APPEAL, TYPE−E

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:96−cv−01285−JR
### *Internal Use Only*

COBELL, et al v. SALAZAR , et al
Assigned to: Judge James Robertson
Demand: $0

Cases:  1:04−cv−00901−JR
        1:05−cv−02492−JR
        1:05−cv−02493−JR
        1:05−cv−02495−JR
        1:05−cv−02496−JR
        1:05−cv−02471−JR
        1:04−cv−01126−JR
        1:06−cv−02250−JR
        1:04−cv−00283−JR
        1:05−cv−02491−JR
        1:06−cv−02206−JR
        1:06−cv−02212−JR
        1:06−cv−02242−JR

Case in other court:  USCA, 03−05314
                USCA, 04−05084
                USCA, 05−05068
                USCA, 05−05269
                USCA, 05−05388
                USCA, 08−05500

Cause: 28:1361 Petition for Writ of Mandamus

Date Filed: 06/10/1996
Jury Demand: None
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Defendant

**Special Master**

**Alan Lee Balaran**
*TERMINATED: 04/06/2004*

represented by **Douglas B. Huron**
HELLER, HURON, CHERTKOF,
LERNER, SIMON &SALMAN
1730 M Street, NW
Suite 412
Washington, DC 20036
(202)293−8090
Fax: (202) 293−7110
Email: huron@hellerhuron.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Lee Balaran**
LAW OFFICE OF ALAN L. BALARAN

1

1111 19th Street, NW
12th Floor
Washington, DC 20036
(202) 466−5019
Fax: (202) 986−8477
Email: abalaran@erols.com
*TERMINATED: 07/20/2004*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ELOUISE PEPION COBELL**          represented by   **Dennis M. Gingold**
607 14th Street, NW
Ninth Floor
Washington, DC 20005
(202) 824−1448
Fax: (202) 318−2372
Email: dennismgingold@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott H. Levitas**
KILPATRICK STOCKTON, L.L.P.
1100 Peachtree Street
Suite 2800
Atlanta, GA 30309−4530
(404) 815−6500
Email: elevitas@kilpatrickstockton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keith M. Harper**
KILPATRICK STOCKTON, LLP
607 14th Street, NW
Suite 900
Washington, DC 20005
(202) 508−5844
Fax: (202) 585−0919
Email: kharper@kilpatrickstockton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lorna K. Babby**
NATIVE AMERICAN RIGHTS FUND
1712 N Street, NW
Washington, DC 20036−2976
*TERMINATED: 04/23/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Kester Brown**
943 S. Burnside Ave.
Los Angeles, CA 90036

310−739−3900
Fax: 775−542−4938
Email: mkesterbrown@attglobal.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Guest**
NATIVE AMERICAN RIGHTS FUND
1712 N Street, NW
Washington, DC 20036−2976
(202) 785−4166
Fax: (202) 822−0068
Email: richardg@narf.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Meyer Peregoy**
42364 Canal Road
Ronan, MT 59864
(406) 675−2530
*TERMINATED: 03/22/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Guilder**
KILPATRICK STOCKTON
607 14th Street, NW
Suite 900
Washington, DC 20005−2018
(202) 639−4707
Fax: (202) 508−5858
Email: jguilder@kilpatrickstockton.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**EARL OLD PERSON**            represented by **EARL OLD PERSON**
P.O. Box 486
Browning, MT 59486
PRO SE

**Lorna K. Babby**
(See above for address)
*TERMINATED: 04/23/2002*
*LEAD ATTORNEY*

**Robert Meyer Peregoy**
(See above for address)
*TERMINATED: 03/22/1999*
*LEAD ATTORNEY*

**Plaintiff**

**MILDRED CLEGHORN**                 represented by   **Dennis M. Gingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott H. Levitas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keith M. Harper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lorna K. Babby**
(See above for address)
*TERMINATED: 04/23/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Kester Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Guest**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Meyer Peregoy**
(See above for address)
*TERMINATED: 03/22/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Guilder**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**THOMAS MAULSON**                 represented by   **Dennis M. Gingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott H. Levitas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keith M. Harper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lorna K. Babby**
(See above for address)
*TERMINATED: 04/23/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Kester Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Guest**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Meyer Peregoy**
(See above for address)
*TERMINATED: 03/22/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Guilder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JAMES LOUIS LAROSE**            represented by   **Dennis M. Gingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott H. Levitas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keith M. Harper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lorna K. Babby**
(See above for address)
*TERMINATED: 04/23/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Kester Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Guest**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Meyer Peregoy**
(See above for address)
*TERMINATED: 03/22/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Guilder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALL PLAINTIFFS**                    represented by   **David C. Smith**
                                                       KILPATRICK STOCKTON LLP
                                                       1001 West Fourth Street
                                                       Winston Salem, NC 27101−2400
                                                       (336) 607−7392
                                                       Fax: (336) 734−2611
                                                       Email: dcsmith@kilpatrickstockton.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **William E. Dorris**
                                                       KILPATRICK STOCKTON LLP
                                                       1100 Peachtree Street
                                                       Suite 2800
                                                       Atlanta, GA 30309−4530
                                                       (404) 815−6104
                                                       Fax: (404) 541−3183
                                                       Email: bdorris@kilpatrickstockton.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Richard A. Guest**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BRUCE BABBITT**                     represented by   **Andrew M. Eschen**
*Secretary of the Interior*                            U.S. DEPARTMENT OF JUSTICE
*TERMINATED: 03/09/2001*                               ENRD, Ben Franklin Station

P.O. Box 663
Washington, DC 20044−0663
(202) 305−0237
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian L. Ferrell**
U.S. DEPARTMENT OF JUSTICE
ENRD, Ben Franklin Station
P.O. Box 663
Washington, DC 20044−0663
(202) 305−0428
Fax: 202−305−0274
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
UNITED STATES DEPARTMENT OF
JUSTICE
Environment and Natural Resources
P.O. Box 663
Ben Franklin Station
Washington, DC 20044
(202) 305−0447
Fax: 202−305−0506
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Connie S. Lundgren**
U.S. DEPARTMENT OF INTERIOR
1849 C Street, NW
Mail Stop 6456
Washington, DC 20240
(202) 208−6966
*TERMINATED: 07/17/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edith R. Blackwell**
1849 C Street NW
Washington, DC 20240
(202) 208−6474
*TERMINATED: 05/26/2006*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Charles Cruden**
UNITED STATES DEPARTMENT OF
JUSTICE
Environment &Natural Resources Division
P.O. Box 7415
Washington, DC 20044−7415
(202) 514−2718
Fax: (202) 514−0057
Email: john.cruden@usdoj.gov
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert David Luskin**
PATTON BOGGS LLP
2550 M Street, NW
Washington, DC 20037
(202) 457−6190
Fax: (202) 457−6315
Email: rluskin@pattonboggs.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Marguerite Schraibman**
U.S. DEPARTMENT OF JUSTICE
20 Massachusetts Avenue NW
Washington, DC 20001
(202) 514−3315
Fax: (202) 616−8202
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah D. Himmelhoch**
UNITED STATES DEPARTMENT OF
JUSTICE
Environment and Natural Resources
P.O. Box 663
Washington, DC 20044
(202) 514−0180
Fax: 202−305−0097
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Virginia Cook**
U.S. DEPARTMENT OF JUSTICE
Environment &Natural Resources Division

601 Pennsylvania Avenue, NW
P.O. Box 663
Room 837
Washington, DC 20044−0663
(202) 305−0470
*TERMINATED: 11/23/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tom C. Clark**
U.S. DEPARTMENT OF JUSTICE
Land &Natural Resources Division
Ben Franklin Station
P.O. Box 7611
Washington, DC 20044−1420
(202) 514−3553
Fax: 202−514−4180
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**ADA E. DEER**                                    represented by   **Andrew M. Eschen**
*Assistant Secretary of the Interior, Indian*                      (See above for address)
*Affairs*                                                          *TERMINATED: 05/26/2006*
*TERMINATED: 02/14/2000*                                           *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Brian L. Ferrell**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edith R. Blackwell**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Charles Cruden**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lewis Steven Wiener**
SUTHERLAND, ASBILL &BRENNAN,
L.L.P.
1275 Pennsylvania Avenue, NW
Washington, DC 20004−2415
(202) 383−0140
Fax: 202−637−3593
Email: lewis.wiener@sutherland.com
*TERMINATED: 12/14/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Marguerite Schraibman**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah D. Himmelhoch**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Virginia Cook**
(See above for address)
*TERMINATED: 11/23/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tom C. Clark**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**ROBERT E. RUBIN**                    represented by  **Andrew M. Eschen**
*Secretary of the Treasury*                            (See above for address)
*TERMINATED: 02/14/2000*                               *TERMINATED: 05/26/2006*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Brian L. Ferrell**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Charles Cruden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lewis Steven Wiener**
(See above for address)
*TERMINATED: 12/14/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Marguerite Schraibman**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah D. Himmelhoch**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Virginia Cook**
(See above for address)
*TERMINATED: 11/23/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tom C. Clark**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LAWRENCE SUMMERS**
*Secretary of Treasury*
*TERMINATED: 07/18/2001*

represented by   **Charles Walter Findlay , III**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John Charles Cruden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**KEVIN GOVER**                    represented by   **Amalia D. Kessler**
*Assistant Secretary of the Interior*              U.S. DEPARTMENT OF JUSTICE
                                                   Commercial Litigation Branch
                                                   P.O. Box 875
                                                   Washington, DC 20044−0875
                                                   (202) 305−1759
                                                   *TERMINATED: 06/20/2003*
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Barry Weiner**
                                                   UNITED STATES DEPARTMENT OF
                                                   JUSTICE
                                                   Environment and Natural Resources
                                                   P.O. Box 663
                                                   Washington, DC 20044
                                                   Email: barry.weiner@usdoj.gov
                                                   *TERMINATED: 10/29/2001*
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Brian L. Ferrell**
                                                   (See above for address)
                                                   *TERMINATED: 05/26/2006*
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Charles Walter Findlay , III**
                                                   (See above for address)
                                                   *TERMINATED: 05/26/2006*
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Cynthia L. Alexander**
                                                   U.S. DEPARTMENT OF JUSTICE
                                                   Commercial Litigation Branch
                                                   1100 L Street, NW
                                                   Washington, DC 20005
                                                   (202) 616−2237
                                                   Email: cynthia.alexander@usdoj.gov
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **David J. Gottesman**

U.S. SECURITIES &EXCHANGE
COMMISSION
100 F Street NE
Washington, DC 20549
(202) 551−4470
Fax: (202) 772−9245
Email: gottesmand@sec.gov
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
U.S. DEPARTMENT OF JUSTICE
Federal Programs Branch
901 E Street, NW
Suite 1056
Washington, DC 20530
(202) 616−8475
Fax: 202−616−8470
Email: henry.azar@usdoj.gov
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Christopher Kohn**
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
Ben Franklin Station
P.O. Box 875
Washington, DC 20044−0875
(202) 514−7450
Fax: (202) 514−9163
Email: chris.kohn@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
U.S. DEPARTMENT OF JUSTICE
Civil Division
20 Massachusetts Avenue, NW
Room 6100
Washington, DC 20530
(202) 514−3671
Fax: (202) 616−8460
Email: jennifer.rivera@usdoj.gov
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jo−Ann Shyloski**
UNITED STATES DEPARTMENT OF
JUSTICE

Environment and Natural Resources
P.O. Box 663
Washington, DC 20044
(202) 305−0212
Fax: 202−305−0267
Email: jo−ann.shyloski@usdoj.gov
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Charles Cruden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S. Most**
DEPARTMENT OF JUSTICE
ENVIRONMENT &NATURAL
RESOURCES DIVISION
P.O. Box 663
Washington, DC 20044−0663
(202) 616−3353
Fax: (202)305−0274
Email: john.most@usdoj.gov
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Thomas Stemplewicz**
U.S. DEPARTMENT OF JUSTICE
Ben Franklin Station, Civil Division
P.O. Box 975
Washington, DC 20044−0875
307−1104
Fax: 202−305−4933
Email: john.stemplewicz@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
U.S. DEPARTMENT OF JUSTICE
USAO SDNY
One St. Andrew's Plaza
New York, NY 10007
(212) 637−1049
Fax: (212) 637−0097
Email: jonathan.new@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Nagle**
TROUTMAN SANDERS, LLP

401 Ninth Street, NW
Washington, DC 20004−2134
(202) 274−2972
Fax: (202) 354−5666
Email: mark.nagle@troutmansanders.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
1100 L Street, NW
Room 10050
Washington, DC 20005
(202) 514−3368
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
1100 L Street, NW
Room 10104
Washington, DC 20005
(202) 307−0184
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Craig Lawrence**
U.S. ATTORNEY'S OFFICE
Civil Division
555 Fourth Street, NW
E4214
Washington, DC 20530
(202) 514−7159
Fax: 202−305−0955
Email: craig.lawrence@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Peavler Spooner**
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
1100 L Street NW
Suite 100S2
Washington, DC 20005
(202) 514−7195
Fax: (202) 514−9163
Email: sandra.spooner@usdoj.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Sutherland Harris**
U.S. SUPREME COURT
1 First Street, NE
Washington, DC 20540
(202) 479−3282
Email: scott.harris@usdoj.gov
*TERMINATED: 06/07/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
1100 L Street, N.W
10th Floor, Room 10012
Washington, DC 20005
(202) 514−7164
Fax: (202) 307−0494
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry Mitchell Petrie**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10146
Washington, DC 20044
(202) 307−0267
Fax: (202) 305−4933
Email: terry.petrie@usdoj.gov
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**DEPARTMENT OF INTERIOR**           represented by **Barry Weiner**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian L. Ferrell**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)

16

*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Gottesman**
(See above for address)
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dodge Wells**
U.S. DEPARTMENT OF JUSTICE
601 D Street, NW
Room 9108
Washington, DC 20004
(202) 307−0407
Fax: (202) 514−7361
Email: dodge.wells@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gino D. Vissicchio**
U.S. DEPARTMENT OF JUSTICE
Civil Division
P.O. Box 875
Ben Franklin Station
Washington, DC 20044−0875
(202) 307−3242
Fax: (202) 307−0494
Email: gino.vissicchio@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Christopher Kohn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jo−Ann Shyloski**
(See above for address)

*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Robert Kresse**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10010
Washington, DC 20005
(202) 616−2238
Fax: (202) 514−9163
Email: john.kresse@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S. Most**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Joseph Siemietkowski**
U.S. DEPARTMENT OF JUSTICE
P.O. Box 875
Washington, DC 20044
(202) 514−3368
Fax: (202) 514−9163
Email: john.siemietkowski@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Thomas Stemplewicz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Nagle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
(See above for address)
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael John Quinn**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10028
Washington, DC 20044
(202) 307−0243
Fax: (202) 514−9163
Email: michael.quinn3@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
(See above for address)
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Phillip Martin Seligman**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10104
Washington, DC 20044
(202) 307−1105
Fax: (202) 307−0494
Email: phillip.seligman@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Craig Lawrence**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Peavler Spooner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Sutherland Harris**
(See above for address)
*TERMINATED: 06/07/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry Mitchell Petrie**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry Mitchell Petrie**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Edward Curley**
U.S. DEPARTMENT OF JUSTICE
Civil Division
1100 L Street, NW
Room 10006
Washington, DC 20044
(202) 514−9038
Fax: (202) 514−9163
Email: timothy.curley@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy Lyle Hilmer**
U.S. DEPARTMENT OF JUSTICE
Civil Division
P.O. Box 261
Ben Franklin Station
Washington, DC 20004
(202) 307−0474
Fax: (202) 305−4117
Email: tracy.hilmer@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Warshawsky**
FEDERAL DEPOSIT INSURANCE
CORPORATION
Legal Division, Commercial Litigation Unit
3501 Fairfax Drive
Room VS−D−7066
Arlington, VA 22226
703−562−2089
Fax: 703−562−2475
Email: jwarshawsky@fdic.gov
*TERMINATED: 11/25/2008*

**Defendant**

**GALE NORTON**                    represented by    **Amalia D. Kessler**
*Secretary of the Interior*                          (See above for address)
*TERMINATED: 05/08/2006*                             *TERMINATED: 06/20/2003*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Barry Weiner**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Walter Findlay , III**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Marleen Carroll**
MCKENNA LONG &ALDRIDGE, LLP
1900 K Street, NW
Washington, DC 20006
(202) 496−7212
Fax: (202) 756−7756
Email: ccarroll@mckennalong.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel G. Jarcho**
MCKENNA LONG &ALDRIDGE, LLP
1900 K Street, NW
Washington, DC 20006
(202) 496−7382
Fax: (202) 496−7756
Email: djarcho@mckennalong.com
*TERMINATED: 05/24/2007*
*LEAD ATTORNEY*

**David J. Gottesman**
(See above for address)
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dodge Wells**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
(See above for address)
*TERMINATED: 05/26/2006*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Herbert Lawrence Fenster**
MCKENNA LONG &ALDRIDGE, LLP
1875 Lawrence Street
Suite 200
Denver, CO 80202
(202) 496−7500
Fax: (303) 634−4400
Email: hfenster@mckennalong.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Christopher Kohn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jo−Ann Shyloski**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S. Most**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Thomas Stemplewicz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Nagle**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
(See above for address)
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael James Bearman**
MCKENNA LONG &ALDRIDGE, LLP
1900 K Street, NW
Washington, DC 20006−2004
(202) 496−7204
Fax: 202−496−7756
Email: mbearman@mckennalong.com
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
(See above for address)
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Craig Lawrence**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Peavler Spooner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Sutherland Harris**
(See above for address)
*TERMINATED: 06/07/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry Mitchell Petrie**
(See above for address)
*TERMINATED: 10/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy Lyle Hilmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**JOHN D. LESHY**                  represented by   **Amalia D. Kessler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Gottesman**
(See above for address)
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
(See above for address)
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
(See above for address)
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert David Luskin**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**EDWARD B. COHEN**                 represented by   **Amalia D. Kessler**
(See above for address)
*TERMINATED: 06/20/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Gottesman**
(See above for address)
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
(See above for address)
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
(See above for address)
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert David Luskin**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**MICHAEL G. ROSSETTI**                 represented by   **Amalia D. Kessler**
*Counselor to the Secretary, Department of*                (See above for address)
*Interior*                                                 *TERMINATED: 06/20/2003*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Cynthia L. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Gottesman**
(See above for address)
*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Wallace Fleming**
US ARMY JAG
358 Civil Affairs Building
APO, AE 09342
(202) 463−1920
Fax: (202) 463−1925
Email: efleming@troutrichards.com
*TERMINATED: 05/28/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mathew J. Fader**
(See above for address)
*TERMINATED: 06/06/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Blaze Miller**
(See above for address)
*TERMINATED: 09/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John T. Richards , Jr.**
TROUT CACHERIS, PLLC
1350 Connecticut Avenue, NW
Suite 300
Washington, DC 20036
(202) 464−3300
Fax: (202) 464−3300
Email: jrichards@troutcacheris.com
*TERMINATED: 08/22/2007*
*ATTORNEY TO BE NOTICED*

**Defendant**

**NEAL MCCALEB**                    represented by   **B. Michael Rauh**
*Assistant Secretary of the Interior for*            SUTHERLAND, ASBILL &BRENNAN
*Indian Affairs*                                     LLP
                                                     White Collar Litigation
                                                     1275 Pennsylvania Avenue, NW
                                                     Washington, DC 20004
                                                     (202) 772−5824
                                                     Fax: (202) 772−1422
                                                     Email: rauh@blankrome.com
                                                     *TERMINATED: 08/17/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **David J. Gottesman**
                                                     (See above for address)

*TERMINATED: 01/22/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dodge Wells**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry A. Azar , Jr.**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Ricketts Rivera**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Brandon Shapiro**
(See above for address)
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy Lyle Hilmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**ALL FEDERAL DEFENDANTS**          represented by   **Michael John Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Kirschman , Jr.**
U.S. DEPARTMENT OF JUSTICE
Civil Division
1100 L Street, NW
Room 10024
Washington, DC 20005
(202) 616−0328
Fax: (202) 514−9163
Email: robert.kirschman@usdoj.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Peavler Spooner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Christopher Kohn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Warshawsky**
(See above for address)
*TERMINATED: 11/25/2008*

**Cynthia Lisette Alexander**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10054
Washington, DC 20044
(202) 616−2237
Fax: (202) 514−9163
Email: cynthia.alexander@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Dodge Wells**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gino D. Vissicchio**
U.S. DEPARTMENT OF JUSTICE
P.O. Box 875
Ben Franklin Station
Washington, DC 20044−0875
(202) 307−3242
Fax: (202) 307−0494
Email: gino.vissicchio@usdoj.gov
*ATTORNEY TO BE NOTICED*

**John Robert Kresse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Joseph Siemietkowski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Thomas Stemplewicz**
U.S. DEPARTMENT OF JUSTICE
1100 L Street, NW
Room 10136

Washington, DC 20044
(202) 307−0010
Fax: (202) 305−4933
Email: john.stemplewicz@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Timothy Edward Curley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracy Lyle Hilmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **P. LYNN SCARLETT**<br>*Acting Secretary of the Interior* | represented by | **Robert E. Kirschman , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **DIRK KEMPTHORNE** | represented by | **Cynthia Lisette Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**J. Christopher Kohn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Thomas Stemplewicz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Brian New**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Craig Lawrence**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sandra Peavler Spooner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**KEN SALAZAR**                                represented by   **Cynthia Lisette Alexander**
*Secretary of the Interior*                                     (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **J. Christopher Kohn**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **John Thomas Stemplewicz**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jonathan Brian New**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Robert Craig Lawrence**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sandra Peavler Spooner**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**KATHLEEN CLARKE**                           represented by   **William W. Nickerson**
*TERMINATED: 08/22/2007*                                        1725 I Street, NW
                                                                Suite 300
                                                                Washington, DC 20006
                                                                (202) 349−3877
                                                                Fax: 202−349−3915
                                                                *TERMINATED: 08/22/2007*
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Peter H. Noone**
                                                                AVERY DOOLEY POST &AVERY, LLP
                                                                90 Concord Avenue
                                                                Belmont, MA 02478
                                                                (617) 489−5300
                                                                Fax: (617) 489−0085
                                                                Email: pnoone@averydooley.com

*TERMINATED: 08/22/2007*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**JOEL HURFORD**               represented by    **William W. Nickerson**
*TERMINATED: 08/22/2007*                        (See above for address)
                                                *TERMINATED: 08/22/2007*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Peter H. Noone**
                                                (See above for address)
                                                *TERMINATED: 08/22/2007*
                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**RONNIE LEVINE**              represented by    **Douglas B. Huron**
*TERMINATED: 08/22/2007*                        (See above for address)
                                                *TERMINATED: 08/22/2007*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Tammany Morgan Kramer**
                                                HELLER, HURON, CHERTKOF,
                                                LERNER, SIMON &SALZMAN
                                                1730 M Street, NW
                                                Suite 412
                                                Washington, DC 20036
                                                (202) 293−8090
                                                Fax: (202) 293−7110
                                                Email: tkramer@hellerhuron.com
                                                *TERMINATED: 08/22/2007*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Richard A. Salzman**
                                                HELLER, HURON, CHERTKOF,
                                                LERNER, SIMON &SALZMAN, PLLC
                                                1730 M Street, NW
                                                Suite 412
                                                Washington, DC 20036
                                                (202) 293−8090
                                                Fax: (202) 293−7110
                                                Email: salzman@hellerhuron.com
                                                *TERMINATED: 08/22/2007*
                                                *ATTORNEY TO BE NOTICED*

**Movant**

**ELENI M. CONSTANTINE**       represented by    **Lawrence H. Wechsler**
                                                JANIS, SCHUELKE &WECHSLER
                                                1728 Massachusetts Avenue, NW

Washington, DC 20036
(202) 861−0600
Fax: 202−223−7230
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**ROBERTA MCINERNEY**                     represented by   **Donald M Barnes**
PORTER WRIGHT
1919 Pennsylvania Avenue, NW
Suite 500
Washington, DC 20006
(202) 778−3056
Fax: (202) 778−3063
Email: dbarnes@porterwright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**JAMES REGAN**                     represented by   **David Booth Beers**
GOODWIN PROCTER LLP
901 New York Avenue, NW
Washington, DC 20001
(202) 346−4000
Fax: (202) 346−4444
Email: dbeers@goodwinprocter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**DANIEL MAZELLA**                     represented by   **William Aaron Dobrovir**
P.O. Box 198
Sperryville, VA 22740−0198
(540) 987−9114
Fax: 540−987−8169
Email: dobrovirpc@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**RANDALL LEWIS**                     represented by   **Pamela J. Marple**
MCDERMOTT, WILL &EMERY
600 Thirteenth Street, NW
Washington, DC 20005
(202) 756−8000
Fax: (202) 974−5602
Email: pmarple@mwe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**UNITED STATES OF AMERICA**                represented by   **Timothy Patrick Garren**
                                                              U.S. DEPARTMENT OF JUSTICE
                                                              Civil Rights Division
                                                              1425 New York Avenue, NW
                                                              Room 8128
                                                              Washington, DC 20035
                                                              (202) 616−4171
                                                              *TERMINATED: 05/26/2006*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Movant**

**DEPARTMENT OF THE TREASURY**             represented by   **Brian L. Ferrell**
                                                              (See above for address)
                                                              *TERMINATED: 05/26/2006*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Gino D. Vissicchio**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John Joseph Siemietkowski**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Terry Mitchell Petrie**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John Warshawsky**
                                                              (See above for address)
                                                              *TERMINATED: 11/25/2008*

**Movant**

**INGRID D. FALANGA**                       represented by   **Erik Lloyd Kitchen**
                                                              STEPTOE &JOHNSON, L.L.P.
                                                              1330 Connecticut Avenue, NW
                                                              Washington, DC 20036
                                                              (202) 429−8132
                                                              Fax: (202) 429−3902
                                                              Email: ekitchen@steptoe.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Movant**

**TIMOTHY S. ELLIOTT**
*Deputy Assistant Solicitor, Department of
the Interior*
*TERMINATED: 08/17/2007*

represented by **Martha Purcell Rogers**
OBER,KALER, GRIMES &SHRIVER
1401 H Street, NW
Suite 500
Washington, DC 20005
(202) 326−5050
Fax: (202) 408−0640
Email: mrogers@ober.com
*TERMINATED: 03/13/2007*

**Movant**

**EDITH R. BLACKWELL**
*Deputy Associate Solicitor, Department of
Interior*
*TERMINATED: 08/17/2007*

represented by **Amy B. Jackson**
TROUT CACHERIS, PLLC
1350 Connecticut Avenue, NW
Suite 300
Washington, DC 20036−1728
(202) 464−3300
Fax: (202) 464−3319
Email: ajackson@troutcacheris.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. Bromwich**
FRIED, FRANK, HARRIS, SHRIVER
&JACOBSON
1001 Pennsylvania Avenue, NW
Suite 800
Washington, DC 20004
(202) 639−7297
Fax: (202) 639−7376
Email: michael.bromwich@friedfrank.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**ROBERT LAMB**
*TERMINATED: 08/17/2007*

represented by **Roger Eric Zuckerman**
ZUCKERMAN SPAEDER, LLP
1800 M Street, NW
Suite 1000
Washington, DC 20036−5807
(202) 778−1800, ext 1802
Fax: (202) 822−8106
Email: rzuckerman@zuckerman.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

represented by

**JAMES DOUGLAS**
*Chief of Staff, Office of the Special Trustee*
*for American Indians, United States*
*Department of the Interior*
*TERMINATED: 06/21/2007*

Kathleen Elizabeth Voelker
1776 K Street, NW
Suite 800
Washington, DC 20003
(202) 835−2220
Fax: (202) 835−3939
Email: kathleenvoelker@aol.com
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Movant**

**DOMINIC NESSI**
*TERMINATED: 08/17/2007*

represented by **Stephen M. Byers**
CROWELL &MORING, L.L.P.
1001 Pennsylvania Avenue, NW
Washington, DC 20004−2595
(202) 624−2878
Fax: 202−628−5116
Email: sbyers@crowell.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fredrick Ryan Keith**
KENTUCKY ENVIRONMENTAL
&PUBLIC PROTECTION CABINET
Office of Legal Services
500 Mero Street
5th Floor
Frankfort, KY 40601
(502) 564−5576
Email: frkeith@crowell.com
*TERMINATED: 04/21/2005*
*ATTORNEY TO BE NOTICED*

**Movant**

**M. SHARON BLACKWELL**
*TERMINATED: 08/17/2007*

represented by **Michael R. Bromwich**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**HILDA MANUEL**
*TERMINATED: 08/17/2007*

represented by **Leslie B. Kiernan**
ZUCKERMAN SPAEDER, LLP
1800 M Street, NW
Suite 1000
Washington, DC 20036−5802
(202) 778−1848
Fax: (202) 822−8106
Email: lbkiernan@zuckerman.com
*TERMINATED: 08/17/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**STEVEN SWANSON**
*TERMINATED: 08/17/2007*

represented by **L. Barrett Boss**
COZEN O'CONNOR, PC
1627 I Street, NW
Suite 1100
Washington, DC 20006
(202) 912−4818
Fax: (202) 413−0172
Email: bboss@cozen.com
*TERMINATED: 06/22/2007*
*LEAD ATTORNEY*

**Kerri L. Ruttenberg**
DEWEY &LEBOEUF LLP
1101 New York Avenue, NW
Suite 1100
Washington, DC 20005−4213
(202) 346−8109
Fax: (202) 956−3263
Email: kruttenberg@dl.com
*TERMINATED: 08/17/2007*
*ATTORNEY TO BE NOTICED*

**Movant**

**JOHN BERRY**
*TERMINATED: 08/17/2007*

represented by **John F. Hundley**
TROUT CACHERIS PLLC
1350 Connecticut Avenue, N.W.
Suite 300
Washington, DC 20036
(202) 464−3304
Fax: (202) 464−3319
Email: jhundley@troutcacheris.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plato Cacheris**
TROUT CACHERIS PLLC
1350 Connecticut Avenue, NW
Suite 300
Washington, DC 20036−1728
(202) 464−3303
Fax: (202) 464−3319
Email: pcacheris@troutcacheris.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sydney Jean Hoffmann**
SYDNEY J. HOFFMANN, ATTORNEY
AT LAW
P.O. Box 42733
Washington, DC 20015
(202) 262−8444
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Movant</u>

**JAMES A. EICHNER**                    represented by   **Barbara Ann Van Gelder**
*TERMINATED: 08/17/2007*                                 MORGAN LEWIS AND BOCKIUS, LLP
                                                         1111 Pennsylvania Avenue, NW
                                                         Washington, DC 20004
                                                         (202) 739−5256
                                                         Fax: (202) 739−3001
                                                         Email: <u>bvangelder@morganlewis.com</u>
                                                         *TERMINATED: 08/17/2007*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

<u>Movant</u>

**PHILLIP A. BROOKS**                    represented by   **Laura C. Zimmitti**
*TERMINATED: 08/17/2007*                                 ROSS, DIXON &BELL, LLP
                                                         2001 K Street, NW
                                                         Washington, DC 20006−2688
                                                         (202) 662−2072
                                                         Fax: 202−662−2190
                                                         *TERMINATED: 08/17/2007*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Marc Evan Rindner**
                                                         WILEY REIN, LLP
                                                         1776 K Street, NW
                                                         Washington, DC 20006
                                                         (202) 719−7000
                                                         Fax: (202) 662−2190
                                                         Email: <u>mrindner@rdblaw.com</u>
                                                         *TERMINATED: 08/17/2007*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **William H. Briggs , Jr.**
                                                         ROSS, DIXON &BELL, LLP
                                                         2001 K Street, NW
                                                         Suite 400
                                                         Washington, DC 20006−1040
                                                         (202) 662−2063
                                                         Fax: (202) 662−2190

Email: bbriggs@rdblaw.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**JOHN S. MOST**                    represented by   **Thomas Edward Wilson**
*TERMINATED: 08/17/2007*                             BERLINER, CORCORAN &ROWE, LLP
                                                     1101 17th Street, NW
                                                     Suite 1100
                                                     Washington, DC 20036−4798
                                                     (202) 293−5555, ext 340
                                                     Fax: (202) 293−9035
                                                     Email: twilson@bcr−dc.com
                                                     *TERMINATED: 08/17/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Movant**

**GLENN SCHUMAKER**                 represented by   **John F. Hundley**
*TERMINATED: 08/17/2007*                             (See above for address)
                                                     *TERMINATED: 08/17/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Plato Cacheris**
                                                     (See above for address)
                                                     *TERMINATED: 08/17/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sydney Jean Hoffmann**
                                                     (See above for address)
                                                     *TERMINATED: 08/17/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Movant**

**CHESTER MILLS**                   represented by   **Mary Lou Soller**
*TERMINATED: 08/22/2007*                             MILLER &CHEVALIER, CHARTERED
                                                     655 15th Street, NW
                                                     Suite 900
                                                     Washington, DC 20005
                                                     (202) 626−5849
                                                     Fax: (202) 628−0858
                                                     Email: msoller@milchev.com
                                                     *TERMINATED: 08/22/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Movant**

**LOIS J. SCHIFFER**
*TERMINATED: 08/17/2007*

represented by   **Jeffrey D. Robinson**
BAACH ROBINSON &LEWIS PLLC
1201 F Street, NW
Suite 500
Washington, DC 20004
(202) 659−7205
Fax: (202) 466−5738
*TERMINATED: 03/07/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Heitmann McNiven**
BAACH, ROBINSON &LEWIS PLLC
1201 F Street, NW
Suite 500
Washington, DC 20004
(202) 833−8900
Fax: (202) 466−5738
*TERMINATED: 03/07/2007*
*LEAD ATTORNEY*

**Movant**

**ANNE SHIELDS**
*TERMINATED: 08/17/2007*

represented by   **Dwight Phillip Bostwick**
ZUCKERMAN SPAEDER, LLP
1800 M Street, NW
Suite 1000
Washington, DC 20036−5807
(202) 778−1882
Fax: (202) 466−5738
Email: Dbostwick@zuckerman.com
*TERMINATED: 03/07/2007*
*LEAD ATTORNEY*

**Melissa Heitmann McNiven**
(See above for address)
*TERMINATED: 03/07/2007*
*LEAD ATTORNEY*

**Movant**

**DAVID SHUEY**
*TERMINATED: 08/17/2007*

represented by   **Larry Allen Nathans**
NATHANS &BIDDLE, LLP
120 East Baltimore Street
Suite 1800
Baltimore, MD 21202−1617
(410) 783−0272
Fax: 410−783−0518
Email: nathans@nathanslaw.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert W. Biddle**
BENNETT &NATHANS, L.L.P.
120 East Baltimore Street
Baltimore, MD 21202
(410) 783−0272
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**TERRY STEELE**
*TERMINATED: 08/22/2007*

represented by **John Kenneth Zwerling**
ZWERLING, LEIBIG &MOSELEY, PC
108 North Alfred Street
Alexandria, VA 22314
(703) 684−8000
Fax: (703) 684−9700
Email: jz@zwerling.com
*TERMINATED: 04/20/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**TERRANCE VIRDEN**
*TERMINATED: 08/17/2007*

represented by **Mary Lou Soller**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**DEBORAH MADDOX**
*TERMINATED: 08/22/2007*

represented by **Lisa B. Kemler**
ZWERLING &KEMLER, PC
108 North Alfred Street
Alexandria, VA 22314
(703) 684−8000
Fax: (703) 684−9700
Email: lisa@zwerling.com
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**JOHN A. BRYSON**
*TERMINATED: 08/17/2007*

represented by **John Albert Gibbons**
DICKSTEIN SHAPIRO LLP
1825 I Street, NW
Washington, DC 20006−5403
(202) 420−3644
Fax: (202) 420−2201
Email: GibbonsJ@dicksteinshapiro.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Lisa Freiman Fishberg**
SCHERTLER &ONORATO, LLP
601 Pennsylvania Avenue, NW
North Building
Ninth Floor
Washington, DC 20004
(202) 628−4199
Fax: (202) 628−4177
Email: lfishberg@schertlerlaw.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell David Duncan**
ORRICK, HERRINGTON &SUTCLIFFE
1152 15th Street, NW
Washington, DC 20007
(202) 339−8403
Email: rduncan@orrick.com
*TERMINATED: 04/02/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven John Roman**
DICKSTEIN, SHAPIRO LLP
1825 Eye Street, NW
Washington, DC 20006
(202) 420−4759
Fax: (202) 420−2201
Email: romans@dicksteinshapiro.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Movant**</u>

**WILLIAM G. MYERS, III**          represented by   **Ernest Lawrence Barcella , Jr.**
*TERMINATED: 08/17/2007*                            PAUL HASTINGS JANOFSKY
                                                    &WALKER
                                                    Litigation
                                                    875 15th Street, NW
                                                    12th Floor
                                                    Washington, DC 20005
                                                    (202) 551−1718
                                                    Fax: (202) 551−0118
                                                    Email: larrybarcella@paulhastings.com
                                                    *TERMINATED: 08/17/2007*
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>**Movant**</u>

**DAVID SHILTON**
*TERMINATED: 08/17/2007*

represented by   **John Albert Gibbons**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Freiman Fishberg**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell David Duncan**
(See above for address)
*TERMINATED: 04/02/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven John Roman**
(See above for address)
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**DARYL W. WHITE**
*TERMINATED: 02/22/2007*

represented by   **Alessio D. Evangelista**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 4th St, NW
Washington, DC 20530
(202) 276−7630
Email: alessio.evangelista@usdoj.gov
*TERMINATED: 03/09/2005*
*LEAD ATTORNEY*

**David Sidney Krakoff**
MAYER BROWN LLP
1999 K Street, NW
Washington, DC 20006
(202) 263−3370
Fax: 202−263−3300
Email: dkrakoff@mayerbrownrowe.com
*TERMINATED: 02/22/2007*
*LEAD ATTORNEY*

**Ilana Z. Sultan**
U.S. SECURITIES &EXCHANGE
COMMISSION
Division of Enforcement
Mail Stop 4628
100 F Street, NE
Washington, DC 20549

(202) 551−4485
Fax: (202) 772−9236
Email: isultan@mayerbrownrowe.com
*TERMINATED: 02/22/2007*

**Movant**

**TOM C. CLARK, II**
*TERMINATED: 08/17/2007*

represented by **Michael D. Goodstein**
RESOLUTION LAW GROUP, PC
5335 Wisconsin Avenue, NW
Suite 360
Washington, DC 20015−2030
(202) 895−5380
Fax: (202) 895−5390
Email: mdg@reslawgrp.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie B. Kaplan**
RESOLUTION LAW GROUP, P.C.
5335 Wisconsin Avenue, NW
Suite 305
Washington, DC 20015
(202) 686−4844
Fax: (202) 686−4843
Email: julie.kaplan@reslawgrp.com
*TERMINATED: 06/06/2007*
*ATTORNEY TO BE NOTICED*

**Movant**

**SABRINA MCCARTHY**
*TERMINATED: 08/17/2007*

represented by **Bradley S. Lui**
MORRISON &FOERSTER, LLP
2000 Pennsylvania Avenue, NW
Suite 5500
Washington, DC 20006−1831
(202) 887−8766
Fax: (202) 887−0763
Email: blui@mofo.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**PETER D. COPPELMAN**
*TERMINATED: 08/17/2007*

represented by **Andrew Dewald Herman**
BRAND LAW GROUP PC
923 Fifteenth Street, NW
Washington, DC 20005
(202) 662−9700
Fax: (202) 737−7565
Email: aherman@brandlawgroup.com
*TERMINATED: 08/17/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stanley McKennett Brand**
BRAND LAW GROUP
923 Fifteenth Street, NW
Washington, DC 20005
(202) 662−9700
Fax: (202) 737−7565
Email: sbrand@brandlawgroup.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**MICHAEL B. JANDREAU**                    represented by   **Marshall L. Matz**
OLSSON, FRANK &WEEDA, PC
1400 16th Street, NW
Washington, DC 20036−2220
(202) 789−1212
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**KENNETH PAQUIN**                         represented by   **D. Jacques Smith**
*TERMINATED: 08/22/2007*                                    ARENT, FOX, KINTNER, PLOTKIN
&KAHN
Washington Square Building
1050 Connecticut Avenue, NW
Washington, DC 20036−5339
(202) 857−6154
Fax: 202−857−6395
Email: smith.jacques@arentfox.com
*TERMINATED: 12/10/2003*
*LEAD ATTORNEY*

**Jefferson McClure Gray**
ARENT, FOX, KINTNER, PLOTKIN
&KAHN
Washington Square Building
1050 Connecticut Avenue, NW
Washington, DC 20036−5339
(202) 828−3444
Fax: 202−857−6395
*TERMINATED: 12/02/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**KENNETH RUSSELL**                        represented by   **D. Jacques Smith**
*TERMINATED: 08/22/2007*                                    (See above for address)

*TERMINATED: 12/10/2003*
*LEAD ATTORNEY*

**Jefferson McClure Gray**
(See above for address)
*TERMINATED: 12/02/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Movant</u>

**ACCENTURE LLP**                    represented by   **Emily M. Yinger**
HOGAN &HARTSON LLP
Park Place II
7930 Jones Branch Drive
9th Floor
McLean, VA 22102−3302
(703) 610−6161
Fax: (703) 610−6200
Email: emyinger@hhlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Movant</u>

**WILLA B. PERLMUTTER**               represented by   **Brian Michael Privor**
*TERMINATED: 08/17/2007*                              MORGAN, LEWIS &BOCKIUS LLP
1111 Pennsylvania Avenue, NW
Washington, DC 20004−2541
(202) 739−5283
Fax: (202) 739−3001
Email: bprivor@morganlewis.com
*TERMINATED: 08/22/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Leonard Gardner**
5100 Watson Street, NW
Washington, DC 20016
(202) 244−4509
Fax: (202)739−3001
Email: gard7180@comcast.net
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Movant</u>

**CHARLES W. FINDLAY**                represented by   **Hamilton Phillips Fox , III**
*TERMINATED: 08/17/2007*                              SUTHERLAND, ASBILL &BRENNAN,
L.L.P.
1275 Pennsylvania Avenue, NW
Washington, DC 20004−2415
(202) 383−0666

Fax: 202−637−3593
Email: phil.fox@sablaw.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory S. Smith**
GREGORY S. SMITH, ATTORNEY AT
LAW
913 East Capitol Street, SE
Washington, DC 20003
(202) 460−3381
Fax: (202) 546−0285
Email: gregsmithlaw@verizon.net
*TERMINATED: 08/17/2007*
*ATTORNEY TO BE NOTICED*

**Movant**

**MICHAEL CARR**
*TERMINATED: 08/17/2007*

represented by **Christopher J. Lovrien**
JONES DAY
555 South Flower Street
50th Floor
Los Angeles, CA 90013−1025
(213) 243−2316
Fax: (213) 243−2539
*TERMINATED: 03/24/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Christopher Cook**
JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001−2113
(202) 879−3734
Fax: 202−626−1700
Email: ccook@jonesday.com
*TERMINATED: 06/26/2007*
*LEAD ATTORNEY*

**Movant**

**JAMES SIMON**
*TERMINATED: 08/17/2007*

represented by **Eugene R. Fidell**
FELDESMAN TUCKER LEIFER
&FIDELL, LLP
2001 L Street, NW
Second Floor
Washington, DC 20036−4910
(202) 466−8960
Fax: (202) 293−8103
Email: efidell@feldesmantucker.com
*TERMINATED: 06/22/2007*

**Movant**

**SARAH HIMMELHOCH**
*TERMINATED: 08/17/2007*

represented by   **Robert A. Salerno**
Morrison &Foerster LLP
Suite 5500
2000 Pennsylvania Avenue, NW
Washington, DC 20006−1888
202−887−1500
Fax: 202−887−0763
Email: rsalerno@mofo.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**MICHAEL P. BENTZEN**

represented by   **George Joseph Hughes**
HUGHES &BENTZEN, PLLC
1100 Connecticut Avenue, NW
Suite 340
Washington, DC 20036
(202) 293−8975
Fax: (202) 293−8973
Email: ghughes@hughesbentzen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**BERT T. EDWARDS**
*TERMINATED: 08/17/2007*

represented by   **Bruce Allen Baird**
COVINGTON &BURLING
1201 Pennsylvania Avenue, NW
Washington, DC 20004−2494
(202) 662−5122
Fax: (202) 662−5122
Email: bbaird@cov.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael X. Imbroscio**
COVINGTON &BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004−2494
(202) 662−5694
Fax: (202) 778−5694
Email: mimbroscio@cov.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Jo Moss**
COOPER &KIRK
555 11th Street, NW

Washington, DC 20004−2401
(202) 220−9600
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**EDDIE JACOBS**                             represented by   **EDDIE JACOBS**
P.O. Box 2322
Oklahoma City, OK 73101
(405) 524−4215
Fax: AREA CODE (405)
PRO SE

**Movant**

**HART M. ROSSMAN**                          represented by   **Alan I. Baron**
HOLLAND &KNIGHT LLP
2099 Pennsylvania Avenue, NW
Suite 100
Washington, DC 20006
(202) 457−5915
Fax: (202) 955−5564
Email: Alan.Baron@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**J. STEVEN GRILES**                         represented by   **Howard Christopher Bartolomucci**
*TERMINATED: 08/17/2007*                                     HOGAN &HARTSON, L.L.P.
Columbia Square
555 13th Street, NW
Washington, DC 20004−1109
(202) 637−5810
Fax: (202) 637−5910
Email: hcbartolomucci@hhlaw.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**JAMES E. CASON**                           represented by   **Howard Christopher Bartolomucci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**GLEN GILLETT**                             represented by   **Judith Lynne Wheat**
1050 17th Street, NW
Suite 600
Washington, DC 20036
(202) 496−4963

Fax: (202) 587−2980
Email: judithlwheat@wheatwulaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**W. HORD TIPTON**
*TERMINATED: 08/22/2007*

represented by **William M. Sullivan , Jr.**
WINSTON &STRAWN LLP
1700 K Street, NW
Washington, DC 20006
(202) 282−5744
Fax: (202) 282−5100
Email: wsullivan@winston.com
*TERMINATED: 08/22/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**MICHAEL J. QUINN**

represented by **Kenneth Lee Blalack , II**
O'MELVENY &MYERS LLP
Adversarial Department
1625 Eye Street, NW
11th Floor
Washington, DC 20006−4001
(202) 383−5374
Fax: (202) 383−5414
Email: lblalack@omm.com
*ATTORNEY TO BE NOTICED*

**Movant**

**TERRY PETRIE**

represented by **Steven F. Benz**
KELLOGG, HUBER, HANSEN, TODD,
&EVANS, PLLC
1615 M. Street, NW
Suite 400
Washington, DC 20036−3209
(202) 326−7929
Fax: (202) 326−7999
Email: sbenz@khhte.com
*ATTORNEY TO BE NOTICED*

**Movant**

**RICHARD J. PIERCE, JR.**
*Professor*

represented by **Jonathan Turley**
GEORGE WASHINGTON LAW SCHOOL
2000 H Street, NW
Room E305
Washington, DC 20052
(202) 994−7001
Fax: (202) 994−9811
Email: jturley@law.gwu.edu

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**FREDERICK BANKS**          represented by   **FREDERICK BANKS**
                                              R05711−068
                                              YAZOO CITY LOW
                                              FEDERAL CORRECTIONAL
                                              INSTITUTION
                                              Inmate Mail/Parcels
                                              P.O. BOX 5000
                                              YAZOO CITY, MS 39194
                                              PRO SE

**Amicus**

**QUAPAW TRIBE OF OKLAHOMA**   represented by   **Amy S. Koch**
                                                CAMERON MCKENNA
                                                2175 K Street, NW
                                                Suite 500
                                                Washington, DC 20037
                                                (202) 466−0060
                                                *TERMINATED: 09/21/2004*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Jason B. Aamodt**
                                                WRIGHTSMAN MANSION
                                                1645 South Cheyenne Avenue
                                                Tulsa, OK 74119
                                                (918) 583−6100
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Stephen R. Ward**
                                                CONNER &WINTERS, P.C.
                                                3700 First Place Tower
                                                15 East Fifth Street
                                                Tulsa, OK 74103
                                                (918) 586−8978
                                                Fax: (918) 586−8698
                                                Email: sward@cwlaw.com
                                                *TERMINATED: 03/02/2005*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Henry Rose**
                                                CONNER &WINTERS
                                                1627 I Street, N.W.
                                                Suite 900
                                                Washington, DC 20006
                                                (202) 887−0467

Fax: (202) 887−6999
Email: henryrose@mac.com
*TERMINATED: 03/02/2005*
*ATTORNEY TO BE NOTICED*

**Amicus**

**NATIONAL CONGRESS OF
AMERICAN INDIANS**

represented by   **Charles Allen Hobbs**
HOBBS, STRAUS, DEAN &WALKER
2120 L Street, NW
Suite 700
Washington, DC 20037
(202) 822−8282
Fax: (202) 296−8834
Email: chobbs@hsdwdc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Geoffrey D. Strommer**
HOBBS, SRAUS, DEAN &WALKER, LLP
806 SW Broadway
Suite 900
Portland, OR 97205
(503) 242−1745
Fax: (503) 242−1072
Email: gstrommer@hobbsstraus.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**ASSINIBOINE AND SIOUX TRIBES
OF THE FORT PECK INDIAN
RESERVATION**

represented by   **Anne Doris Noto**
SONOSKY, CHAMBERS, SACHSE,
ENDRESON &PERRY LLP
1425 K Street, NW
Suite 600
Washington, DC 20005
(202) 682−0240
Fax: (202) 682−0249
Email: anoto@sonosky.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Intervenor**

**OSAGE NATION**

represented by   **James P. Tuite**
AKIN, GUMP, STRAUSS, HAUER
&FELD
1333 New Hampshire Avenue, NW
Suite 400
Washington, DC 20036

(202) 887−4406
Email: jtuite@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**DOW JONES &COMPANY, INC.**                    represented by   **Jonathan K. Tycko**
TYCKO &ZAVAREEI LLP
2000 L Street, NW
Suite 808
Washington, DC 20036
(202) 973−0900
Fax: (202) 973−0950
Email: jtycko@tzlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Cys**
DAVIS WRIGHT TREMAINE, LLP
1919 Pennsylvania Avenue, NW
Suite 200
Washington, DC 20006−3485
(202) 973−4217
Fax: (202) 973−4299
Email: rickcys@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**KENNETH F. ROSSMAN**                    represented by   **Christopher Bowmar Mead**
*TERMINATED: 08/17/2007*
LONDON &MEAD
1225 19th Street, NW
Suite 320
Washington, DC 20036
(202) 331−3334
Fax: (202) 785−4280
Email: cmead@londonandmead.com
*TERMINATED: 08/17/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**ALBERT LEE BYNUM**                    represented by   **Nathaniel D. Owens**
REMEDIES LEGAL SERVICE, P.C.
P.O. Box 2641
111 South Quintard Avenue
Anniston, AL 36202
(256) 236−0111
Fax: (256) 236−0151
Email: wwlwms@aol.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Movant**

**INTERTRIBAL MONITORING**          represented by   **Jill Elise Grant**
**ASSOCIATION FOR INDIAN TRUST**                    NORDHAUS, HALTOM, TAYLOR,
**FUNDS**                                           TARADASH &BLADH
                                                    1401 K Street, NW
                                                    Suite 801
                                                    Washington, DC 20005
                                                    (202) 530−1270
                                                    Fax: (202) 530−1920
                                                    Email: jgrant@nordhauslaw.com
                                                    *TERMINATED: 03/01/2006*
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Movant**

**NATIVE AMERICAN INDUSTRIAL**      represented by   **Neil James Ruther**
**DISTRIBUTORS, INC.**                              29 West Susquehanna Avenue
                                                    Suite 600
                                                    Towson, MD 21204
                                                    (410) 337−6888
                                                    Fax: (410) 583 2437
                                                    Email: njruther@aol.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Movant**

**NATIONAL CONGRESS OF**            represented by   **Charles Allen Hobbs**
**AMERICAN INDIANS**                                (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 06/10/1996 | 1 | | COMPLAINT filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE (st) (Entered: 06/12/1996) |
| 06/10/1996 | | | SUMMONS (5) issued to federal party(s) federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN , and non−parties: U.S. Attorney and U.S. Attorney General. (st) (Entered: 06/12/1996) |
| 06/10/1996 | | | MAILED CJRA brochure, Meet and Confer list, and Notice regarding dismissal to plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE . (st) (Entered: 06/12/1996) |
| 07/08/1996 | 2 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Andrew M. Eschen (st) (Entered: 07/11/1996) |

| | | | |
|---|---|---|---|
| 08/09/1996 | 3 | | MEET AND CONFER STATEMENT/REPORT PURSUANT TO L.R. 206(d) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE, federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN . (st) (Entered: 08/12/1996) |
| 08/26/1996 | 4 | | ORDER by Judge Royce C. Lamberth : status hearing set for 4:30 9/19/96 ; , Case assigned to the Complex track (track three). the time for defendants to answer, move, or otherwise respond to the complaint is extended to and including 09/09/96; the parties to submit a further status report by 09/16/96. (N) (fle) (Entered: 08/27/1996) |
| 09/06/1996 | 5 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to certify class action (st) (Entered: 09/09/1996) |
| 09/09/1996 | 6 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 11/11/96 to respond to motion for class certification (st) (Entered: 09/10/1996) |
| 09/09/1996 | 7 | | STATUS REPORT by plaintiff, federal defendant (st) (Entered: 09/10/1996) |
| 09/19/1996 | | | STATUS HEARING before Judge Royce C. Lamberth : further status hearing on 11/18/96, 4:30 pm; next status thereafter set for 1/21/97, 4:30 pm; a status call will be set on the third Monday of each month thereafter(Tuesday if Monday is holiday) Reporter: Theresa Sorensen (mon) (Entered: 09/19/1996) |
| 09/20/1996 | 8 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 11/11/96 to respond to motion for class certification [6−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT status hearing set for 4:30 11/18/96 ; (N) (fle) (Entered: 09/20/1996) |
| 10/02/1996 | 9 | | TRANSCRIPT filed for date(s) of 9/19/96. Reporter: Theresa M. Sorensen (st) (Entered: 10/03/1996) |
| 11/08/1996 | 10 | | (UNOPPOSED) MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN extend time to 12/11/96 to answer complaint [1−1] (tw) (Entered: 11/12/1996) |
| 11/12/1996 | 11 | | ORDER by Judge Royce C. Lamberth : granting motion [10−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT ; Answer extended to 12/11/96 for ROBERT E. RUBIN, for ADA E. DEER, for BRUCE BABBITT (N) (fle) (Entered: 11/13/1996) |
| 11/18/1996 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (fle) (Entered: 11/19/1996) |
| 11/18/1996 | | | STATUS HEARING before Judge Royce C. Lamberth : oral motion of Thaddeus Holt for the admission of Robert M. Peregoy and James Kawahara pro hac vice granted. Reporter: Theresa Sorensen (fle) (Entered: 11/21/1996) |
| 11/19/1996 | 12 | | RESPONSE by plaintiff to 11/18/96 status conference, submitting formal order admitting counsel to appear pro hac vice (st) (Entered: 11/21/1996) |

| 11/21/1996 | 13 | | ORDER by Judge Royce C. Lamberth : admitting Robert . eregoy and James Kawahara pro hac vice. (N) (fle) (Entered: 11/21/1996) |
|---|---|---|---|
| 11/27/1996 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa M. Sorensen (st) (Entered: 11/27/1996) |
| 11/27/1996 | 14 | | STIPULATED ORDER by Judge Royce C. Lamberth : directing thast asll documents, information, and other data described in the First Order for the Production of Information are ordered to be provided pursuant to 5 U.S.C. 552a(b)(ll). (N) (fle) (Entered: 11/29/1996) |
| 11/27/1996 | 15 | | PROTECTIVE ORDER by Judge Royce C. Lamberth ; setting forth procedures for handling confidential material; allowing designated material to be filed under seal. (N) (fle) (Entered: 11/29/1996) |
| 11/27/1996 | 16 | | ORDER by Judge Royce C. Lamberth : directing defendants to furnish to plaintiffs as soon as practicable certain information and documents. (N) (fle) (Entered: 11/29/1996) |
| 12/05/1996 | 17 | | MOTION (UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN extend time to 01/17/97 to answer complaint [1−1] and to respond to plaintiffs' motion for class (dam) (Entered: 12/06/1996) |
| 12/06/1996 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (fle) (Entered: 12/06/1996) |
| 12/06/1996 | 18 | | ORDER by Judge Royce C. Lamberth : granting motion [17−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT ; Answer extended to 1/17/96 for ROBERT E. RUBIN, for ADA E. DEER, for BRUCE BABBITT (N) (fle) (Entered: 12/09/1996) |
| 12/06/1996 | 19 | | ORDER by Judge Royce C. Lamberth : directing defendant to produce materials responsive to the First Order for production by 12/27/96, or file a written report explaining what steps are being taken to complete production. (N) (fle) (Entered: 12/09/1996) |
| 12/27/1996 | 20 | | STATUS REPORT by federal defendant BRUCE BABBITT (st) (Entered: 12/30/1996) |
| 01/14/1997 | 21 | | MEMORANDUM by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in support of motion to certify class action [5−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL submitting declarations of Tom Maulson and Mildred Cleghorn. (st) (Entered: 01/15/1997) |
| 01/17/1997 | 22 | | MOTION (UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 1/21/97 to respond to plaintiff's motion for class certification (st) (Entered: 01/21/1997) |
| 01/17/1997 | 23 | | ANSWER TO COMPLAINT [1−1] by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN . (st) (Entered: 01/21/1997) |

| | | |
|---|---|---|
| 01/21/1997 | | RECEIPT and acknowledgment of transfer documents by DC Superior Court on 1/21/97. Other Court Case No.: 96ca9392. (st) (Entered: 01/22/1997) |
| 01/21/1997 | 24 | MEMORANDUM by federal defendant in response to plaintiff's motion for class certification (st) (Entered: 01/22/1997) |
| 01/21/1997 | | STATUS HEARING before Judge Royce C. Lamberth : status hearing set for 4:30 2/11/97 ; Reporter: T.Sorensen (emh) (Entered: 01/23/1997) |
| 01/28/1997 | 25 | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in support of motion to certify class action [5−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 01/30/1997) |
| 01/31/1997 | 26 | MEMORANDUM by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN regarding claification of remarks at status conference (st) (Entered: 02/04/1997) |
| 02/04/1997 | 27 | ORDER by Judge Royce C. Lamberth : granting motion to certify class action [5−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL and granting plaintiffs leave to proceed as a class action under Rule 23(b)(1)(A) and (b)(2); that this Court retains jurisdiction to modify this Order as the interests of justice may require. (N) (emh) (Entered: 02/07/1997) |
| 02/26/1997 | 28 | TRANSCRIPT status call filed for date(s) of 2/11/97. Reporter: Rita Hemphill (st) (Entered: 02/27/1997) |
| 03/19/1997 | 29 | TRANSCRIPT filed for date(s) of 11/18/96. Reporter: Theresa M. Sorensen (st) (Entered: 03/20/1997) |
| 03/19/1997 | | STATUS HEARING before Judge Royce C. Lamberth : pretrial conference set for 4:30 4/17/97 ; Reporter: Theresa Sorensen (emh) (Entered: 03/20/1997) |
| 04/16/1997 | 30 | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for interim relief exhibits (2 affidavits) (st) (Entered: 04/17/1997) |
| 04/17/1997 | 31 | TRANSCRIPT filed for status call held on date(s) of December 06, 1996. Reporter: Theresa M. Sorensen (JMF) (Entered: 04/21/1997) |
| 04/17/1997 | 32 | TRANSCRIPT filed for status call held on date(s) of January 21, 1997. Reporter: Theresa M. Sorensen (JMF) (Entered: 04/21/1997) |
| 04/17/1997 | 33 | TRANSCRIPT filed for status call held on date(s) of March 19, 1997. Reporter: Theresa M. Sorensen (JMF) (Entered: 04/21/1997) |
| 04/17/1997 | | STATUS HEARING before Judge Royce C. Lamberth : status hearing set for 4:30 5/16/97 ; Reporter: T.Sorensen (emh) (Entered: 04/24/1997) |
| 05/08/1997 | 34 | STIPULATED ORDER by Judge Royce C. Lamberth : response to motion for interim relief due 7/1/97 ; reply to motion due 7/14/97 ; (N) (lin) (Entered: 05/12/1997) |

| 05/16/1997 | | | STATUS HEARING before Judge Royce C. Lamberth : status hearing set for 4:30 6/24/97 ; Reporter: B.Byrne (emh) (Entered: 05/19/1997) |
|---|---|---|---|
| 06/03/1997 | 35 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order , and to quash subpoena (st) (Entered: 06/04/1997) |
| 06/13/1997 | 36 | | RESPONSE by plaintiff in opposition to motion for protective order [35−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion to quash subpoena [35−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT . (st) (Entered: 06/16/1997) |
| 06/17/1997 | | | SCHEDULING NOTICE: status hearing set for 10:00; 6/25/97; before Judge Royce C. Lamberth . (lpp) (Entered: 06/19/1997) |
| 06/23/1997 | 37 | | REPLY by federal defendant withdrawing motion for protective order and to quash subpoena (st) (Entered: 06/24/1997) |
| 06/26/1997 | | | STATUS HEARING before Judge Royce C. Lamberth: held, no court dates were set at this time. Reporter: Theresa Sorensen (lpp) (Entered: 06/26/1997) |
| 07/01/1997 | 38 | | MEMORANDUM by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in opposition to motion for interim relief [30−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (10) (st) (Entered: 07/02/1997) |
| 07/11/1997 | 39 | | MOTION filed by plaintiff to extend time to 7/21/97 to file reply to plaintiff's motion for interim relief (st) (Entered: 07/15/1997) |
| 07/15/1997 | 40 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 7/21/97 to file reply to plaintiff's motion for interim relief [39−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL reply to motion(s) due by 7/21/97 ; (N) (mon) (Entered: 07/15/1997) |
| 07/21/1997 | 41 | | REPLY by plaintiff in support of motion for interim relief [30−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 07/22/1997) |
| 07/25/1997 | 42 | | TRANSCRIPT filed for date(s) of 1/21/97. Reporter: Theresa M. Sorensen (st) (Entered: 07/28/1997) |
| 07/28/1997 | 43 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to file response to plaintiffs' reply in support of motion for interim relief exhibit (response) (st) (Entered: 07/29/1997) |
| 07/30/1997 | 44 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file response to plaintiffs' reply in support of motion for interim relief [43−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 07/31/1997) |
| 07/30/1997 | 50 | | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to plaintiffs' reply memorandum in support of plaintiffs' motion for interim relief (JMF) (Entered: 09/26/1997) |

| 08/08/1997 | 45 | | SURREPLY by plaintiff to defendants' reply memorandum (st) (Entered: 08/14/1997) |
| 08/27/1997 | 46 | | TRANSCRIPT filed for date(s) of 8/21/97. Reporter: Dennis A. Dinkel (st) (Entered: 08/28/1997) |
| 08/27/1997 | 47 | | POST−ARGUMENT SUPPLEMENTAL STATEMENT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (st) (Entered: 08/29/1997) |
| 08/28/1997 | 48 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN submiting a correction for post−argument supplemental statement (st) (Entered: 08/29/1997) |
| 08/29/1997 | 49 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to errata [48−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 09/02/1997) |
| 10/15/1997 | 51 | | MOTION (APPLICATION) filed by plaintiff for order requiring furnishing of information (st) (Entered: 10/16/1997) |
| 10/20/1997 | 52 | | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in opposition to motion for order requiring furnishing of information [51−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (st) (Entered: 10/21/1997) |
| 10/21/1997 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (emh) (Entered: 10/23/1997) |
| 10/28/1997 | 53 | | REQUEST by plaintiffs for trial date to begin on 8/3/98. (ks) (Entered: 10/29/1997) |
| 11/04/1997 | 54 | | RESPONSE by federal defendants to request for trial date to begin on 8/3/98. [53−1] by ELOUISE PEPION COBELL; Exhibits (2). (ks) (Entered: 11/05/1997) |
| 11/13/1997 | 55 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to defendants' opposition to plaintiff setting trial date to begin on 8/3/98. [53−1] by ELOUISE PEPION COBELL (st) (Entered: 11/14/1997) |
| 12/24/1997 | 56 | | STATUS REPORT by plaintiff ELOUISE PEPION COBELL since the 10/21/97 status conference (st) (Entered: 01/14/1998) |
| 01/06/1998 | 57 | | STATUS REPORT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (st) (Entered: 01/16/1998) |
| 01/16/1998 | 58 | | MOTION (REQUEST) filed by plaintiff for informal conference hearing (st) (Entered: 01/20/1998) |
| 01/16/1998 | 59 | | RESPONSE by plaintiffs to status report [57−1] by federal defendants (st) (Entered: 01/20/1998) |
| 01/22/1998 | 60 | | |

| | | |
|---|---|---|
| | | RESPONSE by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN to motion for informal conference hearing [58−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (blj) (Entered: 01/23/1998) |
| 01/23/1998 | 61 | REPLY by plaintiffs to response to motion for informal conference hearing [58−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (blj) (Entered: 01/26/1998) |
| 01/27/1998 | 62 | MOTION filed by plaintiff to compel discovery requested under Rule 34 , and to award reasonable expenses (st) (Entered: 01/28/1998) |
| 01/27/1998 | 63 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in opposition to motion to compel discovery requested under Rule 34 [62−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (st) (Entered: 01/28/1998) |
| 01/28/1998 | 64 | REPLY by plaintiffs to defendants' opposition to plaintiffs' motion to compel discovery requested under Rule 34 [62−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 01/29/1998) |
| 02/02/1998 | 65 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in opposition to motion to compel discovery requested under Rule 34 [62−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (st) (Entered: 02/03/1998) |
| 02/02/1998 | 66 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order , and for Rule 16 pre−trial conference (st) (Entered: 02/03/1998) |
| 02/04/1998 | 67 | MOTION (UNOPPOSED) filed by plaintiff to substitute original declaration of Joe Christie for copy; (1 declaration) (st) (Entered: 02/05/1998) |
| 02/10/1998 | 68 | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to defendant's motion for protective order [66−1] and, motion for Rule 16 pre−trial conference [66−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT . (tw) Modified on 02/11/1998 (Entered: 02/11/1998) |
| 02/23/1998 | 69 | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in support of motion for protective order [66−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for Rule 16 pre−trial conference [66−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 02/24/1998) |
| 03/27/1998 | 70 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order (st) (Entered: 03/30/1998) |
| 03/27/1998 | 71 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA |

| | | |
|---|---|---|
| | | E. DEER, federal defendant ROBERT E. RUBIN for expedited hearing on motion for protective order (st) (Entered: 03/30/1998) |
| 03/31/1998 | 72 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/21/97 to respond to plaintiff's motion for class certification [22−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT nunc pro tunc and defendants' response filed that date shall be deemed timely; further ordered, the clerk is directed to terminate docket entry # 35 motions listed were withdrawn in docket # 37. (N) (st) (Entered: 03/31/1998) |
| 03/31/1998 | 73 | ORDER by Judge Royce C. Lamberth : denying motion for interim relief [30−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (emh) (Entered: 04/01/1998) |
| 04/02/1998 | 74 | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to plaintiff's opposition to motion for expedited hearing on motion for protective order [71−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (bjsp) (Entered: 04/03/1998) |
| 04/02/1998 | 81 | MEMORANDUM by plaintiff in opposition to motion for protective order [70−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 04/10/1998) |
| 04/02/1998 | 82 | MOTION filed by plaintiff for expedited hearing regarding the depositions of Joe Christie and Donna Erwin (st) (Entered: 04/10/1998) |
| 04/03/1998 | 75 | REPLY by federal defendant to plaintiff's opposition to motion for protective order [66−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 04/06/1998) |
| 04/03/1998 | 76 | ORDER by Judge Royce C. Lamberth : denying motion for order requiring furnishing of information [51−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, but allowing plaintiffs to seek information in discovery. (N) (emh) (Entered: 04/07/1998) |
| 04/03/1998 | 78 | ORDER by Judge Royce C. Lamberth : granting motion for protective order [66−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, granting motion for Rule 16 pre−trial conference [66−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion to compel discovery requested under Rule 34 [62−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to award reasonable expenses [62−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL Rule 16 pretrial conference set for 2:00 4/16/98 ; (N) (emh) (Entered: 04/07/1998) |
| 04/03/1998 | 79 | ORDER by Judge Royce C. Lamberth : granting request for trial date and the reply, date to be set at status 4/16/98, at 2:00 p.m. The parties shall meet and confer and submit proposed scheduling order(s) by 4:00 p.m. on 4/15/98. [53−1] by ELOUISE PEPION COBELL, denying motion for informal conference hearing [58−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL status hearing set for 2:00 4/16/98 ; (N) (blj) (Entered: 04/09/1998) |

| 04/03/1998 | 80 | | ORDER by Judge Royce C. Lamberth : denying motion for expedited hearing on motion for protective order, it appearing it is moot. [71−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (blj) (Entered: 04/09/1998) |
|---|---|---|---|
| 04/07/1998 | 77 | | ORDER by Judge Royce C. Lamberth : granting motion for protective order [70−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; staying the depositions of Joe Christie and Donna Erwin noticed for 4/7 and 8/98, respectively. (N) (emh) (Entered: 04/07/1998) |
| 04/22/1998 | 83 | | MEMORANDUM by plaintiff in support of their proposed first case management order (st) (Entered: 04/23/1998) |
| 04/22/1998 | 84 | | CASE MANAGEMENT PLAN by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (st) (Entered: 04/23/1998) |
| 04/23/1998 | 85 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to file corrected case management plan EXHIBIT (CASE MANAGEMENT PLAN) (st) (Entered: 04/24/1998) |
| 04/23/1998 | 86 | | MOTION filed by plaintiff for Lorna K. Babby to appear pro hac vice ( Native American Rights Fund 1712 N Street NW, Washington, DC 20036, (202) 785−4166) (st) (Entered: 04/24/1998) |
| 04/23/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: T.Sorensen (emh) (Entered: 05/04/1998) |
| 04/27/1998 | 87 | | SUPPLEMENTAL CASE MANGEMENT PLAN by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (st) (Entered: 04/28/1998) |
| 04/28/1998 | 88 | | RESPONSE by plaintiff to supplemental case managment plan [87−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 04/29/1998) |
| 04/29/1998 | 89 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to substitute original declarations of Joe Christie, Thomas M. Thompson, and Terrance L. Virden for copies filed with defendant's case management plan EXHIBIT (DECLARATIONS) (st) (Entered: 04/30/1998) |
| 05/05/1998 | 90 | | ORDER by Judge Royce C. Lamberth : granting motion for Lorna K. Babby to appear pro hac vice ( Native American Rights Fund 1712 N Street NW, Washington, DC 20036, (202) 785−4166) [86−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 05/06/1998) |
| 05/05/1998 | 91 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file corrected case management plan [85−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; directing Clerk to file defendants' Corrected Case Management Plan. (N) (mon) (Entered: 05/06/1998) |
| 05/05/1998 | 92 | | ORDER by Judge Royce C. Lamberth : pretrial conference set for 4:30 3/5/99 ; joint pretrial brief due 2/26/99 ; (N) (mon) (Entered: 05/06/1998) |

| 05/05/1998 | 93 | | ORDER by Judge Royce C. Lamberth : granting motion to substitute original declarations of Joe Christie, Thomas M. Thompson, and Terrance L. Virden for copies filed with defendant's case management plan [89−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, granting motion to substitute original declaration of Joe Christie for copy; (1 declaration) [67−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 05/06/1998) |
| 05/05/1998 | 98 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN submitting corrected case management plan (st) (Entered: 05/12/1998) |
| 05/05/1998 | 99 | | ERRATA by federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN submitting declarations in support of case management plan (st) (Entered: 05/12/1998) |
| 05/06/1998 | 94 | | ORDER by Judge Royce C. Lamberth : defendants to file a statement by 6/30/98; defendants' expert exhibits and reports due 1/11/99; expert depositions by 2/5/99; joint pretrial statement by 2/26/99; final pretrial conference on 3/5/99, 4:30pm; status hearing set for 4:30 5/20/98, 6/16/98,7/21/98,8/18/98,9/15/98,10/13/98,11/17/98,12/15/98, 1 /19/99,2/16/99; trial set for 10:00 3/15/99 ; (N) (mon) (Entered: 05/06/1998) |
| 05/06/1998 | 95 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order , and for expedited consideration (st) (Entered: 05/07/1998) |
| 05/07/1998 | 96 | | MEMORANDUM by plaintiff in opposition to motion for protective order [95−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for expedited consideration [95−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 05/08/1998) |
| 05/07/1998 | 97 | | REPLY by plaintiff to response to motion for protective order [95−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for expedited consideration [95−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 05/08/1998) |
| 05/08/1998 | 100 | | ORDER by Judge Royce C. Lamberth : granting motion for protective order [95−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, granting motion for expedited consideration [95−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; vacating the portion of the Court's 5/5/98, Order setting the depositions of Mr. Christie, Ms. Erwin and Arthur Anderson for 5/12,13, and 14, 1998, respectively. (N) (emh) (Entered: 05/21/1998) |
| 05/20/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (bh) (Entered: 05/22/1998) |
| 06/04/1998 | 101 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order , and request for expedited consideration exhibit (1) (st) (Entered: 06/05/1998) |
| 06/09/1998 | 102 | | MOTION (CONSOLIDATED) filed by federal defendant to quash , and for protective order , and for expedited consideration (st) (Entered: 06/10/1998) |
| 06/15/1998 | | | SCHEDULING NOTICE: status hearing set for 4:30 6/16/98 ; before Judge |

| | | | |
|---|---|---|---|
| | | | Royce C. Lamberth . (emh) (Entered: 06/15/1998) |
| 06/15/1998 | 103 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to defendants consolidated motion to quash subpoenas directed to Willa Perlmutter, Edward Cohen and Anne Shields [102−1] , motion for protective order [102−2], motion for expedited consideration [102−3];attachment (1) (tw) (Entered: 06/16/1998) |
| 06/16/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : defendant's reply due 6/22/98. Reporter: Frank Rangus (emh) (Entered: 06/30/1998) |
| 06/19/1998 | 104 | | TRANSCRIPT filed for status call held on date(s) of June 16, 1998. Reporter: Frank J. Rangus (JMF) (Entered: 06/22/1998) |
| 06/22/1998 | 105 | | REPLY by federal defendant to response to motion to quash [102−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for protective order [102−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 06/23/1998) |
| 06/29/1998 | 106 | | MOTION (UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to exceed page limitation (lkn) (Entered: 06/30/1998) |
| 06/29/1998 | 107 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to withdraw motion to seal portions of deposition (st) (Entered: 07/01/1998) |
| 06/30/1998 | 108 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to exceed page limitation [106−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (st) (Entered: 07/01/1998) |
| 06/30/1998 | 109 | | ORDER by Judge Royce C. Lamberth : granting motion to withdraw motion to seal portions of deposition [107−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (st) (Entered: 07/01/1998) |
| 06/30/1998 | 110 | | MOTION filed by federal defendant to adopt defendants' sampling approach (st) (Entered: 07/02/1998) |
| 06/30/1998 | 111 | | RESPONSE by federal defendant to order [91−1] (st) (Entered: 07/02/1998) |
| 06/30/1998 | 112 | | MOTION filed by federal defendant for judgment , and in the alternative to dismiss complaint [1−1] , or for summary judgment on plaintiffs' demand for prospective relief appendix (5 bulkies) (st) Modified on 07/02/1998 (Entered: 07/02/1998) |
| 07/07/1998 | 113 | | MOTION filed by plaintiff to extend time to 8/12/98 to respond to defendants' 6/30/98 consolidated motion to dismiss plaintiff's claims for retrospective relief; judgment on the pleadings, and in the alternative to dismiss or summary judgment of plaintiffs demand for prospective relief, to adopt defendants' sampling approach (st) (Entered: 07/08/1998) |
| 07/07/1998 | 114 | | MOTION (UNOPPOSED) filed by federal defendant to extend time to 7/14/98 to respond to plaintiffs' request for production of documents (st) (Entered: 07/08/1998) |

| 07/13/1998 | 115 | | MOTION (PARTIALLY UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 8/13/98 to respond to plaintiffs' third request for production of documents ; exhibit (1) (tw) (Entered: 07/14/1998) |
| 07/15/1998 | 116 | | RESPONSE by plaintiff in opposition to motion to extend time to 8/13/98 to respond to plaintiffs' third request for production of documents [115−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT . (st) (Entered: 07/16/1998) |
| 07/21/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : defendants to submit certain documents by 7/31/98 for in camera inspection by the Court.Reporter: Theresa Sorensen (mon) (Entered: 07/21/1998) |
| 07/22/1998 | 117 | | REPLY by federal defendant to response to motion to extend time to 8/13/98 to respond to plaintiffs' third request for production of documents [115−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 07/23/1998) |
| 07/22/1998 | 118 | | MEMORANDUM by federal defendant in support of motion for protective order regarding third formal requests for production [102−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 07/23/1998) |
| 07/22/1998 | 119 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/13/98 to respond to plaintiffs' third request for production of documents [115−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 07/24/1998) |
| 07/22/1998 | 121 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 7/14/98 to respond to plaintiffs' request for production of documents [114−1], nunc pro tunc by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (st) (Entered: 07/30/1998) |
| 07/24/1998 | 120 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/12/98 to respond to defendants' 6/30/98 consolidated motion to dismiss plaintiff's claims for retrospective relief; judgment on the pleadings, and in the alternative to dismiss or summary judgment of plaintiffs demand for prospective relief, to adopt defendants' sampling approach [113−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (lin) (Entered: 07/24/1998) |
| 07/31/1998 | 122 | | STATUS REPORT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN; exhibits (1) (JMF) (Entered: 08/04/1998) |
| 07/31/1998 | 123 | | RESPONSE by plaintiffs' to memorandum in support of defendants' memorandum in support of defendants' motion for protective order regarding third formal request for production [118−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE; exhibits (8) (JMF) (Entered: 08/04/1998) |
| 07/31/1998 | 142 | | NOTICE OF FILING by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN of documents for in camera inspection with 2nd supplemental privilege log; (fiat. Judge Lamberth) (tw) (Entered: 09/10/1998) |

| 08/03/1998 | 124 | | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to 6/30/98 order, submitting Department of Interior's Trust Management Improvement Project, High Level Implementation Plan (st) (Entered: 08/04/1998) |
|---|---|---|---|
| 08/11/1998 | 125 | | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to motion for protective order [102−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (tb) (Entered: 08/12/1998) |
| 08/11/1998 | 126 | | MOTION filed by plaintiffs to extend time to 8/19/98 to file responses to defendant's dispositive motions and supporting papers (tb) Modified on 08/12/1998 (Entered: 08/12/1998) |
| 08/18/1998 | 136 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/20/98 to file their responses to defendants' dispositive motions [127−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (st) (Entered: 08/21/1998) |
| 08/18/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : status hearing set for 4:30 9/14/98 ; Reporter: Donna Keeble (emh) (Entered: 08/26/1998) |
| 08/19/1998 | 127 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to extend time to 8/20/98 to file their responses to defendants' dispositive motions (st) (Entered: 08/20/1998) |
| 08/19/1998 | 128 | | MOTION filed by plaintiff for leave to file response to defendants' status report regarding production of documents exhibits (response) (st) Modified on 08/20/1998 (Entered: 08/20/1998) |
| 08/20/1998 | 129 | | MOTION filed by plaintiff to strike extraneous materials (st) (Entered: 08/21/1998) |
| 08/20/1998 | 130 | | MEMORANDUM by plaintiff in opposition to motion to adopt defendants' sampling approach [110−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 08/21/1998) |
| 08/20/1998 | 131 | | RESPONSE by plaintiff to defendants' statement pursuant to 5/5/98 order [124−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 08/21/1998) |
| 08/20/1998 | 132 | | MEMORANDUM by plaintiff in opposition to motion for judgment [112−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion to dismiss complaint [1−1] [112−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for summary judgment on plaintiffs' demand for prospective relief [112−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 08/21/1998) |
| 08/20/1998 | 133 | | MEMORANDUM by plaintiffs in support of motion to strike extraneous materials [129−1] by plaintiffs (st) (Entered: 08/21/1998) |
| 08/20/1998 | 134 | | RESPONSE by plaintiff to motion for summary judgment on plaintiffs' demand for prospective relief [112−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 08/21/1998) |

| 08/20/1998 | 135 | | RESPONSE by plaintiff to motion to dismiss plaintiff's equitable action to determine accurate account balances [112−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; exhibits (7) (st) (Entered: 08/21/1998) |
|---|---|---|---|
| 08/21/1998 | 138 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file response to defendants' status report regarding production of documents [128−1] by plaintiffs; defendants' reply due 10 days of the 8/18/98 status (N) (st) (Entered: 08/25/1998) |
| 08/21/1998 | 139 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/20/98 to file responses to defendant's dispositive motions and supporting papers [126−1] by plaintiffs response to dispositive motions due by 8/20/98 ; (N) (st) (Entered: 08/25/1998) |
| 08/21/1998 | 250 | | RESPONSE by plaintiff to status report [122−1] by defendants regarding production of documents for the five named plaintiffs including the Bia Winnebago Agency (st) (Entered: 04/08/1999) |
| 08/24/1998 | 137 | | MOTION filed by federal defendant to extend time to 9/22/98 to file replies (st) (Entered: 08/25/1998) |
| 08/28/1998 | 140 | | REPLY by federal defendants to plaintiffs' response to status report [122−1] regarding production of documents for the five named plaintiffs including the Bia Winnebago Agency by federal defendants (st) (Entered: 08/31/1998) |
| 09/08/1998 | 141 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 9/22/98 to file replies [137−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/09/1998) |
| 09/14/1998 | 143 | | RESPONSE by plaintiff to defendants' moiton to amend or modify court's 11/27/96 and 5/5/98 orders (st) (Entered: 09/16/1998) |
| 09/14/1998 | 144 | | ERRATA by plaintiff for memorandum in opposition to defendants' motion to adopt samplin approach (st) (Entered: 09/16/1998) |
| 09/14/1998 | | | STATUS HEARING before Judge Royce C. Lamberth : argument set for 2:00 p.m. 9/25/98 Reporter: Theresa Sorensen (bh) (Entered: 09/21/1998) |
| 09/18/1998 | 145 | | MOTION filed by plaintiff for leave to file surreply to defendant's status report regarding production of documents for the five named plaintiffs including the BIA Winnebago Agency ; EXHIBIT (SUR−REPLY) (tb) (Entered: 09/21/1998) |
| 09/22/1998 | 146 | | RESPONSE by federal defendant in opposition to motion to strike extraneous materials [129−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (st) (Entered: 09/23/1998) |
| 09/22/1998 | 147 | | REPLY by federal defendant to response to motion to dismiss complaint [1−1] [112−2] concerning plaintiffs' claim for prospective relief (st) (Entered: 09/23/1998) |
| 09/22/1998 | 148 | | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to response to motion to adopt defendants' sampling approach [110−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 09/23/1998) |

| 09/22/1998 | 149 | | REPLY by federal defendant to response to motion to dismiss plaintiffs' claim for retrospective relief [112−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 09/23/1998) |
|---|---|---|---|
| 09/22/1998 | 150 | | REPLY by federal defendant to response to motion for summary judgment on plaintiffs' demand for prospective relief [112−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 09/23/1998) |
| 09/22/1998 | 151 | | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to response order [111−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 09/23/1998) |
| 09/28/1998 | 152 | | MOTION filed by plaintiff to extend time to 9/30/98 to respond to defendants' consolidated response in opposition to motion to strike and to plaintiffs' opposition to defendants' dispositive motions concerning plaintiffs' claims for prospective relief (st) (Entered: 09/29/1998) |
| 09/29/1998 | 153 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 9/30/98 to respond to defendants' consolidated response in opposition to motion to strike and to plaintiffs' opposition to defendants' dispositive motions concerning plaintiffs' claims for prospective relief [152−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL response to dispositive motions due by 9/30/98 ; (N) (mon) (Entered: 09/29/1998) |
| 09/30/1998 | 154 | | REPLY by plaintiff to response to motion to strike extraneous materials [129−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 10/01/1998) |
| 10/05/1998 | | | MOTION HEARING before Judge Royce C. Lamberth: taken under advisement; Reporter: Theresa Sorensen (emh) (Entered: 10/29/1998) |
| 10/19/1998 | 155 | | RULE 26(a)(2) DISCLOSURE STATEMENT filed by federal defendant (st) (Entered: 10/20/1998) |
| 10/21/1998 | 156 | | TRANSCRIPT filed for date(s) of 4/17/97. Reporter: Theresa Sorensen (st) (Entered: 10/23/1998) |
| 10/21/1998 | 157 | | TRANSCRIPT filed for date(s) of 10/21/97. Reporter: Theresa Sorensen (st) (Entered: 10/23/1998) |
| 10/23/1998 | 158 | | MOTION (CONSOLIDATED) filed by federal defendant for protective order , and for expedited hearing (bulky) (st) (Entered: 10/26/1998) |
| 10/26/1998 | 159 | | MOTION filed by federal defendant to quash subpoenas , and for protective order , and for expedited consideration (st) (Entered: 10/27/1998) |
| 10/26/1998 | 160 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to file supplemental statement concerning SCHNAPPER V. FOLEY and supplemental statement (st) (Entered: 10/27/1998) |
| 10/28/1998 | 161 | | RESPONSE by plaintiff in opposition to motion for leave to file supplemental statement concerning SCHNAPPER V. FOLEY and supplemental statement [160−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion to |

| | | |
|---|---|---|
| | | quash subpoenas [159−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for protective order [158−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT . (st) (Entered: 10/29/1998) |
| 10/30/1998 | 162 | REPLY by federal defendant to response to motion to quash subpoenas [159−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for protective order [159−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 11/03/1998) |
| 10/30/1998 | 163 | RESPONSE by plaintiff in opposition to motion for leave to file supplemental statement concerning SCHNAPPER V. FOLEY and supplemental statement [160−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion to quash subpoenas [159−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for protective order [159−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, motion for expedited consideration [159−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT . (st) (Entered: 11/03/1998) |
| 11/05/1998 | 164 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (emh) (Entered: 11/12/1998) |
| 11/05/1998 | 165 | ORDER by Judge Royce C. Lamberth : denying motion to strike extraneous materials [129−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for judgment [112−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion to dismiss complaint [1−1] [112−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for summary judgment on plaintiffs' demand for prospective relief [112−3] ,except as to plaintiff's claims for a writ of mandamus against defendants Babbitt and Gover, which are dismissed without prejudice by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion to adopt defendants' sampling approach [110−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; striking certain irrelevant language from the complaint.(N) (mon) (Entered: 11/13/1998) |
| 11/09/1998 | 171 | ORDER by Judge Royce C. Lamberth : denying motion to quash subpoenas [159−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for protective order [159−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for expedited consideration [159−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for protective order [158−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for expedited hearing [158−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, granting motion for protective order [101−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, granting motion request for expedited consideration [101−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITTd; denying motion of defendant for Protective Order regarding plaintiff third formal request for Production; denying motion of defendant's to amend the Court's 11/27/98 and May 5, 1998 orders. (N) (emh) (Entered: 11/24/1998) |
| 11/17/1998 | 166 | SUGGESTION by plaintiff for first amended scheduling order with respect to trial of "Fixing the System" (st) (Entered: 11/19/1998) |
| 11/17/1998 | 167 | |

| | | | |
|---|---|---|---|
| | | | PROPOSED CASE MANAGEMENT PLAN by federal defendant (st) (Entered: 11/19/1998) |
| 11/17/1998 | 168 | | STATUS REPORT by federal defendant (st) (Entered: 11/19/1998) |
| 11/19/1998 | 169 | | SUPPLEMENTAL MEMORANDUM by federal defendant in support of notice [167−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (st) (Entered: 11/20/1998) |
| 11/23/1998 | 170 | | MOTION filed by federal defendant for leave to file witness list EXHIBIT (witness list) (st) Modified on 11/24/1998 (Entered: 11/24/1998) |
| 12/01/1998 | 172 | | MOTION (UNOPPOSED) filed by plaintiffs to extend time to 12/9/98 to file their motion for an order to show cause why the government should not be held in contempt for failure to comply with the 11/27/96 First Order of Production and the 5/4/98 Scheduling Order (tth) (Entered: 12/02/1998) |
| 12/03/1998 | 173 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 12/9/98 to file their motion for an order to show cause why the government should not be held in contempt for failure to comply with the 11/27/96 First Order of Production and the 5/4/98 Scheduling Order [172−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 12/03/1998) |
| 12/08/1998 | 174 | | MEMORANDUM by plaintiff concerning scope of class and realted matters (st) (Entered: 12/10/1998) |
| 12/09/1998 | 175 | | MOTION filed by plaintiff for order to show cause why defendants should not be held in contempt , and for sanctions for failure to comply with court orders (bulky) (st) (Entered: 12/10/1998) |
| 12/11/1998 | 178 | | MOTION (UNOPPOSED) filed by federal defendant to extend time to 1/15/99 to respond to plaintiffs' requests for admission (st) (Entered: 12/17/1998) |
| 12/15/1998 | 176 | | MOTION filed by plaintiff for waiver of certain literal requirements of Rule 26 (a)(4) (st) (Entered: 12/16/1998) |
| 12/15/1998 | 177 | | RULE 26(b)(4) STATEMENT filed by plaintiff (bulky) (st) (Entered: 12/16/1998) |
| 12/16/1998 | 179 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Susan V. Cook (st) (Entered: 12/18/1998) |
| 12/16/1998 | 180 | | MOTION filed by federal defendant for leave to file alternative form of order (st) (Entered: 12/18/1998) |
| 12/17/1998 | 183 | | ORDER by Judge Royce C. Lamberth : granting motion for waiver of certain literal requirements of Rule 26 (a)(4) [176−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (st) (Entered: 12/28/1998) |
| 12/18/1998 | 181 | | ORDER by Judge Royce C. Lamberth : directing defendants to show cause why they should not be held in civil contempt. , status hearing set for 4:30 1/6/99 ;legal memorandum of points and authorities on which defendants expect to rely at the contempt trial due 1/6/99 ; show cause hearing set for 1/11/99 ; (N) (lin) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/22/1998) |
| 12/18/1998 | 184 | | MOTION filed by plaintiff for protective order (st) (Entered: 12/28/1998) |
| 12/22/1998 | 182 | | TRANSCRIPT filed for date(s) of 12/15/98. Reporter: Jacqueline L. Wood, Miller Reporting Company, Inc. (tth) (Entered: 12/23/1998) |
| 12/22/1998 | 185 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file alternative form of order [180−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 01/04/1999) |
| 12/31/1998 | 186 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 1/8/99 to respond to motion for protective order (st) (Entered: 01/06/1999) |
| 01/04/1999 | 189 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/8/99 to respond to motion for protective order [186−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (emh) (Entered: 01/11/1999) |
| 01/06/1999 | 187 | | RESPONSE (OPPOSITIONS) by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to motion for protective order [184−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 01/07/1999) |
| 01/06/1999 | 188 | | RESPONSE by federal defendant to order directing defendants to show cause why they should not be held in civil contempt. [181−1] (st) (Entered: 01/07/1999) |
| 01/06/1999 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: T. Sorensen (lin) (Entered: 01/11/1999) |
| 01/08/1999 | 190 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to modify scheduling order , and for decision on expedited basis (st) (Entered: 01/11/1999) |
| 01/11/1999 | 191 | | MOTION (REQUEST) filed by plaintiff for unscheduled status conference (st) (Entered: 01/12/1999) |
| 01/11/1999 | 192 | | MOTION filed by federal defendant for waiver of certain literal requirements of Rule 26(a)(4) EXHIBIT (bulky Rule 26(a)(4) (st) Modified on 01/12/1999 (Entered: 01/12/1999) |
| 01/11/1999 | 193 | | LETTER to Judge Lamberth dated 1/8/99 by Michael Patriarca "Let this be filed" (fiat) (st) (Entered: 01/14/1999) |
| 01/11/1999 | 194 | | LETTER (fax) to the Judge dated 1/8/99 "Let this be filed" (fiat) (st) (Entered: 01/14/1999) |
| 01/11/1999 | 199 | | ORDER by Judge Royce C. Lamberth : denying motion to modify scheduling order [190−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (emh) (Entered: 01/26/1999) |
| 01/11/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth begun and continued to 10:00 1/12/99 . reporter: T.Sorensen (emh) (Entered: 01/26/1999) |
| 01/12/1999 | 197 | | |

| | | | |
|---|---|---|---|
| | | | LETTER to Judge Lamberth from Phillip Brooks dated 1/7/99 in re: information about casei; fiatl Lamberth, J. (emh) (Entered: 01/21/1999) |
| 01/12/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/13/99 reporter: T.Sorensen (emh) (Entered: 01/26/1999) |
| 01/13/1999 | 195 | | REPLY by plaintiff to response to motion for protective order [184−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 01/14/1999) |
| 01/13/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/14/99 reporter: T.Sorensen (emh) (Entered: 01/26/1999) |
| 01/14/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/15/99 reporter: T.Sorensen (emh) (Entered: 01/26/1999) |
| 01/15/1999 | 196 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to file supplemental witness list EXHIBIT (supplemental witness list) (st) (Entered: 01/19/1999) |
| 01/15/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/19/99 reporter: T.Sorensen (emh) (Entered: 01/26/1999) |
| 01/20/1999 | 198 | | ERRATA by federal defendant submitting original declarations in support of response to the Court's order to show cause why defendants should not be held in contempt and or sanctioned. (st) (Entered: 01/22/1999) |
| 01/27/1999 | 200 | | ORDER by Judge Royce C. Lamberth : denying without prejudice motion for waiver of certain literal requirements of Rule 26(a)(4) [192−1]; defendants' may file a similar motion requesting leave of court to file an out of time motion; directing defendants to abide by all applicable local rule of this court when making filings (N) (st) (Entered: 01/28/1999) |
| 01/29/1999 | 201 | | MOTION filed by plaintiff to compel production of documents responsive to plaintiffs' fourth and fifth requests for production of documents (st) (Entered: 02/02/1999) |
| 01/29/1999 | 202 | | MOTION filed by plaintiff to compel production of documements responsive to plaintiffs' third formal requests for production of documents (st) (Entered: 02/02/1999) |
| 01/29/1999 | 203 | | JOINT MOTION by plaintiff, federal defendant to vacate discovery deadline (st) (Entered: 02/02/1999) |
| 01/29/1999 | 204 | | MOTION filed by plaintiff to compel production of documents responsive to plaintiffs' second formal request for production of documents (st) (Entered: 02/02/1999) |
| 02/03/1999 | 205 | | STATUS REPORT (SUPPLEMENTAL) by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (st) (Entered: 02/04/1999) |
| 02/12/1999 | 206 | | RESPONSE by federal defendant in opposition to motion to compel production of documents responsive to plaintiffs' second formal request for production of documents [204−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, |

| | | |
|---|---|---|
| | | motion to compel production of documements responsive to plaintiffs' third formal requests for production of documents [202−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to compel production of documents responsive to plaintiffs' fourth and fifth requests for production of documents [201−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (st) (Entered: 02/16/1999) |
| 02/16/1999 | 207 | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Charles Walter Findlay Iii (st) (Entered: 02/19/1999) |
| 02/16/1999 | 208 | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Tom C. Claric (st) (Entered: 02/19/1999) |
| 02/16/1999 | 209 | REPLY by plaintiff to response to motion to compel production of documents responsive to plaintiffs' second formal request for production of documents [204−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 02/22/1999) |
| 02/22/1999 | 210 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (emh) (Entered: 02/24/1999) |
| 02/22/1999 | 211 | ORDER by Judge Royce C. Lamberth : directing that the defendants are in contempt of court; directing defendants to pay plaintiffs' reasonable expenses, including attorney's fees; directing the plaintiffs to submit to the court within 30 days an appropriate filing detailing the amount of reasonable expenses and attorney's fees; directing that a special master shall be appointed by the court in this case to oversee the discovery process and other related matters. (N) (emh) (Entered: 02/24/1999) |
| 02/24/1999 | 212 | MEMORANDUM to counsel by Judge Royce C. Lamberth informing counsel that the Judge has appointed Alan L. Balaran to be Special Master in this case (st) (Entered: 02/24/1999) |
| 02/24/1999 | 213 | ORDER by Judge Royce C. Lamberth : appointing Alan L. Balaran to serve as special master and to do certain things. (N) (emh) (Entered: 03/01/1999) |
| 02/25/1999 | 214 | ERRATA by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to consolidated response in opposition to plaintiffs' motion to compel production of documents responsive to plaintiffs second, third, fourth, fifth requests (st) (Entered: 03/01/1999) |
| 03/02/1999 | 215 | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master be filed in the record of this case; directing the Clerk of the Court pay Alan Balaran the sum of $1,008.00 from the Court's registry; directing the defendants to replenish the Court's registry in the amount of $1008.00 no later than 3/31/99. (N) (emh) (Entered: 03/04/1999) |
| 03/02/1999 | 216 | Report by special master Alan Balaran for February, 1999. (emh) (Entered: 03/04/1999) |

| 03/02/1999 | 217 | | Invoice by special master Alan Balaran (emh) (Entered: 03/04/1999) |
|---|---|---|---|
| 03/16/1999 | 218 | | MOTION filed by federal defendant to strike , or reject plaintiffs' proposed orders regarding document retention (st) (Entered: 03/17/1999) |
| 03/19/1999 | 219 | | ATTORNEY APPEARANCE for plaintiffs by Elliott H Levitas (st) (Entered: 03/23/1999) |
| 03/22/1999 | 220 | | STATEMENT filed by federal defendant, regarding: status conference statement for conference of 3/23/99. (st) (Entered: 03/23/1999) |
| 03/22/1999 | 221 | | MEMORANDUM by plaintiffs of supplemental information (st) (Entered: 03/23/1999) |
| 03/23/1999 | 222 | | MOTION filed by federal defendant for leave to file to file an out−of−time motion for waiver of certain literal requirements of Rule 26(a)(4) EXHIBIT(motion for waiver) (st) Modified on 03/24/1999 (Entered: 03/24/1999) |
| 03/23/1999 | 223 | | ERRATA by federal defendant submitting declarations in support of memorandum addressing plaintiffs' proposed order regarding document retention (st) (Entered: 03/24/1999) |
| 03/23/1999 | | | STATUS HEARING before Judge Royce C. Lamberth : Further hearing set for 3/24/99 at 2:00pm. Reporter: T.Sorensen (emh) (Entered: 03/26/1999) |
| 03/23/1999 | 227 | | ATTORNEY APPEARANCE for plaintiffs by Lorna K. Babby (st) (Entered: 03/26/1999) |
| 03/23/1999 | 228 | | MOTION filed by plaintiff to extend time to 3/24/99 to submit plaintiffs' reasonable expenses and attorneys' fees incurred as a result of defendants' failure to obey the court's 11/27/96,5/4/98 order (st) (Entered: 03/26/1999) |
| 03/24/1999 | 224 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to extend time to submit plaintiffs' reasonable expenses and attorneys' fees incurred as a result of defendants' failure to obey the Court's Orders of 11/27/96 and 5/4/98 (tth) (Entered: 03/25/1999) |
| 03/24/1999 | 225 | | MOTION filed by federal defendant BRUCE BABBITT to extend time to 4/9/99 to respond to plaintiffs' proposed order regarding alleged retaliation (tth) (Entered: 03/25/1999) |
| 03/24/1999 | 226 | | RESPONSE by plaintiffs to government's proposed schedule. (tth) (Entered: 03/25/1999) |
| 03/25/1999 | 230 | | ORDER enjoining Department of Interior from certain action by Judge Royce C. Lamberth : (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 231 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file to file an out−of−time motion for waiver of certain literal requirements of Rule 26(a)(4) [222−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 232 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 4/2/99 to submit plaintiffs' reasonable expenses and attorneys' fees incurred as a result of defendants' failure to obey the Court's Orders of 11/27/96 and 5/4/98 [224−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, |

| | | | |
|---|---|---|---|
| | | | EARL OLD PERSON, ELOUISE PEPION COBELL (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 233 | | ORDER by Judge Royce C. Lamberth : denying motion for expedited hearing regarding the depositions of Joe Christie and Donna Erwin [82−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 234 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 235 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file surreply to defendant's status report regarding production of documents for the five named plaintiffs including the BIA Winnebago Agency [145−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 236 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file supplemental statement concerning SCHNAPPER V. FOLEY and supplemental statement [160−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 237 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file witness list [170−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 238 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file supplemental witness list [196−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 239 | | ORDER by Judge Royce C. Lamberth : granting joint motion to vacate expert discovery deadline to 4/30/99 [203−1] by federal defendantss, plaintiff (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 240 | | ORDER by Judge Royce C. Lamberth : pretrial conference set for 2:00 6/7/99 ; trial briefs due 6/9/99 ; motions in limine due 5/24/99 ; (N) (lin) (Entered: 03/29/1999) |
| 03/25/1999 | 241 | | ORDER by Judge Royce C. Lamberth : granting motion for protective order [102−2] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion for expedited consideration [102−3] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; denying motion to quash (N) (lin) (Entered: 03/30/1999) |
| 03/25/1999 | 242 | | MOTION filed by plaintiff to seal affidavits of Dennis Gingold and Keith Harper in support of plaintiffs' response to governments motion to strike or refect plaintiffs proposed orders regarding document retention be sealed. EXHIBITS (LODGED UNDER SEAL) (st) (Entered: 03/30/1999) |
| 03/25/1999 | 243 | | ORDER by Judge Royce C. Lamberth : denying motion to seal affidavits of Dennis Gingold and Keith Harper in support of plaintiffs' response to governments motion to strike or refect plaintiffs proposed orders regarding document retention be sealed. [242−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying as moot motion to extend time to 4/9/99 to respond |

| | | | |
|---|---|---|---|
| | | | to plaintiffs' proposed order regarding alleged retaliation [225−1] by BRUCE BABBITT; directing the Clerk to file certain documents forthwith on the public record. (N) (emh) (Entered: 03/31/1999) |
| 03/25/1999 | 286 | | ORDER by Judge Royce C. Lamberth : directing that those documents listed in Attachment B to the Department of the Interior's expert report need not be filed with the Clerk. (N) (emh) (Entered: 06/02/1999) |
| 03/25/1999 | 287 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding plaintiff's proposed orders to protent witnesses against intimidation and retaliation . (emh) (Entered: 06/02/1999) |
| 03/25/1999 | 315 | | AFFIDAVIT of Dennis M. Gingold. (emh) (Entered: 06/24/1999) |
| 03/25/1999 | 316 | | AFFIDAVIT of Keith Harper. (emh) (Entered: 06/24/1999) |
| 03/25/1999 | 373 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER for waiver of certain literal requirements of Rule 26(a)(4) (st) (Entered: 08/27/1999) |
| 03/25/1999 | 380 | | WITNESS LIST (SUPPLEMENTAL) by federal defendant (st) (Entered: 10/06/1999) |
| 03/26/1999 | 229 | | MEMORANDUM by federal defendant addressing scope of class memorandum (st) (Entered: 03/29/1999) |
| 03/29/1999 | 497 | | SURREPLY by plaintiffs' to defendants' status report regarding production of documents for the five named plaintiffs including the BIA Winnebago Agency (jf) (Entered: 04/13/2000) |
| 03/29/1999 | 499 | | WITNESS LIST by federal defendants (jf) (Entered: 04/13/2000) |
| 04/02/1999 | 244 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for entry of stipulated order (st) (Entered: 04/05/1999) |
| 04/02/1999 | 245 | | MOTION (STATEMENT) filed by plaintiff for attorney fee , and for expenses (bulky) (st) (Entered: 04/05/1999) |
| 04/02/1999 | 246 | | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master be filed in the record of this case; directing the Clerk to pay Alan Balaran the sum of $10,788.09 from the Court's registry; directing the defendants to replenish the Court's registry in the amount of $10,788.09 no later than 4/30/99. (N) (emh) (Entered: 04/06/1999) |
| 04/02/1999 | 247 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran dated 4/1/99. (emh) (Entered: 04/06/1999) |
| 04/06/1999 | 248 | | TRANSCRIPT filed for date(s) of 8/18/98. Reporter: Donna C. Keeble (bjsp) (Entered: 04/07/1999) |
| 04/06/1999 | 249 | | NOTICE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN of tendering of deposition transcript and related information "Let this be filed" (fiat) (bulky) (st) (Entered: 04/07/1999) |
| 04/08/1999 | 251 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by federal defendant to compel discovery exhibits (5) (st) (Entered: 04/09/1999) |
| 04/09/1999 | 261 | | MOTION filed by plaintiff for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence (st) (Entered: 04/28/1999) |
| 04/12/1999 | 252 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for leave to file response to plaintiffs' statement of fees and expenses ; EXHIBIT (response) (bjsp) (Entered: 04/13/1999) |
| 04/12/1999 | 253 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to compel answers to the United States' second set of interrogatories ; exhibits (4) (bjsp) (Entered: 04/13/1999) |
| 04/15/1999 | 255 | | ORDER by Judge Royce C. Lamberth : granting motion until 5/6/99 for leave to file response to plaintiffs' statement of fees and expenses [252−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (emh) (Entered: 04/19/1999) |
| 04/15/1999 | 374 | | MOTION filed by plaintiff for proposed order regarding document retention (st) (Entered: 08/27/1999) |
| 04/16/1999 | 254 | | NOTIFICATION by federal defendant regarding potential unavailability or limited availability of witness and status of witness' medical condition (st) (Entered: 04/19/1999) |
| 04/22/1999 | 256 | | NOTICE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN regarding status of witness' medical condition (st) (Entered: 04/26/1999) |
| 04/22/1999 | 257 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 4/27/99 to respond to plaintiffs' motion for preliminary injunction (st) (Entered: 04/26/1999) |
| 04/23/1999 | 258 | | NOTICE OF APPEAL attorney LEWIS S. WIENER from memorandum opinion and order [211−1] , entered on: 2/24/99; fees paid, copies mailed (st) (Entered: 04/26/1999) |
| 04/26/1999 | | | TRANSMITTED PRELIMINARY RECORD on appeal [258−1] to U.S. Court of Appeals (st) (Entered: 04/26/1999) |
| 04/26/1999 | 260 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 4/27/99 to respond to plaintiffs' motion for preliminary injunction [257−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 04/28/1999) |
| 04/27/1999 | 259 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to file excess pages limitation (tw) (Entered: 04/28/1999) |
| 04/28/1999 | | | USCA # 99−5119 assigned for appeal [258−1] (tth) (Entered: 04/29/1999) |
| 04/30/1999 | 264 | | ORDER by Judge Royce C. Lamberth : granting motion to file excess pages limitation [259−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT |

| | | |
|---|---|---|
| | | (N) (emh) (Entered: 05/05/1999) |
| 04/30/1999 | 303 | RESPONSE (OPPOSITIONS) by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER to motion for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence [261−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 06/11/1999) |
| 05/03/1999 | 262 | MOTION filed by federal defendant ROBERT E. RUBIN for summary judgment in its favor with regard to those claims encompassed by plaintiffs' complaint relating. (tw) (Entered: 05/04/1999) |
| 05/03/1999 | 265 | ORDER by Judge Royce C. Lamberth : allowing the Report of the Special Master be filed in the record of this case; directing the Clerk to pay Alan Balaran the sum of $11,799.00 from the Court's registry; directing the defendants to replenish the Court's registry in the amount of $11,799.00 no later than 5/31/99. (N) (emh) (Entered: 05/05/1999) |
| 05/03/1999 | 266 | REPORT OF SPECIAL MASTER: filed by Alan Balaran .(bulky) (st) (Entered: 05/05/1999) |
| 05/04/1999 | 263 | ERRATA by federal defendant ROBERT E. RUBIN to the Court RE: the filing of an amended table of contents and table of authorities for memorandum of points and authorities in support of the Secretary of Treasury's motion for summary judgment previously filed with the Court; attachments (bjsp) (Entered: 05/05/1999) |
| 05/06/1999 | 267 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to motion for attorney fee [245−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for expenses [245−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 05/07/1999) |
| 05/06/1999 | 268 | ERRATA by federal defendant ROBERT E. RUBIN submitting declaration in support of motion for summary judgment (st) (Entered: 05/07/1999) |
| 05/07/1999 | 269 | MOTION filed by plaintiff to strike federal defendants' response to plaintiffs' motion for preliminary injunction against retaliation (st) (Entered: 05/10/1999) |
| 05/07/1999 | 270 | REPLY by plaintiff to response to motion for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence [261−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 05/10/1999) |
| 05/12/1999 | 288 | OPINION by Judge Royce C. Lamberth (N) (emh) (Entered: 06/02/1999) |
| 05/12/1999 | 289 | OPINION AND ORDER of Special Master Alan L. Balaran and fiated by Judge Royce C. Lamberth: denying motion of defendant for reconsideration of the Court's 11/9/98 and directing defendants to produce those e−mail documents forthwith. (N) (emh) (Entered: 06/02/1999) |
| 05/12/1999 | 290 | OPINION AND ORDER by Special Master Alan Balaran and fiated by Judge Royce C. Lamberth (N) (emh) (Entered: 06/02/1999) |

| 05/12/1999 | 291 | | OPINION AND ORDER by Special Master and fiated by Judge Royce C. Lamberth granting plaintiffs' motions to compel production of documents responsive to plaintiffs' second, third, fourth and fifth formal requests and deny the motion to compel as to certain other documents. (N) (emh) (Entered: 06/02/1999) |
|---|---|---|---|
| 05/12/1999 | 292 | | LETTER dated 5/11/99 to Mr. Balaran from Phillip A. Brooks in re: status of case;(fiat)Lamberth,J. (emh) (Entered: 06/02/1999) |
| 05/13/1999 | 271 | | ERRATA by federal defendant ROBERT E. RUBIN submitting original declaration in as exhibit 3 of memorandum in support of motion for summary judgment (st) (Entered: 05/17/1999) |
| 05/14/1999 | 272 | | ATTORNEY APPEARANCE for federal defendant by Brian L. Ferrell (st) (Entered: 05/17/1999) |
| 05/17/1999 | 293 | | REPLY by plaintiff to response to motion for attorney fee [245−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 06/02/1999) |
| 05/18/1999 | 294 | | RESPONSE by plaintiff in opposition to motion for summary judgment in its favor with regard to those claims encompassed by plaintiffs' complaint relating. [262−1] by ROBERT E. RUBIN . (st) (Entered: 06/02/1999) |
| 05/19/1999 | 273 | | RESPONSE by federal defendant to motion to strike federal defendants' response to plaintiffs' motion for preliminary injunction against retaliation [269−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 05/20/1999) |
| 05/20/1999 | 274 | | JOINT MOTION by plaintiffs and federal defendants for protective order with respect to certain documents, data, inforamtion or materials in the possession of Arthur Andersen (bjsp) (Entered: 05/22/1999) |
| 05/20/1999 | 275 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 8/17/99 for production of certain electronic records , and notice to the Court regarding retention of such records ; exhibits (9) (bjsp) (Entered: 05/22/1999) |
| 05/21/1999 | 276 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion to strike federal defendants' response to plaintiffs' motion for preliminary injunction against retaliation [269−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence [261−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion for entry of stipulated order [244−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (N) (lin) (Entered: 05/26/1999) |
| 05/21/1999 | 277 | | ORDER enjoining defendant from certain actions by Judge Royce C. Lamberth : (N) (lin) (Entered: 05/26/1999) |
| 05/24/1999 | 278 | | TRANSCRIPT filed for date(s) of 2/16/99. Reporter: Theresa Sorensen (st) (Entered: 05/27/1999) |
| 05/24/1999 | 279 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT filed for date(s) of 3/23/99. Reporter: Theresa Sorensen (st) (Entered: 05/27/1999) |
| 05/24/1999 | 280 | | TRANSCRIPT filed for date(s) of 3/24/99. Reporter: Theresa Sorensen (st) (Entered: 05/27/1999) |
| 05/24/1999 | 281 | | TRANSCRIPT filed for date(s) of 3/25/99. Reporter: Theresa Sorensen (st) (Entered: 05/27/1999) |
| 05/27/1999 | 282 | | REPLY by federal defendant ROBERT E. RUBIN to response to motion for summary judgment in its favor with regard to those claims encompassed by plaintiffs' complaint relating. [262−1] by ROBERT E. RUBIN (st) (Entered: 05/28/1999) |
| 05/27/1999 | 283 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER for leave to file surreply in response to plaintiffs' statement of fees and expenses EXHIBIT (surreply) (st) (Entered: 05/28/1999) |
| 05/27/1999 | 284 | | RULE 26(b)(4) (AMENDED) STATEMENT filed by federal defendant ROBERT E. RUBIN (st) (Entered: 05/28/1999) |
| 05/27/1999 | 285 | | PRETRIAL STATEMENTS by plaintiff, federal defendant (st) (Entered: 05/28/1999) |
| 06/01/1999 | 295 | | RESPONSE by plaintiff in opposition to motion for leave to file surreply in response to plaintiffs' statement of fees and expenses [283−1] by ADA E. DEER, BRUCE BABBITT . (st) (Entered: 06/02/1999) |
| 06/02/1999 | 296 | | MOTION (CONSOLIDATED) filed by plaintiff for leave to file Surreplies to the "Reply Memorandum in further support of the Secretary of Treasury's Motion for Summary Judgment," and Plaintiffs' First Surreply to Same (tth) (Entered: 06/03/1999) |
| 06/02/1999 | 297 | | NOTICE OF FILING by federal defendants of certified index to the administrative record. (tw) (Entered: 06/03/1999) |
| 06/03/1999 | 298 | | STATUS REPORT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER (st) (Entered: 06/04/1999) |
| 06/04/1999 | 299 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER to amend , and to supplement documents supporting Department of Treasury's motion for summary judgment (st) Modified on 08/30/1999 (Entered: 06/07/1999) |
| 06/07/1999 | 300 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Sandra Marguerite Schraibman (st) (Entered: 06/08/1999) |
| 06/07/1999 | 301 | | MOTION filed by plaintiff to strike defenses (st) (Entered: 06/08/1999) |
| 06/07/1999 | 302 | | OBJECTIONS by plaintiff to exhibits and deposition designations (st) (Entered: 06/08/1999) |
| 06/07/1999 | | | PRE−TRIAL CONFERENCE before Judge Royce C. Lamberth reporter: Cheryl H. Gerber(miller) (emh) (Entered: 06/24/1999) |
| 06/07/1999 | 317 | | |

| | | | |
|---|---|---|---|
| | | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (emh) (Entered: 06/24/1999) |
| 06/07/1999 | 318 | | ORDER by Judge Royce C. Lamberth : denying motion for summary judgment in its favor with regard to those claims encompassed by plaintiffs' complaint relating. [262−1] by ROBERT E. RUBIN trial set for 10:00 6/10/99 ; (N) (emh) (Entered: 06/24/1999) |
| 06/07/1999 | 319 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding document preservation and protection;(fiat)Lamberth,J. (emh) (Entered: 06/24/1999) |
| 06/08/1999 | 303 | | WITNESS LIST (UPDATED) by plaintiff and exhibit list (st) Modified on 06/11/1999 (Entered: 06/11/1999) |
| 06/08/1999 | 320 | | FINAL PRE−TRIAL ORDER by Judge Royce C. Lamberth : (emh) (Entered: 06/24/1999) |
| 06/09/1999 | 304 | | MOTION filed by federal defendant to strike supplemental witness and exhibit lists [303−1] (st) (Entered: 06/11/1999) |
| 06/09/1999 | 305 | | PRETRIAL STATEMENTS by plaintiff (st) (Entered: 06/11/1999) |
| 06/09/1999 | 306 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER for leave to file revised exhibit list EXHIBIT (revised exhibit list) (st) (Entered: 06/11/1999) |
| 06/09/1999 | 307 | | MOTION filed by plaintiff to amend complaint [1−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (st) (Entered: 06/11/1999) |
| 06/09/1999 | 310 | | STATEMENT filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER , regarding: factual stipulations. (st) (Entered: 06/16/1999) |
| 06/10/1999 | 308 | | ORDER by Judge Royce C. Lamberth : granting motion to amend complaint [1−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [307−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (emh) (Entered: 06/15/1999) |
| 06/10/1999 | 312 | | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc motion to extend time to 3/24/99 to submit plaintiffs' reasonable expenses and attorneys' fees incurred as a result of defendants' failure to obey the court's 11/27/96,5/4/98 order [228−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (emh) (Entered: 06/22/1999) |
| 06/10/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth begun and continued to 10:00 6/11/99 . reporter: T.Sorensen(am); Chris Bitsko(pm)Miller. (emh) (Entered: 06/30/1999) |
| 06/11/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/14/99 reporter: T.Sorensen(am); Chris Bitsko(pm)Miller. (emh) (Entered: 06/30/1999) |
| 06/14/1999 | 309 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD |

| | | |
|---|---|---|
| | | PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for temporary restraining order (st) (Entered: 06/16/1999) |
| 06/14/1999 | 313 | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master dated 6/2/99 be filed in this case; directing the Clerk of the Court to pay Alan Balaran the of $12,682.30 from the Court's registry ; directing the Clerk to pay Angela Fonnesbeck the sum of $620.40; directing the defendants to relenish the Courts registry in the amount of $13,302.70 no later that 6/30/99. (N) (emh) (Entered: 06/22/1999) |
| 06/14/1999 | 314 | APRIL REPORT OF SPECIAL MASTER: filed by Alan Balaran dated 6/2/99 . (emh) (Entered: 06/22/1999) |
| 06/14/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/15/99 reporter: T.Sorensen(am); C.Bitsko(pm)Miller. (emh) (Entered: 06/30/1999) |
| 06/15/1999 | 311 | ORDER by Judge Royce C. Lamberth : denying motion to strike supplemental exhibit lists [303−1] [304−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (lin) (Entered: 06/17/1999) |
| 06/15/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/16/99 reporter: T.Sorensen(am); C.Bitsko(pm) Miller. (emh) (Entered: 06/30/1999) |
| 06/16/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/17/99 reporter: T.Sorensen(am); Chris Bitsko(pm)Miller. (emh) (Entered: 06/30/1999) |
| 06/16/1999 | | MOTION HEARING before Judge Royce C. Lamberth taken under advisement by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL motion for temporary restraining order [309−1], denied joint motion for protective order with respect to certain documents, data, inforamtion or materials in the possession of Arthur Andersen [274−1] by federal defendantss, plaintiff Reporter: T.Sorensen (emh) (Entered: 06/30/1999) |
| 06/17/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/18/99 reporter: Same Reporters (emh) (Entered: 06/30/1999) |
| 06/18/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/21/99 reporter: Same reporters (emh) (Entered: 06/30/1999) |
| 06/21/1999 | 321 | REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding plaintiffs' consolidated motion for a protective order; (fiat);Lamberth,J. . (emh) (Entered: 06/24/1999) |
| 06/21/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/22/99 reporter: same reporters (emh) (Entered: 06/30/1999) |
| 06/22/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/23/99 reporter: same attorneys (emh) (Entered: 06/30/1999) |
| 06/23/1999 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/24/99 reporter: Same Attorneys (emh) (Entered: 06/30/1999) |

| 06/24/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/25/99 reporter: same attorneys. (emh) (Entered: 06/30/1999) |
|---|---|---|---|
| 06/25/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/28/99 reporter: Same Attorneys (emh) (Entered: 06/30/1999) |
| 06/29/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/29/99 reporter: Same Attorneys (emh) (Entered: 06/30/1999) |
| 06/30/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/30/99 reporter: Same Attorneys (emh) (Entered: 06/30/1999) |
| 07/01/1999 | 322 | | ORDER by Judge Royce C. Lamberth : directing that the report of the Special Master be filed in the record of this case; directing the Clerk of the Court pay Alan Balaran the sum of $12,626.04 from the Court's registry; directing the Clerk to pay Angela Fonnesbeck the sum of $1,250.40 from the Court's registry; directing the defendants to replenish the Court's registry in the amount of $13,876.44 no later than 7/31/99. (N) (emh) (Entered: 07/02/1999) |
| 07/01/1999 | 323 | | Report by special master Alan Balaran dated 6/99. (emh) (Entered: 07/02/1999) |
| 07/02/1999 | 348 | | TRANSCRIPT filed for date(s) of 7/2/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 07/08/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 9:30 7/9/99 reporter: am−T.Sorensen; pm−C.Bitsko(Mil) (mon) (Entered: 07/08/1999) |
| 07/08/1999 | 324 | | NOTICE OF FILING by plaintiffs of deposition transcripts and billing records. (tw) (Entered: 07/09/1999) |
| 07/09/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 9:30 7/10/99(special Saturday session); reporter: am−T.Sorensen;pm−C.Bitsko(Mil) (mon) (Entered: 07/09/1999) |
| 07/09/1999 | | | SCHEDULING NOTICE: trial set for 9:30 7/10/99 ; before Judge Royce C. Lamberth Courtroom 21, Second Floor. (mon) (Entered: 07/09/1999) |
| 07/12/1999 | 325 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER REGARDING DEFENDANTS' MOTION FOR A PROTECTIVE ORDER."fiat by Lamberth, J." (mon) (Entered: 07/12/1999) |
| 07/20/1999 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/21/99 reporter: am−T.Sorensen; pm−C.Bitsko (mon) (Entered: 07/20/1999) |
| 08/02/1999 | 326 | | RESPONSE by federal defendant ROBERT E. RUBIN to plaintiffs' oral request for relief (st) (Entered: 08/03/1999) |
| 08/03/1999 | 327 | | ERRATA by federal defendant submitting original declaration of Donna Erwin (st) (Entered: 08/04/1999) |
| 08/03/1999 | 328 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran . (st) (Entered: 08/06/1999) |
| 08/03/1999 | 372 | | ORDER by Judge Royce C. Lamberth : directing the clerk compensate for services and expenses rendered special master $20,867.13from the court's |

| | | | |
|---|---|---|---|
| | | | registry; further ordered that defendants shall replenish the amount no later than 8/31/99 (N) (st) (Entered: 08/25/1999) |
| 08/10/1999 | 363 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file surreply in response to plaintiffs' statement of fees and expenses [283−1] by ADA E. DEER, BRUCE BABBITT (N) (st) (Entered: 08/18/1999) |
| 08/10/1999 | 365 | | MEMORANDUM OPINION; APPENDIX A by Judge Royce C. Lamberth (N) (emh) (Entered: 08/19/1999) |
| 08/10/1999 | 366 | | ORDER by Judge Royce C. Lamberth : granting motion for attorney fee [245−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL and setting forth the schedule of payment for attorneys' fees and expenses and directing defendants to pay the amounts to plaintiffs. (N) (emh) (Entered: 08/19/1999) |
| 08/10/1999 | 368 | | RECOMMENDATION AND REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding document preservation and protection. (emh) (Entered: 08/20/1999) |
| 08/10/1999 | 375 | | SURREPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to plaintiffs statement of fees and expenses (st) (Entered: 08/27/1999) |
| 08/11/1999 | 329 | | MOTION (UNOPPOSED) filed by plaintiff for leave to amend plaintif8fs' response to defendants' proposed findings of fact and conclusions of law and amended response EXHIBIT( RESPONSE) (st) (Entered: 08/12/1999) |
| 08/11/1999 | 331 | | TRANSCRIPT filed for date(s) of 6/7/99. Reporter: Cheryl K. Gerber (st) (Entered: 08/12/1999) |
| 08/11/1999 | 332 | | TRANSCRIPT filed for date(s) of 6/10/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 333 | | TRANSCRIPT filed for date(s) of 6/11/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 334 | | TRANSCRIPT filed for date(s) of 6/14/99. Reporter: 6/14/99 (st) (Entered: 08/12/1999) |
| 08/11/1999 | 335 | | TRANSCRIPT filed for date(s) of 6/15/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 336 | | TRANSCRIPT filed for date(s) of 6/16/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 337 | | TRANSCRIPT filed for date(s) of 6/17/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 338 | | TRANSCRIPT filed for date(s) of 6/18/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 339 | | TRANSCRIPT filed for date(s) of 6/21/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 340 | | TRANSCRIPT filed for date(s) of 6/22/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |

| 08/11/1999 | 341 | | TRANSCRIPT filed for date(s) of 6/23/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| --- | --- | --- | --- |
| 08/11/1999 | 342 | | TRANSCRIPT filed for date(s) of 6/24/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 343 | | TRANSCRIPT filed for date(s) of 6/25/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 344 | | TRANSCRIPT filed for date(s) of 6/28/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 345 | | TRANSCRIPT filed for date(s) of 6/29/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 346 | | TRANSCRIPT filed for date(s) of 8/11/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 347 | | TRANSCRIPT filed for date(s) of 7/1/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 349 | | TRANSCRIPT filed for date(s) of 7/6/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 350 | | TRANSCRIPT filed for date(s) of 7/7/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 351 | | TRANSCRIPT filed for date(s) of 7/8/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 352 | | TRANSCRIPT filed for date(s) of 7/9/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 353 | | TRANSCRIPT filed for date(s) of 7/10/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 354 | | TRANSCRIPT filed for date(s) of 7/12/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 355 | | TRANSCRIPT filed for date(s) of 7/13/99. Reporter: Theresa Soresen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 356 | | TRANSCRIPT filed for date(s) of 7/14/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 357 | | TRANSCRIPT filed for date(s) of 7/15/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 358 | | TRANSCRIPT filed for date(s) of 7/19/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 359 | | TRANSCRIPT filed for date(s) of 7/20/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 360 | | TRANSCRIPT filed for date(s) of 7/21/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 361 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT filed for date(s) of 7/22/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/11/1999 | 362 | | TRANSCRIPT filed for date(s) of 7/23/99. Reporter: Theresa Sorensen (st) (Entered: 08/12/1999) |
| 08/12/1999 | <u>330</u> | | ORDER by Judge Royce C. Lamberth : granting motion for leave to amend plaintiff8fs' response to defendants' proposed findings of fact and conclusions of law and amended response [329−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (emh) (Entered: 08/12/1999) |
| 08/12/1999 | 364 | | ORDER by Judge Royce C. Lamberth : denying motion for protective order as moot [184−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL directing plaintiff's fund−raising communications be produced in camera to the special master , further ordered plaintiffs' request for protective order concerning communications relating to their decision to abandon statistical samploing methodology is granted, plaintiffs' request for a protective order regarding defendants' inquiry into their financy solvency is granted (N) (st) (Entered: 08/18/1999) |
| 08/12/1999 | 367 | | ORDER by Judge Royce C. Lamberth : directing the deputy clerk to file in the record the attached Recommendation and Report of the Special Master regarding document preservation and protection and further adopting the findings of the Special Master; further directing the deputy clerk to separately enter these orders into the record, apart from the Special Master's submission and directing that certain motions be terminated as moot. (N) (emh) (Entered: 08/20/1999) |
| 08/12/1999 | 369 | | ORDER by Judge Royce C. Lamberth : regarding Treasury Department IIM records retention and directing the Treasury Department to do certain things; Exhibits A(N) (emh) (Entered: 08/20/1999) |
| 08/12/1999 | 370 | | ORDER by Judge Royce C. Lamberth : regarding Interior Department IIM records retention and directing Interior to do certain things; Exhibit A. (N) (emh) (Entered: 08/20/1999) |
| 08/12/1999 | 498 | | RESPONSE by plaintiffs' to the Government's proposed findings and conclusions (amended) (jf) (Entered: 04/13/2000) |
| 08/13/1999 | | | BARCODE ONLY order [330−1] (scm) (Entered: 08/13/1999) |
| 08/24/1999 | 371 | | REPLY by plaintiff to response to oral request for relief (st) (Entered: 08/25/1999) |
| 09/02/1999 | 376 | | ORDER by Judge Royce C. Lamberth : granting motion to supplement documents supporting Department of Treasury's motion for summary judgment [299−2] by ADA E. DEER, BRUCE BABBITT, granting motion for leave to file Surreplies to the "Reply Memorandum in further support of the Secretary of Treasury's Motion for Summary Judgment," and Plaintiffs' First Surreply to Same [296−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (st) (Entered: 09/03/1999) |
| 09/02/1999 | 377 | | ORDER by Judge Royce C. Lamberth : granting motion to supplement |

| | | | |
|---|---|---|---|
| | | | documents supporting Department of Treasury's motion for summary judgment [299−2] by ADA E. DEER, BRUCE BABBITT (N) (st) (Entered: 09/03/1999) |
| 09/07/1999 | 378 | | ORDER by Judge Royce C. Lamberth : Directing that the Report of the Special Master be filed in the record of this case; directing the defendants to pay Alan Balaran the sum of $7,652.09 by 9/30/99; further directing the defendants to pay Angela Fonnesbeck the sum of $1,126.20 by 9/30/99. (N) (mon) (Entered: 09/08/1999) |
| 09/07/1999 | 379 | | REPORT OF SPECIAL MASTER for August, 1999: filed by Alan Balaran . (mon) (Entered: 09/08/1999) |
| 10/07/1999 | 406 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran . (st) (Entered: 12/20/1999) |
| 10/12/1999 | 381 | | NOTICE OF CHANGE OF ADDRESS by Alan Lee Balaran representing special master Alan Balaran . New address: 1773 T Street, NW, Washington, DC 20009, (202) 466−5010. (bjsp) (Entered: 10/13/1999) |
| 10/14/1999 | 382 | | ORDER by Judge Royce C. Lamberth : Confirming oral order of 10/8/99 ordering this matter into mediation and appointing Stephen Saltzburg as the Mediator; directing that defendants bear all costs of the Mediator and any experts,etc., engagerd by the Mediator until and unless the parties otherwise agree; setting status hering on 11/1/99, 9:30 am; mediation discussion and documents will be confidential; (N) (mon) (Entered: 10/17/1999) |
| 10/18/1999 | 383 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN by Sarah D. Himmelhoch (tw) (Entered: 10/19/1999) |
| 10/29/1999 | 385 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding site visits to area and agency offices . (st) (Entered: 11/03/1999) |
| 11/01/1999 | 384 | | ORDER by Judge Royce C. Lamberth : approving parties continuing in mediation; status hearing set for 11/19/99, 9:30 am . (N) (mon) (Entered: 11/01/1999) |
| 11/05/1999 | 386 | | CERTIFIED COPY of order filed in USCA dated 11/3/99, on appeal [258−1] , granting motion to withdraw appeal USCA # 99−5119 (cjp) (Entered: 11/08/1999) |
| 11/09/1999 | 387 | | ORDER by Judge Royce C. Lamberth : Directing that the Report of the Special Master be filed in the record of this case; directing defendants to pay Alan Balaran the sum of $16,681.00 by 11/30/99 (N) (mon) (Entered: 11/09/1999) |
| 11/09/1999 | 388 | | REPORT OF SPECIAL MASTER dated 11/7/99: filed by Alan Balaran . (mon) (Entered: 11/09/1999) |
| 11/18/1999 | 390 | | STATUS REPORT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN RE: IIM record retention and Special Master visits to BIA area and aency offices; attachments (bjsp) (Entered: 11/19/1999) |
| 11/19/1999 | 389 | | REPORT (THIRD) OF SPECIAL MASTER: filed by Alan Balaran exhibits (st) (Entered: 11/19/1999) |

| 11/19/1999 | | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (mon) (Entered: 11/19/1999) |
|---|---|---|---|
| 11/23/1999 | 391 | | SUBSTITUTION OF COUNSEL for federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN , substituting Charles W. Findlay for attorney Susan Virginia Cook for ROBERT E. RUBIN, attorney Susan Virginia Cook for ADA E. DEER, attorney Susan Virginia Cook for BRUCE BABBITT (st) (Entered: 11/26/1999) |
| 11/24/1999 | 392 | | STATEMENT filed by federal defendant ROBERT E. RUBIN , regarding: revised document production protocol and paragraph 19 document production plan. (st) (Entered: 11/26/1999) |
| 11/24/1999 | 393 | | STATEMENT filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER , regarding: document research and collection plans and clarification of statements made about document productions at the 11/19/99 status conference. (st) (Entered: 11/26/1999) |
| 11/24/1999 | 394 | | INSPECTOR GENERAL REPORT by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER (st) (Entered: 11/26/1999) |
| 12/03/1999 | 395 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN requesting the pending Special Master Report not be made public until after an opportunity to submit objections to the report and resolution of those objections by the court (tb) (Entered: 12/06/1999) |
| 12/03/1999 | 398 | | MOTION filed by Non Party ELENI M. CONSTANTINE, Non Party ROBERTA MCINERNEY, Non Party JAMES REGAN, Non Party DANIEL MAZELLA, Non Party RANDALL − LEWIS for opportunity to review preliminary report pursuant to Rule 53 , or, in the alternative for expedited hearing via telephone conference (tb) (Entered: 12/07/1999) |
| 12/06/1999 | 396 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion requesting the pending Special Master Report not be made public until after an opportunity to submit objections to the report and resolution of those objections by the court [395−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT ; denying motion of the 5 declarants to have Special Master's Report filed under seal and giving them 45 days to review and comment; directing Clerk to make Special Master's Report available FORTHWITH. (N) (mon) (Entered: 12/07/1999) |
| 12/06/1999 | 397 | | REPORT AND RECOMMENDATION of the Special Master regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of Treasury; exhibit (2 bulkies) (st) (Entered: 12/07/1999) |
| 12/06/1999 | 399 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to defendants' motion requesting that the special master's report not be made public.; attachment (dam) (Entered: 12/07/1999) |
| 12/07/1999 | 400 | | MEMORANDUM by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE of comments on United States |

| | | | notice of tendering of inspector general's report (dam) (Entered: 12/08/1999) |
|---|---|---|---|
| 12/07/1999 | 401 | | (SUPPLEMENTAL) STATUS REPORT regarding special masters November 1999 Visit to BIA agency offices by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN (dam) (Entered: 12/08/1999) |
| 12/08/1999 | 402 | | MOTION filed by Non Party ELENI M. CONSTANTINE to extend time to file coments and objections to the Special master's Report regarding the disclosure of the destruction of uncurrent check records (dam) (Entered: 12/09/1999) |
| 12/10/1999 | 403 | | MOTION filed by plaintiff ELOUISE PEPION COBELL for order incorporating special master's reports in the trial record and leave to supplement post−trial filings (dam) (Entered: 12/13/1999) |
| 12/17/1999 | 407 | | ATTORNEY APPEARANCE for Non Party USA by Timothy Patrick Garren (bjsp) (Entered: 12/20/1999) |
| 12/20/1999 | 404 | | ORDER by Judge Royce C. Lamberth : directing that Report of the Special Master be filed in the record of this case; directing defendants to pay Bernabei, Katz &Balaran the sum of $26,051.27 by 1/14/00. (N) (mon) (Entered: 12/20/1999) |
| 12/20/1999 | 405 | | REPORT OF SPECIAL MASTER dated 12/7/99: filed by Alan Balaran . (mon) (Entered: 12/20/1999) |
| 12/20/1999 | 408 | | RESPONSE by Non Party DANIEL MAZELLA to special master report [405−1] regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of the Treasury.; exhibits (5) (dam) (Entered: 12/21/1999) |
| 12/20/1999 | 409 | | RESPONSE by Non Party RANDALL LEWIS to special master report [405−1] (dam) (Entered: 12/21/1999) |
| 12/20/1999 | 410 | | RESPONSE by Non Party JAMES REGAN on the recommendations and report of the Special Master of 12/3/99 (dam) (Entered: 12/21/1999) |
| 12/20/1999 | 411 | | RESPONSE of Ingrid Falanga to Special Master's Report dated 12/3/99 (dam) (Entered: 12/21/1999) |
| 12/20/1999 | 417 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to special master report [405−1] (dam) (Entered: 01/12/2000) |
| 12/21/1999 | 412 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : terminating 10/14/99 mediation order; vacating stay of issuance of trial memorandum opinion; denying motion for order incorporating special master's reports in the trial record and leave to supplement post−trial filings [403−1] by ELOUISE PEPION COBELL (N) (mon) (Entered: 12/22/1999) |
| 12/22/1999 | 413 | | MEMORANDUM OPINION: Findings of Fact And Conclusions Of Law by Judge Royce C. Lamberth (N) (mon) (Entered: 12/22/1999) |
| 12/22/1999 | 414 | | ORDER by Judge Royce C. Lamberth : Dismissing with prejudice plaintiffs' common−law claims and plaintiffs' claims for obstruction or interference with the |

| | | | |
|---|---|---|---|
| | | | Special Trustee; declaring that the defendants are required to provide plaintiffs an accurate accounting; remanding to defendants for further proceedings; directing defendants to file quarterly status reports beginning 3/1/2000; directing the Secretary of Interior and Secretary of Interior−Indian Affairs to file HLLP by 3/1/2000; denying plaintiffs' requests for prospective relief not granted by this order; certifying this order for interlocutory appeal but not staying further proceedings during pendency of said appeal. (N) (mon) (Entered: 12/22/1999) |
| 12/23/1999 | 415 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to report &recommendation [397−1] regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of the Treasury (dam) (Entered: 12/28/1999) |
| 12/30/1999 | 416 | | MEMORANDUM by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN concerning production of materials pursuant to paragraph 19 of the Court's first order for production of information dated 11/27/96 (dam) (Entered: 01/03/2000) |
| 01/07/2000 | 418 | | ORDER by Judge Royce C. Lamberth : directing filing of Report of Special Master dated 1/5/00; directing defendants pay Bernabei, Katz &Balaran the sum of $7,542.57 by 1/31/00. (N) (mon) (Entered: 01/13/2000) |
| 01/07/2000 | 419 | | REPORT OF SPECIAL MASTER dated 1/5/00: filed by Alan Balaran . (mon) (Entered: 01/13/2000) |
| 01/18/2000 | 420 | | MEMORANDUM by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN concerning corrective measures discussed in its response to the 12/3/99 recommendation and report of the Special Master.; exhibits (22) (dam) (Entered: 01/19/2000) |
| 01/21/2000 | 421 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN, to the filing entitled supplmental report of the US on corrective measures discussed in its response to the 12/3/99 recommendation &report of the Special Master; attachment (cjp) (Entered: 01/24/2000) |
| 02/10/2000 | 422 | | MOTION (COPY) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN for protective order (Original filed with special master) (cjp) (Entered: 02/11/2000) |
| 02/10/2000 | 423 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to motion for protective order [422−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (cjp) (Entered: 02/11/2000) |
| 02/10/2000 | 424 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for sanctions under Rule 37 (cjp) (Entered: 02/11/2000) |
| 02/14/2000 | 425 | | NOTICE OF INTERLOCUTORY APPEAL by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER from order [412−1] , entered on: 12/22/99; NO FEES GOVT.; |

| | | |
|---|---|---|
| | | Copies mailed to plaintiff and defendants (cjp) Modified on 02/18/2000 (Entered: 02/15/2000) |
| 02/15/2000 | | TRANSMITTED PRELIMINARY RECORD on appeal [425−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT to U.S. Court of Appeals (cjp) (Entered: 02/15/2000) |
| 02/15/2000 | 426 | REPLY (COPY) by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to response to motion for protective order [422−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (Original filed with Special Master) (cjp) (Entered: 02/16/2000) |
| 02/17/2000 | 427 | NOTICE OF INTERLOCUTORY APPEAL by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER from order [414−1] , entered on: 12/22/99; NO FEES PAID GOVT; Copies mailed to plaintiff and defendants (cjp) Modified on 02/24/2000 (Entered: 02/18/2000) |
| 02/18/2000 | | TRANSMITTED PRELIMINARY RECORD on appeal [427−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT to U.S. Court of Appeals (cjp) (Entered: 02/18/2000) |
| 02/18/2000 | 428 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for protective order to postpone by 10 days one deposition , and to limit the scope of all depositions currently scheduled to phase II issues ; exhibits (10) (cjp) (Entered: 02/22/2000) |
| 02/22/2000 | 429 | COMMENTS filed by Non Party JAMES REGAN regarding: on the supplemental recommendation and report of the special master (cjp) (Entered: 02/23/2000) |
| 02/22/2000 | 430 | COMMENTS filed by Non Party RANDALL LEWIS regarding: on supplemental recommendation and report of the special master (cjp) (Entered: 02/23/2000) |
| 02/22/2000 | 431 | OBJECTIONS by Non Party DANIEL MAZELLA to supplemental recommendation and report of the special master regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of Treasury [420−1] (cjp) (Entered: 02/23/2000) |
| 02/23/2000 | | USCA # 00−5081 assigned for appeal [425−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (cjp) (Entered: 02/24/2000) |
| 02/23/2000 | | USCA # 00−5084 assigned for appeal [427−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (cjp) (Entered: 02/24/2000) |
| 02/24/2000 | 432 | LETTER dated 2/24/00 pursuant to FRAP (10)(b)(1) re: transcripts (cjp) (Entered: 02/25/2000) |
| 02/24/2000 | 433 | STATEMENT filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER , regarding: nomination by the President of Thomas N. Slonaker as special trustee for american indians (cjp) (Entered: 02/25/2000) |

| 02/25/2000 | 434 | | SUPPLEMENTAL MEMORANDUM (SECOND) by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to report of [394−1] by ADA E. DEER, BRUCE BABBITT on corrective measures discussed in its response to the 12/3/99 recommendation and report of the special master; attachments (cjp) (Entered: 02/28/2000) |
| 02/25/2000 | 435 | | LETTER dated 2/25/00 pursuant to 28 USC Section 1292(b) re: transcripts (cjp) (Entered: 02/28/2000) |
| 02/28/2000 | 452 | | RESPONSE (COPY) by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to motion for protective order to postpone by 10 days one deposition [428−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT; attachments (Original filed with Special Master) (cjp) (Entered: 03/08/2000) |
| 03/01/2000 | 436 | | MOTION filed by federal defendant BRUCE BABBITT for order regarding a public administrative process to implement the American Indian Trust Fund Management Reform Act of 1994; ; exhibits (3) (adc) Modified on 03/07/2000 (Entered: 03/02/2000) |
| 03/01/2000 | 437 | | STATUS REPORT by federal defendant BRUCE BABBITT of First Quarterly report for the Department of Treasury pursuant to Court Order of 12/21/99 (adc) (Entered: 03/02/2000) |
| 03/01/2000 | 438 | | STATUS REPORT by federal defendant BRUCE BABBITT of Department of Interior's first quarterly report and related documents pursuant to Court Order of 12/21/99 (adc) (Entered: 03/02/2000) |
| 03/01/2000 | 439 | | MOTION (UNOPPOSED) filed by defendants for expedited consideration of defendants' motion for an order (dcn) (Entered: 03/02/2000) |
| 03/02/2000 | 440 | | ERRATA by plaintiff JAMES LOUIS LAROSE, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to the Court RE: the filing of defendants first quarterly report on actions taken by the Department of the treasury to retain IIM related documents necessary for an accounting; attachments (2) (bjsp) (Entered: 03/03/2000) |
| 03/03/2000 | 441 | | ORDER by Judge Royce C. Lamberth : granting motion for expedited consideration of defendants' motion for an order [439−1] by BRUCE BABBITT; an order will issue on defendants' motion for protective order by 3/27/00 (N) (mon) (Entered: 03/03/2000) |
| 03/03/2000 | 442 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE, federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to defendants' motion for expedited consideration of defendants motion for order regarding a public administrative process to implement the American Indian Trust Fund Management Reform Act of 1994 [436−1] by BRUCE BABBITT (cjp) (Entered: 03/06/2000) |
| 03/06/2000 | 449 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT by Connie S. Lundgren for the purpose of the deposition of Kenneth Rossman (cjp) (Entered: 03/07/2000) |

| 03/07/2000 | 443 | | SUPPLEMENTAL RECOMMENDATION AND REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding delayed disclosure of destruction of uncurrent check records maintained by Dept of Treasury."fiat by Lamberth,J" (mon) (Entered: 03/07/2000) |
|---|---|---|---|
| 03/07/2000 | 444 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER: filed by Alan Balaran concerning defendants' motion for protective order."fiat by Lamberth, J. . (mon) (Entered: 03/07/2000) |
| 03/07/2000 | <u>445</u> | | ORDER by Judge Royce C. Lamberth : directing Special Master Report dated 1/31/00 be filed; directing that Bernabei, Katz &Blalaran be paid the sum of 23,747.99 by 3/31/00. (N) (mon) (Entered: 03/07/2000) |
| 03/07/2000 | 446 | | REPORT OF SPECIAL MASTER dated 1/31/00: filed by Alan Balaran . (mon) (Entered: 03/07/2000) |
| 03/07/2000 | <u>447</u> | | ORDER by Judge Royce C. Lamberth :directing that Special Master Report dated 3/6/00 be filed in the record of this case; directing the defendants pay Bernabei, Katz &Balaran the sum of 21,001.53 by 3/31/00. (N) (mon) (Entered: 03/07/2000) |
| 03/07/2000 | 448 | | REPORT OF SPECIAL MASTER dated 3/6/00: filed by Alan Balaran . (mon) (Entered: 03/07/2000) |
| 03/07/2000 | 450 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for temporary restraining order ; affidavits (2); attachments (cjp) (Entered: 03/07/2000) |
| 03/07/2000 | | | MOTION HEARING before Judge Royce C. Lamberth: motion of plaintiffs' for TRO heard and granted. Reporter: Theresa Sorensen (mon) (Entered: 03/08/2000) |
| 03/07/2000 | <u>451</u> | | ORDER by Judge Royce C. Lamberth : granting motion for temporary restraining order [450−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; directing the defendants to immediately take certain action regarding trust documents. (N) (mon) (Entered: 03/08/2000) |
| 03/08/2000 | 453 | | MOTION (CONSOLIDATED) filed by plaintiffs to extend time to 3/27/00 to respond to defendants' motion for an order RE: an administrative Process to implement the American Indian Fund Reform Act of 1994 filed 3/1/00 , and for reconsideration of the Court's 3/3/00 order [441−1] ; exhibits (3) (bjsp) (Entered: 03/09/2000) |
| 03/08/2000 | 454 | | MOTION filed by federal defendants for clarification of temporary restraining order ; declarations (3) (bjsp) (Entered: 03/09/2000) |
| 03/10/2000 | 455 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to expedite consideration of defendants' motion for clarification of of temporary restraining order ; attachment (1) (cjp) Modified on 03/13/2000 (Entered: 03/13/2000) |
| 03/13/2000 | <u>456</u> | | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of defendants' motion for clarification of of temporary restraining order [455−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE |

| | | |
|---|---|---|
| | | BABBITT; directing that the plaintiffs shall file any opposition to defendants' motion for clarification of temporary restraining order by 9:00 am on 3/14/00. (N) (jeb) (Entered: 03/14/2000) |
| 03/13/2000 | 457 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER in opposition to motion to extend time to 3/27/00 to respond to defendants' motion for an order RE: an administrative Process to implement the American Indian Fund Reform Act of 1994 filed 3/1/00 [453−1] by ELOUISE PEPION COBELL . (cjp) (Entered: 03/14/2000) |
| 03/13/2000 | 458 | ORDER nunc pro tunc by Judge Royce C. Lamberth : granting motion to amend [299−1] by ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 03/14/2000) |
| 03/14/2000 | 459 | REPORT AND RECOMMENDATION OF SPECIAL MASTER: concerning defendants' motion for protective order to postpone by 10 days one deposition and to limit the scope of all depositions currently scheduled to Phase II issues filed by Alan Balaran ."fiat by Lamberth,J" (mon) (Entered: 03/14/2000) |
| 03/14/2000 | 460 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 3/21/00 to file a reply to plaintiff's opposition to defendants' motion for clarification of temporary restraining order and an opposition to plaintiffs' motion for preliminary injunction (cjp) (Entered: 03/15/2000) |
| 03/14/2000 | 461 | ERRATA by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER of original declarations of Daniel Marshall, III, Kevin Glover, and John W. Nyce re: plaintiff's motion for temporary restraining order; declarations (4) (cjp) (Entered: 03/15/2000) |
| 03/14/2000 | 462 | ERRATA by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER of original declaration of Kenneth F. Rossman in support of their motion for a protective order to postpone by 10 days one deposition and to limit the scope of all depositions currently scheduled to Phase II issues and memorandum in support; declaration (1) (cjp) (Entered: 03/15/2000) |
| 03/14/2000 | 463 | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion for clarification of temporary restraining order [454−1] by BRUCE BABBITT; exhibits (3); affidavit (1) (cjp) (Entered: 03/16/2000) |
| 03/14/2000 | <u>466</u> | ORDER by Judge Royce C. Lamberth: granting in part, denying in part motion to extend time to 3/20/00 to respond to defendants' motion for an order RE: an administrative Process to implement the American Indian Fund Reform Act of 1994 filed 3/1/00 [453−1], granting motion for reconsideration of the Court's 3/3/00 order [441−1] [453−2] by ELOUISE PEPION COBELL vacating the order granting Defendant Unopposed Motion for Expedited Consideration, date 3/2/00. response to brief due 3/20/00 ; reply to brief due 3/24/00 ; (N) (gdf) (Entered: 03/16/2000) |
| 03/15/2000 | 464 | REPLY by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to plaintiffs' |

| | | | |
|---|---|---|---|
| | | | opposition to motion for clarification of temporary restraining order [454−1]; attachments (7) (cjp) (Entered: 03/16/2000) |
| 03/16/2000 | 465 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 3/21/00 to file a reply to plaintiff's opposition to defendants' motion for clarification of temporary restraining order and an opposition to plaintiffs' motion for preliminary injunction [460−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT response to motion(s) due by 3/21/00 ; (N) (mon) (Entered: 03/16/2000) |
| 03/16/2000 | 467 | | RESPONSE (OPPOSITIONS) by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON to motion to extend time to 3/21/00 to file a reply to plaintiff's opposition to defendants' motion for clarification of temporary restraining order and an opposition to plaintiffs' motion for preliminary injunction [460−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (yy) (Entered: 03/17/2000) |
| 03/16/2000 | 469 | | ORDER by Judge Royce C. Lamberth : granting motion for clarification of temporary restraining order [454−1] by BRUCE BABBITT; granting emergency motion of plaintiffs for TRO; directing defendants to immediately take certain action to protect and preserve records. (N) (mon) (Entered: 03/21/2000) |
| 03/20/2000 | 468 | | ORDER by Judge Royce C. Lamberth : extending TRO an additional 10 days, for good cause. (N) (mon) (Entered: 03/20/2000) |
| 03/20/2000 | 470 | | RESPONSE by plaintiff in opposition to motion for order regarding a public administrative process to implement the American Indian Trust Fund Management Reform Act of 1994; [436−1] by BRUCE BABBITT ; exhibit (1) (bjsp) (Entered: 03/21/2000) |
| 03/20/2000 | 471 | | MOTION filed by plaintiffs' to extend time of temporary restraining order to a later date ; exhibits (2); affidavit (1) (bjsp) Modified on 03/21/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 472 | | RESPONSE by federal defendant in opposition to plaintiffs' motion for preliminary injunction; exhibits (25) (bjsp) (Entered: 03/22/2000) |
| 03/21/2000 | 473 | | MEMORANDUM by federal defendant BRUCE BABBITT to the Court RE: notice regarding compliance with temporary restraining order ; attachments (bjsp) (Entered: 03/22/2000) |
| 03/22/2000 | 474 | | ERRATA (CORRECTION) by federal defendant BRUCE BABBITT to defendants' opposition to motion for preliminary injunction and motion for emergency hearing; exhibit (1) (bjsp) (Entered: 03/23/2000) |
| 03/23/2000 | 475 | | ORDER by Judge Royce C. Lamberth : granting motion of defendants for an emergency hearing; hearing on plaintiffs' motion for perlilminary injunction will be held at the same time; motion hearing set for 2:00 3/29/00 ; (N) (mon) (Entered: 03/24/2000) |
| 03/24/2000 | 476 | | REPLY by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER in support of their motion for order regarding a public administrative process to implement the American Indian Trust Fund Management Reform Act of 1994 [436−1] (cjp) |

| | | | |
|---|---|---|---|
| | | | (Entered: 03/27/2000) |
| 03/24/2000 | 477 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER of original declaration of Kenneth Rossman to supplemental status report regarding Special Master's November 1999 visit to BIA Agency Offices; declaration (1); attachments (2) (cjp) (Entered: 03/27/2000) |
| 03/27/2000 | 478 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts exhibits (21) (dam) Modified on 03/28/2000 (Entered: 03/28/2000) |
| 03/28/2000 | 479 | | ORDER by Judge Royce C. Lamberth : granting motion for order regarding a public administrative process to implement the American Indian Trust Fund Management Reform Act of 1994; [436−1] by BRUCE BABBITT (N) (mon) (Entered: 03/29/2000) |
| 03/28/2000 | 482 | | SUPPLEMENTAL MEMORANDUM by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER in opposition to motion for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence [261−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; declarations (2); attachments (cjp) (Entered: 03/30/2000) |
| 03/28/2000 | 483 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to defendants' opposition to their motion for preliminary injunctioni against retaliation or other efforts to influence testimony or the provision of evidence [261−1] ; affidavits (3); exhbibits (5) (cjp) (Entered: 03/30/2000) |
| 03/29/2000 | 480 | | ORDER by Judge Royce C. Lamberth : denying as moot motion for protective order to postpone by 10 days one deposition [428−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT, granting motion to limit the scope of all depositions currently scheduled to phase II issues [428−2] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 03/29/2000) |
| 03/29/2000 | 481 | | ORDER by Judge Royce C. Lamberth : granting motion for protective order [422−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 03/29/2000) |
| 03/29/2000 | 484 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for leave to file supplemental declarations previously lodged with the Court by notice of filing on 3/28/00 to support and/or to clarify defendants' opposition to plaintiffs' motion for preliminary injunction NO EXHIBIT (cjp) (Entered: 03/30/2000) |
| 03/29/2000 | | | MOTION HEARING before Judge Royce C. Lamberth : motion of plaintiffs for preliminary injunction is taken under advisement. Reporter: Theresa Sorensen (mon) (Entered: 03/31/2000) |
| 03/30/2000 | 485 | | |

| | | |
|---|---|---|
| | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to substitute redacted exhibit A to second affidavit of Lorraine Jamarillo, or, in the alternative to file the original exhibit under seal ; EXHIBIT (REDACTED EXHIBIT A) (cjp) (Entered: 03/31/2000) |
| 04/03/2000 | 486 | ORDER by Judge Royce C. Lamberth : directing filing of 3/31/00 Report of the Special Master; directing the defendants to pay Bernabei, Katz &Balaran the sum of $16,457.28 by 4/30/00. (N) (mon) (Entered: 04/03/2000) |
| 04/03/2000 | 487 | REPORT OF SPECIAL MASTER: filed by Alan Balaran . (mon) (Entered: 04/03/2000) |
| 04/03/2000 | 492 | MOTION filed by plaintiffs to extend time to 7/7/00 to respond to defendants' motion for partial summary judgment (bjsp) (Entered: 04/04/2000) |
| 04/04/2000 | | MOTION HEARING before Judge Royce C. Lamberth: motion of plaintiffs for preliminary injunction is denied; cross motion of defendants to dissolve the TRO is granted.(OTBI) Reporter: Theresa Sorensen (mon) (Entered: 04/04/2000) |
| 04/04/2000 | 488 | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc, consistent with the Court's sua sponte order filed 3/20/00 extending the TRO, motion to extend time of temporary restraining order to a later date [471−1] by ELOUISE PEPION COBELL (N) (mon) (Entered: 04/04/2000) |
| 04/04/2000 | 489 | ORDER by Judge Royce C. Lamberth : granting motion for leave to file supplemental declarations previously lodged with the Court by notice of filing on 3/28/00 to support and/or to clarify defendants' opposition to plaintiffs' motion for preliminary injunction [484−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 04/04/2000) |
| 04/04/2000 | 490 | ORDER by Judge Royce C. Lamberth : granting motion to substitute redacted exhibit A to second affidavit of Lorraine Jamarillo, or, in the alternative to file the original exhibit under seal [485−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 04/04/2000) |
| 04/04/2000 | 491 | ORDER by Judge Royce C. Lamberth : Denying plaintiffs' motion for a preliminary injunction; granting defendants'motion to dissolve the outstanding TRO and dissolving said TRO. (N) (mon) (Entered: 04/04/2000) |
| 04/04/2000 | 493 | NOTICE OF CHANGE OF ADDRESS by Elliott H Levitas representing plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE . New address: 1100 Peachtree Street, Suite 2 Atlanta Georgia 30309−4530 (404) 815−6450. (dam) (Entered: 04/05/2000) |
| 04/04/2000 | 579 | EXHIBIT A (REDACTED) to second affidavit of Lorraine Jamarillo by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER (ab) (Entered: 11/21/2000) |
| 04/05/2000 | 494 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER in opposition to motion to extend time to 7/7/00 to respond to defendants' motion for partial summary judgment [492−1] by ELOUISE PEPION COBELL . (cjp) (Entered: 04/06/2000) |

| 04/11/2000 | 495 | | NOTICE OF WITHDRAWAL of James Eichner as an attorney for the US defendants (cjp) (Entered: 04/12/2000) |
|---|---|---|---|
| 04/12/2000 | 496 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to defendants' opposition to their motion to extend time to 7/7/00 to respond to defendants' motion for partial summary judgment [492−1] (cjp) (Entered: 04/13/2000) |
| 04/18/2000 | 500 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 7/7/00 to respond to defendants' motion for partial summary judgment [492−1] by ELOUISE PEPION COBELL response to motion for summary judgment due 7/7/00 ; (N) (mon) (Entered: 04/18/2000) |
| 04/18/2000 | 501 | | NOTICE OF FILING OF DECLARATION (ORIGINAL) of Blanche Heard by federal defendant BRUCE BABBITT, federal defendant LAWRENCE federal defendant KEVIN GOVER to their Notice of Filing of Supplemental Support in Opposition to Plaintiffs' Motion for Preliminary Injunction; Declaration (1) (tth) (Entered: 04/19/2000) |
| 05/04/2000 | 502 | | MOTION filed by plaintiff for MARK KESTER BROWN, to appear pro hac vice ( THADDEUS HOLT, P.O. BOX 14464, WASHINGTON, DC 20044, (202) 662−6775) (bjsp) (Entered: 05/05/2000) |
| 05/12/2000 | 503 | | MOTION SECOND PHASE II filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for partial summary judgment referencing funds not deposited or invested pursuant to the Act of June 24, 1938 ; Exhibits 5 (tth) Modified on 10/17/2001 (Entered: 05/15/2000) |
| 05/16/2000 | 505 | | ORDER by Judge Royce C. Lamberth : directing the filing of 5/5/00 Report of the Special Master; directing the defendants pay Bernabei, Katz &Balaran the sum of $23,994.24 no later than 5/31/00. (N) (tw) (Entered: 05/17/2000) |
| 05/16/2000 | 506 | | REPORT OF SPECIAL MASTER (April 2000): filed by Alan Balaran attachments (9). (tw) Modified on 05/17/2000 (Entered: 05/17/2000) |
| 05/17/2000 | 504 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER CONCERNING PLAINTIFFS' REQUEST FOR SANCTIONS: filed by Alan Balaran ; "fiat by Lamberth, J" (mon) (Entered: 05/17/2000) |
| 05/18/2000 | 507 | | MOTION filed by plaintiffs to extend time to 7/7/00 to respond to Defendants' Second Phase II Motion for Partial Summary Judgment (tth) (Entered: 05/19/2000) |
| 05/22/2000 | 508 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 7/7/00 to respond to Defendants' Second Phase II Motion for Partial Summary Judgment [507−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL response to dispositive motions due by 7/7/00 ; (N) (mon) (Entered: 05/22/2000) |
| 05/31/2000 | 509 | | MOTION filed by federal defendant BRUCE BABBITT to clarify/amend or reconsideration of Special Master's report and recommendation concerning plaintiffs' request for sanctions pursuant to Federal Rule of Civil Procedure 37 (a)(4) (jf) (Entered: 06/01/2000) |

| 06/01/2000 | 510 | | STATUS REPORT (NOTICE OF FILING) by Department of the Treasury on behalf of federal defendants RE: the filing of second quarterly report for the Department of The Treasury ; exhibits (11) (bjsp) (Entered: 06/02/2000) |
|---|---|---|---|
| 06/01/2000 | 512 | | STATUS REPORT (NOTICE OF FILING) by federal defendant BRUCE BABBITT RE: the filing of second quarterly report; attachments (bjsp) (Entered: 06/02/2000) |
| 06/02/2000 | 511 | | ORDER by Judge Royce C. Lamberth : directing filing of Special Master's Report in the record of this case; directing that Bernabei, Katz &Balaran be paid the sum of $13,858.60 no later than 6/30/00. (N) (mon) (Entered: 06/02/2000) |
| 06/02/2000 | 513 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran . (mon) (Entered: 06/06/2000) |
| 06/07/2000 | 514 | | MOTION (UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for leave to substitute page to their motion and memorandum in support of defendants' motion for clarification, amendment, and/or reconsideration of Special Master's report and recommendation concerning plaintiffs' request for sanctions pursuant to FRCP 37(a)(4) ; attachment (1) (cjp) (Entered: 06/08/2000) |
| 06/07/2000 | 515 | | ENTERED IN ERROR————ANSWER (SUPPLEMENTAL) by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to interrogatories; attachment (cjp) Modified on 09/24/2001 (Entered: 06/08/2000) |
| 06/09/2000 | <u>516</u> | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute page to their motion and memorandum in support of defendants' motion for clarification, amendment, and/or reconsideration of Special Master's report and recommendation concerning plaintiffs' request for sanctions pursuant to FRCP 37(a)(4) [514−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 06/09/2000) |
| 06/21/2000 | 518 | | ERRATA by Non Party DEPARTMENT OF TREASURY to the Court RE: amendment #1 to the revised document production Protocol and the DEPARTMENT OF THE TREASURY's paragraph 19 document production plan; attachments (bjsp) (Entered: 06/26/2000) |
| 06/22/2000 | 517 | | ERRATA by federal defendant of original declarations to opposition to plaintiffs' motion for preliminary injunction. (jf) (Entered: 06/23/2000) |
| 06/29/2000 | <u>519</u> | | OPINION by Special Master Alan Balaran, fiated by Judge Royce C. Lamberth (N) (lin) (Entered: 06/30/2000) |
| 06/29/2000 | 520 | | AMENDED REPORT AND RECOMMENDATION of SPECIAL MASTER (lin) (Entered: 06/30/2000) |
| 07/06/2000 | <u>521</u> | | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master be filed in the record of this case ; and directing that Alan Balaran be paid the sum of $11,975.86 no later than 7/31/00 (N) (jaw) (Entered: 07/06/2000) |
| 07/06/2000 | 522 | | REPORT OF SPECIAL MASTER: filed by Alan Balaran regarding matters presented during the month of June 2000; Attachments (11). (tth) (Entered: 07/07/2000) |

| 07/07/2000 | 523 | | RESPONSE by plaintiff to motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT; Attachments. (tth) (Entered: 07/10/2000) |
|---|---|---|---|
| 07/07/2000 | 524 | | MEMORANDUM by plaintiffs in opposition to motion for partial summary judgment re: funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1] by KEVIN LAWRENCE SUMMERS, BRUCE BABBITT; Exhibits (2) (tth) (Entered: 07/10/2000) |
| 07/13/2000 | 525 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 7/28/00 to file reply to Plaintiffs' Opposition to Defendants first two Phase II Summary Judgment Motions (tth) (Entered: 07/14/2000) |
| 07/17/2000 | 526 | | MOTION filed by federal defendant to expedite consideration of motion for enlargement of time to file reply to plaintiffs' opposition to defendants' first two phase II summary judgment motions (jf) (Entered: 07/18/2000) |
| 07/17/2000 | 527 | | NOTICE OF WITHDRAWAL of attorney Connie S. Lundgren for BRUCE BABBITT. (tth) (Entered: 07/19/2000) |
| 07/18/2000 | 528 | | RESPONSE by plaintiff in opposition to motion to expedite consideration of motion for enlargement of time to file reply to plaintiffs' opposition to defendants' first two phase II summary judgment motions [526−1] by BRUCE BABBITT . (tth) (Entered: 07/19/2000) |
| 07/19/2000 | <u>529</u> | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 7/28/00 to file reply to Plaintiffs' Opposition to Defendants first two Phase II Summary Judgment Motions [525−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT reply to dispositive motions due by 7/28/00 ; (N) (mon) (Entered: 07/20/2000) |
| 07/19/2000 | <u>530</u> | | ORDER by Judge Royce C. Lamberth : finding motion to expedite consideration of motion for enlargement of time to file reply to plaintiffs' opposition to defendants' first two phase II summary judgment motions by BRUCE BABBITT [526−1] moot (N) (mon) (Entered: 07/20/2000) |
| 07/19/2000 | 531 | | REPLY by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to response to motion for partial summary judgment re: funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (tth) (Entered: 07/20/2000) |
| 07/25/2000 | 532 | | MOTION filed by plaintiffs for leave to file a surreply brief regarding defendants' Phase II motion for summary judgment regarding direct pay ; EXHIBIT (SURREPLY) (tth) (Entered: 07/26/2000) |
| 07/26/2000 | 533 | | MOTION filed by plaintiff for leave to file a surreply brief regarding defendants' Phase II motion for summary judgment regarding direct pay (corrected) ; EXHIBIT (surreply) (jf) (Entered: 07/31/2000) |
| 07/28/2000 | 534 | | REPLY by federal defendants BRUCE BABBITT, LAWRENCE SUMMERS, KEVIN GOVER to plaintiffs' opposition to motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] by |

| | | | |
|---|---|---|---|
| | | | KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (ab) (Entered: 07/31/2000) |
| 07/28/2000 | 537 | | NOTICE OF CHANGE OF ADDRESS by special master Alan Balaran . New address: 1717 Pennsylvania Avenue, Washington, DC 20006, (202) 466−5010. (tth) (Entered: 08/01/2000) |
| 08/01/2000 | 535 | | ORDER by Judge Royce C. Lamberth : Directing filing of Special Master Report of 7/28/00; directing defendants to pay Special Master Alan Balaran the sum of $16,027.83 by 8/31/00. (N) (mon) (Entered: 08/01/2000) |
| 08/01/2000 | 536 | | REPORT OF SPECIAL MASTER of 7/28/00: filed by Alan Balaran . (mon) (Entered: 08/01/2000) |
| 08/02/2000 | 538 | | MOTION filed by federal defendant BRUCE BABBITT for protective order clarifying duty to produce E−Mail Records ; Exhibits (21) (tth) (Entered: 08/04/2000) |
| 08/10/2000 | 788 | | REPLY by plaintiff to response in opposition to motion for reconsideration of Special Master's order granting plaintiffs an enlargement of time [763−1] [765−1] by DEPT OF THE TREASURY (tth) (Entered: 08/13/2001) |
| 08/11/2000 | | | SCHEDULING NOTICE: motion hearing reset from 9/5/00 to 9:30 9/22/00 ; before Judge Royce C. Lamberth in courtroom 21 on 4th (jaw) (Entered: 08/11/2000) |
| 08/15/2000 | 539 | | MOTION filed by plaintiff to show cause why why defendants and their employees and counsel should not be held in contempt. , and for sanctions for violating the anti−retaliation order ; exhibits (23) (jf) (Entered: 08/16/2000) |
| 08/16/2000 | 540 | | RESPONSE by plaintiffs in opposition to motion for protective order clarifying duty to produce E−Mail Records [538−1] by BRUCE BABBITT; Exhibits. (tth) Modified on 08/18/2000 (Entered: 08/18/2000) |
| 08/16/2000 | 541 | | MOTION filed by plaintiffs for sanctions (tth) (Entered: 08/18/2000) |
| 08/17/2000 | 542 | | ERRATA by plaintiffs submitting their (CORRECTED) Opposition to Defendants' Motion for Protective Order "Clarifying" Duty to Produce E−Mail Records and Request for Sanctions. (tth) (Entered: 08/18/2000) |
| 08/18/2000 | 543 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 9/8/00 to file reply to plaintiffs' opposition to defendants' motion for protective order clarifying duty to produce e−mail records (ab) (Entered: 08/21/2000) |
| 08/25/2000 | 544 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 9/8/00 to file reply to plaintiffs' opposition to defendants' motion for protective order clarifying duty to produce e−mail records [543−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (jeb) (Entered: 08/28/2000) |
| 09/01/2000 | 545 | | NOTICE OF FILING by THE DEPARTMENT OF INTERIOR of third quarterly report (adc) (Entered: 09/05/2000) |
| 09/01/2000 | 546 | | NOTICE OF FILING by federal defendant LAWRENCE SUMMERS; third quarterly report for the Department of the Treasury; attachments (3) (bm) (Entered: 09/05/2000) |

| 09/08/2000 | 547 | | MOTION (CONSOLIDATED) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for order to show cause why defendants, employees &counsel should not be held in contempt , and for sanctions for violating the anti−retalliation order ; attachments (cjp) (Entered: 09/11/2000) |
|---|---|---|---|
| 09/08/2000 | 548 | | REPLY by federal defendant BRUCE BABBITT to response to motion for protective order clarifying duty to produce E−Mail Records [538−1] by BRUCE BABBITT; Exhibits (tth) (Entered: 09/11/2000) |
| 09/11/2000 | 549 | | MOTION filed by federal defendant BRUCE BABBITT for leave to file a videotape (Exhibit 30) as part of the memorandum entitled: Reply to Plaintiffs' Opposition to Defendant Deparment of the Interior's Motion for Protective order Clarifying Duty to Produce E−mail Records (tth) (Entered: 09/12/2000) |
| 09/12/2000 | 550 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 10/3/00 to file reply to plaintiffs' Motion for Order to Show Cause Why Defendants and Their Employees and Counsel Should Not Be Held in Contempt and for Sanctions for Violating the Anti−Retaliation Order (tth) (Entered: 09/13/2000) |
| 09/12/2000 | 551 | | MOTION filed by plaintiffs for leave to file surreply and supporting memorandum to correct facts asserted in defendants' reply to plaintiffs' opposition ; Exhibits (51) (tth) (Entered: 09/14/2000) |
| 09/12/2000 | 552 | | REQUEST by plaintiffs for sanctions in response to defendants Motion to Protective Order (tth) (Entered: 09/14/2000) |
| 09/14/2000 | <u>553</u> | | ORDER by Judge Royce C. Lamberth : directing the the Special Master's Report be filed in the record;directing defendants to pay Alan Balaran the sum of $6,674.82 by 9/30/00;further directing the defendants to pay the firm of Bernabei &Katz the sum of $4,444.92 by 9/30/00. (N) (mon) (Entered: 09/15/2000) |
| 09/14/2000 | 555 | | REPORT OF SPECIAL MASTER (Nineteenth): filed by Alan Lee Balaran . (tth) (Entered: 09/18/2000) |
| 09/18/2000 | 556 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER: filed by Alan Lee Balaran regarding plaintiffs' allegation of impropriety in creation of 3/19/99 declaration of Carolyn Smalley.(fiat by Lamberth,J) (mon) (Entered: 09/19/2000) |
| 09/18/2000 | 557 | | RESPONSE by federal defendant BRUCE BABBITT in opposition to motion for leave to file surreply and supporting memorandum to correct facts asserted in defendants' reply to plaintiffs' opposition [551−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (jf) (Entered: 09/20/2000) |
| 09/19/2000 | 558 | | MOTION THIRD PHASE II filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for partial summary judgment referencing settlement of accounts by Treasury and GAO ; Exhibits 21, Exhibits 10,11,12 FILED UNDER SEAL. (tth) Modified on 10/17/2001 (Entered: 09/21/2000) |
| 09/22/2000 | 559 | | MOTION (UNOPPOSED) filed by Non Party DEPT OF THE TREASURY for a |

| | | |
|---|---|---|
| | | waiver from the requirement to retain certain documnets pursuant to the order regarding Treasury Department IIM records retention, 08/12/99 (jf) (Entered: 09/25/2000) |
| 09/26/2000 | 560 | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc motion to extend time to file coments and objections to the Special master's Report regarding the disclosure of the destruction of uncurrent check records [402−1] by ELENI M. CONSTANTINE (N) (mon) (Entered: 09/27/2000) |
| 09/29/2000 | 561 | MOTION (UNOPPOSED) filed by plaintiffs to extend time to 10/12/00 to respond to defendants' third phase II motion for partial summary judgment (ab) (Entered: 10/02/2000) |
| 09/29/2000 | 562 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to two weeks following the completion of deposition which starts 10/02/00 to file response to the plaintiffs' motion for order to show cause (ag) (Entered: 10/02/2000) |
| 09/29/2000 | 563 | MOTION (UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 10/26/00 to file reply to plaintiffs' response to defendants' third phase II motion for partial summary judgment (ag) Modified on 10/02/2000 (Entered: 10/02/2000) |
| 10/03/2000 | 564 | ORDER by Judge Royce C. Lamberth : Directing that Special Master report dated 10/2/00 be filed in the record; directing defendants to pay Alan Balaran the sum of $12,596.93 by 10/31/00. (N) (mon) (Entered: 10/04/2000) |
| 10/03/2000 | 565 | REPORT OF SPECIAL MASTER (TWENTIETH): filed by Alan Lee Balaran regarding matters presented during the month of September 2000; Attachments (5). (tth) Modified on 10/05/2000 (Entered: 10/05/2000) |
| 10/18/2000 | 566 | STATEMENT filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER , regarding: documents recently filed with the District of the Court of Appeals for the District of Columbia in Nos. 00−5081 and 00−5084; Attachment 1). (tth) (Entered: 10/19/2000) |
| 10/24/2000 | <u>567</u> | OPINION AND ORDER filed by Special Master Alan Balaran: denying motion for leave to file surreply and supporting memorandum to correct facts asserted in defendants' reply to plaintiffs' opposition [551−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N)(fiated by Lamberth, J.) (mon) (Entered: 10/24/2000) |
| 10/30/2000 | 568 | NOTICE OF CHANGE OF ADDRESS by Sarah D. Himmelhoch representing federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER. New address: Department of Justice, Environment and Natural Resources Division, General Litigation Section, P.O. Box 663, Washington, DC 20044−0663 (202) 514−0180. (tth) (Entered: 11/01/2000) |
| 11/01/2000 | 569 | |

| | | | |
|---|---|---|---|
| | | | MOTION (UNOPPOSED) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for leave to exceed pages limitation in Opposition to Defendants' Third Phase II Motion for Partial Summary Judgment. (hsj) Modified on 11/09/2000 (Entered: 11/08/2000) |
| 11/02/2000 | 570 | | ORDER by Judge Royce C. Lamberth : directing filing of Report of Special Master in the record of this case; directing that defendants pay Alan Balaran the sum of $14,165.22 by 11/30/00. (N) (mon) (Entered: 11/02/2000) |
| 11/02/2000 | 571 | | REPORT OF SPECIAL MASTER (TWENTY−FIRST): filed by Alan Lee Balaran regarding matters presented to me during the month of October 2000. (tth) (Entered: 11/02/2000) |
| 11/02/2000 | 572 | | MOTION filed by Non Party DEPT OF THE TREASURY to seal documents relating to the internal review into the conduct of certain Treasury attorneys, which conduct was the subject of a report of the Special Master on December 3, 1999 ; EXHIBITS (LODGED UNDER SEAL) (tth) (Entered: 11/07/2000) |
| 11/03/2000 | 573 | | RESPONSE by plaintiff ELOUISE PEPION COBELL in opposition to motion for partial summary judgment re: Settlement of Accounts by Treasury and GAO [558−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT; exhibits (19); attachment plaintiff evidentiary appendix (cas) (Entered: 11/07/2000) |
| 11/06/2000 | 574 | | MOTION (UNOPPOSED) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for leave to substitute page to their opposition to defendants' third phase II motion for partial summary judgment. ; Attachment (1) (hsj) Modified on 11/09/2000 (Entered: 11/07/2000) |
| 11/06/2000 | 575 | | NOTICE OF SUPPLEMENTAL AUTHORITY by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER of the publication in the Federal Register on November 3, 2000 by the National Archives and Records Administration (NARA), whereby NARA invites public comment on a number of proposed record retention schedules, including Treasury's proposed schedules addressing IIM−related records; Attachments. (tth) (Entered: 11/07/2000) |
| 11/07/2000 | 570 | | STATUS REPORT (THIRD SUPPLEMENTAL) by Non Party USA on corrective measures discussed in its response to the December 3, 1999 Recommendation and Report of the Special Master; Exhibits (10) (tth) (Entered: 11/09/2000) |
| 11/08/2000 | 571 | | MOTION filed by Non Party DANIEL MAZELLA to seal his response dated 9/28/00 to the Cobell Panel Report dated 9/7/00 ; EXHIBIT (LODGED UNDER SEAL) (tth) (Entered: 11/09/2000) |
| 11/08/2000 | 572 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 11/29/00 to file a reply to Plaintiff's Opposition to Defendants' Third Phase II Motion for Summary Judgment. (hsj) (Entered: 11/13/2000) |

| 11/08/2000 | 573 | | MOTION filed for DOW JONES &COMPANY to intervene , and for access to documents filed under seal on November 2, 2000 (tth) (Entered: 11/14/2000) |
|---|---|---|---|
| 11/08/2000 | 574 | | LCvR 26.1 Certificate of disclosure of corporate affiliations and financial interests by movant DOW JONES &COMPANY (tth) (Entered: 11/14/2000) |
| 11/09/2000 | 578 | | MOTION filed by Non Party INGRID D. FALANGA to file document under seal ; EXHIBIT (LODGED UNDER SEAL) (tth) (Entered: 11/15/2000) |
| 11/13/2000 | 575 | | RESPONSE by plaintiff in opposition to motion to seal documents relating to the internal review into the conduct of certain Treasury attorneys, which conduct was the subject of a report of the Special Master on December 3, 1999 [572−1] by DEPT OF THE TREASURY, motion to seal his response dated 9/28/00 to the Cobell Panel Report dated 9/7/00 [571−1] by DANIEL MAZELLA. (tth) (Entered: 11/14/2000) |
| 11/13/2000 | 576 | | RESPONSE by Non Party DEPT OF THE TREASURY to motion for DOW JONES &COMPANY to intervene [573−1], motion for access to documents filed under seal on November 2, 2000 [573−2]; Exhibits (6) (tth) (Entered: 11/14/2000) |
| 11/13/2000 | 577 | | REPLY by Non Party DEPT OF THE TREASURY to response in opposition to motion to seal documents relating to the internal review into the conduct of certain Treasury attorneys, which conduct was the subject of a report of the Special Master on December 3, 1999 [572−1] by DEPT OF THE TREASURY (tth) (Entered: 11/14/2000) |
| 11/21/2000 | 581 | | MOTION (THIRD) filed by federal defendant to extend time to 12/11/00 to file response to plaintiffs' motion for an order to show cause re: alleged retaliation (jf) (Entered: 11/29/2000) |
| 11/22/2000 | 580 | | SUPPLEMENTAL DECLARATIONS by federal defendant BRUCE BABBITT in support of motion for protective order clarifying duty to produce E−Mail Records [538−1] by BRUCE BABBITT; Exhibits (2) (tth) (Entered: 11/24/2000) |
| 11/22/2000 | 582 | | MOTION (SECOND UNOPPOSED) filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to extend time to 12/6/00 to file their Reply to Plaintiffs' Opposition to Defendants' Third Phase II Motion for summary judgment due on 11/29/00 (cas) (Entered: 11/29/2000) |
| 11/22/2000 | 583 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for sanctions , and award of expenses against Secretary SUMMERS and his attorneys re his motion to file documents under seal pursuant to the court's internet authority and rule 37 ; exhibits (2) (cas) (Entered: 11/30/2000) |
| 11/30/2000 | 584 | | MOTION filed by plaintiffs to reopen "Trial One" proceedings in this action ; Exhibits. (tth) (Entered: 12/01/2000) |
| 11/30/2000 | 585 | | STATUS REPORT by federal defendant BRUCE BABBITT, Office of Information Resource Management, Bureau of Indian Affairs and Taams; Attachments. (tth) (Entered: 12/01/2000) |
| 11/30/2000 | 586 | | |

| | | | |
|---|---|---|---|
| | | | FOURTH SITE VISIT REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran .(25 attachments) (mon) (Entered: 12/01/2000) |
| 12/01/2000 | 587 | | FOURTH QUARTERLY REPORT by Non Party DEPT OF THE TREASURY; Attachments (16) (ag) Modified on 09/24/2001 (Entered: 12/04/2000) |
| 12/01/2000 | 591 | | RESPONSE by federal defendant BRUCE BABBITT to order [404−1] ; attachments (bjsp) (Entered: 12/05/2000) |
| 12/04/2000 | 588 | | ORDER directing that report of Special Master be filed; directing defendants to pay Alan Balaran a certain sum by 12/31/00 by Judge Royce C. Lamberth : (N) (lin) (Entered: 12/04/2000) |
| 12/04/2000 | 589 | | REPORT OF SPECIAL MASTER (lin) (Entered: 12/04/2000) |
| 12/04/2000 | 590 | | MOTION filed by federal defendants BRUCE BABBITT, ADA E. DEER, and ROBERT E. RUBIN to extend time to 1/31/01 or 20 days after the issuance of a ruling by Court of Appeals on the Trial One Issues, Appeal Docket Nos. 00−5081,00−5084 to file response to plaintiff's motion to reopen trial one and memorandum in support thereof (ag) (Entered: 12/05/2000) |
| 12/06/2000 | 592 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to strike motion for ad hominem sanctions [583−1] ; Exhibits (6) (tth) (Entered: 12/07/2000) |
| 12/06/2000 | 593 | | CROSS MOTIONS by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for sanctions pursuant to the Court's inherent power and 28 U.S.C. 1927 (tth) (Entered: 12/07/2000) |
| 12/06/2000 | 594 | | RESPONSE by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to motion for ad hominem sanctions [583−1] by plaintiffs (tth) (Entered: 12/07/2000) |
| 12/06/2000 | 595 | | REPLY by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to response in opposition to motion for partial summary judgment re: Settlement of Accounts by Treasury and GAO [558−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT; Exhibits; (EXHIBIT 28 − FILED UNDER SEAL) (tth) (Entered: 12/08/2000) |
| 12/07/2000 | 598 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER submitting corrections to Defendants' Motion to Strike Plaintiffs' Motion for Ad Hominem Sanctions, Cross−Motion for Sanctions pursuant to the Court's Inherent Power and 28 U.S.C. 1927, and Defendants' Response to Plaintiffs' Motion for Ad Hominem Sanctions; Attachment. (tth) (Entered: 12/11/2000) |
| 12/08/2000 | 596 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion to extend time to 1/31/01 or 20 days after the issuance of a ruling by Court of Appeals on the Trial One Issues, Appeal Docket Nos. 00−5081,00−5084 to file response to plaintiff's motion to reopen trial one and memorandum in support thereof [590−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT; Exhibit (1). (jdm) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/11/2000) |
| 12/08/2000 | 597 | | MOTION (UNOPPOSED) filed by plaintiff ELOUISE PEPION COBELL for leave to substitute page in defendants' motion to strike plaintiffs' motion for ad hominem sanctions, cross−motion for sanctions pursuant to the court's inherent power and 28 U.S.C. &1927, and defendants' response to plaintiffs' motion for ad hominem sanctionsi; EXHIBIT (Subsitute page) (cas) (Entered: 12/11/2000) |
| 12/11/2000 | 600 | | REPLY by federal defendant BRUCE BABBITT to plaintiffs' opposition to motion to reopen "Trial One" proceedings in this action [584−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL ; exhibits (2) (bjsp) (Entered: 12/14/2000) |
| 12/12/2000 | 599 | | MOTION NUNC PRO TUNC filed by plaintiff for Mark Kester Brown to appear pro hac vice ( 1275 Pennsylvania Ave., NW, 9th Floor Washington, D.C. 20004, 202−662−6776) ; Exhibits (4) (jdm) (Entered: 12/12/2000) |
| 12/15/2000 | 601 | | MOTION (UNOPPOSED) filed by plaintiffs to extend time to 12/22/00 to file a reply to defendants oppositions to defendants motions for sanctions and to strike (bjsp) (Entered: 12/19/2000) |
| 12/20/2000 | 602 | | MOTION filed by federal defendant BRUCE BABBITT for determination that defendant Secretary of Treasury has rectified the single breach of his trust responsibilities found by the Court , and for order to be released from quarterly reporting obligation ; exhibits (2) (bjsp) (Entered: 12/21/2000) |
| 12/22/2000 | 609 | | REPLY by plaintiffs to response in opposition to motion for ad hominem sanctions [583−1] by plaintiffs; Exhibits (23) (tth) (Entered: 01/03/2001) |
| 12/22/2000 | 610 | | RESPONSE by plaintiffs in opposition to motion to strike motion for ad hominem sanctions [583−1] [592−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT . (tth) (Entered: 01/03/2001) |
| 12/22/2000 | 611 | | CROSS MOTIONS by plaintiffs to reopen previously sealed testimony before the special master regarding the destruction of Hyattsville documents and Carolyn Smalley's contradictory statements under oath (tth) (Entered: 01/03/2001) |
| 12/27/2000 | 603 | | MOTION (UNOPPOSED) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to extend time to respond to Interior's motion for modification of the protective order entered on March 29, 2000, until 1/15/01 (jdm) (Entered: 12/27/2000) |
| 12/27/2000 | 604 | | MOTION (UNOPPOSED) filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to extend time to respond to defendant Secretary of the Treasury's motion for determination that defendant Secretary of the Treasury has rectified the single breach of his trust responsibilities found by the Court and request for release from quarterly reporting obligation until 1/9/01 (jdm) (Entered: 12/27/2000) |
| 12/27/2000 | 605 | | MOTION filed by federal defendant BRUCE BABBITT for modification of the protective order entered on March 29, 2000 (jdm) (Entered: 12/27/2000) |

| 12/27/2000 | 606 | | MOTION filed by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN, LAWRENCE SUMMERS, and KEVIN GOVER to extend time to 1/18/01 to file a response to plaintiffs' consolidated memorandum of points and authorities containing: Reply to Defendants' Response to Plaintiffs' Motion for Ad Hominem Sanctions; Opposition to Defendants' Motion to Strike Plaintiffs' Motion for Ad Hominem Sanctions; Opposition to Defendants' Cross Motion fro Sanctions; and Cross−Cross−Motion to Open Previously Sealed Testimony Before the Special Master Regarding the Destruction of Hyattsville Documents and Carolyn Smalley's Contradictory Statements Under Oath (ag) (Entered: 01/02/2001) |
| --- | --- | --- | --- |
| 12/27/2000 | 607 | | MOTION (UNOPPOSED) filed by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN, LAWRENCE SUMMERS, and KEVIN GOVER to extend time to 1/30/01 to file response to plaintiffs' motion for an order to show cause re: alleged retaliation (ag) (Entered: 01/02/2001) |
| 12/29/2000 | 608 | | MOTION filed by federal defendants for clarification of method of requesting releif from the Special Master ; attachments (bjsp) (Entered: 01/03/2001) |
| 01/04/2001 | 636 | | REPORT OF SPECIAL MASTER (Twenty−third): filed by Alan Lee Balaran, regarding matters presented during the month of December 2000; Exhibits (12). (tth) (Entered: 01/31/2001) |
| 01/09/2001 | 612 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion for clarification of method of requesting releif from the Special Master [608−1] by BRUCE BABBITT; Exhibit (1). (jdm) (Entered: 01/10/2001) |
| 01/09/2001 | 613 | | STATEMENT filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER , regarding: Statistical Sampling of Individual Money accounts, with supporting memoranda from Tom Slonaker, Special Trustee for American Indians, and Kevin Gover, Assistant Secretary of Indian Affairs; Attachment (1). (tth) (Entered: 01/10/2001) |
| 01/09/2001 | 614 | | RESPONSE by plaintiffs in opposition to motion for determination that defendant Secretary of Treasury has rectified the single breach of his trust responsibilities found by the Court [602−1] by BRUCE BABBITT, motion for order to be released from quarterly reporting obligation and request for further sanctions [602−2] by BRUCE BABBITT; Exhibits (44) (tth) (Entered: 01/11/2001) |
| 01/11/2001 | 615 | | REPORT OF SPECIAL MASTER: regarding destrution of eleven boxes of treasury securities by the Fort Worth Federal Records Center filed by Alan Lee Balaran ."fiat by Lamberth, J." (mon) (Entered: 01/12/2001) |
| 01/16/2001 | 616 | | MOTION filed by federal defendant BRUCE BABBITT to extend time ten days to filing objections to special master's report (ag) (Entered: 01/17/2001) |
| 01/16/2001 | 623 | | RESPONSE (CONSOLIDATED) by plaintiffs in opposition to motion for modification of the protective order entered on March 29, 2000 [605−1] by BRUCE BABBITT; Exhibits (2). (tth) (Entered: 01/19/2001) |
| 01/16/2001 | 624 | | ERRATA by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER substituting the |

| | | |
|---|---|---|
| | | Affidavit filed by Dennis M. Gingold in Support of Plaintiffs' Consolidated Memorandum of Points and Authorities containing; (1) Reply to Defendants' Response to Plaintiffs' Motion for Ad Hominem Sanctions; (2) Opposition to Defendants' Motion to Strike Plaintiffs' Motion for Ad Hominem Santions; (3) Opposition to Defendants' Cross−Motion for Sanctions; and (4) Cross−Cross Motion to Open Previously Sealed Testimony before the Special Master Regarding the Destruction of Hyattsville Documents, etc; Affidavit (1). (tth) (Entered: 01/22/2001) |
| 01/17/2001 | 617 | MOTION filed by Non Party DEPT OF THE TREASURY seeking withdrawal or modifcation of the report of the Special Master dated 1/10/01. ; declaration(1); exhibits(8) (kmk) (Entered: 01/18/2001) |
| 01/17/2001 | 618 | STATUS REPORT by Non Party DEPT OF THE TREASURY on remedial measures taken in response to the destruction of eleven boxes of Government Securities Records. (tth) (Entered: 01/19/2001) |
| 01/17/2001 | 619 | ERRATA by plaintiffs to their Consolidated Opposition to Defendants' Motion to Expand the Protective Order Entered March 29, 2000 and Plaintiffs' Cross−Motion to Vacate the March 29, 2000 Protective Order and Request for Further Sanctions; Attachments. (tth) (Entered: 01/19/2001) |
| 01/18/2001 | 620 | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN in support of cross motion for sanctions pursuant to the Court's inherent power and 28 U.S.C. 1927 [593−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT, motion to strike motion for ad hominem sanctions [583−1] [592−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT and Response to plaintiffs' cross−cross−motion to open previously sealed testimony [600−1] by KEVIN GROVER, LAWRENCE SUMMERS, BRUCE BABBITT; attachments (6). (cas) (Entered: 01/19/2001) |
| 01/18/2001 | 621 | REPLY by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN to response in opposition to motion for clarification of method for requesting relief from the special master [612−1]. (cas) (Entered: 01/19/2001) |
| 01/18/2001 | 622 | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to compel attendence of witnesses at deposition and to award reasonable expenses ; exhibits (3) (cas) (Entered: 01/19/2001) |
| 01/19/2001 | 626 | REPLY by federal defendant LAWRENCE SUMMERS in further support of motion for determination that defendant Secretary of Treasury has rectified the single breach of his trust responsibilities found by the Court [602−1] by BRUCE BABBITT. (jdm) (Entered: 01/24/2001) |
| 01/22/2001 | 625 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER to change bi−weekly reporting (jdm) (Entered: 01/23/2001) |
| 01/24/2001 | 628 | RESPONSE by plaintiffs in opposition to motion seeking withdrawal or modifcation of the report of the Special Master dated 1/10/01. [617−1] by DEPT OF THE TREASURY . (bjsp) (Entered: 01/26/2001) |

| 01/24/2001 | 629 | | CROSS MOTIONS by plaintiffs for an effective document preservation order (bjsp) (Entered: 01/26/2001) |
|---|---|---|---|
| 01/25/2001 | 627 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 1/30/01 to file their Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00. (tth) (Entered: 01/26/2001) |
| 01/25/2001 | 630 | | RESPONSE by plaintiffs in opposition to motion to extend time to 1/30/01 to file their Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00. [627−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT. (tth) (Entered: 01/26/2001) |
| 01/26/2001 | 635 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs RE: the report of the Special Master regarding The Destruction of Eleven boxes of Treasury securities by the Fort Worth Federal Records center dated 1/9/01; attachments (bjsp) (Entered: 01/30/2001) |
| 01/29/2001 | 631 | | RESPONSE by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, and JAMES LOUIS LAROSE in opposition to motion to change bi−weekly reporting [625−1] by ADA E. BRUCE BABBITT . (ag) (Entered: 01/30/2001) |
| 01/29/2001 | 632 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, and JAMES LOUIS LAROSE for leave to file Surreply and Surreply to defendant's Motion for Extension of Time to file Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00 (ag) (Entered: 01/30/2001) |
| 01/29/2001 | 633 | | REPLY by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN, LAWRENCE SUMMERS, and KEVIN GOVER in support of motion to extend time to 1/30/01 to file Reply Brief in Support of Interior's Motion for of the Protective Order entered on 3/29/00. [627−1] (ag) (Entered: 01/30/2001) |
| 01/29/2001 | 634 | | MOTION (UNOPPOSED) filed by Non Party DEPT OF THE TREASURY for leave to file on compact disk the digital images of the attacments to Department of Treasury paragraph 19 document production report (ag) (Entered: 01/30/2001) |
| 01/30/2001 | 637 | | RESPONSE by plaintiffs to motion to show cause why why defendants and their employees and counsel should not be held in contempt. [539−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions for violating the anti−retaliation order [539−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (31) (tth) (Entered: 02/01/2001) |
| 01/30/2001 | 638 | | REPLY by plaintiffs to response in opposition to cross motion to reopen previously sealed testimony before the special master regarding the destruction of Hyattsville documents and Carolyn Smalley's contradictory statements under oath [611−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 02/01/2001) |
| 01/30/2001 | 639 | | |

| | | |
|---|---|---|
| | | REPLY by federal defendant BRUCE BABBITT in support of motion for modification of the protective order entered on March 29, 2000 [605−1] by BRUCE BABBITT; Exhibits. (tth) (Entered: 02/01/2001) |
| 01/31/2001 | 640 | REPLY by Non Party DEPT OF THE TREASURY to response in opposition to motion seeking withdrawal or modifcation of the report of the Special Master dated 1/10/01. [617−1] by DEPT OF THE TREASURY; Exhibits (4) (tth) (Entered: 02/01/2001) |
| 01/31/2001 | 641 | RESPONSE by Non Party DEPT OF THE TREASURY in opposition to cross motion for an effective document preservation order [629−1] by ELOUISE PEPION COBELL. (tth) (Entered: 02/01/2001) |
| 01/31/2001 | 642 | NOTICE OF FILING by Non Party DEPT OF THE TREASURY of Arthur Andersen's Paragraph 19 Document Production Report; Exhibits (20); Attachments (6); Appendices (2) (tth) (Entered: 02/01/2001) |
| 02/01/2001 | 643 | NOTICE OF FILING by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER of Amended Certificate of Service for the Department of the Treasury Paragraph 19 Document Production Report; Attachment (1). (tth) (Entered: 02/02/2001) |
| 02/01/2001 | 644 | MOTION filed by federal defendant BRUCE BABBITT, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER for protective order barring the depositions of Thomas Slonaker, the Special Trustee for American Indians, and Thomas Thompson, the Principal Deputy Special Trustee ; Exhibits (4) (tth) (Entered: 02/02/2001) |
| 02/01/2001 | 645 | RESPONSE by federal defendant BRUCE BABBITT in opposition to motion to compel attendence of witnesses at deposition and to award reasonable expenses [622−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 02/02/2001) |
| 02/01/2001 | 646 | MOTION filed by plaintiffs to extend time to 2/22/01 to Reply to Defendants' Opposition to Plaintiffs' Motion for Order to Show Cause Why Defendants and Their Employees and Counsel Should Not Be Held In Contempt and for Sanctions for Violating the Anti−Retaliation Order ; Attachments (2) (tth) (Entered: 02/02/2001) |
| 02/01/2001 | 647 | MOTION (UNOPPOSED) filed by Non Party DEPT OF THE TREASURY for leave to substitute compact disks containing digital images of appendices to the Department of the Treasury Paragraph 19 Document Production Report ; EXHIBIT (COMPACT DISKS) (tth) (Entered: 02/02/2001) |
| 02/02/2001 | 648 | ORDER by Judge Royce C. Lamberth; the Report of the Special Master be filed; defendants shall pay Alan Balaran the sume 20,095.77 no later than 02/28/01 : (N) (tb) (Entered: 02/03/2001) |
| 02/02/2001 | 649 | NOTICE OF FILING RE: monthly report for the month of January 2001 by special master Alan Lee Balaran; exhibits (8) (tb) (Entered: 02/05/2001) |
| 02/02/2001 | 650 | MOTION (UNOPPOSED) filed by Non Party DEPT OF THE TREASURY for approval of the Special Master to resume normal retention and destruction procedures for certain non−IIM−related check records ; Declaration (1) (tth) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/05/2001) |
| 02/02/2001 | 651 | | ERRATA by federal defendant BRUCE BABBITT to their response in opposition to plaintiffs' Motion to Compel Attendance of Witnesses at deposition and Memorandum in support of Cross−Motion for Protective Order. (tth) (Entered: 02/05/2001) |
| 02/05/2001 | 652 | | RESPONSE by federal defendants BRUCE BABBITT, LAWRENCE SUMMERS, and KEVIN GOVER in opposition to motion for leave to file Surreply and Surreply to defendant's Motion for Extension of Time to Reply Brief in Support of Interior's Motion for of the Protective Order entered on 3/29/00 [632−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (ag) (Entered: 02/06/2001) |
| 02/05/2001 | 653 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to motion for leave to file Surreply and Surreply to defendant's Motion for Extension of Time to file Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00 [632−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (3). (jdm) (Entered: 02/06/2001) |
| 02/07/2001 | 654 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to response [641−1] by DEPT OF THE TREASURY; exhibits (3) (cas) (Entered: 02/08/2001) |
| 02/07/2001 | 656 | | NOTICE OF WITHDRAWAL of David Shuey as attorney for USA. (tth) (Entered: 02/12/2001) |
| 02/08/2001 | 655 | | REPLY by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN, LAWRENCE SUMMERS, KEVIN GOVER in support of motion to change bi−weekly reporting [625−1]; Attachments (1) (ag) (Entered: 02/09/2001) |
| 02/12/2001 | 657 | | MOTION filed by federal defendants BRUCE BABBITT, ADA E. DEER, ROBERT E. RUBIN, LAWRENCE SUMMERS, and KEVIN GOVER for protective order precluding discovery relating to claims of retaliation by Mona Infield , and to immediate stay of depositions (ag) (Entered: 02/13/2001) |
| 02/14/2001 | 658 | | REPLY (CONSOLIDATED) by plaintiffs to motion to compel depositions of messrs. Slonaker and Thompson [622−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (2) (tth) (Entered: 02/14/2001) |
| 02/14/2001 | 659 | | RESPONSE by plaintiffs in opposition to motion for protective order precluding discovery relating to claims of retaliation by Mona Infield [657−1] by federal defendants. (tth) (Entered: 02/14/2001) |
| 02/14/2001 | 660 | | REPLY by plaintiffs to response in opposition to motion for order to show cause why defendants, employees &counsel should not be held in contempt [547−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions for violating the anti−retalliation order [547−2] by JAMES LOUIS LAROSE, |

| | | | |
|---|---|---|---|
| | | | THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (14) (tth) (Entered: 02/14/2001) |
| 02/19/2001 | 661 | | MOTION filed by plaintiffs for Special Master to investigate Treasury documents detruction in the Denver Branch of the Federal Reserve Bank of Kansas City and elsewhere and recommend corrective and disciplinary measures ; exhibits (5) (bjsp) (Entered: 02/20/2001) |
| 02/23/2001 | 662 | | MOTION filed by federal defendant BRUCE BABBITT to modify Special Master's Order of 2/8/01 ; Attachment (1) (ag) (Entered: 02/27/2001) |
| 02/26/2001 | 663 | | MOTION filed by federal defendant to extend time to 3/13/01 to file a reply to plaintiffs' opposition to defendants' cross motion for a protective order RE: notices of deposition for Thomas Slonaker and Thomas Thompson (bjsp) (Entered: 02/27/2001) |
| 02/26/2001 | 664 | | RESPONSE by plaintiff in opposition to motion for protective order (second) precluding discovery relating to claims of retaliation by Mona Infield [657−1] by federal defendants . (bjsp) (Entered: 02/28/2001) |
| 02/28/2001 | 670 | | REPORT and RECOMMENDATION OF SPECIAL MASTER concerning plaintiffs' motion for order to show cause: filed by Alan Lee Balaran . (mon) (Entered: 03/08/2001) |
| 03/01/2001 | 665 | | NOTICE OF FILING OF FIFTH QUARTERLY REPORT by federal defendant DOI ; attachments (bjsp) (Entered: 03/06/2001) |
| 03/01/2001 | 666 | | FIFTH QUARTERLY REPORT by Non Party DEPT OF THE TREASURY (19) (bjsp) (Entered: 03/06/2001) |
| 03/01/2001 | 668 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant ADA E. DEER, federal defendant ROBERT E. RUBIN, federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER to extend time to 3/14/01 to file objectionsto the recommendations and report of the special master concerning plaintiff's motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (cas) (Entered: 03/07/2001) |
| 03/02/2001 | 667 | | RESPONSE by Non Party DEPT OF THE TREASURY to motion for Special Master to investigate Treasury documents detruction in the Denver Branch of the Federal Reserve Bank of Kansas City and elsewhere and recommend corrective and disciplinary measures [661−1] by ELOUISE PEPION COBELL; exhibits (2) (bjsp) (Entered: 03/06/2001) |
| 03/05/2001 | 671 | | ORDER by Judge Royce C. Lamberth :directing filing of Special Master's report of 3/1/01; directing defendants to pay Alan Balaran the sum of $26,457.40 by 3/31/01; directing defendants to pay Joseph Christie the sum of $2,677,05 by 3/31/01. (N) (mon) (Entered: 03/08/2001) |
| 03/05/2001 | 672 | | REPORT OF SPECIAL MASTER:for month of February, 2001 filed by Alan Lee Balaran . (mon) (Entered: 03/08/2001) |
| 03/07/2001 | 669 | | MOTION filed by federal defendant DOI for clarifiaction on the nature of the recommendation , and report of the special master concerning plaintiff's motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order ; |

| | | | |
|---|---|---|---|
| | | | attachment (cas) (Entered: 03/08/2001) |
| 03/07/2001 | 673 | | MOTION filed by federal defendant DOI for modification of the subpoenas as issued by the Special Master on February 14, 2001 (jdm) (Entered: 03/08/2001) |
| 03/08/2001 | 674 | | MOTION (UNOPPOSED) filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, and JAMES LOUIS LAROSE to extend time to 3/14/01 to respond to the recommendations and report of the Special Master concerning Plaintiff's Motion for Order to Show Cause Why Defendants and their Employees and Counsel Should Not be Held in Contempt and for Sanctions for Violating the Anti−Retaliation Order (ag) (Entered: 03/09/2001) |
| 03/08/2001 | 679 | | REPLY by plaintiffs to response in opposition to motion for protective order precluding discovery relating to claims of retaliation by Mona Infield [657−1] by federal defendantssss, motion to immediate stay of depositions [657−2] by federal defendants; Exhibits (2) (tth) (Entered: 03/14/2001) |
| 03/09/2001 | 675 | | MOTION filed by federal defendant KEVIN GOVER, federal defendant DOI for leave to exceed page limitation relating to legal and factual issues to plaintiffs' moiton to reopen Trial I (jdm) Modified on 03/13/2001 (Entered: 03/12/2001) |
| 03/09/2001 | 676 | | RESPONSE by plaintiff in opposition to motion for modification of the subpoenas as issued by the Special Master on February 14, 2001 [673−1] by DOI; Exhibits (5). (tth) (Entered: 03/12/2001) |
| 03/09/2001 | 680 | | STATEMENT filed by federal defendant DOI, federal defendant GALE NORTON, regarding: the Special Master's Appointment of Mr. Joseph Christie as an "Expert"; Attachment (1). (tth) (Entered: 03/14/2001) |
| 03/09/2001 | 681 | | RESPONSE by plaintiffs in opposition to motion for a stay of depositions of Interior Personnel pending resolution of Secretary Norton's Motion for a Protective Order and Request for Sanctions [657−2] by federal defendants; Exhibits (2). (tth) (Entered: 03/14/2001) |
| 03/12/2001 | 677 | | MOTION filed by Interior defendant to extend time to 3/23/01 to file reply in support of defendants' motion for protective order (lin) (Entered: 03/13/2001) |
| 03/12/2001 | 678 | | REPORT OF SPECIAL MASTER: site visit to the Office of Information Resources Managment filed by Alan Lee Balaran ; exhibits (4); "Let this be filed" J. LAMBERTH (tb) (Entered: 03/14/2001) |
| 03/13/2001 | 682 | | RESPONSE by plaintiffs to statement regarding the special master's appointment of Mr. Joseph Christi as an Expert [680−1] by GALE NORTON, DOI (tth) (Entered: 03/14/2001) |
| 03/14/2001 | 683 | | REPLY by plaintiffs to motion for Special Master to investigate Treasury documents detruction in the Denver Branch of the Federal Reserve Bank of Kansas City and elsewhere and recommend corrective and disciplinary measures [661−1] by ELOUISE PEPION COBELL; Exhibit (1) (tth) (Entered: 03/15/2001) |
| 03/14/2001 | 684 | | OBJECTION by federal defendant DOI, federal defendant GALE NORTON to special master report concerning plaintiffs' motion for order to show cause why defenfdants and their employees and counsel should not be held in contempt and for sanctions for vilating the Anti−Retaliation Order [678−1]; Exhibits (7) |

| | | | |
|---|---|---|---|
| | | | (tth) (Entered: 03/15/2001) |
| 03/14/2001 | 685 | | MOTION filed by plaintiffs for leave to modify plaintiffs' proposed order to show cause why defendants should not be held in contempt for violating the Anti−Retaliation Order ; Exhibits (3) (tth) (Entered: 03/15/2001) |
| 03/15/2001 | 686 | | MOTION (SECOND) filed by federal defendants LAWRENCE SUMMERS, KEVIN GOVER, DOI, and GALE NORTON to extend time to 5/4/01 to file response to plaintiffs' motion to reopen trial one ; Exhibits (2) (ag) (Entered: 03/16/2001) |
| 03/16/2001 | 687 | | RESPONSE by plaintiffs in opposition to motion to extend time to 3/23/01 to file reply in support of defendants' motion for protective order [677−1] by DOI . (bjsp) (Entered: 03/19/2001) |
| 03/19/2001 | 688 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for order for emergency status call to address concerns raised by the Dominic Nessi memorandum to the special trustee dated february 23, 2001 ; exhibits (3) (tb) (Entered: 03/20/2001) |
| 03/20/2001 | 689 | | RESPONSE by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to motion for order for emergency status call to address concerns raised by the Dominic Nessi memorandum to the special trustee dated february 23, 2001 [688−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tb) (Entered: 03/21/2001) |
| 03/21/2001 | 690 | | RESPONSE by plaintiffs in opposition to motion for modification of the subpoenas as issued by the Special Master on February 14, 2001 [673−1] by DOI . (jdm) (Entered: 03/22/2001) |
| 03/23/2001 | 691 | | REPLY by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion for protective order barring the depositions of Thomas Slonaker, the Special Trustee for American Indians, and Thomas Thompson, the Principal Deputy Special Trustee [644−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (tth) (Entered: 03/26/2001) |
| 03/26/2001 | 692 | | TRANSCRIPT filed for date(s) of 3/7/00. Reporter: Theresa Sorensen (tth) (Entered: 03/27/2001) |
| 03/26/2001 | 693 | | TRANSCRIPT filed for date(s) of 3/7/00. Reporter: Theresa Sorensen (tth) (Entered: 03/27/2001) |
| 03/28/2001 | 694 | | RESPONSE by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to motion for leave to modify plaintiffs' proposed order to show cause why defendants should not be held in contempt for violating the Anti−Retaliation Order [685−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 03/29/2001) |
| 03/29/2001 | 695 | | ERRATA by federal defendants to response to plaintiff's motion for leave to |

| | | | |
|---|---|---|---|
| | | | modify plaintiff's proposed order to show cause why defendants et al. should not be held in contempt for violating the anti−retaliation order. (jf) (Entered: 03/30/2001) |
| 03/30/2001 | <u>696</u> | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file a surreply brief regarding defendants' Phase II motion for summary judgment regarding direct pay (corrected) [533−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion for leave to file a surreply brief regarding defendants' Phase II motion for summary judgment regarding direct pay [532−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion for MARK KESTER BROWN, to appear pro hac vice ( THADDEUS HOLT, P.O. BOX 14464, WASHINGTON, DC 20044, (202) 662−6775) [502−1] by ELOUISE PEPION COBELL (N) (jf) (Entered: 04/01/2001) |
| 03/30/2001 | 699 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for special master to investigate the office of information resource management for failing to implement adequate security measures and the Interior Secretary and her employees' and counsel's related representations , and recommend immediate and long−term corrective action and disciplinary measures, as appropriate ; exhibits (8) and attachments (cas) (Entered: 04/04/2001) |
| 03/30/2001 | 729 | | SURREPLY by plaintiffs re: Motion for Summary Judgment regarding direct pay; Exhibit (1). (tth) (Entered: 05/08/2001) |
| 04/02/2001 | 697 | | REPLY by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion for clarifiaction on the nature of the recommendation [669−1] by DOI, motion report of the special master concerning plaintiff's motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order [669−2] by DOI (tth) (Entered: 04/03/2001) |
| 04/02/2001 | 698 | | REPLY by federal defendant GALE NORTON in support of motion for modification of the subpoenas as issued by the Special Master on February 14, 2001 [673−1] by DOI; Exhibits (5) (tth) (Entered: 04/03/2001) |
| 04/04/2001 | 700 | | ORDER by Judge Royce C. Lamberth :directing the Special Master's report dated 4/2/01 be filed in the record of this case; directing defendants to pay Alan Balaran the sum of $28,279.03 by 4/30/01; directing defendants to pay Joseph Christie the sum of $9,848.99 by 4/30/01. (N) (mon) (Entered: 04/04/2001) |
| 04/04/2001 | 701 | | REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran . (mon) (Entered: 04/04/2001) |
| 04/04/2001 | 702 | | MOTION filed by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to extend time to 4/20/01 to file brief regarding discovery following the Court of Appeals' decision (tth) Modified on 04/05/2001 (Entered: 04/05/2001) |
| 04/09/2001 | 703 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by federal defendant to modify attachment B to the subpoena issued by the special master to the Secretary of the Interior (tb) (Entered: 04/10/2001) |
| 04/09/2001 | 704 | | MOTION filed by plaintiff for order to show cause why Secretary Norton and her counsel should not be held in contempt , and for sanctions for violating the Special Master's February 8, 2001 order and the court's order of February 24, 1999, and August 12, 1999 ; exhibits (20) (tb) (Entered: 04/10/2001) |
| 04/09/2001 | 705 | | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to response in opposition to motion for leave to modify plaintiffs' proposed order to show cause why defendants should not be held in contempt for violating the Anti−Retaliation Order [685−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tb) (Entered: 04/10/2001) |
| 04/10/2001 | 706 | | ERRATA by federal defendant DOI for Interior's Motion to Modify Attachment B to the Subpoena Issued by the Special Master to the Secretary of the Interior and Supporting Memorandum of points and Authorities; Attahcment (1) (tth) (Entered: 04/11/2001) |
| 04/16/2001 | | | STATUS HEARING before Judge Royce C. Lamberth: Court approves consent order and appoints Joseph S. Kieffer, III, as Court Monitor Reporter: William McAllister (jeb) Modified on 04/16/2001 (Entered: 04/16/2001) |
| 04/16/2001 | <u>707</u> | | ORDER by Judge Royce C. Lamberth: appointing Joseph S. Kieffer, III to serve as Court Monitor in this case. (N) (jeb) (Entered: 04/17/2001) |
| 04/16/2001 | 708 | | RESPONSE by plaintiff in opposition to motion to modify attachment B to the subpoena issued by the special master to the Secretary of the Interior [703−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS; Exhibits (3). (tth) (Entered: 04/17/2001) |
| 04/16/2001 | 709 | | MOTION (UNOPPOSED) filed by federal defendant DOI to extend time to 4/20/01 to respond to Plaintiffs' Motion for Special Master Investigation of Interior's Office of Information Resource Management (tth) (Entered: 04/17/2001) |
| 04/18/2001 | 710 | | OPINION OF SPECIAL MASTER: filed by Alan Lee Balaran ."Let This Be Filed" fiat by Lamberth,J. (mon) (Entered: 04/18/2001) |
| 04/20/2001 | 711 | | STATEMENT filed by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON , regarding: brief on the effect of the recent decision of the Court of Appeals on further discovery in this case; Exhibits (4). (tth) (Entered: 04/24/2001) |
| 04/20/2001 | 712 | | MOTION (SECOND) filed by federal defendant DOI to extend time to 4/25/01 to respond to plaintiffs' Motion for Special Master investigation of Interior's Office of Information Resource Management (tth) (Entered: 04/24/2001) |
| 04/20/2001 | 713 | | MEMORANDUM by plaintiffs regarding scope of discovery (tth) (Entered: 04/24/2001) |
| 04/20/2001 | 714 | | |

| | | |
|---|---|---|
| | | RESPONSE by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to motion for order to show cause why Secretary Norton and her counsel should not be held in contempt [704−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions for violating the Special Master's February 8, 2001 order and the court's order of February 24, 1999, and August 12, 1999 [704−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (34) (tth) (Entered: 04/24/2001) |
| 04/20/2001 | <u>715</u> | ORDER by the Special Master and FIAT by Judge Royce C. Lamberth "Let this be filed" with instructions for IIM documents in control of Federal Reserve are protected, and this order shall remain in effect for 60 days and the Special Master may extend this order upon good cause. (N) (rew) (Entered: 04/24/2001) |
| 04/25/2001 | 716 | RESPONSE by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, and JAMES LOUIS LAROSE in opposition to motion for special master to investigate the office of information resource management for failing to implement adequate security measures and the Interior Secretary and her employees' and counsel's related representations by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Declarations (6); Exhibits (7). (ag) (Entered: 04/26/2001) |
| 04/26/2001 | 717 | REPLY by federal defendant DOI in support of motion to modify attachment B to the subpoena issued by the special master to the Secretary of the Interior [703−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS (tth) (Entered: 04/27/2001) |
| 04/30/2001 | 718 | REPLY by plaintiffs to response in opposition to motion for order to show cause why Secretary Norton and her counsel should not be held in contempt [704−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions for violating the Special Master's February 8, 2001 order and the court's order of February 24, 1999, and August 12, 1999 [704−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 05/01/2001) |
| 05/01/2001 | 724 | MOTION filed by Non Party DEPT OF THE TREASURY for determination that it has purged contempt ; Exhibits Bulky (6); (tth) (Entered: 05/04/2001) |
| 05/02/2001 | 719 | ORDER by Judge Royce C. Lamberth : granting request of Court Monitor Joseph Kieffer,III,Esq. for compensation; directing defendants to pay Joseph Kieffer,III, the sum of $30,325.00 within 60 days.(attachment) (N) (mon) (Entered: 05/02/2001) |
| 05/02/2001 | 720 | ORDER by Judge Royce C. Lamberth : directing filing of Special Master Report dated May 1, 2001, in the record of this case; directing the defendants to pay Alan Balaran the sum of $31,012.10 by 5/31/01; directing defendants to pay Joseph Christie the smum of $5,067.43 by 5/31/01. (N) (mon) (Entered: 05/02/2001) |
| 05/02/2001 | 721 | REPORT OF SPECIAL MASTER filed 5/1/01: filed by Alan Lee Balaran . |

| | | | |
|---|---|---|---|
| | | | (mon) (Entered: 05/02/2001) |
| 05/02/2001 | 722 | | NOTICE OF FILING THE ORIGINAL DECLARATION of Robert L. Brunner by Non Party DEPT OF THE TREASURY to the Motion for Determination That is Has Purged Contempt and Memorandum of Points and Authorities in Support Thereof; Declaration (1). (tth) (Entered: 05/03/2001) |
| 05/02/2001 | 727 | | NOTICE(Invoice#1) for professional fees and expenses of Court Monitor, Jjoseph S. Kieffer, III, in the amount of $30,325.00. (mon) (Entered: 05/07/2001) |
| 05/03/2001 | 723 | | RESPONSE by plaintiffs to defendants' memorandum on the scope of discovery; Affidavit (1). (tth) (Entered: 05/04/2001) |
| 05/03/2001 | 725 | | RESPONSE by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to plaintiffs' brief on the effect of the recent decision of the Court of Appeals on further discovery in this case. (tth) (Entered: 05/04/2001) |
| 05/04/2001 | 726 | | NOTICE OF FILING ORIGINAL DECLARATION of Teresa Chemah by federal defendant DOI to its Opposition to Plaintiffs' Motion for Special Master Investigation of Interior's Division of Information Resource Management and Recommendations on Corrective Action and Disciplinary Measures. (tth) (Entered: 05/07/2001) |
| 05/07/2001 | <u>728</u> | | OPINION by Special Master Alan Balaran on defendants' motion for clarification; fiated by Judge Royce C. Lamberth (N) (mon) (Entered: 05/07/2001) |
| 05/07/2001 | 732 | | REPLY by plaintiff to Secretary Norton's opposition to motion for special master to investigate the office of information resource management for failing to implement adequate security measures and the Interior Secretary and her employees' and counsel's related representations [699−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion recommend immediate and long−term corrective action and disciplinary measures, as appropriate [699−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (bjsp) (Entered: 05/11/2001) |
| 05/09/2001 | 730 | | NOTICE OF FILING DECLARATION of Monta Little Soldier by federal defendant DOI related to its Opposition to Plaintiffs' Motion for Special Master Investigation of Interior's Division of Information Resource Management and Recommendations on Corrective Action and Disciplinary Measures; Declaration (1). (tth) (Entered: 05/10/2001) |
| 05/09/2001 | 731 | | TRANSCRIPT of Status Hearing filed for date(s) of 4/16/01. Reporter: William D. McAllister, CVR−CM (ag) (Entered: 05/11/2001) |
| 05/16/2001 | 735 | | CERTIFIED COPY of Order filed in USCA dated 2/23/01, referencing appeal [427−1], appeal [425−1] , affirming the judgment of USDC . , and remanding for further proceedings. OPINION USCA # 00−5081 &00−5084 (cjp) (Entered: 05/22/2001) |
| 05/17/2001 | 734 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, and JAMES |

| | | | |
|---|---|---|---|
| | | | LOUIS LAROSE to file uder seal plaintiffs' consolidated motion for an emergency temporary restraining order and motion for preliminary injuction , and to file under seal motion for order to show cause why secretary Norton, her employees and counsel should not be held in contempt ; EXHIBIT (CONSOLIDATED MOTION FOR AN EMERGENCY TEMPORARY RESTRAINING ORDER and MOTION FOR A PRELIMINARY INJUNCTION and MOTION FOR ORDER TO SHOW CAUSE WHY SECRETARY NORTON, HER EMPLOYEES AND COUNSEL SHOULD NOT BE HELD IN CONTEMPT) (ag) (Entered: 05/21/2001) |
| 05/18/2001 | 733 | | OBJECTIONS by federal defendant DOI to special master's recommendation and report concerning plaintiffs' motion for order to show cause why defendants and their employees and counsel should not be held in contempt and sanctions for violating the anti−retaliation order [728−1] (jf) (Entered: 05/21/2001) |
| 05/29/2001 | 736 | | MOTION filed by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to rescind hiring of JOSEPH CHRISTIE ; exhibit (2) (kmk) (Entered: 05/31/2001) |
| 05/29/2001 | 744 | | ERRATA by federal defendant DOI of original declarations of response to plaintiffs' motion for order to show cause filed on 04/20/01. (jf) (Entered: 06/10/2001) |
| 05/29/2001 | 747 | | RESPONSE by federal defendant DOI to motion for order to show cause why Secretary Norton and her counsel should not be held in contempt [704−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions for violating the Special Master's February 8, 2001 order and the court's order of February 24, 1999, and August 12, 1999 [704−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tb) (Entered: 06/11/2001) |
| 05/31/2001 | 737 | | OBJECTIONS by federal defendant DOI to special master report [721−1] regarding interiors motion for modification of the protective order entered on 3/29/01; Exhibits (7) (ag) (Entered: 06/01/2001) |
| 06/01/2001 | 743 | | STATUS REPORT by federal defendant DOI of sixth quarterly report. (jf) (Entered: 06/10/2001) |
| 06/01/2001 | 745 | | STATUS REPORT by Non Party DEPT OF THE TREASURY of sixth quarterly report. (jf) (Entered: 06/10/2001) |
| 06/04/2001 | 738 | | MOTION (UNOPPOSED) filed by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON for the filing of a single status report in June ,2001 (cas) (Entered: 06/05/2001) |
| 06/04/2001 | 739 | | MOTION (UNOPPOSED) filed by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON for the filing of a single status report in June, 20001 (cas) (Entered: 06/05/2001) |
| 06/04/2001 | 740 | | NOTICE OF ERRATA by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE |

| | | | |
|---|---|---|---|
| | | | NORTON in defendant's unopposed motion for the filing of a single staus report in June, 2001. (cas) (Entered: 06/05/2001) |
| 06/04/2001 | 741 | | ORDER directing that Report of Special Master be filed; directing that certain sums be paid from Court Registry; by Judge Royce C. Lamberth : (N) (lin) (Entered: 06/05/2001) |
| 06/06/2001 | 742 | | DEFENDANT'S NOTICE OF WITHDRAWAL of motion to rescind hiring of JOSEPH CHRISTIE [736−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS (cas) (Entered: 06/07/2001) |
| 06/07/2001 | 750 | | MOTION filed by plaintiffs to extend time to reply to defendants response to plaintiffs motion for an emergency temporary TRO and motion for a preliminary injunction and motion for order to show cause why Secretary Norton and her employees and counsel should not be held in contempt (bjsp) (Entered: 06/20/2001) |
| 06/08/2001 | 746 | | RESPONSE (OPPOSITIONS) by plaintiffs to notice of withdrawl of motion [742−1] (tb) (Entered: 06/11/2001) |
| 06/15/2001 | 749 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion to rescind hiring of JOSEPH CHRISTIE [736−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS ; exhibit's (10). (cas) (Entered: 06/19/2001) |
| 06/18/2001 | 748 | | STATUS REPORT by USA on behalf of federal defendants to the Special Master of 6/18/01 ; attachments (2) (bjsp) (Entered: 06/19/2001) |
| 06/27/2001 | 751 | | REPLY by federal defendant LAWRENCE SUMMERS, federal defendant KEVIN GOVER, federal defendant GALE NORTON to response in opposition to motion to rescind hiring of JOSEPH CHRISTIE [736−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS; exhibits (1) (tb) (Entered: 06/29/2001) |
| 07/02/2001 | <u>752</u> | | ORDER by Judge Royce C. Lamberth : granting motion to file uder seal plaintiffs' consolidated motion for an emergency temporary restraining order and motion for preliminary injuction [734−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to file under seal motion for order to show cause why secretary Norton, her employees and counsel should not be held in contempt [734−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 07/03/2001) |
| 07/02/2001 | 987 | | MOTION (CONSOLIDATED) filed by plaintiffs for temporary restraining order , and for preliminary injunction , and for order to show cause why Secretary Norton, her employees and counsel should not be held in contempt ; Exhibits (28); (FILED UNDER SEAL) (tth) Modified on 11/21/2001 (Entered: 11/21/2001) |
| 07/03/2001 | 753 | | ORDER by Judge Royce C. Lamberth : directing the defendants to pay Court Monitor,Joseph S. Kieffer, III, the sum of $56,944.44(attachment) (N) (mon) (Entered: 07/03/2001) |

| 07/03/2001 | 754 | | ORDER by Judge Royce C. Lamberth : ldirecting that the Special Master report, dated 7/2/01, be filed in the record of this case; directing the defendants to pay Alan Balaran the sum of $33,960.44 by 6/31/ll;directing that defendants pay; directing defendants pay Joseph Christie the sum of $4,318.00 no later than 7/31/01.(N) (mon) (Entered: 07/03/2001) |
| 07/03/2001 | 755 | | REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran . (mon) (Entered: 07/03/2001) |
| 07/09/2001 | 756 | | MOTION filed by Non Party DEPT OF THE TREASURY for a TREASURY DEPARTMENT document retention order and replacement of paragraph 6 of the stipulation entered July 6, 1999 ; attachment's (cas) (Entered: 07/10/2001) |
| 07/11/2001 | <u>757</u> | | ORDER by Judge Royce C. Lamberth : directing Clerk of Court to file attached report by Court Monitor, Joseh Kieffer, and for parties to file any comments within 10 days. (N) (mon) (Entered: 07/12/2001) |
| 07/11/2001 | 758 | | REPORT(First) OF COURT MONITOR : filed by Joseph S. Kieffer,III . (mon) Modified on 07/12/2001 (Entered: 07/12/2001) |
| 07/13/2001 | 759 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order ; exhibits (5) (cjp) (Entered: 07/17/2001) |
| 07/16/2001 | 760 | | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE to extend time to Treasury Secretary O'NEILL'S motion for order and replacement of paragraph 6 of the stipulation entered 7/6/99 (cas) (Entered: 07/17/2001) |
| 07/17/2001 | 761 | | NOTICE of change of status by Non Party DEPT OF THE TREASURY BRAIN L. FERRELL will now be OF COUNSEL on behalf of the Department of Treasury. (cas) (Entered: 07/18/2001) |
| 07/17/2001 | 762 | | MOTION (AGREED) filed by federal defendant DOI to extend time to 8/10/01 to respond to the first report of the court monitor (cas) (Entered: 07/18/2001) |
| 07/19/2001 | 763 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/10/01 to respond to the first report of the court monitor [762−1] by DOI (N) (mon) (Entered: 07/19/2001) |
| 07/23/2001 | 764 | | MOTION filed by Non Party DEPT OF THE TREASURY for expedited consideration of TREASURY's motion for reconsideration of Special Master's order granting plaintiff's an enlargement of time (bjsp) (Entered: 07/24/2001) |
| 07/23/2001 | 765 | | MOTION filed by Non Party DEPT OF THE TREASURY for reconsideration of Special Master's order granting plaintiffs an enlargement of time [763−1] (bjsp) (Entered: 07/24/2001) |
| 07/25/2001 | 766 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER CONCERNING DEFENDANT INTERIOR'S MOTION FOR MODIFICATION OF THE PROTECTIVE ORDER ENTERED 3/29/00 AND PLAINTIFFS' CROSS MOTION TO VACATE 3/29/OO PROTECTIVE ORDER AND FOR FURTHER SANCTIONS : filed by Alan Lee Balaran and fiated by Lamberth,J. (mon) (Entered: 07/25/2001) |
| 07/25/2001 | <u>767</u> | | |

| | | | |
|---|---|---|---|
| | | | ORDER by Special Master Alan Balaran fiated by Judge Royce C. Lamberth : extending by consent the time for 14 days for Treasury to answer certain interrogatories; thereafter, plaintiffs have 14 days from the date of interrogatory answers to respond to Treasury's motion to purge. (N) (mon) (Entered: 07/25/2001) |
| 07/25/2001 | <u>768</u> | | ORDER by Special Master Alan Balaran and fiated by Judge Royce C. Lamberth : granting in part, denying in part motion to extend time to Treasury Secretary O'NEILL'S motion for order and replacement of paragraph 6 the stipulation entered 7/6/99 [760−1] (N) (mon) (Entered: 07/25/2001) |
| 07/25/2001 | <u>769</u> | | OPINION by Special Master Alan Balaran and fiated by Judge Royce C. Lamberth re: defendant DOI's motion for modification of the subpoenas issued by Special Master on 2/14/01;denying said motion. (N) (mon) (Entered: 07/25/2001) |
| 07/25/2001 | <u>770</u> | | OPINION by Special Master Alan Balaran and fiated by Judge Royce C. Lamberth re: defendant DOI's motion to modify Special Master's order of 2/8/01; denying said motion. (N) (mon) (Entered: 07/25/2001) |
| 07/25/2001 | 771 | | ATTORNEY APPEARANCE for federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON by Brian L. Ferrell (bjsp) (Entered: 07/26/2001) |
| 07/27/2001 | 773 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion for protective order [759−1] by GALE NORTON, DOI; exhibit's (2) (cas) (Entered: 07/30/2001) |
| 07/27/2001 | 774 | | NOTICE OF FILING by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON the Dclaration of Becky Smith (cas) (Entered: 08/02/2001) |
| 07/30/2001 | <u>772</u> | | OPINION OF SPECIAL MASTER: filed by Alan Lee Balaran in reference to DOI's 8/2/00 motion for a protective order clarifying duty to produce e−mail records . "fiat by Lamberth,J." (mon) (Entered: 07/30/2001) |
| 08/02/2001 | 775 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion for reconsideration of Special Master's order granting plaintiffs an enlargement of time [763−1] [765−1] by DEPT OF THE TREASURY; Exhibits (3). (tth) (Entered: 08/03/2001) |
| 08/02/2001 | 776 | | MOTION filed by federal defendant DOI to extend time to 8/28/01 to file objections to the Special Master's Opinion regarding Interior's August 2, 2000 Motion for Protective Order Clarifying Duty to Produce Email Records (tth) (Entered: 08/03/2001) |
| 08/03/2001 | 777 | | REPORT OF SPECIAL MASTER dated 8/1/01: filed by Alan Lee Balaran . (mon) Modified on 08/06/2001 (Entered: 08/06/2001) |
| 08/03/2001 | <u>778</u> | | ORDER by Judge Royce C. Lamberth : directing filing of special master's report of 8/1/01; directing the defendants to pay the following amounts by 8/31/01: to Alan Balaran the sum of $41,266.97; to Joseph Christie the sum of $5,402.05; to |

| | | | |
|---|---|---|---|
| | | | Predictive Systems the sum of $20,000. (N) (mon) (Entered: 08/06/2001) |
| 08/03/2001 | 779 | | MOTION filed by federal defendant DOI for expedited consideration by the Special Master of its Motion for Enlargement of Time to File Objections (tth) (Entered: 08/06/2001) |
| 08/03/2001 | 780 | | MOTION filed by plaintiffs to set a trial date for phase II of this action, the correction of accounts and restatement of the individual Indian Trust ; Exhibits (42) (tth) (Entered: 08/06/2001) |
| 08/06/2001 | 781 | | MOTION filed for KENNETH F. ROSSMAN to intervene for limited purpose of filing objections , or, in the alternative, to file amicus objections and request for relief ; EXHIBIT (OBJECTIONS) (tth) (Entered: 08/07/2001) |
| 08/06/2001 | 782 | | ERRATA by federal defendant DOI for its Motions for Enlargement of Time and for Expedited Consideration; Attachments. (tth) (Entered: 08/07/2001) |
| 08/08/2001 | 785 | | REPLY by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion for protective order [759−1] by GALE NORTON, DOI; Exhibits (2) (tth) (Entered: 08/09/2001) |
| 08/08/2001 | 786 | | MOTION filed by federal defendant DOI to extend time to 8/31/01 to respond to the Plaintiff's Motion to Set a Trial Date for Phase II of this Action (tth) (Entered: 08/09/2001) |
| 08/09/2001 | <u>783</u> | | ORDER by Judge Royce C. Lamberth : directing the Clerk of Court to file the second report with attachments of Court Monitor Kieffer; directing parties to submit any comments or objections within 10 days. (N) (mon) (Entered: 08/09/2001) |
| 08/09/2001 | 784 | | REPORT(SECOND) OF COURT MONITOR : filed by Joseph S. Kieffer,III,Esq.(attachments) (mon) (Entered: 08/09/2001) |
| 08/09/2001 | <u>787</u> | | ORDER by Judge Royce C. Lamberth : Directing that the defendants pay Joseph S. Kieffer,III the sum of $76,963.89 no later than 60 days from this date. (N) (mon) (Entered: 08/09/2001) |
| 08/10/2001 | 791 | | RESPONSE by federal defendant DOI to the first report of the Court Monitor [777−1]; Exhibits (10); (EXHIBITS 7,8,9 − FILED UNDER SEAL) (tth) Modified on 08/14/2001 (Entered: 08/14/2001) |
| 08/10/2001 | 833 | | REPLY by federal defendants KEVIN GOVER, DOI, and GALE NORTON to response in opposition to motion for reconsideration of Special order granting plaintiffs an enlargement of time [763−1] [765−1] by DEPT OF THE TREASURY (ag) (Entered: 09/24/2001) |
| 08/14/2001 | <u>789</u> | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute page in defendants' motion to strike plaintiffs' motion for ad hominem sanctions, cross−motion for sanctions pursuant to the court's inherent power and 28 U.S.C. &1927, and defendants' response to plaintiffs' motion for ad hominem sanctionsi; EXHIBIT (Subsitute page) [597−1] by ELOUISE PEPION COBELL (N) (mon) Modified on 08/20/2001 (Entered: 08/13/2001) |
| 08/14/2001 | 790 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 08/14/2001) |

| 08/14/2001 | 835 | | ORDER by Judge Royce C. Lamberth : denying cross motion for sanctions pursuant to the Court's inherent power and 28 U.S.C. 1927 [593−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT, denying motion to strike motion for ad hominem sanctions [583−1] [592−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT, denying motion for sanctions [583−1] by plaintiffs , denying motion award of expenses against Secretary SUMMERS and his attorneys re his motion to file documents under seal pursuant to the court's internet authority and rule 37 [583−2] by plaintiffs , denying motion to file document under seal [578−1] by INGRID D. FALANGA, denying motion to file documents under seal by Dept of the Treasury; [572−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT, denying motion to seal his response dated 9/28/00 to the Cobell Panel Report dated 9/7/00 [571−1] by DANIEL MAZELLA, granting motion for DOW JONES &COMPANY to intervene [573−1], granting motion for access to documents filed under seal on November 2, 2000 [573−2] (N) (mon) (Entered: 09/28/2001) |
| 08/15/2001 | 792 | | SUBSTITUTION OF COUNSEL for federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON , substituting John Most, Jo−Ann Shyloski, Barry Weiner for attorney Charles Walter Findlay III for GALE NORTON, attorney Charles Walter Findlay III for DOI (tth) (Entered: 08/16/2001) |
| 08/16/2001 | 793 | | MOTION filed by federal defendant DOI to extend time to 9/6/01 to respond to the second report of the Court Monitor , and for expedited consideration of its motion for extension of time (tth) (Entered: 08/17/2001) |
| 08/17/2001 | 794 | | RESPONSE by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON in opposition to motion to set a trial date for phase II of this action, the correction of accounts and restatement of the individual Indian Trust [780−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 08/20/2001) |
| 08/17/2001 | 795 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 8/28/01 to file objections to the Special Master's Opinion regarding Interior's August 2, 2000 Motion for Protective Order Clarifying Duty to Produce Email Records [776−1] by DOI (N) (mon) (Entered: 08/20/2001) |
| 08/17/2001 | 796 | | ORDER by Judge Royce C. Lamberth : granting motion for expedited consideration by the Special Master of its Motion for Enlargement of Time to File Objections [779−1] by DOI (N) (mon) (Entered: 08/20/2001) |
| 08/20/2001 | 797 | | NOTICE OF WITHDRAWAL of Phillip A. Brooks as counsel of record. (tth) (Entered: 08/21/2001) |
| 08/20/2001 | 798 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to Kenneth F. Rossman's objections to the Special Master's Opinion dated July 22, 2001 and Request for Relief and Request for Relief and Request for Sanctions pursuant to Rule 11. (tth) (Entered: 08/22/2001) |
| 08/23/2001 | 799 | | RESPONSE by federal defendant DOI to the second report of the Court Monitor |

| | | | |
|---|---|---|---|
| | | | [784−1]; Exhibits (3) (tth) (Entered: 08/24/2001) |
| 08/27/2001 | 800 | | REPLY by plaintiffs in support of motion to set a trial date for phase II of this action, the correction of accounts and restatement of the individual Indian Trust [780−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (5) (tth) (Entered: 08/28/2001) |
| 08/27/2001 | 801 | | MOTION filed by plaintiffs for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt (tth) (Entered: 08/28/2001) |
| 08/28/2001 | 802 | | MOTION filed by Non Party DANIEL MAZELLA for order requiring defendants to unseal the response of Daniel J. Mazella to the Cobell Panel Report and to make it available to all persons to whom the report has been made available ; Exhibit (1) (tth) (Entered: 08/29/2001) |
| 08/28/2001 | 813 | | OPINION by SPECIAL MASTER Alan Balarn; Defendant's motion to modify is denied. (N) (kmk) (Entered: 09/06/2001) |
| 08/29/2001 | 803 | | ORDER by Judge Royce C. Lamberth : finding motion to extend time to 9/6/01 to respond to the second report of the Court Monitor by DOI [793−1] moot (N) (mon) (Entered: 08/29/2001) |
| 08/30/2001 | 804 | | RESPONSE by Non Party DEPT OF THE TREASURY to motion for order requiring defendants to unseal the response of Daniel J. Mazella to the Cobell Panel Report and to make it available to all persons to whom the report has been made available [802−1] by DANIEL MAZELLA (tth) (Entered: 08/31/2001) |
| 08/30/2001 | 805 | | REPLY by plaintiffs in support of Kenneth F. Rossman's Objections to the Special Master's Opinion dated July 22, 2001 and requests for relief [799−1] by DOI; Exhibits (2) (tth) (Entered: 08/31/2001) |
| 08/31/2001 | 806 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion to extend time to 8/31/0 to respond to the Plaintiff's Motion to Set a Trial Date for Phase II of this Action [786−1] by DOI; exhibits (2) (cjp) (Entered: 09/04/2001) |
| 08/31/2001 | 807 | | RESPONSE by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in opposition to motion to extend time to 8/31/01 to respond to the Plaintiff's Motion to Set a Trial Date for Phase II of this Action [786−1] by DOI, motion for expedited consideration of its motion for extension of time [793−2] by DOI . (cjp) (Entered: 09/04/2001) |
| 08/31/2001 | 808 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to extend time to respond to plaintiffs' motion for an order to show cause why past &present Interior defendants should not be held in contempt and reply brief in support of motion to set a Phase II trial date , and to expedite consideration of this motion for an extension of time to respond to the motions (cjp) (Entered: 09/04/2001) |
| 09/04/2001 | 809 | | MOTION filed by federal defendant DOI to extend time to file its Seventh Quarterly Report ; Exhibit (1) (tth) (Entered: 09/05/2001) |

| 09/04/2001 | 810 | | STATUS REPORT (Seventh Quarterly Report) by Non Party DEPT OF THE TREASURY; Exhibits (14) (tth) (Entered: 09/05/2001) |
|---|---|---|---|
| 09/05/2001 | 811 | | ERRATA by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to the Motion for an Extension of Time to File its Seventh Quarterly Report. (tth) (Entered: 09/06/2001) |
| 09/05/2001 | 812 | | REPLY by Non Party DANIEL MAZELLA to response to motion for order requiring defendants to unseal the response of Daniel J. Mazella to the Cobell Panel Report and to make it available to all persons to whom the report has been made available [802−1] by DANIEL MAZELLA . (tth) (Entered: 09/06/2001) |
| 09/06/2001 | <u>814</u> | | ORDER by Judge Royce C. Lamberth :finding compensation request by Joseph S. Kieffer,III for professional fees and expenses to be reasonable; directing that the DOI pay Joseph S. Kieffer,III the sum of $67,462.78 within 60 days.(attachment) (N) (mon) (Entered: 09/06/2001) |
| 09/06/2001 | <u>815</u> | | ORDER by Judge Royce C. Lamberth : directing that report of Special Master dated 9/4/01 be filed in the record of this case; directing the defendants to pay the law office of ALan Balaran the sum of $49,193.96 and to Joseph Christie the sum of $5,520.24 and that these sums be paid by 9/30/01. (N) (mon) (Entered: 09/06/2001) |
| 09/06/2001 | 816 | | REPORT OF SPECIAL MASTER: dated 9/4/01 filed by Alan Lee Balaran . (mon) (Entered: 09/06/2001) |
| 09/06/2001 | 817 | | ATTORNEY APPEARANCE for Non Party TIMOTHY S. ELLIOTT by Martha Purcell Rogers (tth) (Entered: 09/07/2001) |
| 09/06/2001 | 818 | | MOTION filed by Non Party TIMOTHY S. ELLIOTT for leave to file Opposition to Plaintiffs' Motion to Show Cause Why Past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held In Contempt (tth) (Entered: 09/07/2001) |
| 09/06/2001 | 819 | | REPLY by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON in support of motion to extend time to file its Seventh Quarterly Report [809−1] by DOI (tth) (Entered: 09/07/2001) |
| 09/06/2001 | 820 | | STATEMENT filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON , regarding: Request for extension relating to plaintiffs' Motion for Order to Show Cause; Attachment (1). (tth) (Entered: 09/07/2001) |
| 09/06/2001 | 821 | | ATTORNEY APPEARANCE for Non Party EDITH R. BLACKWELL by Amy Berman Jackson (tth) (Entered: 09/07/2001) |
| 09/06/2001 | 822 | | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file opposition on behalf of Edith R. Blackwell to Plaintiff's Motion for Order to Show Cause ; EXHBIT (OPPOSITION) (tth) (Entered: 09/07/2001) |
| 09/12/2001 | 823 | | NOTICE OF FILING by federal defendant DOI, federal defendant GALE NORTON of the Blueprint for the Comprehensive Historical Accounting Plan; Attachment (1). (tth) (Entered: 09/13/2001) |
| 09/12/2001 | 824 | | ATTORNEY APPEARANCE for federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON by Terry M. Petrie (tth) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/13/2001) |
| 09/13/2001 | 825 | | STATEMENT filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON , regarding: Recusal of Certain Attorneys. (tth) (Entered: 09/14/2001) |
| 09/13/2001 | 826 | | MOTION filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON for leave to file a Surreply to reply of Daniel J. Mazzella to "Treasury Response" (tth) (Entered: 09/14/2001) |
| 09/17/2001 | 827 | | FINAL REPORT OF SPECIAL MASTER regarding the delayed disclosure of the destruction of uncurrent check records maintained by Dept of Treasury; filed by Alan Lee Balaran . (mon) (Entered: 09/18/2001) |
| 09/17/2001 | <u>828</u> | | ORDER by Judge Royce C. Lamberth : directing that the third report of Court Monitor Joseph S. Kieffer,III be filed and parties to file any objections to report within 10 days. (N) (mon) (Entered: 09/18/2001) |
| 09/17/2001 | 829 | | REPORT OF COURT MONITOR : filed by Joseph S. Kieffer,III . (mon) (Entered: 09/18/2001) |
| 09/18/2001 | 830 | | MOTION filed by federal defendant DOI to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers ; Exhibit (1) (tth) (Entered: 09/19/2001) |
| 09/19/2001 | 831 | | MOTION filed by federal defendant DOI to withdraw motion to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers [830−1] (tth) (Entered: 09/20/2001) |
| 09/19/2001 | 832 | | MOTION filed by federal defendant DOI to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four virtual Ledgers (For review by the Special Master ; Exhibit (1) (tth) (Entered: 09/20/2001) |
| 09/27/2001 | 834 | | RESPONSE by Non Party DEPT OF THE TREASURY to the special master report [827−1] (tth) (Entered: 09/28/2001) |
| 09/28/2001 | <u>836</u> | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file a videotape (Exhibit 30) as part of the memorandum entitled: Reply to Plaintiffs' Opposition to Defendant Deparment of the Interior's Motion for Protective order Clarifying Duty to Produce E−mail Records [549−1] by BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | <u>837</u> | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 10/3/00 to file reply to plaintiffs' Motion for Order to Show Cause Why Defendants and Their Employees and Counsel Should Not Be Held in Contempt and for Sanctions for Violating the Anti−Retaliation Order [550−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | <u>838</u> | | ORDER by Judge Royce C. Lamberth : granting motion for a waiver from the requirement to retain certain documnets pursuant to the order regarding Treasury Department IIM records retention, 08/12/99 [559−1] by DEPT OF THE TREASURY (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | <u>839</u> | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 10/12/00 to respond to defendants' third phase II motion for partial summary |

| | | |
|---|---|---|
| | | judgment [561−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 840 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to two weeks following the completion of deposition which starts 10/02/00 to file response to the plaintiffs' motion for order to show cause [562−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 841 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 10/26/00 to file reply to plaintiffs' response to defendants' third phase II motion for partial summary judgment [563−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 842 | ORDER by Judge Royce C. Lamberth : granting defendants' motion for extension of time from 1/16/00 to 11/29/00 to file reply. (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 843 | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute page to their opposition to defendants' third phase II motion for partial summary judgment. [574−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 844 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 12/11/00 to file response to plaintiffs' motion for an order to show cause re: alleged retaliation [581−1] by LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 845 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 12/6/00 to file their Reply to Plaintiffs' Opposition to Defendants' Third Phase II Motion for summary judgment due on 11/29/00 [582−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 846 | ORDER by Judge Royce C. Lamberth : granting motion for Mark Kester Brown to appear pro hac vice ( 1275 Pennsylvania Ave., NW, 9th Floor Washington, D.C. 20004, 202−662−6776) [599−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 847 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 12/22/00 to file a reply to defendants oppositions to defendants motions for sanctions and to strike [601−1] by ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 848 | ORDER by Judge Royce C. Lamberth : denying motion for determination that defendant Secretary of Treasury has rectified the single breach of his trust responsibilities found by the Court [602−1] by BRUCE BABBITT, denying motion for order to be released from quarterly reporting obligation [602−2] by BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 849 | ORDER by Judge Royce C. Lamberth : granting motion to extend time to respond to Interior's motion for modification of the protective order entered on |

| | | | |
|---|---|---|---|
| | | | March 29, 2000, until 1/15/01 [603−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 850 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to respond to defendant Secretary of the Treasury's motion for determination that defendant Secretary of the Treasury has rectified the single breach of his trust responsibilities found by the Court and request for release from quarterly reporting obligation until 1/9/01 [604−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 851 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/18/01 to file a response to plaintiffs' consolidated memorandum of points and authorities containing: Reply to Defendants' Response to Plaintiffs' Motion for Ad Hominem Sanctions; Opposition to Defendants' Motion to Strike Plaintiffs' Motion for Ad Hominem Sanctions; Opposition to Defendants' Cross Motion fro Sanctions; and Cross−Cross−Motion to Open Previously Sealed Testimony Before the Special Master Regarding the Destruction of Hyattsville Documents and Carolyn Smalley's Contradictory Statements Under Oath [606−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 852 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/30/01 to file response to plaintiffs' motion for an order to show cause re: alleged retaliation [607−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 853 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time ten days to filing objections to special master's report [616−1] by BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 854 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file on compact disk the digital images of the attacments to Department of Treasury paragraph 19 document production report [634−1] by DEPT OF THE TREASURY (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 855 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 2/22/01 to Reply to Defendants' Opposition to Plaintiffs' Motion for Order to Show Cause Why Defendants and Their Employees and Counsel Should Not Be Held In Contempt and for Sanctions for Violating the Anti−Retaliation Order [646−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 856 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute compact disks containing digital images of appendices to the Department of the Treasury Paragraph 19 Document Production Report [647−1] by DEPT OF THE TREASURY (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 857 | | ORDER by Judge Royce C. Lamberth : granting motion for approval of the Special Master to resume normal retention and destruction procedures for certain non−IIM−related check records [650−1] by DEPT OF THE TREASURY (N) |

| | | | |
|---|---|---|---|
| | | | (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 858 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 3/13/01 to file a reply to plaintiffs' opposition to defendants' cross motion for a protective order RE: notices of deposition for Thomas Slonaker and Thomas Thompson [663−1] by BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 859 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/31/01 or 20 days after the issuance of a ruling by Court of Appeals on the Trial One Issues, Appeal Docket Nos. 00−5081,00−5084 to file response to plaintiff's motion to reopen trial one and memorandum in support thereof [590−1] by ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 860 | | ORDER by Judge Royce C. Lamberth : denying motion to change bi−weekly reporting [625−1] by ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 861 | | ORDER by Judge Royce C. Lamberth : granting motion for protective order precluding discovery relating to claims of retaliation by Mona Infield [657−1] by federal defendants , granting motion to immediate stay of depositions [657−2] by federal defendants (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 862 | | ORDER by Judge Royce C. Lamberth : denying motion for Special Master to investigate Treasury documents destruction in the Denver Branch of the Federal Reserve Bank of Kansas City and elsewhere and recommend corrective and measures [661−1] by ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 863 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file Surreply and Surreply to defendant's Motion for Extension of Time to file Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00 [632−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 864 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/30/01 to file their Reply Brief in Support of Interior's Motion for Modification of the Protective Order entered on 3/29/00. [627−1] by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 865 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to exceed pages limitation in Opposition to Defendants' Third Phase II Motion for Partial Summary Judgment. [569−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/28/2001) |
| 09/28/2001 | 866 | | STATEMENT filed by plaintiff, re: Comments to final report of the Special Master regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of the Treasury. (tth) (Entered: 10/01/2001) |
| 10/01/2001 | 867 | | RESPONSE by Non Party EDITH R. BLACKWELL in opposition to motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES |

| | | | |
|---|---|---|---|
| | | | LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Oral hearing requested. (tth) (Entered: 10/02/2001) |
| 10/01/2001 | 868 | | MOTION filed by plaintiffs for Rule 11 Sanctions against Kenneth Rossman and his counsel (tth) (Entered: 10/02/2001) |
| 10/01/2001 | 869 | | RESPONSE by Non Party TIMOTHY S. ELLIOTT in opposition to motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 10/02/2001) |
| 10/01/2001 | 870 | | MOTION filed by plaintiffs to extend time to amend the November 27, 1996 Protective Order to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers (tth) (Entered: 10/02/2001) |
| 10/01/2001 | 871 | | RESPONSE by federal defendant DOI to the Third Report of the Court Monitor [829−1] (tth) (Entered: 10/02/2001) |
| 10/01/2001 | 872 | | MOTION filed by Non Party ROBERT LAMB for leave to file a response to Plaitifs' Motion for an Order to Show Cause Why past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt (tth) (Entered: 10/03/2001) |
| 10/01/2001 | 873 | | OPINION AND ORDER OF SPECIAL MASTER: filed by Alan Lee Balaran ."Let this be filed" by Lamberth,J. (mon) (Entered: 10/03/2001) |
| 10/01/2001 | 874 | | OPINION OF SPECIAL MASTER: filed by Alan Lee Balaran ."Let this be filed" by Lamberth,J. (mon) (Entered: 10/03/2001) |
| 10/03/2001 | 875 | | NOTICE OF FILING by federal defendant DOI of their Seventh Quarterly Report and Related Papers; Exhibits (11) (tth) (Entered: 10/04/2001) |
| 10/03/2001 | 877 | | ORDER by Judge Royce C. Lamberth : directing that the Special Master report dated 10/1/01 be filed in the record; directing defendants to pay the following compensation by 10/31/01: to Alan Balaran the sum of $45,327.53; to Joseph Christie the sum of $4,480.40. (N) (mon) (Entered: 10/05/2001) |
| 10/03/2001 | 878 | | REPORT OF SPECIAL MASTER dated 10/1/01: filed by Alan Lee Balaran . (mon) (Entered: 10/05/2001) |
| 10/05/2001 | 876 | | ORDER by Judge Royce C. Lamberth : directing Dept of Interior to pay Joseph S. Kieffer,III the sum of $57,337.25 within 60 days. (N) (mon) (Entered: 10/05/2001) |
| 10/09/2001 | 879 | | ERRATA by Non Party EDITH R. BLACKWELL correcting page 11 of the opposition of Edith R. Blackwell to plaintiff's motion for order to show cause; Attachments (1) (ag) (Entered: 10/10/2001) |
| 10/12/2001 | 880 | | RESPONSE by federal defendant DOI in opposition to motion to extend time to amend the November 27, 1996 Protective Order to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers [870−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 10/15/2001) |

| 10/12/2001 | 881 | | RESPONSE by plaintiffs in opposition to motion for Rule 11 Sanctions against Kenneth Rossman and his counsel [868−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 10/15/2001) |
| 10/15/2001 | <u>882</u> | | OPINION by special master Alan Lee Balaran regarding plaintiffs' motion for an effective document preservation order."fiat by Lamberth,J" (mon) (Entered: 10/16/2001) |
| 10/15/2001 | 885 | | COMMENTS AND OBJECTIONS by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to the Special Master's Opinion and Order, dated 9/28/01. (tth) (Entered: 10/17/2001) |
| 10/15/2001 | 886 | | RESPONSE by federal defendant DOI to special master report [874−1], special master report [873−1] regarding plaintiffs' Motion for Order to Show Cause; Exhibits (5) (tth) (Entered: 10/17/2001) |
| 10/16/2001 | <u>883</u> | | ORDER by Judge Royce C. Lamberth : directing the filing of the Fourth Report of the Court Monitor; directing parties to file any objections within 10 days. (N) (mon) (Entered: 10/16/2001) |
| 10/16/2001 | 884 | | FOURTH REPORT OF COURT MONITOR; filed by Joseph S. Kieffer,III. (mon) (Entered: 10/16/2001) |
| 10/16/2001 | 887 | | RESPONSE by Non Party ROBERT LAMB in opposition to motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 10/17/2001) |
| 10/16/2001 | 888 | | NOTICE OF WITHDRAWAL of attorney Lorna K. Babby for JAMES LOUIS LAROSE, attorney Lorna K. Babby for THOMAS MAULSON, attorney Lorna K. Babby for MILDRED CLEGHORN, attorney Lorna K. Babby for EARL OLD PERSON, attorney Lorna K. Babby for ELOUISE PEPION COBELL. (tth) (Entered: 10/17/2001) |
| 10/19/2001 | <u>889</u> | | ORDER by Judge Royce C. Lamberth : directing CLerk to file the supplemental report amending the second and fourth reports of the Court Monitor; directing any objections by parties be filed within 10 days. (N) (mon) (Entered: 10/19/2001) |
| 10/19/2001 | 890 | | Supplemental Report of the Court Monitor Amending the Second and Fourth Reports of Court Monitor; by Joseph S. Kieffer,III (mon) (Entered: 10/19/2001) |
| 10/19/2001 | 892 | | MEMORANDUM by plaintiffs in support of motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 10/22/2001) |
| 10/19/2001 | 893 | | STATEMENT filed by plaintiffs, regarding: Comments to the Final Report of the Special Master regarding the delayed disclosure of the destruction of uncurrent check records maintained by the Department of Treasury. (tth) (Entered: 10/23/2001) |
| 10/19/2001 | 891 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by plaintiffs to exceed page limitations with respect to their consolidated Motion to Amend Plaintiffs' Motion to Reopen Trial One and Appoint a Receiver and Motion for Order to Show Cause ; EXHIBIT (MOTION) (tth) Modified on 10/23/2001 (Entered: 10/23/2001) |
| 10/19/2001 | 894 | | REPLY by plaintiffs to response in opposition to motion to extend time to amend the November 27, 1996 Protective Order to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers [870−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (2) (tth) (Entered: 10/23/2001) |
| 10/23/2001 | 895 | | ORDER by Judge Royce C. Lamberth : granting motion to exceed page limitations with respect to their consolidated Motion to Amend Plaintiffs' Motion to Reopen Trial One and Appoint a Receiver and Motion for Order to Show Cause [891−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 10/23/2001) |
| 10/23/2001 | 896 | | REPLY by plaintiffs to motion for Rule 11 Sanctions against Kenneth Rossman and his counsel [868−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 10/24/2001) |
| 10/23/2001 | 1157 | | MOTION filed by plaintiffs to amend their Motion to Reopen Trial One in this Action to Appoint a Receiver , and for order to show cause why Interior Defendants and their employees and counsel should not be held in contempt for violating Court Orders and for defrauding this Court in connection with Trial One ; Exhibits. (tth) (Entered: 02/26/2002) |
| 10/29/2001 | 897 | | MOTION filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to extend time to 12/19/01 (tth) (Entered: 10/30/2001) |
| 10/29/2001 | 898 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE in support of Plaintiffs' Reply regarding Motion for Rule 11 Sanctions against Kenneth Rossman and his counsel. (tth) (Entered: 10/30/2001) |
| 10/29/2001 | 899 | | MOTION filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON to extend time to 12/17/01 to file their response to the Fourth Report of Court Monitor, Supplemental Report Amending Second and Fourth Report of Court Monitor , and to extend time to respond to plaintiffs' Motion to Amend their Motion to Reopen Trial One in this Action to Appoint a Receiver (tth) (Entered: 10/30/2001) |
| 10/29/2001 | 900 | | SUBSTITUTION OF COUNSEL for federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON , substituting Mark E. Nagle, Robert Craig Lawrence, Scott Sutherland Harris, J. Christopher Kohn, Sandra Peavler Spooner, John Stemplewicz for attorney Terry M. Petrie for GALE NORTON, attorney Barry Weiner for GALE NORTON, attorney Jo−Ann Shyloski for GALE NORTON, attorney John Most for GALE NORTON, attorney Terry M. Petrie for DOI, attorney Barry Weiner for DOI, attorney Jo−Ann Shyloski for DOI, attorney John Most for DOI, attorney Terry M. Petrie |

| | | |
|---|---|---|
| | | for KEVIN GOVER, attorney Barry Weiner for KEVIN GOVER, attorney Jo−Ann Shyloski for KEVIN GOVER, attorney John Most for KEVIN GOVER (tth) (Entered: 10/30/2001) |
| 10/29/2001 | 901 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their consolidated motion to reopen trial one in this action to appoint a receiver (cdw) (Entered: 10/30/2001) |
| 10/29/2001 | 902 | MOTION filed by plaintiffs for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one (cdw) (Entered: 10/30/2001) |
| 10/30/2001 | | STATUS HEARING before Judge Royce C. Lamberth : Reporter: Susan Tyner (ldc) (Entered: 10/30/2001) |
| 10/30/2001 | 903 | ATTORNEY APPEARANCE for Non Party EDITH R. BLACKWELL by Michael R. Bromwich (bjsp) (Entered: 10/31/2001) |
| 10/30/2001 | 908 | ATTORNEY APPEARANCE for Non Party JAMES DOUGLAS by Kathleen Elizabeth Voelker (tth) Modified on 11/01/2001 (Entered: 11/01/2001) |
| 10/31/2001 | 904 | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion to extend time to 12/17/01 to file their response to the Fourth Report of Court Monitor, Supplemental Report Amending Second and Fourth Report of Court Monitor [899−1], granting in part, denying in part motion to extend time to respond to plaintiffs' Motion to Amend their Motion to Reopen Trial One in this Action to Appoint a Receiver [899−2] , time for defendants to respond is extended to 11/15/01 (N) (mon) (Entered: 10/31/2001) |
| 10/31/2001 | 905 | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion to extend time to 12/19/01 [897−1] response by defendants to motion for show cause order due 11/15/01 ; (N) (mon) (Entered: 10/31/2001) |
| 10/31/2001 | 906 | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of this motion for an extension of time to respond to the motions [808−2] by GALE NORTON, DOI ; time extended to 11/15/01.(N) (mon) (Entered: 10/31/2001) |
| 10/31/2001 | 907 | SUPPLEMENTAL OPINION OF SPECIAL MASTER: filed by Alan Lee Balaran ."fiat by Lamberth,J." (mon) (Entered: 10/31/2001) |
| 11/05/2001 | 909 | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file individual opposition to plaintiffs' motion for order to show cause on 11/27/01 (tth) (Entered: 11/06/2001) |
| 11/05/2001 | 910 | ORDER by Judge Royce C. Lamberth: directing defendant, Department of Interior, pay Joseph S. Kieffer, III. the sum of $56, 965.11 no later than 60 days from this date; attachment (1). (N) (jf) (Entered: 11/06/2001) |
| 11/05/2001 | 911 | ORDER by Judge Royce C. Lamberth: directing the filing of Special Master's report , further order, directing defendants pay the Law Office of Alan Balaran the sum of $49,610.94 no later than November 30, 2001; further ordered, directing defendants pay Joseph Christie the sum of $3,803.96 no later than November 30, 2001; further ordered, directing defendants pay Predictive Systems the sum of $52,950.00. (N) (jf) (Entered: 11/06/2001) |

| 11/05/2001 | 912 | | REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran, in accordance of order dated 02/24/99 . (jf) (Entered: 11/06/2001) |
|---|---|---|---|
| 11/05/2001 | 913 | | ORDER by Judge Royce C. Lamberth: directing the filing of special masters report dated 11/01/01; further ordered, directing the Clerk of the Court pay Alan Balaran the sum of $10,045.20 from the Court's registry; further ordered, directing the Clerk of the Court pay the sum to Carolyn Lerner of $7,450.98, Katherine Garrett the sum of $3,833.00 Deborah Persico the sum of $4,936.00, Marie Park the sum of $2,467.20, Adina Kanefield the sum of $2,688.75, Lisa Swafford−Brooks the sum of $696.75, Marcia Johnson Blanco the sum of $311.95, Linda Shewbridge the sum of $388.50, Maureen Poe the sum of $651.00, and Kemp's Case Works the sum of $6,191.25, to be paid from the Court's registry; further ordered, that defendants shall replinish the Court's registry in the amount of $30,000.00 no later than 11/30/01. (N) (jf) Modified on 01/14/2002 (Entered: 11/06/2001) |
| 11/05/2001 | 914 | | (ENTERED IN ERROR) REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran in accordance of Court's order dated 03/14/96. (jf) Modified on 11/07/2001 (Entered: 11/06/2001) |
| 11/06/2001 | 915 | | ATTORNEY APPEARANCE for federal defendant BRUCE BABBITT, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN by Robert D. Luskin (tth) (Entered: 11/07/2001) |
| 11/06/2001 | 916 | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN for leave to file opposition to Plaintiff's Motion for Order to Show Cause Why Past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt (tth) (Entered: 11/07/2001) |
| 11/06/2001 | 917 | | ATTORNEY APPEARANCE for federal defendant MICHAEL G. ROSSETTI by Elizabeth Wallace Fleming (tth) (Entered: 11/07/2001) |
| 11/06/2001 | 922 | | MOTION filed by federal defendant MICHAEL G. ROSSETTI for leave to file individual response to plaintiffs' Motion for Order to Show Cause on 11/27/01 (tth) (Entered: 11/09/2001) |
| 11/08/2001 | 918 | | ORDER by Judge Royce C. Lamberth : denying motion for leave to file individual opposition to plaintiffs' motion for order to show cause on 11/27/01 [909−1] by EDITH R. BLACKWELL; any opposition to plaintiff's motion to show cause is due by 11/15/01. (N) (mon) (Entered: 11/08/2001) |
| 11/08/2001 | 919 | | ORDER by Judge Royce C. Lamberth : denying motion for leave to late file file opposition to Plaintiff's Motion for Order to Show Cause Why Past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt [916−1] by EDWARD B. COHEN, JOHN D. LESHY, BRUCE BABBITT; any opposition due by 11/15/01. (N) (mon) (Entered: 11/08/2001) |
| 11/08/2001 | 923 | | ORDER by Judge Royce C. Lamberth : denying motion for leave to file individual response to plaintiffs' Motion for Order to Show Cause on 11/27/01 [922−1] by MICHAEL G. ROSSETTI (N) (tth) (Entered: 11/09/2001) |
| 11/08/2001 | 924 | | ATTORNEY APPEARANCE for Non Party DOMINIC NESSI by Stephen M. Byers (tth) (Entered: 11/09/2001) |

| 11/08/2001 | 925 | | MOTION filed by Non Party M. SHARON BLACKWELL for leave to file her opposition to plaintiff's motion for order to show cause (tth) (Entered: 11/09/2001) |
|---|---|---|---|
| 11/08/2001 | 926 | | MOTION filed by Non Party DOMINIC NESSI for leave to file an opposition to Plaintiff's Motions to Show Cause filed on 8/15/00 and 10/19/01 , and to extend time to 11/26/01 to file his opposition , and for stay of proceedings concerning alleged retaliation against Mona Infield (tth) (Entered: 11/09/2001) |
| 11/08/2001 | 927 | | ATTORNEY APPEARANCE for federal defendant KEVIN GOVER, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI by Cynthia L. Alexander (tth) (Entered: 11/09/2001) |
| 11/08/2001 | 928 | | ATTORNEY APPEARANCE for federal defendant KEVIN GOVER, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI by Amalia D. Kessler (tth) (Entered: 11/09/2001) |
| 11/08/2001 | 933 | | ATTORNEY APPEARANCE for federal defendants by Peter Blaze Miller (tth) (Entered: 11/14/2001) |
| 11/08/2001 | 934 | | ATTORNEY APPEARANCE for federal defendants by Mathew J. Fader (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 920 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file opposition on behalf of Edith R. Blackwell to Plaintiff's Motion for Order to Show Cause [822−1] by EDITH R. BLACKWELL; opposition to be filed by 11/15/01. (N) (mon) (Entered: 11/09/2001) |
| 11/09/2001 | 921 | | ORDER by Judge Royce C. Lamberth : granting in part and denying in part motion of non−party Dominic Nessi for leave to file opposition to plaintiffs' motions to show cause, etc.; opposition due 11/15/01. (N) (mon) (Entered: 11/09/2001) |
| 11/09/2001 | 929 | | STATEMENT filed by U.S. Attorney informing the Court that undersigned counsel anticipate that they may not be able to obtain sufficient information to permit a comprehensive factual response, in a manner that satisfies Fed. R. Civ. P. 11, to the allegations set forth in Palintiffs' August 27, 2001 and October 19, 2001 motions for show cause orders. (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 930 | | NOTICE OF SUPPLEMENTAL AUTHORITY by federal defendants submitting the Report Identifying Preliminary Work for the Historical Accounting; Attachment (1) (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 935 | | ATTORNEY APPEARANCE for Non Party HILDA MANUEL by Leslie B. Kiernan (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 936 | | ATTORNEY APPEARANCE for federal defendant GALE NORTON by Herbert Lawrence Fenster (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 937 | | RESPONSE by federal defendant DOI to Special Master's Supplemental Opinion dated 10/28/01 regarding plaintiffs' Motion for Order to Show Cause [907−1]; Declarations (6); Exhibits (8) (tth) (Entered: 11/14/2001) |
| 11/09/2001 | 1158 | | |

| | | |
|---|---|---|
| | | MEMORANDUM by Non Party EDITH R. BLACKWELL in support of motion for leave to file an opposition to plaintiff's Motion for an Order to Show Cause [1012−1] by NEAL MCCALEB (tth) (Entered: 02/26/2002) |
| 11/14/2001 | 931 | ORDER by Judge Royce C. Lamberth : directing that Report and Recommendations of Special Master Regarding the Security of Trust Data at DOI be temporarily placed under seal. (N) (mon) (Entered: 11/14/2001) |
| 11/14/2001 | 932 | REPORT AND RECOMMENDATION OF SPECIAL MASTER REGARDING THE SECURITY OF TRUST DATA AT DOI: filed by Alan Lee Balaran .(temporarily filed under seal pursuant to court's order of 11/14/01) (mon) (Entered: 11/14/2001) |
| 11/14/2001 | 938 | STATEMENT filed by federal defendants, regarding: proposed Department of the Interior Reoganization to Improve Indian Trust Assets Managment; Exhibits (2); Declaration (1). (tth) Modified on 11/15/2001 (Entered: 11/15/2001) |
| 11/14/2001 | 939 | ATTORNEY APPEARANCE for Non Party STEVEN SWANSON by L. Barrett Boss (tth) (Entered: 11/16/2001) |
| 11/14/2001 | 985 | MOTION filed by plaintiffs for leave to file an opposition to the response of DOI to the Special Master's Supplemental Opinion dated 10/28/01, regarding plaintiffs' Motion for Order to Show Cause ; EXHIBIT (OPPOSITION) (tth) (Entered: 11/20/2001) |
| 11/15/2001 | 940 | ATTORNEY APPEARANCE for Non Party JOHN BERRY by Plato Cacheris, John Francis Hundley. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 941 | ATTORNEY APPEARANCE for Non Party JAMES A. EICHNER by Barbara Ann Van Gelder (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 942 | ATTORNEY APPEARANCE for Non Party PHILLIP A. BROOKS by William Holt Briggs Jr. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 943 | ATTORNEY APPEARANCE for Non Party JOHN S. MOST by Thomas Edward Wilson (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 944 | ATTORNEY APPEARANCE for Non Party GLENN SCHUMAKER by John Francis Hundley, Plato Cacheris (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 945 | ATTORNEY APPEARANCE for Non Party CHESTER MILLS by Mary Lou Soller (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 946 | ATTORNEY APPEARANCE for Non Party LOIS J. SCHIFFER by Jeffrey David Robinson, Melissa Heitmann McNiven (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 947 | ATTORNEY APPEARANCE for Non Party ANNE SHIELDS by Dwight Phillip Bostwick, Melissa Heitmann McNiven (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 948 | ATTORNEY APPEARANCE for Non Party DAVID SHUEY by Larry Allen Nathans (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 949 | RESPONSE by Non Party LOIS J. SCHIFFER in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE |

138

| | | |
|---|---|---|
| | | PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 950 | RESPONSE by Non Party CHESTER MILLS in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 951 | RESPONSE by Non Party JAMES DOUGLAS in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 952 | RESPONSE by Non Party TERRY STEELE in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 953 | RESPONSE by Non Party DAVID SHUEY in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 954 | RESPONSE by Non Party TIMOTHY S. ELLIOTT in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 955 | RESPONSE by Non Party STEVEN SWANSON in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 956 | RESPONSE by Non Party DOMINIC NESSI in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (3). (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 957 | RESPONSE by federal defendant MICHAEL G. ROSSETTI in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for |

| | | |
|---|---|---|
| | | defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 958 | RESPONSE by Non Party JAMES A. EICHNER in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 959 | RESPONSE by Non Party ANNE SHIELDS in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 960 | RESPONSE by federal defendant BRUCE BABBITT, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 961 | RESPONSE by Non Party TERRANCE VIRDEN in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 962 | MOTION filed by Non Party PHILLIP A. BROOKS for leave to file an opposition to plaintiffs' motions for orders to show cause ; EXHIBIT (OPPOSITION) (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 963 | RESPONSE by Non Party DEBORAH MADDOX in opposition to motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 964 | MOTION filed by Non Party JOHN A. BRYSON for leave to file an opposition to plaintiffs' motion for an order to show cause why past and present DOI defendants and their employees and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) Modified on 11/16/2001 (Entered: 11/16/2001) |
| 11/15/2001 | 965 | MOTION filed by Non Party JOHN BERRY for leave to file an opposition to plaintiffs' motion for order to show cause why DOI defendants and their employees and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) Modified on 11/16/2001 (Entered: 11/16/2001) |
| 11/15/2001 | 966 | MOTION filed by Non Party GLENN SCHUMAKER for leave to file an opposition to plaintiffs' motion for order to show cause why DOI defendants and |

| | | | |
|---|---|---|---|
| | | | their employees and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) Modified on 11/16/2001 (Entered: 11/16/2001) |
| 11/15/2001 | 967 | | MOTION filed by movant KENNETH F. ROSSMAN for leave to file an opposition to plaintiffs' motion for order to show cause why DOI defendants and their employees and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) Modified on 11/16/2001 (Entered: 11/16/2001) |
| 11/15/2001 | 968 | | NOTICE OF SUPPLEMENTAL AUTHORITY by movant KENNETH F. ROSSMAN citing the Response of DOI to Special Master's Supplemental Opinion dated 10/28/01, regarding plaintiff's Motion for Order to Show Cause, filed 11/9/01 and his Declaration of 11/9/01, as supplemental authority for their opposition to plaintiffs' Rule 11 motion against them. Rossman also cites that response and declaration as supplemental authority for his Objections to the Special Master's Opinion dated 7/22/01 and requests for relief. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 969 | | RESPONSE by federal defendant DOI to the Fourth Report of the Court Monitor [884−1], and the Supplemental Report Amending the Second and Fourth Reports of the Court Monitor [890−1]; Exhibits (54) (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 970 | | ATTORNEY APPEARANCE for Non Party WILLIAM G. MYERS III by E Lawrence Barcella Jr. (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 971 | | MOTION filed by Non Party WILLIAM G. MYERS III for leave to file an opposition to plaintiffs' motion to show cause why past and present DOI defendants and their employess and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) (Entered: 11/16/2001) |
| 11/15/2001 | 972 | | MOTION filed by Non Party DAVID SHILTON for leave to file an opposition to plaintiffs' motion for an order to show cause why past and present DOI defendants and their employees and counsel should not be held in contempt ; EXHIBIT (OPPOSITION) (tth) Modified on 11/16/2001 (Entered: 11/16/2001) |
| 11/15/2001 | 973 | | ATTORNEY APPEARANCE for Non Party DARYL W. WHITE by David S. Krakoff. (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 974 | | MOTION filed by Non Party DARYL W. WHITE for Alessio D. Evangilista, to appear pro hac vice ( Beveridge &Diamond, P.C., 1350 I Street, NW, Suite 700, Washington, DC 20005−3311, (202) 789−6039) (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 975 | | MOTION filed by Non Party DARYL W. WHITE for leave to file opposition to plaintiffs' Motion for Order to Show Cause Why DOI defendants and their Employees and Counsel Should Not be Held in Contempt ; EXHIBIT (OPPOSITION) (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 976 | | RESPONSE by Non Party EDITH R. BLACKWELL in opposition to motion to amend their Motion to Reopen Trial One to Appoint a Receiver and Motion for Order to Show Cause; Oral hearing requested. connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 977 | | RESPONSE by federal defendant DOI in opposition to Motion to Reopen Trial One in this Action to Appoint A Receiver; Exhibit (1). (tth) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/19/2001) |
| 11/15/2001 | 978 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON, defendant NEAL MCCALEB to file opposition brief to plaintiffs' 8/27/01 and 10/19/01 Motions for Orders to Show Cause in excess of page limits ; (OPPOSITION) (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 979 | | MEMORANDUM by Non Party ROBERT LAMB in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 980 | | RESPONSE by Non Party HILDA MANUEL in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 981 | | MEMORANDUM by Non Party M. SHARON BLACKWELL in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 11/19/2001) |
| 11/15/2001 | 982 | | RESPONSE by Non Party TOM C. CLARK II in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (13). (tth) (Entered: 11/19/2001) |
| 11/16/2001 | 983 | | MEMORANDUM by Non Party SABRINA MCCARTHY in opposition to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) (Entered: 11/19/2001) |
| 11/16/2001 | 984 | | ERRATA by federal defendant DOI, federal defendant GALE NORTON, defendant NEAL MCCALEB submitting the complete (3−page) Exhibit 10 to their Consolidated Opposition to Plaintiffs' August 27, 2001 and October 19, 2001 Motions for Orders to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not be Held in Contempt; Exhibit (1). (tth) (Entered: 11/19/2001) |
| 11/16/2001 | 986 | | ERRATA by federal defendant DOI to the DOI's response to the Fourth Report |

| | | |
|---|---|---|
| | | of the Court Monitor and the Supplemental Report Amending the Second and Fourth Reports of the Court Monitor; Exhibit (1) (tth) (Entered: 11/20/2001) |
| 11/16/2001 | 988 | REPLY by plaintiffs to DOI's response to consolidated motion for temporary restraining order [987−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for preliminary injunction [987−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for order to show cause why Secretary Norton, her employees and counsel should not be held in contempt [987−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; (tth) Modified on 12/13/2001 (Entered: 11/21/2001) |
| 11/16/2001 | 989 | RENEWAL of motion for temporary restraining order as amended [987−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; (tth) Modified on 12/13/2001 (Entered: 11/21/2001) |
| 11/20/2001 | 990 | NOTICE OF FILING by federal defendant DOI of "Interim Report and Roadmap for TAAMS and BIA Data Cleanup" and related joint memorandum; Attachment (1) (tth) (Entered: 11/21/2001) |
| 11/20/2001 | 991 | MOTION filed by federal defendants for leave to file portions of EDS Report under seal ; EXHIBIT − (LODGED UNDER SEAL) (tth) (Entered: 11/21/2001) |
| 11/20/2001 | 992 | NOTICE OF FILING by federal defendant DOI of Secretary of the Interior's Order Number 3235, dated 11/19/01; Attachment (1). (tth) Modified on 11/21/2001 (Entered: 11/21/2001) |
| 11/21/2001 | | EX PARTE IN CAMERA HEARING with defense counsel before Judge Royce C. Lamberth : Reporter: Theresa Sorensen (mon) (Entered: 11/21/2001) |
| 11/21/2001 | 993 | ORDER by Judge Royce C. Lamberth : granting defendants' motion for permission to release the Report and Recommendation of the Special Master Regarding Security of Trust Data for purpose of responding to certain other motions. (N) (mon) (Entered: 11/23/2001) |
| 11/21/2001 | 994 | ORDER by Judge Royce C. Lamberth : granting motion of Interior defendants for leave to file portions of EDS Report temporarily under seal (N) (mon) (Entered: 11/23/2001) |
| 11/21/2001 | 995 | ORDER by Judge Royce C. Lamberth :in reference to ex parte in camera hearing of 11/21/01 with DOI counsel. (N) (mon) (Entered: 11/23/2001) |
| 11/21/2001 | 996 | ATTORNEY APPEARANCE for Non Party DAVID SHILTON by Lisa Ann Freiman Fishberg (tth) (Entered: 11/26/2001) |
| 11/21/2001 | 997 | ATTORNEY APPEARANCE for Non Party JOHN A. BRYSON by Lisa Ann Freiman Fishberg (tth) (Entered: 11/26/2001) |
| 11/21/2001 | 998 | ADDENDUM by Non Party JAMES A. EICHNER opposition to the plaintiffs' Motion for Order to Show Cause [958−1] by JAMES A. EICHNER (tth) (Entered: 11/26/2001) |
| 11/21/2001 | 999 | |

| | | | |
|---|---|---|---|
| | | | ENTERED IN ERROR − REPLY by plaintiffs to the opposition of the Government and individuals to plaintiffs' Motions for Orders to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt. [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for order to show cause why past and present Interior Defendants and their employees and counsel [801−1] should not be held in contempt by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) Modified on 11/28/2001 (Entered: 11/26/2001) |
| 11/21/2001 | 1001 | | MOTION filed by federal defendant DOI for permission to release the report and recommendation of the Special Master regarding the Security of Trust Data at the Department of Interior notwithstanding its status as filed temporarily under seal ; Exhibit (1); (tth) Modified on 12/13/2001 (Entered: 11/26/2001) |
| 11/21/2001 | 1002 | | MOTION filed by federal defendants DOI to extend time to 12/21/01 to file their response to the Report and Recommendation of the Special Master regarding the security of trust data at the Department of the Interior ; (tth) Modified on 12/13/2001 (Entered: 11/26/2001) |
| 11/21/2001 | 1004 | | MOTION filed by plaintiffs to exceed page limitation with respect to their Consolidated Reply to the Opposition of the Government and Individuals to Plaintiffs' Motions for Orders to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt ; EXHIBIT (CONSOLIDATED REPLY) (tth) (Entered: 11/28/2001) |
| 11/23/2001 | 1000 | | REPLY by plaintiffs to defendants' Opposition to Plaintiffs' Motion to Amend their Motion to Reopen Trial One in This Action to Appoint a Receiver. (tth) (Entered: 11/26/2001) |
| 11/26/2001 | 1003 | | MOTION (EMERGENCY) filed by federal defendants KEVIN GOVER, and GALE NORTON to stay filing of eighth quarterly trust reform status report pending ruling on motion to permit modified form of report (ag) (Entered: 11/27/2001) |
| 11/26/2001 | 1005 | | MOTION filed by federal defendant DOI to permit filing modified form of Trust Reform Status Report for the period ending October 31, 2001 ; Exhibits (7); (No Pending Exhibit) (tth) (Entered: 11/28/2001) |
| 11/26/2001 | 1006 | | ORDER by Judge Royce C. Lamberth : granting motion to exceed page limitation with respect to their Consolidated Reply to the Opposition of the Government and Individuals to Plaintiffs' Motions for Orders to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt [1004−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 11/28/2001) |
| 11/26/2001 | 1159 | | REPLY (CONSOLIDATED) by plaintiffs to the opposition of the government and individuals to plaintiff's motions for order to show cause why Interior Defendants and their employees and counsel should not be held in contempt for violating Court Orders and for defrauding this Court in connection with Trial One [1157−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (tth) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/26/2002) |
| 11/27/2001 | 1008 | | ATTORNEY APPEARANCE for Non Party JOHN BERRY by Sydney Jean Hoffmann (tth) (Entered: 11/29/2001) |
| 11/27/2001 | 1009 | | ATTORNEY APPEARANCE for Non Party GLENN SCHUMAKER by Sydney Jean Hoffmann (tth) (Entered: 11/29/2001) |
| 11/27/2001 | 1013 | | ATTORNEY APPEARANCE for Non Party PETER D. COPPELMAN by Stanley M. Brand, Andrew Dewald Herman (tth) (Entered: 11/30/2001) |
| 11/28/2001 | 1007 | | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1], granting in part, denying in part motion for order to show cause why past and present Interior Defendants and their employees and counsel should not be held in contempt [801−1] ; granting the motions as to the Interior defendants in their official capacities, but deferring ruling at this time on motions to order non−party employees and counsel to show cause; status hearing set for 2:00 11/30/01 ; comtempt trial set for 10:00 12/3/01 ; (N) (mon) (Entered: 11/28/2001) |
| 11/28/2001 | 1010 | | ATTORNEY APPEARANCE for defendant NEAL MCCALEB by B. Michael Rauh (tth) (Entered: 11/29/2001) |
| 11/28/2001 | 1011 | | ATTORNEY APPEARANCE for movant DOW JONES &COMPANY by Richard Lee Cys (tth) (Entered: 11/29/2001) |
| 11/28/2001 | 1012 | | MOTION filed by defendant NEAL MCCALEB for leave to file an opposition to plaintiff's Motion for an Order to Show Cause ; EXHIBIT (OPPOSITION) (tth) (Entered: 11/29/2001) |
| 11/28/2001 | 1014 | | RESPONSE by DOI defendants to plaintiffs' Renewed Motion for Temporary Restraining Order As Amended [989−1]; Exhibits (4) (FILED UNDER SEAL) (tth) Modified on 11/30/2001 (Entered: 11/30/2001) |
| 11/29/2001 | 1015 | | REPLY by plaintiffs to DOI defendants response to plaintiffs' Renewed Motion for Temporary Restraining Order as Amended [989−1] (tth) (Entered: 11/30/2001) |
| 11/29/2001 | 1016 | | MOTION filed by federal defendant DOI to to keep temporarily under seal the Report and Recommendation of the Special Master regarding the Security of Trust Data at the Department of the Interior ; (tth) Modified on 12/13/2001 (Entered: 11/30/2001) |
| 11/29/2001 | 1017 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON, defendant NEAL MCCALEB for reconsideration of to the extent that it precludes defendants from challenging factual findings of the Court Monitor [1007−1], order [1007−2] ; Exhibit (1) (tth) (Entered: 11/30/2001) |
| 11/29/2001 | 1018 | | MEMORANDUM by movant DOW JONES &COMPANY in opposition to motion to to keep temporarily under seal the Report and Recommendation of the Special Master regarding the Security of Trust Data at the Department of the Interior [1016−1] by DOI (tth) (Entered: 11/30/2001) |
| 11/29/2001 | 1019 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by DOI defendants to extend time to 1/7/02 for the trial date (tth) (Entered: 11/30/2001) |
| 11/29/2001 | 1020 | | STATEMENT filed by defendant NEAL MCCALEB notifying the Court that he will be unable to attend the Court proceedings scheduled for 11/30/01 because of an injury; Exhibit (1) (tth) (Entered: 11/30/2001) |
| 11/29/2001 | 1021 | | RESPONSE by federal defendant DOI to Report and Recommendation of the special master regarding the Security of Trust Data at the Department of the Interior [932−1]; Exhibits (6); (FILED UNDER SEAL) (tth) (Entered: 11/30/2001) |
| 11/30/2001 | 1022 | | STATEMENT filed by defendant NEAL MCCALEB , regarding: a further report by an orthopedic surgeon in Edmond, Oklahoma .; exhiits(2) (cas) (Entered: 12/03/2001) |
| 11/30/2001 | 1023 | | NOTICE OF FILING by plaintiff of supplemental proofs of service; attachments (cas) (Entered: 12/03/2001) |
| 11/30/2001 | 1024 | | RESPONSE by plaintiff to the Department of Interior Reorganization Plan [992−1] by DOI; attachment (cas) (Entered: 12/03/2001) |
| 11/30/2001 | 1025 | | MOTION filed by federal defendant DOI for leave to file surreply ; EXHIBIT INTERIOR DEFENDANTS' SURREPLY IN OPPOSITION TO PLAINTIFFS' RENEWED MOTION FOR TEMPORARY ORDER AS AMENDED (cas) (Entered: 12/03/2001) |
| 11/30/2001 | | | STATUS HEARING before Judge Royce C. Lamberth : granted motion to extend time to 1/7/02 for the trial date [1019−1] by DOI status hearing reset for 10:00 12/3/01 ; trial reset for 10:00 12/10/01 ;, granted motion for reconsideration of to the extent that it precludes defendants from challenging factual findings of the Court Monitor [1007−1], order [1007−2] [1017−1] by NEAL MCCALEB, GALE NORTON, DOI Reporter: Theresa Sorenson (gdf) (Entered: 12/03/2001) |
| 12/03/2001 | | | STATUS HEARING before Judge Royce C. Lamberth: Held (Under Seal). Reporter: Teresa Sorensen (kmk) (Entered: 12/03/2001) |
| 12/03/2001 | 1026 | | RESPONSE by federal defendant GALE NORTON to order to show cause [1007−2] (nmr) (Entered: 12/04/2001) |
| 12/03/2001 | 1027 | | MOTION filed by Non Party MICHAEL B. JANDREAU for leave to file declaration of Michael B. Jandreau ; EXHIBIT (DECLARATION) (nmr) (Entered: 12/04/2001) |
| 12/03/2001 | 1028 | | NOTICE OF FILING by federal defendant of the Department of Treasury's Eighth Quarterly Report; Attachments (4) (nmr) (Entered: 12/04/2001) |
| 12/03/2001 | 1029 | | ORDER by Judge Royce C. Lamberth : directing the Clerk to file the Report of the Special Master and directing the Clerk to make certain payments to certain people for services and expenses, Attachment, and 4 Attachments to November 2001 Report. (N) (rew) (Entered: 12/04/2001) |
| 12/03/2001 | 1030 | | ORDER by Judge Royce C. Lamberth :directing the defendant DEPARTMENT OF THE INTERIOR to pay Joseph S. Kieffer III the sum of $56,687.50 no later than 60 days from this date, Attachment. (N) (rew) (Entered: 12/04/2001) |

| 12/04/2001 | 1031 | | EMERGENCY ALTERNATIVE MOTION filed by plaintiffs for temporary restraining order ; FILED UNDER SEAL (nmr) (Entered: 12/05/2001) |
| 12/04/2001 | 1032 | | ATTORNEY APPEARANCE for Non Party KENNETH PAQUIN, Non Party KENNETH RUSSELL by Jefferson McClure Gray (nmr) (Entered: 12/05/2001) |
| 12/04/2001 | 1033 | | NOTICE OF FILING by DOI defendants of public version of documents filed temporarily under seal; Exhibits (5) (tth) (Entered: 12/05/2001) |
| 12/04/2001 | <u>1034</u> | | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion to to keep temporarily under seal the Report and Recommendation of the Special Master regarding the Security of Trust Data at the Department of the Interior [1016−1]; the Clerk of Court shall make specified documents listed in this order shall be made part of the public record ; the defendant's shall file a notice of filing of public versions of document on 12/04/01; versions of documents listed in this order shall remain temporarily under seal until 01/31/02 (N) (tb) Modified on 12/05/2001 (Entered: 12/05/2001) |
| 12/05/2001 | <u>1036</u> | | ORDER by Judge Royce C. Lamberth : granting alternative motion for temporary restraining order [1031−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; directing defendants to immediately disconnect from the Internet all IT systems that house or provide access to individual Indian trust data; also to disconnect all computers controlled by DOI employees and contractors, that have access to individual Indian trust data. (N) (mon) (Entered: 12/06/2001) |
| 12/05/2001 | 1037 | | MOTION filed by plaintiffs in limine to establish framework for determining admissibility of evidence referenced by Court Monitor and for establishing deadline for setting forth objections thereto (tth) (Entered: 12/06/2001) |
| 12/06/2001 | 1035 | | ORDER by Judge Royce C. Lamberth :supplementing 11/28/01 show cause order. (N) (mon) (Entered: 12/06/2001) |
| 12/06/2001 | | | MOTION HEARING before Judge Royce C. Lamberth granted motion in limine to establish framework for determining admissibility of evidence referenced by Court Monitor and for establishing deadline for setting forth objections thereto [1037−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL Reporter: Susan Tyner (mon) (Entered: 12/06/2001) |
| 12/06/2001 | 1038 | | ORDER by Judge Royce C. Lamberth : amending last two paragraphs of Court's order of 12/5/01 (N) (mon) (Entered: 12/06/2001) |
| 12/06/2001 | | | MOTION HEARING ON TRO before Judge Royce C. Lamberth Reporter: Theresa Sorensen (bh) (Entered: 12/06/2001) |
| 12/06/2001 | 1039 | | ORDER by Judge Royce C. Lamberth : granting motion in limine of plaintiffs; permitting defendants until 12/7/01, 5:00pm to challenge the admissibility of certain documents. (N) (mon) (Entered: 12/07/2001) |
| 12/06/2001 | 1040 | | ATTORNEY APPEARANCE for Non Party DARYL W. WHITE by Alessio D. Evangelista (nmr) (Entered: 12/07/2001) |
| 12/06/2001 | 1041 | | LETTER(copy) from court monitor Joseph Kieffer to plaintiff and defense counsel re: recently discovered document. "fiat by Lamberth,J." (mon) (Entered: |

| | | |
|---|---|---|
| | | 12/07/2001) |
| 12/06/2001 | 1050 | FIRST INVESTIGATIVE REPORT OF SPECIAL MASTER regarding defendant's response to document request 9 of attachment B to the subpoena duces tecum: filed by Alan Lee Balaran . "fiat by Lamberth,J." (mon) (Entered: 12/11/2001) |
| 12/06/2001 | 1054 | ORDER by Judge Royce C. Lamberth : granting motion of Interior defendants for reconsideration of 11/28/01 order and amending 11/28/01 order accordingly. (N) (mon) (Entered: 12/12/2001) |
| 12/07/2001 | 1043 | NOTICE OF FILING by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI of consent order regarding information technology security (cas) (Entered: 12/10/2001) |
| 12/07/2001 | 1044 | NOTICE by federal defendant DOI of actions taken by the Department of Interior to comply with December 5, 2001 temporary restraining order; exhibits (7) (cas) (Entered: 12/10/2001) |
| 12/07/2001 | 1045 | MOTION (EMERGENCY) filed by federal defendant DOI for partial relief from temporary restraining order ; exhibits (1) (cas) Modified on 12/11/2001 (Entered: 12/10/2001) |
| 12/07/2001 | 1046 | MOTION filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI to unseal six transcripts (cas) (Entered: 12/10/2001) |
| 12/07/2001 | 1047 | STATEMENT filed by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI , regarding: identification of portions of court monitor reports referencing documents generated by, or statements of or attributed to defendants, their employees and agents; and statement of specific objections or lack of objection to admissibility of designated portions; attachments. (cas) (Entered: 12/10/2001) |
| 12/07/2001 | 1048 | NOTICE OF FILING by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI as to Electronic Data Systems Corporation report entitled "Trust Reform, Observations and Recommendations:'For Comments' Report," dated December 6, 2001; attachments (DOI Trust Reform Manual) (cas) (Entered: 12/10/2001) |
| 12/08/2001 | 1052 | NOTICE OF REPORT by plaintiff of Advisory Board to the Special Trustee for American Indians position statement on Indian Trust Reform; Attachment. (ks) (Entered: 12/12/2001) |
| 12/10/2001 | 1042 | ORDER by Judge Royce C. Lamberth :permitting motion to intervene and accompanying papers sent by Albert Lee Bynum to chambers to be filed in the record of this case; directing Movan Bynum to serve copies of any future filings upon representatives for plaintiffs and defendants. (N) (mon) (Entered: |

| | | |
|---|---|---|
| | | 12/10/2001) |
| 12/10/2001 | | MOTION(emergency) filed by federal defendants for partial relief from temporary restraining order. (mon) (Entered: 12/10/2001) |
| 12/10/2001 | | NON−JURY Contempt TRIAL before Judge Royce C. Lamberth begun and continued to 10:30 12/11/01 . reporter: Theresa Sorensen (mon) (Entered: 12/11/2001) |
| 12/10/2001 | 1051 | ORDER by Judge Royce C. Lamberth : granting motion for partial relief from temporary restraining order [1045−1] by DOI (N) (mon) (Entered: 12/11/2001) |
| 12/10/2001 | 1049 | MOTION filed by movant ALBERT LEE BYNUM to intervene ; Attachments. (tth) Modified on 12/12/2001 (Entered: 12/12/2001) |
| 12/11/2001 | | NON−JURY(Contempt) TRIAL before Judge Royce C. Lamberth resumed and continued to 9:30 12/12/01 reporter: T. Sorensen (mon) (Entered: 12/11/2001) |
| 12/11/2001 | 1053 | ERRATA by Interior defendants of Electronic Data Systems Corporation Report entitled "Trust Reform, Observations and Reccommendations: 'For Comments' Report," dated December 6, 2001. It was discovered that pages were missing from the report due to a photocopying error; Attachments. (tth) (Entered: 12/12/2001) |
| 12/11/2001 | 1055 | EMERGENCY MOTION filed by federal defendant DOI for order clarifying ethical obligations of attorneys regarding public administrative process ; Attachments (5) (nmr) (Entered: 12/12/2001) |
| 12/12/2001 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 12/13/01 reporter: Theresa Sorensen (mon) (Entered: 12/13/2001) |
| 12/12/2001 | 1056 | NOTICE by federal defendants of actions taken to sever connections to the virtual private exchange; Declarations (2). (nmr) (Entered: 12/13/2001) |
| 12/12/2001 | 1057 | NOTICE OF FILING by federal defendants of the 12/12/01 letter from counsel for certain tribes; Attachment (1) (nmr) (Entered: 12/13/2001) |
| 12/12/2001 | 1064 | ORDER by Judge Royce C. Lamberth : granting motion for order clarifying ethical obligations of attorneys regarding public administrative process [1055−1] by DOI (N) (mon) (Entered: 12/17/2001) |
| 12/12/2001 | 1067 | ORDER by Judge Royce C. Lamberth : amending Court's order granting DOI's emergency motion for entry of an order clarifying ethical obligations (N) (mon) (Entered: 12/17/2001) |
| 12/13/2001 | | NON−JURY TRIAL(Contempt) before Judge Royce C. Lamberth resumed and continued to 10:30 12/14/01 reporter: Theresa Sorensen (mon) (Entered: 12/13/2001) |
| 12/13/2001 | 1058 | ATTORNEY APPEARANCE for federal defendants by Seth Brandon Shapiro (nmr) (Entered: 12/14/2001) |
| 12/13/2001 | 1059 | RESPONSE and OBJECTION by federal defendant DOI to special master report [1050−1] regarding defendant's response to document request 9 of attachment B to the subpoena duces tecum; exhibits (7) (cas) (Entered: 12/14/2001) |
| 12/13/2001 | 1060 | |

| | | |
|---|---|---|
| | | MOTION filed by movant KENNETH F. ROSSMAN for leave to file amicus objections to the special master's first investigative report ; EXHIBIT − OBJECTIONS TO FIRST INVESTIGATIVE REPORT OF THE SPECIAL MASTER REGARDING DEFENDANT'S RESPONSE TO DOCUMENT REQUEST 9 ATTACHMENT B TO THE SUBPOENA DUCES TECUM (cas) (Entered: 12/14/2001) |
| 12/14/2001 | | NON−JURY TRIAL(Contempt) before Judge Royce C. Lamberth resumed and continued to 10:00 12/17/01 reporter: Theresa Sorensen (mon) (Entered: 12/14/2001) |
| 12/14/2001 | 1061 | MOTION filed by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without furhter delay (cas) (Entered: 12/17/2001) |
| 12/14/2001 | 1062 | MOTION filed by federal defendant GALE NORTON, defendant NEAL MCCALEB to vacate the Supplemental Order to Show Cause and Memorandum in Support Thereof (tth) (Entered: 12/17/2001) |
| 12/17/2001 | 1063 | CONSENT ORDER by Judge Royce C. Lamberth : REGARDING INFORMATION TECHNOLOGY SECURITY(see order for details) (N) (mon) (Entered: 12/17/2001) |
| 12/17/2001 | | NON−JURY TRIAL(Contempt) before Judge Royce C. Lamberth resumed and continued to 10:00 12/18/01 reporter: Theresa Sorensen (mon) (Entered: 12/17/2001) |
| 12/17/2001 | 1065 | ORDER by Judge Royce C. Lamberth : denying motion to permit filing modified form of Trust Reform Status Report for the period ending October 31, 2001 [1005−1] by DOI, granting in part, denying in part motion to stay filing of eighth quarterly trust reform status report pending ruling on motion to permit modified form of report [1003−1]; permitting the defendants an additional 30 days to comply with 12/21/99 order. (N) (mon) (Entered: 12/17/2001) |
| 12/17/2001 | 1066 | ORDER by Judge Royce C. Lamberth : granting plaintiffs' request to withdraw from consent order; denying oral motion of gov't to impose consent order over objections; denying motion to vacate the Supplemental Order to Show Cause and Memorandum in Support Thereof [1062−1] by NEAL MCCALEB, GALE NORTON; directing plaintiffs to file any motion for perliminary injunction; directing gov't to file any moiton to modify TRO in writing.(N) (mon) (Entered: 12/17/2001) |
| 12/17/2001 | 1068 | STATEMENT filed by plaintiffs, regarding: why the Court Monitor Reports as a whole and virtually all evidence contained therein are admissible and why defenants have waived the attorney−client privilege with respect to documents provided to the Court Monitor. (tth) Modified on 12/18/2001 (Entered: 12/18/2001) |
| 12/18/2001 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 12/19/01 reporter: Theresa Sorensen (mon) (Entered: 12/19/2001) |
| 12/18/2001 | 1069 | STATEMENT filed by defendant NEAL MCCALEB , regarding: Secretary McCaleb's physiciian; exhibits (1) (cas) (Entered: 12/19/2001) |

| 12/19/2001 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 12/20/01 reporter: Theresa Sorensen (mon) (Entered: 12/19/2001) |
|---|---|---|---|
| 12/19/2001 | 1070 | | RESPONSE (OPPOSITIONS) by federal defendants GALE NORTON, NEAL MCCALEB to statement [1068−1] regarding the admissibility of the Court Monitor reports and the continuing application of the attorney−client privilege by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 12/20/2001) |
| 12/20/2001 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 12/21/01,10:00am reporter: Theresa Sorensen (mon) (Entered: 12/20/2001) |
| 12/20/2001 | 1071 | | SUPPLEMENTAL REPORT OF SPECIAL MASTER REGARDING THE SECURITY OF TRUST DATA AT DOI: filed by Alan Lee Balaran ."fiated by Lamberth,J" (mon) (Entered: 12/21/2001) |
| 12/20/2001 | 1072 | | ORDER by Judge Royce C. Lamberth : directing defendants to file any response or objections to Supplemental Report of Special Master within five days. (N) (mon) (Entered: 12/21/2001) |
| 12/21/2001 | 1073 | | LETTER to Lamberth,J. from Special Master Balaran re: filing of supporting documentation used for Report(#1071) (attachment);"fiated by Lamberth,J; public use by parties of documents must be authorized by Court or Special Master" (mon) (Entered: 12/21/2001) |
| 12/21/2001 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/4/02 reporter: Theresa Sorensen (mon) (Entered: 01/02/2002) |
| 12/26/2001 | 1074 | | NOTICE OF FILING by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN, federal defendant MICHAEL G. ROSSETTI, federal defendant NEAL MCCALEB of position statement on Indian Trust Reform, 12/01, adopted by the Advisory Board to the Special Trustee for American Indians; attachments (cas) (Entered: 12/27/2001) |
| 12/31/2001 | 1075 | | RESPONSE (OPPOSITIONS) by federal defendant DOI to supplemental special master report [1071−1] regarding the security of trust data at the DOI. (nmr) (Entered: 01/02/2002) |
| 01/04/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/7/02 reporter: Theresa Sorensen (mon) (Entered: 01/04/2002) |
| 01/04/2002 | 1076 | | RESPONSE by federal defendant DOI in opposition to motion for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without further delay [1061−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (7). (nmr) (Entered: 01/07/2002) |
| 01/07/2002 | 1077 | | ORDER by Judge Royce C. Lamberth : directing that the Dept of the Interior pay Court Monitor, Joseph S. Kieffer,III, the sum of $40,750.00 within 60 days. (N) (mon) (Entered: 01/07/2002) |
| 01/07/2002 | 1078 | | ORDER by Judge Royce C. Lamberth : directing the Special Master's report dated 1/2/02 be filed in the record of this case; directing defendants to pay the |

| | | | |
|---|---|---|---|
| | | | law office of Alan Balaran the sum of $46,311.81 and to pay Joseph Christie the sum of $1,808.34; both payments to be made by 1/31/02 (N) (mon) (Entered: 01/07/2002) |
| 01/07/2002 | 1079 | | REPORT OF SPECIAL MASTER dated 1/2/02: filed by Alan Lee Balaran . (mon) (Entered: 01/07/2002) |
| 01/07/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 1/8/02 reporter: Theresa Sorensen (mon) (Entered: 01/07/2002) |
| 01/07/2002 | 1080 | | REPLY by plaintiffs to response in opposition to motion for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without further delay [1061−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibit (1) (nmr) (Entered: 01/08/2002) |
| 01/08/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 1/9/02 reporter: Theresa Sorensen (mon) (Entered: 01/08/2002) |
| 01/08/2002 | 1081 | | STATUS REPORT to the Special Master by Non Party USA; Attachments (2) (nmr) (Entered: 01/09/2002) |
| 01/09/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/10/02 reporter: Theresa Sorensen; Witnesses: Thomas Slonaker. (dam) (Entered: 01/09/2002) |
| 01/09/2002 | 1082 | | STATEMENT filed by federal defendant DOI, regarding: the issuance of EDS' report. (nmr) (Entered: 01/10/2002) |
| 01/10/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth: resumed and continued to 10:30 1/11/02; witnesses: Daryl White and John Snyder. Reporter: Theresa Sorensen (kmk) (Entered: 01/11/2002) |
| 01/10/2002 | 1083 | | MOTION filed by Non Party DAVID SHUEY for Robert W. Biddle to appear pro hac vice (BENNETT &NATHANS, LLP, 210 E. Lexington Street, Suite 301, Baltimore, MD 21202, (410) 783−0272) (nmr) (Entered: 01/14/2002) |
| 01/11/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 1/14/02 reporter: Theresa Sorensen (mon) (Entered: 01/11/2002) |
| 01/14/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/15/02 reporter: Theresa Sorensen (mon) (Entered: 01/14/2002) |
| 01/14/2002 | 1084 | | STATEMENT filed by Non Party DEPT OF THE TREASURY, regarding: defendant's 9/27/01 response to the 9/14/01 final report of the Special Master. (nmr) (Entered: 01/15/2002) |
| 01/15/2002 | 1085 | | FIRST STATUS REPORT OF SPECIAL MASTER REGARDING SHUTDOWN AND RECONNECTION OF COMPUTER SYSTEMS AT THE DEPT OF INTERIOR: filed by Alan Lee Balaran(fiat by Lamberth,J) . (mon) Modified on 01/15/2002 (Entered: 01/15/2002) |

| 01/15/2002 | 1086 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : adopting the 11/14/01 Report and Recommendation of Special Master Regarding the Security of Trust Data at DOI. (N) (mon) (Entered: 01/15/2002) |
|---|---|---|---|
| 01/15/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 1/31/01 reporter: Theresa Sorensen (mon) (Entered: 01/15/2002) |
| 01/15/2002 | 1087 | | MOTION filed by federal defendant DOI to amend protective order, if necessary to respond to House of Representatives request to provide copy of ERNST and YOUNG Report ; EXHIBITS (10) FILED UNDER SEAL IN ROOM 1800 (cas) (Entered: 01/16/2002) |
| 01/15/2002 | 1088 | | MOTION filed by federal defendant DOI to withdraw motion to amend protective order, if necessary to respond to House of Representatives request to provide copy of ERNST and YOUNG Report to exempt from filing under seal the ERNST and YOUNG report and four virtual ledgers [1087−1] (cas) (Entered: 01/16/2002) |
| 01/16/2002 | 1089 | | MOTION filed by federal defendant DOI to amend the schedule for the Interior's ninth trust reform status report to be filed by 5/1/02, and cover the period from 1/1/02 to 3/31/02 (nmr) (Entered: 01/17/2002) |
| 01/16/2002 | 1090 | | NOTICE OF FILING by federal defendants DOI of their Eighth Status Report, in accordance with the Orders of 12/21/99 and 12/17/01. (nmr) (Entered: 01/17/2002) |
| 01/17/2002 | 1091 | | MOTION filed by federal defendants GALE NORTON, NEAL MCCALEB to extend time to 1/18/02 to submit a written motion for judgment on partial findings (nmr) (Entered: 01/18/2002) |
| 01/18/2002 | 1092 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB for judgment on partial findings for specifications one, two and three of the Court's 11/28/01 Order to Show Cause (nmr) (Entered: 01/22/2002) |
| 01/23/2002 | 1093 | | NOTICE OF FILING by federal defendants GALE NORTON, NEAL MCCALEB of documents relevant to the third specification of the Court's 11/28/01 show cause order. (nmr) (Entered: 01/24/2002) |
| 01/23/2002 | 1094 | | MOTION filed by plaintiffs to extend time fourteen (14) days after discovery is completed to respond to Norton's motion to withdraw her Motion to Amend 11/27/96 Protective Order to Exempt from Filing Under Seal the Ernst and Young Report and Four Virtual Ledgers (nmr) (Entered: 01/24/2002) |
| 01/23/2002 | 1095 | | MOTION filed by plaintiffs to extend time fourteen (14) days after discovery is completed to respond to Norton's Motion to Amend Protective Order, if Necessary, to Respond to House of Representatives Request to Provide Copy of Ernst and Young Report (nmr) (Entered: 01/24/2002) |
| 01/23/2002 | 1096 | | STATEMENT filed by federal defendant, regarding: the decision of OHTA to conserve its resources and defer publication of the First Periodic Report so that it will reflect new information. (nmr) (Entered: 01/24/2002) |
| 01/25/2002 | 1097 | | TRANSCRIPT filed for date(s) of 10/30/01. Reporter: Susan Page Tyner (nmr) (Entered: 01/28/2002) |
| 01/25/2002 | 1098 | | |

| | | |
|---|---|---|
| | | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Electronic Data Systems Corporation report entitled "Truse Reform, Final Report and Roadmap," dated 1/24/02; Attachments (1) (nmr) (Entered: 01/28/2002) |
| 01/28/2002 | 1099 | MOTION filed by plaintiffs to extend time to 2/4/02 to respond to Defendant's Motion for Summary Judgment on Partial Findings for Specifications One, Two and Three of the Court's 11/28/01 Order to Show Cause (nmr) (Entered: 01/29/2002) |
| 01/29/2002 | 1100 | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of transcripts and comments from Albuquerque, Minneapolis, and Oklahoma City consultation meetings and comments from Rapid City, San Diego, and Anchorage consultation meetings in regard to proposed Department of the Interior reorganization; Attachments (15). (nmr) (Entered: 01/30/2002) |
| 01/30/2002 | 1101 | RESPONSE by plaintiff in opposition to motion to amend the schedule for the Interior's ninth trust reform status to be filed by 5/1/02, and cover the period from 1/1/02 to 3/31/02 [1089−1] by DOI. (nmr) (Entered: 01/31/2002) |
| 01/30/2002 | 1102 | RESPONSE by federal defendants DOI, GALE NORTON, NEAL MCCALEB in opposition to motion to extend time fourteen (14) days after discovery is completed to respond to Norton's Motion to Amend Protective Order, if Necessary, to Respond to House of Representatives Request to Provide Copy of Ernst and Young Report [1095−1] by ELOUISE PEPION COBELL . (nmr) (Entered: 01/31/2002) |
| 01/30/2002 | 1103 | RESPONSE by federal defendants DOI, GALE NORTON, NEAL MCCALEB in opposition to motion to extend time fourteen (14) days after discovery is completed to respond to Norton's motion to withdraw her Motion to Amend 11/27/96 Protective Order to Exempt from Filing Under Seal the Ernst and Young Report and Four Virtual Ledgers [1094−1] by ELOUISE PEPION COBELL. (nmr) (Entered: 01/31/2002) |
| 01/31/2002 | | NON−JURY TRIAL(contempt II−day 19) before Judge Royce C. Lamberth resumed and continued to 10:00 2/1/02 reporter: Theresa Sorensen (mon) (Entered: 01/31/2002) |
| 01/31/2002 | 1107 | MOTION filed for ALBERT LEE BYNUM to intervene as a plaintiff ; Hearing requested. (nmr) (Entered: 02/01/2002) |
| 02/01/2002 | 1104 | ORDER by Judge Royce C. Lamberth : directing filing of Fifth Report of the Court Monitor, submitted by Joseph S. Kieffer,III; directing parties to file any comments or objections within 10 days. (N) (mon) (Entered: 02/01/2002) |
| 02/01/2002 | 1105 | FIFTH REPORT OF COURT MONITOR : filed by Joseph S. Kieffer, III. (mon) (Entered: 02/01/2002) |
| 02/01/2002 | 1106 | ORDER by Judge Royce C. Lamberth :directing the Dept of the Interior to pay Court Monitor,Joseph S Kieffer, the sum of $64,903.07 within 60 days.(attachment) (N) (mon) (Entered: 02/01/2002) |
| 02/01/2002 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 2/4/02 reporter: Theresa Sorensen (mon) (Entered: 02/01/2002) |
| 02/01/2002 | 1108 | |

| | | | |
|---|---|---|---|
| | | | ORDER by Judge Royce C. Lamberth :directing that the Sixth Report of Court Monitor be filed in the record; parties to submit anyy comments or objections within 10 days. (N) (mon) (Entered: 02/01/2002) |
| 02/01/2002 | 1109 | | SIXTH REPORT OF COURT MONITOR : filed by Joseph S.Kieffer . (mon) (Entered: 02/01/2002) |
| 02/01/2002 | 1112 | | MOTION filed by federal defendants to withdraw motion for partial summary judgment referencing settlement of accounts by Treasury and GAO [558−1], motion for partial summary judgment referencing funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1], motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] (nmr) (Entered: 02/05/2002) |
| 02/04/2002 | 1110 | | ORDER by Judge Royce C. Lamberth :directing that report of Special Master of 2/1/02 be filed in the record; directing that the named individuals be paid certain compensation by the defendants no later than 2/28/02; Law Office of Alan Balaran the sum of $45,132.01; Joseph Christie the sum of $3,209.48. (N) (mon) (Entered: 02/04/2002) |
| 02/04/2002 | 1111 | | REPORT OF SPECIAL MASTER of 2/1/02: filed by Alan Lee Balaran . (mon) (Entered: 02/04/2002) |
| 02/04/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 2/5/02 reporter: Theresa Sorensen (mon) (Entered: 02/04/2002) |
| 02/04/2002 | | | SCHEDULING NOTICE: non jury trial set for 10:00 2/5/02 ; before Judge Royce C. Lamberth ctrm 21,fourth floor. (mon) (Entered: 02/04/2002) |
| 02/04/2002 | 1113 | | MEMORANDUM by plaintiffs in opposition to motion for judgment on partial findings for specifications one, two three of the Court's 11/28/01 Order to Show Cause [1092−1] by NEAL MCCALEB, GALE NORTON, DOI (nmr) (Entered: 02/05/2002) |
| 02/05/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 2/6/02 reporter: Theresa Sorensen (mon) (Entered: 02/05/2002) |
| 02/05/2002 | 1114 | | ORDER by Judge Royce C. Lamberth : finding motion to extend time fourteen (14) days after discovery is completed to respond to Norton's Motion to Amend Protective Order, if Necessary, to Respond to House of Representatives Request to Provide Copy of Ernst and Young Report by ELOUISE PEPION COBELL [1095−1] moot, finding motion to extend time fourteen (14) days after discovery is completed to respond to Norton's motion to withdraw her Motion to Amend 11/27/96 Protective Order to Exempt from Filing Under Seal the Ernst and Young Report and Four Virtual Ledgers by ELOUISE PEPION COBELL [1094−1] moot, denying motion to amend the schedule for the Interior's ninth trust reform status report to be filed by 5/1/02, and cover the period from 1/1/02 to 3/31/02 [1089−1] by DOI, denying motion to withdraw motion to amend protective order, if necessary to respond to House of Representatives request to provide copy of ERNST and YOUNG Report to exempt from filing under seal the ERNST and YOUNG report and four virtual ledgers [1087−1] [1088−1] by DOI (N) (mon) Modified on 05/17/2002 (Entered: 02/05/2002) |

| 02/05/2002 | 1115 | | SECOND STATUS REPORT OF SPECIAL MASTER REGARDING SHUTDOWN AND RECONNECTION OF COMPUTER SYSTEMS AT DOI: filed by Alan Lee Balaran ."fiat by Lamberth,J." (mon) (Entered: 02/05/2002) |
| --- | --- | --- | --- |
| 02/05/2002 | 1116 | | MOTION filed by Non Party MICHAEL B. JANDREAU to withdraw the declaration of Michael B. Jandreau filed 12/3/01 (nmr) (Entered: 02/06/2002) |
| 02/05/2002 | 1118 | | NOTICE OF FILING by federal defendants of statements of proposed testimony of Secretary of the Interior and Special Trustee for American Indians before the House of Representatives Committee on Resources; exhibits (1−2) (aet) (Entered: 02/08/2002) |
| 02/06/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 10:00 2/7/02 reporter: Theresa Sorensen (mon) (Entered: 02/06/2002) |
| 02/07/2002 | 1117 | | ORDER by Judge Royce C. Lamberth : granting oral motion by Department of the Interior to delay the reporting of the 9th report. (N) (ldc) (Entered: 02/07/2002) |
| 02/07/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 2:00 2/8/02 reporter: Theresa Sorensen (mon) (Entered: 02/07/2002) |
| 02/08/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and continued to 2:00 2/11/02 reporter: Theresa Sorensen (mon) (Entered: 02/08/2002) |
| 02/08/2002 | 1119 | | STATEMENT filed by plaintiffs, regarding: information technology security representations regarding count five of this Court's order to show cause. (nmr) (Entered: 02/11/2002) |
| 02/11/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 2/13/02. Reporter: Theresa Sorensen (mlp) (Entered: 02/11/2002) |
| 02/11/2002 | 1120 | | ERRATA by federal defendants DOI, GALE NORTON, NEAL MCCALEB correcting footnote on page 60 of their Status Report filed 1/16/02. (nmr) (Entered: 02/12/2002) |
| 02/12/2002 | 1121 | | MOTION filed by federal defendants GALE NORTON, NEAL MCCALEB to extend time to 3/1/02 to respond to Fifth Report of the Court Moniter (nmr) (Entered: 02/13/2002) |
| 02/12/2002 | 1122 | | MOTION filed by federal defendants GALE NORTON, NEAL MCCALEB to expedite consideration of request for enlargement of time within which to respond to the Fifth Report of the Court Monitor (nmr) (Entered: 02/13/2002) |
| 02/13/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth: Resumed and continued to 10:00 2/20/02 for exhibits and objections. Final Arguments scheduled for 10:00 on 2/21/02. Proposed Findings of Fact and Conclusion of law due on 2/28/02. Witnessess: Gayle Norton. Reporter: Theresa Sorensen (kmk) (Entered: 02/13/2002) |
| 02/13/2002 | 1123 | | RESPONSE by federal defendants to count five of the Court's supplemental order to show cause [1035−1] dated 12/6/01. (nmr) (Entered: 02/14/2002) |

| 02/13/2002 | 1124 | | RESPONSE (OPPOSITIONS) by federal defendants to statement [1119−1] of submission of information technology security representations by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 02/14/2002) |
|---|---|---|---|
| 02/13/2002 | 1125 | | STATEMENT filed by movant ALBERT LEE BYNUM , regarding: his obtaining counsel and the imminent filing of an attorney appearance. (nmr) (Entered: 02/14/2002) |
| 02/15/2002 | 1126 | | RESPONSE (OPPOSITIONS) by federal defendants DOI, GALE NORTON, NEAL MCCALEB to Sixth Report of the Court Monitor [1109−1] (nmr) (Entered: 02/19/2002) |
| 02/15/2002 | 1127 | | RESPONSE by plaintiffs in opposition to motion to withdraw motion for partial summary judgment referencing settlement of accounts by Treasury and GAO [558−1], motion for partial summary judgment referencing funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1], motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] [1112−1] by MICHAEL G. ROSSETTI, EDWARD B. COHEN, JOHN D. LESHY, GALE NORTON, KEVIN GOVER; Exhibits (7). (nmr) (Entered: 02/19/2002) |
| 02/15/2002 | 1128 | | CROSS MOTIONS by plaintiffs for summary judgment as to (A) there being no temporal limit to defendants' obligation to account and (B) the non−settlement of accounts ; Exhibits (7) (nmr) (Entered: 02/19/2002) |
| 02/15/2002 | 1129 | | MOTION filed by plaintiffs for sanctions and a contempt finding pursuant to FRCP 56(g) ; Exhibits (7) (nmr) (Entered: 02/19/2002) |
| 02/19/2002 | 1130 | | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of request for enlargement of time within which to respond to the Fifth Report of the Court Monitor [1122−1] by NEAL MCCALEB, GALE NORTON (N) (mon) (Entered: 02/20/2002) |
| 02/19/2002 | 1131 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 3/1/02 to respond to Fifth Report of the Court Moniter [1121−1] by NEAL MCCALEB, GALE NORTON (N) (mon) (Entered: 02/20/2002) |
| 02/19/2002 | 1132 | | MEMORANDUM by Non Party ACCENTURE LLP in opposition to modification of the Special Master's revised protective order entered 2/7/02; Declaration (1). (nmr) (Entered: 02/20/2002) |
| 02/20/2002 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 2/21/02 reporter: Theresa Sorensen (mon) (Entered: 02/20/2002) |
| 02/20/2002 | 1133 | | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB the original declaration of Robert E. Brown filed 1/14/02; Declaration (1). (nmr) (Entered: 02/21/2002) |
| 02/20/2002 | 1134 | | MOTION filed by federal defendants to extend time to 3/12/02 to file their reply to Plaintiffs' Opposition to Motion to Withdraw Motions for Summary Judgment, their response to Plaintiffs' Cross−Motions for Summary Judgment, and their response to Plaintiffs' Motion for Sanctions and a Contempt Finding (nmr) (Entered: 02/21/2002) |
| 02/20/2002 | 1135 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by federal defendants to expedite consideration of request for enlargement of time within which to respond to plaintiffs' filing of 2/15/02 (nmr) (Entered: 02/21/2002) |
| 02/20/2002 | 1136 | | MOTION filed by non−party Kenneth Jay Wilson for free copies of docket sheet and/or complaint (nmr) (Entered: 02/21/2002) |
| 02/21/2002 | | | NON−JURY TRIAL(Contempt II) before Judge Royce C. Lamberth resumed and concluded; parties to file proposed findings and conclusions. reporter: Theresa Sorensen (mon) (Entered: 02/21/2002) |
| 02/21/2002 | 1137 | | MEMORANDUM by federal defendant DOI regarding the Chronology of Interior's Responses to Inquiries by the Special Master and His Experts; Exhibits (40) (nmr) (Entered: 02/22/2002) |
| 02/22/2002 | 1138 | | TRANSCRIPT filed for date(s) of 1/7/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1139 | | TRANSCRIPT filed for date(s) of 1/8/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1140 | | TRANSCRIPT filed for date(s) of 1/9/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1141 | | TRANSCRIPT filed for date(s) of 1/10/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1142 | | TRANSCRIPT filed for date(s) of 1/11/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1143 | | TRANSCRIPT filed for date(s) of 1/14/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1144 | | TRANSCRIPT filed for date(s) of 1/15/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1145 | | TRANSCRIPT filed for date(s) of 1/31/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1146 | | TRANSCRIPT filed for date(s) of 2/1/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1147 | | TRANSCRIPT filed for date(s) of 2/4/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1148 | | TRANSCRIPT filed for date(s) of 2/5/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1149 | | TRANSCRIPT filed for date(s) of 2/6/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1150 | | TRANSCRIPT filed for date(s) of 2/7/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1151 | | TRANSCRIPT filed for date(s) of 2/8/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1152 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT filed for date(s) of 2/11/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1153 | | TRANSCRIPT filed for date(s) of 2/13/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1154 | | TRANSCRIPT filed for date(s) of 2/20/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1155 | | TRANSCRIPT filed for date(s) of 2/21/02. Reporter: Theresa M. Sorenson (nmr) (Entered: 02/25/2002) |
| 02/22/2002 | 1166 | | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion to extend time to 3/12/02 to file their reply to Plaintiffs' Opposition to Motion to Withdraw Motions for Summary Judgment, their response to Plaintiffs' Cross−Motions for Summary Judgment, and their response to Plaintiffs' Motion for Sanctions and a Contempt Finding [1134−1]; extending time to March 1, 2002 to file reply. (N) (mon) (Entered: 03/01/2002) |
| 02/22/2002 | 1167 | | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of request for enlargement of time within which to respond to plaintiffs' filing of 2/15/02 [1135−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 03/01/2002) |
| 02/25/2002 | 1156 | | MOTION filed by federal defendants for protective order (nmr) (Entered: 02/26/2002) |
| 02/27/2002 | 1160 | | MOTION filed by Non Party DEPT OF THE TREASURY for protective order (nmr) (Entered: 02/28/2002) |
| 02/27/2002 | 1161 | | MOTION filed by Non Party DEPT OF THE TREASURY to expedite consideration of motion for protective order (nmr) (Entered: 02/28/2002) |
| 02/27/2002 | 1162 | | MOTION filed for INTERTRIBAL MONITOR to file amicus brief ; EXHIBITS (AMICUS BRIEF, MOTION) (nmr) (Entered: 02/28/2002) |
| 02/27/2002 | 1163 | | RESPONSE by federal defendants to motion for INTERTRIBAL MONITOR to file amicus brief [1162−1] (nmr) (Entered: 02/28/2002) |
| 02/28/2002 | 1164 | | (PROPOSED) FINDINGS OF FACT and Conclusions of Law following contempt trial by defendants. (nmr) (Entered: 03/01/2002) |
| 02/28/2002 | 1165 | | FINDINGS OF FACT and Conclusions of Law with respect to the second contempt trail by plaintiffs. (nmr) (Entered: 03/01/2002) |
| 03/01/2002 | 1168 | | ORDER by Judge Royce C. Lamberth : directing that the Report of Special Master dated 3/1/02 be filed in the record; ; directing that by 3/31/02 the defendants pay compensation in the amounts specified to the payees indicated: Alan Balaran− the sum $62,636.82; to Joseph Christie the sum of $7,079.81;to IBM Global Services the sum of $104,599.00. (N) (mon) (Entered: 03/04/2002) |
| 03/01/2002 | 1169 | | REPORT OF SPECIAL MASTER: dated 3/1/02 filed by Alan Lee Balaran . (mon) (Entered: 03/04/2002) |
| 03/01/2002 | 1171 | | NOTICE OF FILING by Non Party DEPT OF THE TREASURY of Ninth Quarterly Report; Attachments (16) (nmr) (Entered: 03/05/2002) |

| 03/01/2002 | 1172 | | REPLY by federal defendants in support of motion to withdraw motion for partial summary judgment referencing settlement of accounts by Treasury and GAO [558−1], motion for partial summary judgment referencing funds not deposited or pursuant to the Act of June 24, 1938 [503−1], motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] [1112−1] by MICHAEL G. ROSSETTI, EDWARD B. COHEN, JOHN D. LESHY, GALE NORTON, KEVIN GOVER (nmr) (Entered: 03/05/2002) |
| 03/01/2002 | 1173 | | RESPONSE by federal defendants in opposition to cross motion for summary judgment as to (A) there being no temporal to defendants' obligation to account and (B) the non−settlement of accounts [1128−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (nmr) (Entered: 03/05/2002) |
| 03/01/2002 | 1174 | | RESPONSE by federal defendants in opposition to motion for sanctions and a contempt finding pursuant to FRCP 56(g) [1129−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (12). (nmr) (Entered: 03/05/2002) |
| 03/01/2002 | 1175 | | RESPONSE (OPPOSITIONS) by federal defendant DOI to fifth report of the court monitor [1105−1] (nmr) (Entered: 03/05/2002) |
| 03/04/2002 | 1170 | | ORDER by Judge Royce C. Lamberth : directing that the defendant pay compensation to Joseph S. Kieffer,III,in the amount of $49,506.14 no later thatn 60 days from this date. (attachment)(N) (mon) (Entered: 03/04/2002) |
| 03/04/2002 | 1176 | | ERRATA by federal defendant GALE NORTON of a declaration and memorandum to update and clarify the declaration of Thomas N. Slonaker filed 2/21/02 as Exhibit 40 to the Notice of Chronology of Interior's Response to Inquiries by Special Master and his Experts. (nmr) (Entered: 03/05/2002) |
| 03/05/2002 | 1177 | | NOTICE OF FILING by federal defendant DOI of Congressional Testimony, and Transcripts and Comments from Rapid City, San Diego, and Anchorage Consultation Meetings in Regard to Proposed Department of the Interior Reorganization; Attachments (9) (nmr) (Entered: 03/07/2002) |
| 03/07/2002 | 1178 | | TRANSCRIPT filed for date(s) of 11/30/01. Reporter: Theresa M. Sorenson; FILED UNDER SEAL (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1179 | | TRANSCRIPT filed for date(s) of 11/30/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1180 | | TRANSCRIPT filed for date(s) of 12/3/01. Reporter: Theresa M. Sorensen; FILED UNDER SEAL (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1181 | | TRANSCRIPT filed for date(s) of 12/4/01. Reporter: Theresa M. Sorensen; FILED UNDER SEAL (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1182 | | TRANSCRIPT filed for date(s) of 12/5/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1183 | | TRANSCRIPT filed for date(s) of 12/11/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |

| 03/07/2002 | 1184 | | TRANSCRIPT filed for date(s) of 12/11/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
|---|---|---|---|
| 03/07/2002 | 1185 | | TRANSCRIPT filed for date(s) of 12/12/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1186 | | TRANSCRIPT filed for date(s) of 12/13/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1187 | | TRANSCRIPT filed for date(s) of 12/14/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1188 | | TRANSCRIPT filed for date(s) of 12/17/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1189 | | TRANSCRIPT filed for date(s) of 12/18/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1190 | | TRANSCRIPT filed for date(s) of 12/19/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1191 | | TRANSCRIPT filed for date(s) of 12/20/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1192 | | TRANSCRIPT filed for date(s) of 12/21/01. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1193 | | TRANSCRIPT filed for date(s) of 1/4/02. Reporter: Theresa M. Sorensen (nmr) (Entered: 03/08/2002) |
| 03/07/2002 | 1194 | | TRANSCRIPT filed for date(s) of 11/30/01. Reporter: Theresa M. Sorensen; FILED UNDER SEAL (nmr) (Entered: 03/08/2002) |
| 03/08/2002 | 1196 | | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc motion to extend time to 2/4/02 to respond to Defendant's Motion for Summary Judgment on Partial Findings for Specifications Two and Three of the Court's 11/28/01 Order to Show Cause [1099−1] by ELOUISE PEPION COBELL, granting npt motion to time to 1/18/02 to submit a written motion for judgment on partial findings [1091−1] by NEAL MCCALEB, GALE NORTON, granting motion for leave to file an opposition to plaintiff's Motion for an Order to Show Cause [1012−1] by NEAL MCCALEB, finding motion to extend time to 12/21/01 to file their response to the Report and Recommendation of the Special Master regarding the security of trust data at the Department of the Interior by DOI [1002−1] moot, granting motion for leave to file an opposition to plaintiffs' for an order to show cause why past and present DOI defendants and their employees and counsel should not be held in contempt [972−1] by DAVID SHILTON, granting motion for leave to file an opposition to plaintiffs' motion to show cause why past and present DOI defendants and their employees and counsel should not be held in contempt by WILLIAM G. MYERS III, granting motion for leave to file an opposition to plaintiffs' motion for order to show cause why DOI defendants and their employees and counsel should not be held in contempt [967−1] by KENNETH F. ROSSMAN, granting motion for leave to file an opposition to plaintiffs' motion for order to show cause why DOI defendants and their employees and counsel should not be held in contempt [966−1] by GLENN SCHUMAKER, granting for leave to file an opposition to plaintiffs' motion for |

| | | |
|---|---|---|
| | | order to show cause why DOI defendants and their employees and counsel should not be held in contempt [965−1] by JOHN BERRY, granting motion for leave to file an opposition to plaintiffs' motion for an order to show cause why past and present DOI defendants and their employees and counsel should not be held in contempt [964−1] by JOHN A. BRYSON (N) (mon) (Entered: 03/11/2002) |
| 03/08/2002 | 1197 | ORDER(copy) by Judge Royce C. Lamberth : granting motion for leave to file an opposition to plaintiffs' motions for orders to show cause [962−1] by PHILLIP A. BROOKS, granting motion to file opposition brief to plaintiffs' 8/27/01 and 10/19/01 Motions for Orders to Show Cause in excess of page limits [978−1] by NEAL MCCALEB, GALE NORTON, DOI, granting motion for leave to file opposition to plaintiffs' Motion for Order to Show Cause Why DOI defendants and their Employees and Counsel Should Not be Held in Contempt [975−1] by DARYL W. WHITE, granting motion for Alessio D. Evangilista, to appear pro hac vice ( Beveridge &Diamond, P.C., 1350 I Street, NW, Suite 700, Washington, DC 20005−3311, (202) 789−6039) [974−1] by DARYL W. WHITE, granting motion for leave to file an opposition to the response of DOI to the Special Master's Supplemental Opinion dated 10/28/01, regarding plaintiffs' Motion for Order to Show Cause [985−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting nunc pro tunc motion for leave to file an opposition to Plaintiff's Motions to Show Cause filed on 8/15/00 and 10/19/01 [926−1] by DOMINIC NESSI, granting motion to time to 11/26/01 to file his opposition [926−2] by DOMINIC NESSI, nunc pro tunc granting in part, denying in part motion for leave file her opposition to plaintiff's motion for order to show cause [925−1], finding motion to extend time to amend the November 27, 1996 Protective Order to exempt from filing under seal the Ernst &Young Report and Four Virtual by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [870−1] moot, granting npt motion for leave to file a response to Plaintifs' Motion for an Order to Show Cause Why past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt [872−1] by ROBERT LAMB, denying motion to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four virtual Ledgers (For review by the Special Master [832−1] by DOI, denying motion to withdraw motion to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers [830−1] [831−1] by DOI, denying motion to amend protective order [15−1] to exempt from filing under seal the Ernst &Young Report and Four Virtual Ledgers [830−1] by DOI, granting nunc pro tunc motion for leave file a Surreply to reply of Daniel J. Mazzella to "Treasury Response" [826−1] by GALE NORTON, DOI, KEVIN GOVER, motion for leave to file Opposition to Plaintiffs' Motion Show Cause Why Past and Present Interior Defendants and Their Employees and Counsel Should Not Be Held In Contempt [818−1] by TIMOTHY S. ELLIOTT, granting nunc pro tunc motion to extend time to file its Seventh Quarterly Report [809−1] by DOI (N) (mon) (Entered: 03/12/2002) |
| 03/08/2002 | 1198 | ORDER by Judge Royce C. Lamberth : finding motion for order for emergency status call to address concerns raised by the Dominic Nessi memorandum to the special trustee dated february 23, 2001 by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE |

| | | |
|---|---|---|
| | | PEPION COBELL [688−1] moot, grantingn nunc pro tunc motion to extend time to 5/4/01 to file response to plaintiffs' motion to reopen trial one [686−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS, granting npt motion to extend time to 3/23/01 to file reply in support of defendants' motion for protective order [677−1] by DOI, granting npt motion for leave to exceed page limitation relating to legal and factual issues to plaintiffs' moiton to reopen Trial I [675−1] by DOI, KEVIN GOVER, granting npt motion to extend time to 3/14/01 to respond to the recommendations and report of the Special Master concerning Plaintiff's Motion for Order to Show Cause Why Defendants and their Employees and Counsel Should Not be Held in Contempt and for Sanctions for Violating the Anti−Retaliation Order [674−1] by JAMES LOUIS LAROSE, MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting npt motion to extend time to 3/14/01 to file objectionsto the recommendations and report of the special master concerning plaintiff's motion for order to show why defendants and their employees and counsel should not held in contempt and for sanctions for violating the anti−retaliation order [668−1] by KEVIN GOVER, LAWRENCE SUMMERS, ROBERT E. RUBIN, ADA E. DEER, BRUCE BABBITT (N) (mon) (Entered: 03/13/2002) |
| 03/08/2002 | 1291 | RESPONSE (OPPOSITIONS) by Non Party DARYL W. WHITE to motion for order to show cause why Interior defendants and their employees and counsel should not be held in contempt for violating Court orders and for defrauding this Court in connection with trial one [902−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (cjp) (Entered: 05/08/2002) |
| 03/11/2002 | 1195 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion to withdraw motion for partial summary judgment referencing settlement of accounts by Treasury and GAO [558−1], motion for partial summary judgment referencing funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1], motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] [1112−1] by MICHAEL G. ROSSETTI, EDWARD B. COHEN, JOHN D. LESHY, GALE NORTON, KEVIN GOVER, LAWRENCE SUMMERS withdrawing by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT motion for partial summary judgment referencing settlement of accounts by Treasury and GAO [558−1], withdrawing by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT motion for partial summary judgment referencing funds not deposited or invested pursuant to the Act of June 24, 1938 [503−1], withdrawing by KEVIN GOVER, LAWRENCE SUMMERS, BRUCE BABBITT motion for partial summary judgment on plaintiffs' claims for an historical accounting of IIM accounts [478−1] (N) (mon) (Entered: 03/11/2002) |
| 03/13/2002 | 1199 | ORDER by Judge Royce C. Lamberth : finding motion for expedited consideration of its motion for extension of time by DOI [793−2] moot, granting nunc pro tunc motion to extend time to 8/31/01 to respond to the Plaintiff's Motion to Set a Trial Date for Phase II of this Action [786−1] by DOI, granting npt motion to extend time to reply to defendants response to plaintiffs motion for an emergency temporary TRO and motion for a preliminary injunction and motion for order to show cause why Secretary Norton and her employees and counsel should not be held in contempt [750−1] by ELOUISE PEPION COBELL, granting npt motion to extend time to 4/25/01 to to plaintiffs' Motion |

| | | |
|---|---|---|
| | | for Special Master investigation of Interior's Office of Information Resource Management by DOI, granting npt motion to extend time to 4/20/01 to to Plaintiffs' Motion for Special Master Investigation of Interior's Office of Information Resource Management by DOI, granting motion nunc pro tunc to extend time to 4/20/01 to file brief regarding discovery following the Court of Appeals' decision [702−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS (N) (mon) (Entered: 03/13/2002) |
| 03/13/2002 | 1200 | REPLY by plaintiffs in support of motion for sanctions and a contempt finding pursuant to FRCP 56(g) [1129−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, cross motion for summary judgment as to (A) there being no temporal limit to defendants' obligation to account and (B) the non−settlement of accounts [1128−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (2) (nmr) (Entered: 03/14/2002) |
| 03/14/2002 | | SCHEDULING NOTICE: status hearing set for 2:00 3/15/02 ; before Judge Royce C. Lamberth ctrm 10, fourth floor. (mon) (Entered: 03/14/2002) |
| 03/14/2002 | 1201 | RESPONSE by plaintiffs in opposition to motion for protective order [1160−1] by DEPT OF THE TREASURY. (nmr) (Entered: 03/15/2002) |
| 03/14/2002 | 1202 | MOTION filed by plaintiffs for sanctions under Rule 37 (nmr) (Entered: 03/15/2002) |
| 03/15/2002 | | STATUS HEARING before Judge Royce C. Lamberth : defendants to submit progress report by 3/22/02. Reporter: William McAllister (mon) (Entered: 03/18/2002) |
| 03/20/2002 | 1203 | MOTION filed by plaintiffs for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email ; Exhibits (81) (nmr) (Entered: 03/21/2002) |
| 03/20/2002 | 1204 | REPLY by federal defendants in support of motion for protective order [1156−1] by NEAL MCCALEB, GALE NORTON, DOI (nmr) (Entered: 03/21/2002) |
| 03/20/2002 | 1205 | RESPONSE by federal defendants in opposition to motion for sanctions under Rule 37 [1202−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (nmr) (Entered: 03/21/2002) |
| 03/21/2002 | 1206 | MOTION filed by Interior defendants DOI, GALE NORTON, NEAL MCCALEB to extend time to 3/27/02 to file their progess report (nmr) (Entered: 03/22/2002) |
| 03/21/2002 | 1207 | TRANSCRIPT filed for date(s) of 3/15/02. Reporter: William D. McAllister (nmr) (Entered: 03/22/2002) |
| 03/22/2002 | 1208 | REPLY by Non Party DEPT OF THE TREASURY to response in opposition to motion for protective order [1160−1] by DEPT OF THE TREASURY (nmr) (Entered: 03/25/2002) |
| 03/22/2002 | 1209 | RESPONSE by Non Party DEPT OF THE TREASURY in opposition to motion for sanctions under Rule 37 [1202−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE |

| | | | |
|---|---|---|---|
| | | | PEPION COBELL. (nmr) (Entered: 03/25/2002) |
| 03/22/2002 | 1210 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 3/27/02 to file their progess report [1206−1] by NEAL MCCALEB, GALE NORTON, DOI report due by 3/27/02 ; (N) (lin) (Entered: 03/25/2002) |
| 03/26/2002 | 1211 | | ATTORNEY APPEARANCE for federal defendants DOI, GALE NORTON, NEAL MCCALEB by Tracy Lyle Hilmer and Dodge Wells. (nmr) (Entered: 03/27/2002) |
| 03/26/2002 | 1212 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to extend time to 5/3/02 to respond to plaintiff's motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying e−mail (nmr) (Entered: 03/27/2002) |
| 03/26/2002 | 1213 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB for expedited consideration of defendants' motion to extend time (nmr) (Entered: 03/27/2002) |
| 03/27/2002 | 1214 | | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file opposition to plaintiff's 3/20/02 motion for order to show cause and for enlargement of time (nmr) (Entered: 03/28/2002) |
| 03/27/2002 | 1215 | | STATUS REPORT by federal defendants DOI, GALE NORTON, NEAL MCCALEB; Exhibits (6) (nmr) (Entered: 03/28/2002) |
| 03/28/2002 | 1216 | | MOTION filed by federal defendant EDWARD B. COHEN for leave to file response to plaintiffs' motion for an order to show cause ; Attachments (2); NO PENDING EXHIBIT (nmr) (Entered: 03/29/2002) |
| 03/29/2002 | 1217 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1218 | | ORDER by Judge Royce C. Lamberth: denying motion to show cause why why defendants and their employees and counsel should not be held in contempt. [539−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for sanctions for violating the anti−retaliation order [539−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1219 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1220 | | ORDER by Judge Royce C. Lamberth: denying motion to rescind hiring of JOSEPH CHRISTIE [736−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1221 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1222 | | ORDER by Judge Royce C. Lamberth: granting motion for sanctions under Rule 37 [424−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; that defendants pay 75% of plaintiffs' reasonable expense, including attorneys' fees, arising from their opposition to defendants' motion for protective order; plaintiffs |

| | | | |
|---|---|---|---|
| | | | submit to the court within 30 days an appropriate filing detailing the amount of reasonable expenses, including attorneys' fees, incurred as a result of opposing defendants' motion for a protective order. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1223 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1224 | | ORDER by Judge Royce C. Lamberth: granting motion for sanctions [541−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL the defendants shall pay plaintiffs' reasonable expenses, including attorneys' fees, arising from their opposition to defendants' motion for protective order clarifying duty to produce e−mail records; plaintiffs submit to the Court within 30 days an appropriate filing detailing the amount of reasonable expenses, including attorneys' fees, incurred as a result of opposing defendants' motion for protective order clarifying duty to produce e−mail records. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1225 | | ORDER by Judge Royce C. Lamberth: granting in part, denying in part motion for KENNETH F. ROSSMAN to intervene for limited purpose of filing objections [781−1], granting in part, denying in part motion to file amicus objections and request for relief [781−2]; the motion is granted insofar as Rossmans is given leave to file his opposition to the Special Master's 7/22/01 opinion; the motion is denied in all other respects. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1226 | | ORDER by Judge Royce C. Lamberth: concerning pending motions to be considered by the Special Master, and removed from the Court's list of pending motions. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1227 | | ORDER by Judge Royce C. Lamberth: denying as moot plaintiffs' motion for a temporary restraining Order; denying as moot amend/amended motion [989−1] (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1228 | | ORDER by Judge Royce C. Lamberth: in light of the Court's order of 12/6/01 as well as the status hearing on 3/15/02, the Clerk shall remove plaintiffs' motion for order to show cause from the list of pending motions. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1229 | | ORDER by Judge Royce C. Lamberth: denying as moot motion for clarification of method of requesting releif from the Special Master [608−1] by BRUCE BABBITT (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1230 | | ORDER by Judge Royce C. Lamberth: to remove defendants' motion for Clarification from the pending motions list since the Special Master already granted the motion. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1231 | | ORDER by Judge Royce C. Lamberth: denying cross motion for an effective document preservation order [629−1] by ELOUISE PEPION COBELL (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1232 | | ORDER by Judge Royce C. Lamberth: denying as moot motion for special master to investigate the office of information resource management for failing to implement adequate security measures and the Interior Secretary and her employees' and counsel's related representations [699−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD |

| | | | |
|---|---|---|---|
| | | | PERSON, ELOUISE PEPION COBELL, denying as moot motion recommend immediate and long−term corrective action and disciplinary measures, as appropriate [699−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1233 | | ORDER by Judge Royce C. Lamberth: denying motion for leave to modify plaintiffs' proposed order to show cause why defendants should not be held in contempt for violating the Anti−Retaliation Order [685−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for order to show cause why defendants, employees &counsel should not be held in contempt [547−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for sanctions for violating the anti−retalliation order [547−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; the Clerk shall remove defendants' motion for clarification on the nature of the Special Master's recommendation [669−1][669−2] from the list of pending motions since the Special Master already addressed the motion; the Clerk remove Dominic Nessi's motion for stay of proceedings concerning alleged retaliation against Mona Infield [926−3]. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1234 | | ORDER by Judge Royce C. Lamberth: that the Clerk of Court remove defendants' motion to Unseal Six transcripts 1046 from the list of pending motions as the Court granted this motion on 12/10/01. (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1235 | | ORDER by Judge Royce C. Lamberth: denying motion for protective order clarifying duty to produce E−Mail Records [538−1] by BRUCE BABBITT (N) (dam) (Entered: 04/01/2002) |
| 03/29/2002 | 1236 | | ORDER by Judge Royce C. Lamberth: denying motion to modify attachment B to the subpoena issued by the special master to the Secretary of the Interior [703−1] by GALE NORTON, DOI, KEVIN GOVER, LAWRENCE SUMMERS (N) (dam) (Entered: 04/01/2002) |
| 04/01/2002 | 1237 | | MOTION filed by Non Party WILLA B. PERLMUTTER to extend time to 5/2/02 to respond to plaintiffs' motion for order to show cause why Interior defendants and their counsel should not be held in contempt for destroying e−mail (nmr) (Entered: 04/02/2002) |
| 04/01/2002 | 1238 | | MOTION filed by Non Party WILLA B. PERLMUTTER for leave to file opposition to plaintiffs' motion for order to show cause why Interior defendants and their counsel should not be held in contempt for destroying e−mail ; NO PENDING EXHIBIT (nmr) (Entered: 04/02/2002) |
| 04/03/2002 | 1243 | | REPLY by plaintiffs in support of motion for sanctions for Secretary O'Neill's substantially unjustified motion for protective order [1202−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 04/04/2002) |
| 04/03/2002 | 1244 | | ATTORNEY APPEARANCE for Non Party WILLA B. PERLMUTTER by William L. Gardner. (nmr) (Entered: 04/04/2002) |

| 04/03/2002 | 1245 | | ATTORNEY APPEARANCE for Non Party WILLA B. PERLMUTTER by Brian Michael Privor (nmr) (Entered: 04/04/2002) |
|---|---|---|---|
| 04/03/2002 | 1246 | | RESPONSE by federal defendants GALE NORTON, NEAL MCCALEB in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Attachments (7). (nmr) (Entered: 04/04/2002) |
| 04/04/2002 | 1239 | | ORDER by Judge Royce C. Lamberth : directing the filing of Special Master report dated 4/2/02 in the record; directing defendants to pay the following sums by 4/30/02; to Law Office of Alan Balaran the sum of $62,747.15; to Joseph Christie the sum of $1,663.00; to IBM Global Services the sum of $93,618.00; to Predictive Systems the sum of $8,750. (N) (mon) (Entered: 04/04/2002) |
| 04/04/2002 | 1240 | | REPORT OF SPECIAL MASTER: dated 4/2/02 filed by Alan Lee Balaran . (mon) (Entered: 04/04/2002) |
| 04/04/2002 | 1241 | | ORDER by Judge Royce C. Lamberth : directing that defendant, Dept of the Interior, pay Court Monitor Joseph Kieffer,III the sum of $51,385.85 within 60 days.(attachment[invoice]) (N) (mon) Modified on 04/04/2002 (Entered: 04/04/2002) |
| 04/04/2002 | 1242 | | ORDER by Judge Royce C. Lamberth : directing that parties comments or objections to extension of appointment of Court Monitor due by 12:00(noon), 4/11/02 (N) (mon) (Entered: 04/04/2002) |
| 04/04/2002 | 1247 | | MOTION filed by Non Party PHILLIP A. BROOKS for leave to file an opposition by 4/12/02 to plaintiffs' motion for an order to show cause (rje) (Entered: 04/05/2002) |
| 04/04/2002 | 1248 | | RESPONSE by Non Party EDITH R. BLACKWELL in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (rje) (Entered: 04/05/2002) |
| 04/08/2002 | 1249 | | RESPONSE by Non Party LOIS J. SCHIFFER in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (nmr) (Entered: 04/09/2002) |
| 04/08/2002 | 1250 | | RESPONSE by Non Party WILLA B. PERLMUTTER in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (nmr) (Entered: 04/09/2002) |
| 04/10/2002 | 1253 | | RESPONSE by plaintiffs to order [1242−2] dated 4/4/02 regarding Court Monitor. (nmr) (Entered: 04/12/2002) |
| 04/11/2002 | 1251 | | RESPONSE by federal defendants DOI, GALE NORTON, NEAL MCCALEB to order [1242−2] dated 4/3/02 regarding Court Monitor. (nmr) (Entered: |

| | | | 04/12/2002) |
|---|---|---|---|
| 04/12/2002 | 1252 | | SECOND INVESTIGATIVE REPORT OF SPECIAL MASTER regarding the Office of Trust Records: filed by Alan Lee Balaran ."fiat by Lamberth,J". (mon) (Entered: 04/12/2002) |
| 04/12/2002 | 1254 | | ATTORNEY APPEARANCE for Non Party PHILLIP A. BROOKS by Laura C. Zimmitti as counsel. (rje) (Entered: 04/15/2002) |
| 04/15/2002 | 1255 | | ORDER by Judge Royce C. Lamberth : that, pursuant to Court's Order of 4/16/2001, the term of service as Court Monitor by Joseph S. Kieffer, III, is extended for one year (N) (mon) (Entered: 04/16/2002) |
| 04/15/2002 | 1256 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to extend time to 5/10/02 to file a response to the second investigative report of the Special Master regarding the office of trust records (nmr) (Entered: 04/17/2002) |
| 04/15/2002 | 1257 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to expedite consideration of motion for enlargement of time to file a response to the report of the Special Master (nmr) (Entered: 04/17/2002) |
| 04/15/2002 | 1258 | | REPLY by plaintiff in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; attachments (rje) (Entered: 04/17/2002) |
| 04/17/2002 | 1259 | | MOTION (EMERGENCY) filed by plaintiffs for temporary restraining order (nmr) (Entered: 04/18/2002) |
| 04/18/2002 | 1260 | | RESPONSE by federal defendants DOI, GALE NORTON, NEAL MCCALEB in opposition to motion for temporary restraining order [1259−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Attachments (3). (nmr) (Entered: 04/19/2002) |
| 04/18/2002 | 1261 | | REPLY by plaintiffs to response in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 04/19/2002) |
| 04/18/2002 | 1262 | | ORDER by Judge Royce C. Lamberth : granting motion for temporary restraining order [1259−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; directing administrator of Federal Records Center in Lee's Summit, Missouri to allow Special Master Alan L. Balaran access to any and all records that have been sent by the DOI and its agencies and access to all records pertaining thereto. (N) (mon) (Entered: 04/19/2002) |
| 04/18/2002 | 1263 | | ORDER by Judge Royce C. Lamberth: granting motion for temporary restraining order [1259−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL and the INTERIOR DEPEPARTMENT shall take no action to transfer or |

| | | | |
|---|---|---|---|
| | | | relocate any trust records containing any individual Indian Trust data ("Trust Records") without the prior notice to the Court and the Special Master. To the extent that Trust Records have been transferred or relocated at any point in time, the defendants shall take all steps necessary to ensure that such Trust Records are preserved and retainted, and shall contact the National Archives Records Administration and transmit to that agency a copy of this Temporary Restraining Order. (N) (kmk) (Entered: 04/22/2002) |
| 04/18/2002 | 1264 | | ORDER by Judge Royce C. Lamberth: that the Emergency Report of the Special Master Regarding defendants Proposed Relocation of Records to the Lee's Summit Records Center to be filed on the public record in this case. , and the exhibits attached thereto be filed under seal. (FILED UNDER SEAL− EXHIBITS 12) (N) (kmk) Modified on 04/22/2002 (Entered: 04/22/2002) |
| 04/19/2002 | 1265 | | ERRATA by plaintiffs regarding their reply to individual contemnor's oppositions to motion for order to show cause; Exhibit (1) (nmr) (Entered: 04/22/2002) |
| 04/22/2002 | 1266 | | (ENERGENCY) REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran; EXHIBITS (12) FILED UNDER SEAL. (nmr) (Entered: 04/23/2002) |
| 04/23/2002 | 1267 | | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of 4/19/02 letter from General Accounting Office General Counsel; Attachment (1) (nmr) (Entered: 04/24/2002) |
| 04/24/2002 | 1268 | | ATTORNEY APPEARANCE for movant ALBERT LEE BYNUM, by Nathaniel Davis Owens Sr. (nmr) (Entered: 04/25/2002) |
| 04/25/2002 | 1269 | | RESPONSE (OPPOSITIONS) by DOI, GALE NORTON, NEAL MCCALEB to special master report [1252−1]; Exhibits (3) (nmr) (Entered: 04/29/2002) |
| 04/29/2002 | 1270 | | RESPONSE by plaintiffs to orders [1224−1], [1222−1] regarding statement of fees and expenses related to the sancionable conduct of defendants and their counsel; Affidavits (4); Exhibits (10) (nmr) (Entered: 04/30/2002) |
| 04/30/2002 | 1271 | | ERRATA by federal defendants DOI, GALE NORTON, NEAL MCCALEB of the original declaration of Ross Swimmer filed as Exhibit 1 to their Reponse to the Second Investigative Report of the Special Master filed 4/25/02. (nmr) (Entered: 05/01/2002) |
| 05/01/2002 | 1272 | | STATUS REPORT by federal defendants DOI, GALE NORTON, NEAL MCCALEB regarding documents; Attachments (4). (nmr) Modified on 05/02/2002 (Entered: 05/02/2002) |
| 05/01/2002 | 1273 | | RESPONSE (OPPOSITIONS) by federal defendants DOI, GALE NORTON, NEAL MCCALEB to emergency special master report [1266−1]; Attachments (5) (nmr) (Entered: 05/02/2002) |
| 05/01/2002 | 1274 | | (NINTH) STATUS REPORT by federal defendants DOI, GALE NORTON, NEAL MCCALEB (nmr) (Entered: 05/02/2002) |
| 05/02/2002 | 1275 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to extend time of temporary restraining order to 5/12/02 (nmr) (Entered: 05/03/2002) |

| 05/02/2002 | 1276 | | RESPONSE by federal defendants DOI, GALE NORTON, NEAL MCCALEB in opposition to motion to extend time of temporary restraining order to 5/12/02 [1275−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Declaration (1). (nmr) (Entered: 05/03/2002) |
|---|---|---|---|
| 05/02/2002 | 1277 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE for preliminary injunction ; Exhibits (6) (nmr) (Entered: 05/03/2002) |
| 05/02/2002 | 1278 | | REPLY by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to response in opposition to motion to extend time of temporary restraining order to 5/12/02 [1275−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Exhibits (6) (nmr) (Entered: 05/03/2002) |
| 05/02/2002 | 1279 | | RESPONSE by federal defendant EDWARD B. COHEN in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (nmr) (Entered: 05/03/2002) |
| 05/02/2002 | 1280 | | SEVENTH REPORT OF COURT MONITOR : filed by JOSEPH KIEFFER,III. "FIAT BY LAMBERTH,J". (mon) (Entered: 05/03/2002) |
| 05/03/2002 | 1281 | | ORDER by Judge Royce C. Lamberth : directing that the Dept of the Interior pay Court Monitor Joseph S. Kieffer,III the sum of $58,898.78 within 60 days.(attachment) (N) (mon) (Entered: 05/03/2002) |
| 05/03/2002 | 1282 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time of temporary restraining order for an additional 10 days [1275−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 05/03/2002) |
| 05/03/2002 | 1283 | | ORDER by Judge Royce C. Lamberth : directing that the report of the special master dated 5/1/02 be filed in the record; directing defendants to pay compensation as follows: to the law office of Alan Balaran the sum of $55,770.25 by 5/31/02; to Joseph CHristie the sum of $1,337.57 by 5/31/02; to IBM Global Services the sum of $103,385.00 by 5/31/02; to USinternetworking the sum of $33,372.99 by 5/31/02. (N) (mon) (Entered: 05/03/2002) |
| 05/03/2002 | 1284 | | REPORT OF SPECIAL MASTER for April, 2002: filed by Alan Lee Balaran . (mon) (Entered: 05/03/2002) |
| 05/03/2002 | 1285 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to extend time to 6/14/02 to respond to the seventh report of the Court Monitor (nmr) (Entered: 05/06/2002) |
| 05/03/2002 | 1286 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to expedite consideration of their motion for an extension of time to respond to the seventh report of the Court Monitor (nmr) (Entered: 05/06/2002) |
| 05/03/2002 | 1287 | | STATEMENT filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB, regarding: the transfer or relocation of trust records; Exhibit (1) |

| | | |
|---|---|---|
| | | (nmr) Modified on 05/10/2002 (Entered: 05/06/2002) |
| 05/06/2002 | 1288 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their motion to reopen trial one in this action, motion to set a trial date for phase II of this action, and motion for Rule 11 sanctions against Kenneth Rossman and his counsel. (nmr) (Entered: 05/07/2002) |
| 05/06/2002 | 1289 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their motion to reopen trial one in this action and motion to set a trial date for phase II of this action; Exhibit (1) (nmr) (Entered: 05/07/2002) |
| 05/06/2002 | 1290 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs of their opposition to motion to withdraw defendants' motions for summary judgment, cross−motions for summary judgment, and motion for sanctions; Attachments. (nmr) (Entered: 05/07/2002) |
| 05/06/2002 | 1292 | SUPPLEMENTAL REPORT AND RECOMMENDATION OF SPECIAL MASTER REGARDING THE ADMISSIBILITY OF SYSTEM SECURITY DOCUMENTS: filed by Alan Lee Balaran ."fiat by Lamberth,J" (mon) (Entered: 05/09/2002) |
| 05/08/2002 | 1293 | MOTION filed by plaintiffs to compel production of documents regarding plaintiffs' seventh formal request for production of documents and request for sanctions (nmr) (Entered: 05/09/2002) |
| 05/08/2002 | 1294 | (EMERGENCY) NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their consolidated motion for preliminary injunction and reply to their application for extension of temporary restraining order; Exhibit (1). (nmr) (Entered: 05/09/2002) |
| 05/09/2002 | 1295 | MOTION filed by plaintiffs to renew plaintiffs' motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (8/15/00) (nmr) (Entered: 05/10/2002) |
| 05/09/2002 | 1296 | STATEMENT filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB, regarding: the transfer and relocation of trust records; Exhibit (1). (nmr) (Entered: 05/10/2002) |
| 05/13/2002 | 1297 | OBJECTIONS by federal defendants to response to order [1270−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (4) (mpt) (Entered: 05/14/2002) |
| 05/14/2002 | 1298 | RESPONSE by DOI and federal defendants in opposition to motion for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without further delay [1061−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; attachments (4) (mpt) (Entered: 05/15/2002) |
| 05/14/2002 | 1299 | ERRATA by DOI and federal defendants Re: to Interior's Ninth Status Report (mpt) (Entered: 05/15/2002) |
| 05/15/2002 | 1300 | REPLY by plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, |

| | | | |
|---|---|---|---|
| | | | plaintiff JAMES LOUIS LAROSE to response in opposition to motion for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without furhter delay [1061−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 05/16/2002) |
| 05/16/2002 | 1301 | | NOTICE by federal defendant DOI to the court and special master that DOI intends to transfer and relocate trust records. (mpt) (Entered: 05/17/2002) |
| 05/16/2002 | 1302 | | RESPONSE (OPPOSITIONS) by plaintiffs to special master report on 5/2/02 [1280−1] (mpt) (Entered: 05/17/2002) |
| 05/16/2002 | 1303 | | RESPONSE (OPPOSITIONS) by federal defendant DOI to special master report on 5/2/02 [1280−1]; attachments (12) (mpt) Modified on 05/17/2002 (Entered: 05/17/2002) |
| 05/16/2002 | 1304 | | MOTION filed by federal defendant DOI for leave to file a portion of the DOI's response to special mater seventh report of the court monitor under seal ; EXHIBIT UNDER SEAL (SECTION V OF THE DOI's RESPONSE TO SPECIAL MASTER SEVENTH REPORT); exhibits (3) (mpt) (Entered: 05/17/2002) |
| 05/17/2002 | 1305 | | ORDER by Judge Royce C. Lamberth : denying motion for preliminary injunction [1277−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 05/17/2002) |
| 05/20/2002 | 1306 | | RESPONSE by federal defendant GALE NORTON, federal defendant NEAL MCCALEB in opposition to motion to renew plaintiffs' motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (8/15/00) [1295−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 05/21/2002) |
| 05/21/2002 | 1307 | | REPLY by plaintiff to response in opposition to motion to renew plaintiffs' motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (8/15/00) [1295−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 05/22/2002) |
| 05/22/2002 | 1308 | | RESPONSE by federal defendant in opposition to motion to compel production of documents regarding plaintiffs' seventh formal request for production of documents and request for sanctions [1293−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL ; exhibits (11). (mpt) (Entered: 05/23/2002) |
| 05/23/2002 | 1309 | | MOTION filed by federal defendant to strike portions of the seventh report of the court monitor that refer to government employees as "conteminors" ; attachments (2) (mpt) (Entered: 05/24/2002) |
| 05/23/2002 | 1310 | | REPLY by plaintiff to response to response order [1270−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD |

| | | |
|---|---|---|
| | | PERSON, ELOUISE PEPION COBELL; affidavits (3) . (mpt) (Entered: 05/24/2002) |
| 05/30/2002 | 1311 | TRANSCRIPT filed for date(s) of 12/6/01. Reporter: Susan Page Tyner, CVR−CM (mpt) (Entered: 05/31/2002) |
| 05/30/2002 | 1312 | REPLY by plaintiffs to response in opposition to motion to compel production of documents regarding plaintiffs' seventh formal request for production of documents and request for sanctions [1293−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; ; affidavit (1); exhibits (6) (mpt) (Entered: 05/31/2002) |
| 05/30/2002 | 1313 | RESPONSE by plaintiffs in opposition to motion for leave to file a portion of the DOI's response to special mater seventh report of the court monitor under seal [1304−1] by DOI; exhibit (1). (mpt) (Entered: 05/31/2002) |
| 05/30/2002 | 1315 | MOTION filed by federal defendants to seal errata of original declaration of James E. Carson ; EXHIBIT (ERRATA DECLARATION OF JAMES E. CARSON); (UNDER SEALED) (mpt) Modified on 05/31/2002 (Entered: 05/31/2002) |
| 05/30/2002 | 1316 | ERRATA by federal defendants Re: Filing Original Declaration of Bert T. Edwards; attachment (1); exhibit (1) (mpt) (Entered: 05/31/2002) |
| 05/30/2002 | 1317 | STATEMENT filed by federal defendants, regarding: Interior Defendant's Statement Regarding Plaintiffs' Comment on the Seventh Report of the Court Monitor. (mpt) (Entered: 05/31/2002) |
| 05/31/2002 | 1314 | ORDER by Judge Royce C. Lamberth : directing that the defendant, Dept of the Interior, pay Court Monitor Joseph S. Kieffer,III, Esq.the sum of $54,307.34 within 60 days.(attachment: CM request for compensation for May,2002) (N) (mon) (Entered: 05/31/2002) |
| 05/31/2002 | 1318 | MOTION filed by plaintiffs to show cause why order [1255−1], order [707−1] interior defendants and their senior managers and counsel should not be held in civil contempt for violating the courts 4/16/01 and 4/15/02 orders ; exhibits (11) (mpt) Modified on 06/03/2002 (Entered: 06/03/2002) |
| 05/31/2002 | 1319 | MOTION filed by plaintiffs to expedite consideration of plaintiffs' motion for order to show cause why interior defendants, senior managers, and counsel should not be held in civil contempt for violating the court's 4/16/01 and 4/15/02 orders (mpt) (Entered: 06/03/2002) |
| 05/31/2002 | 1320 | MOTION filed by federal defendants for protective order regarding privileged documents reference in the seventh report of the court monitor ; exhibit (1) (mpt) (Entered: 06/03/2002) |
| 06/03/2002 | 1321 | MOTION filed by plaintiffs to strike with prejudice statement [1317−1] ; exhibit (1) (mpt) (Entered: 06/04/2002) |
| 06/03/2002 | 1322 | MOTION filed by plaintiffs to request return of interior defendants correspondence directed to this court in violation of local rules (mpt) (Entered: 06/04/2002) |
| 06/03/2002 | 1323 | |

| | | |
|---|---|---|
| | | RESPONSE by federal defendants in opposition to motion to expedite consideration of plaintiffs' motion for order to show cause why interior defendants, senior managers, and counsel should not be held in civil contempt for violating the court's 4/16/01 and 4/15/02 orders [1319−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 06/04/2002) |
| 06/03/2002 | 1324 | ERRATA by federal defendants; Re: Filing Original Declaration of Sabrina A. McCarthy; exhibits (7) (mpt) (Entered: 06/04/2002) |
| 06/03/2002 | 1325 | STATUS REPORT by Non Party DEPT OF THE TREASURY; Re: Tenth Quarterly Report; attachments (4) (mpt) (Entered: 06/04/2002) |
| 06/04/2002 | 1326 | MOTION (CONSOLIDATED) filed by plaintiff for leave to amend , and to amend plaintiffs 2/15/02 motion for summary judgment contempt motion and a contempt findng pursuant to FRCP 56(g) in accordance with newly discovered evidence: the 3/19/02 letter of GAO General Counsel Anthony Gamboa to OHTA director Bert Edwards ; exhibits (3) (bcs) (Entered: 06/05/2002) |
| 06/04/2002 | 1327 | REPLY by plaintiff ELOUISE PEPION COBELL to response in opposition to motion to expedite consideration of plaintiffs' motion for order to show cause why interior defendants, senior managers, and counsel should not be held in civil contempt for violating the court's 4/16/01 and 4/15/02 orders [1319−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to show cause why order [1255−1], order [707−1] interior defendants and their senior managers and counsel should not be held in civil contempt for violating the courts 4/16/01 and 4/15/02 orders [1318−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (bcs) (Entered: 06/05/2002) |
| 06/05/2002 | 1328 | ORDER by Judge Royce C. Lamberth : directing defendants to submit to the Court within 15 days a copy of any settlement offer made to Mona Infield. (N) (mon) (Entered: 06/05/2002) |
| 06/05/2002 | 1329 | MOTION filed by federal defendant for leave to file Surreply Regarding Plaintiff's Fee Application ; EXHIBIT (DEFENDANT'S SURREPLY TO PLAINTIFF'S REPLY REGARDING PLAINTIFF'S STATEMENT OF FEES AND EXPENSES FILED 4/29/02) (mpt) (Entered: 06/06/2002) |
| 06/06/2002 | 1330 | RESPONSE by plaintiffs in opposition to motion to strike portions of the seventh report of the court monitor that refer to government employees as "conteminors" [1309−1] by federal defendants. (mpt) (Entered: 06/07/2002) |
| 06/06/2002 | 1331 | NOTICE OF WITHDRAWAL of attorney Mathew J. Fader for MICHAEL G. ROSSETTI, attorney Mathew J. Fader for EDWARD B. COHEN, attorney Mathew J. Fader for JOHN D. LESHY, attorney Mathew J. Fader for GALE NORTON, attorney Mathew J. Fader for DOI, attorney Mathew J. Fader for KEVIN GOVER. (mpt) (Entered: 06/07/2002) |
| 06/07/2002 | 1332 | ORDER by Judge Royce C. Lamberth : directing that the report of the special master dated 6/4/02 be filed in the record; directing that the following compensation requests be paid by 6/30/02: to the Law Office of ALan Balaran the sum of $44,851.63; to Heritage Reporting Corp the sum of $1,587.00; to Linda Shewbridge the sum of $115.50; to USinternetworking the sum of |

| | | |
|---|---|---|
| | | $13,873.64. (N) (mon) (Entered: 06/10/2002) |
| 06/07/2002 | 1333 | REPORT OF SPECIAL MASTER dated 6/4/02: filed by Alan Lee Balaran . (mon) (Entered: 06/10/2002) |
| 06/07/2002 | 1334 | NOTICE OF WITHDRAWAL of attorney Scott Sutherland Harris for GALE NORTON, attorney Scott Sutherland Harris for DOI, attorney Scott Sutherland Harris for KEVIN GOVER. (mpt) (Entered: 06/10/2002) |
| 06/11/2002 | 1335 | REPLY by federal defendants in support of motion for leave to file a portion of the DOI's response to special mater seventh report of the court monitor under seal [1304−1] by DOI. (mpt) (Entered: 06/12/2002) |
| 06/12/2002 | 1336 | RESPONSE by plaintiffs in opposition to motion for leave to file Surreply Regarding Plaintiff's Fee Application by federal defendants; affidavit (1). (mpt) (Entered: 06/13/2002) |
| 06/13/2002 | 1337 | REPLY by federal defendant DOI in support of motion to strike portions of the seventh report of the court monitor that refer to government employees as "conteminors" [1309−1] (td) (Entered: 06/14/2002) |
| 06/14/2002 | 1338 | RESPONSE by federal defendants in opposition to motion to show cause why order [1255−1], order [707−1] interior defendants and their senior managers and counsel should not be held in civil contempt for violating the courts 4/16/01 and 4/15/02 orders [1318−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (9) . (mpt) (Entered: 06/17/2002) |
| 06/14/2002 | 1339 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to revoke the appointment of Joseph S. Kieffer, III , and to to clarify the role and authority of a court monitor ; exhibits (10) (mpt) (Entered: 06/17/2002) |
| 06/14/2002 | 1340 | MOTION filed by federal defendant for reconsideration of 5/31/02 order [1314−1] ; attachment (1) (mpt) Modified on 06/17/2002 (Entered: 06/17/2002) |
| 06/14/2002 | 1341 | RESPONSE by plaintiffs in opposition to motion for protective order regarding privileged documents reference in the seventh report of the court monitor [1320−1] by federal defendants. (mpt) (Entered: 06/17/2002) |
| 06/17/2002 | 1342 | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file reply to plaintiffs' opposition to defendants' motion to strike portion of seventh report of the court monitor ; (NO PENDING EXHIBIT) (mpt) (Entered: 06/18/2002) |
| 06/17/2002 | 1343 | RESPONSE by federal defendants in opposition to motion to request return of interior defendants correspondence directed to this court in violation of local rules [1322−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) Modified on 06/18/2002 (Entered: 06/18/2002) |
| 06/17/2002 | 1344 | RESPONSE by federal defendants in opposition to motion to strike with prejudice statement [1317−1] [1321−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 06/18/2002) |
| 06/18/2002 | 1345 | RESPONSE by federal defendants in opposition to motion for leave to amend [1326−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED |

| | | |
|---|---|---|
| | | CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to amend plaintiffs 2/15/02 motion for summary judgment contempt motion and a contempt findng pursuant to FRCP 56(g) in accordance with newly discovered evidence: the 3/19/02 letter of GAO General Counsel Anthony Gamboa to OHTA director Bert Edwards [1326−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (3) . (mpt) (Entered: 06/19/2002) |
| 06/19/2002 | 1346 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiff in support of plaintiffs findings of fact and conclusions of law submitted with respect to the second contempt trial (bcs) (Entered: 06/21/2002) |
| 06/19/2002 | 1348 | REPLY by plaintiffs to response in opposition to motion to request return of interior defendants correspondence directed to this court in violation of local rules [1322−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to strike with prejudice statement [1317−1] [1321−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 06/21/2002) |
| 06/20/2002 | 1347 | NOTICE OF FILING by federal defendant GALE NORTON, federal defendant NEAL MCCALEB; Re: Copies of settlement offers that Defendant's made to Ms. Infield directly, which was ordered in a 6/5/02 order docket number 1328. (mpt) (Entered: 06/21/2002) |
| 06/21/2002 | 1349 | RESPONSE by plaintiff in opposition to motion for leave to file reply to plaintiffs' opposition to defendants' motion to strike portion of seventh report of the court monitor [1342−1] by EDITH R. BLACKWELL . (mpt) (Entered: 06/24/2002) |
| 06/21/2002 | 1350 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's motion to renew motion for order to show cause why defendants should not be held in contempt and for sanctions for violating the anti−retaliation order 8/15/00. (mpt) (Entered: 06/24/2002) |
| 06/24/2002 | 1351 | RESPONSE (OPPOSITIONS) by federal defendants to notice of supplemental authority filed on 6/19/02 [1346−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 06/25/2002) |
| 06/24/2002 | 1352 | MOTION filed by federal defendants to strike reply in support of motion [1258−1] ; exhibits (5) (mpt) Modified on 06/25/2002 (Entered: 06/25/2002) |
| 06/24/2002 | 1353 | REPLY by federal defendants in support of motion for leave to file Surreply Regarding Plaintiff's Fee Application [1329−1] by federal defendants. (mpt) (Entered: 06/25/2002) |
| 06/24/2002 | 1354 | REPLY by plaintiffs to response in opposition to motion to order to show cause why [1255−1], [707−1] interior defendants and their senior managers and counsel should not be held in civil contempt for violating the courts 4/16/01 and 4/15/02 orders [1318−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 06/25/2002) |
| 06/25/2002 | 1355 | |

| | | |
|---|---|---|
| | | NOTICE by federal defendants to the Court; Re: Report of inquiries made by the Inspector General of the DOI. (mpt) (Entered: 06/26/2002) |
| 06/26/2002 | 1356 | MOTION filed by federal defendant NEAL MCCALEB for leave to file amicus curiae brief ; EXHIBIT (AMICUS CURIA BRIEF); exhibits (4); attachments (4) (mpt) (Entered: 06/27/2002) |
| 06/26/2002 | 1357 | REPLY by federal defendants in support of motion for protective order regarding privileged documents reference in the seventh report of the court monitor [1320−1] by federal defendants. (mpt) (Entered: 06/27/2002) |
| 06/26/2002 | 1358 | ATTORNEY APPEARANCE for federal defendants by David J. Gottesman (mpt) (Entered: 06/27/2002) |
| 06/27/2002 | 1359 | MOTION (CONSOLIDATED EMERGENCY) filed by plaintiffs for temporary restraining order , and for preliminary injunction ; exhibits (6); (exhibit 4 FILED UNDER SEAL) (mpt) (Entered: 06/28/2002) |
| 06/28/2002 | 1360 | STATEMENT filed by federal defendant, regarding: Notice of Filing Tribal Leader/DOI Task Force on Trust Reform Report; attachment (1). (mpt) (Entered: 07/01/2002) |
| 06/28/2002 | 1361 | MOTION filed by plaintiff to extend time within 11 days after service of complete unredacted Inspector General Report to file a response to contemnor Norton's motion to strike reply in support of motion for order to show cause why DOI et al should not be held in contempt for destroying e−mail ; exhibit (1) (mpt) (Entered: 07/01/2002) |
| 06/28/2002 | 1362 | REPLY by plaintiffs to response in opposition to motion for leave to amend [1326−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to amend plaintiffs 2/15/02 motion for summary judgment contempt motion and a contempt findng pursuant to FRCP 56(g) in accordance with newly discovered evidence: the 3/19/02 letter of GAO General Counsel Anthony Gamboa to OHTA director Bert Edwards [1326−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) (mpt) (Entered: 07/01/2002) |
| 06/28/2002 | 1363 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's consolidated emergency motionf or TRO and motion for a preliminary injunction; exhibit (1) (mpt) (Entered: 07/01/2002) |
| 06/28/2002 | 1364 | RESPONSE by plaintiffs in opposition to motion for reconsideration of 5/31/02 order [1314−1] [1340−1] by federal defendants, motion to revoke the appointment of Joseph S. Kieffer, III [1339−1] by GALE NORTON, DOI, motion to clarify the role and authority of a court monitor [1339−2] by GALE NORTON, DOI; exhibits (2) (mpt) (Entered: 07/01/2002) |
| 07/01/2002 | 1365 | NOTICE by federal defendant GALE NORTON regarding the Department of the Interiors report to congress on the historical accounting of individual Indian money accounts (bcs) (Entered: 07/02/2002) |
| 07/01/2002 | 1369 | MOTION filed by federal defendants to file under seal discussion regarding protected report issued by special master's expert ; exhibit (1) (mpt) (Entered: 07/03/2002) |

| 07/01/2002 | 1370 | | RESPONSE by federal defendants in opposition to motion for temporary restraining order [1359−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, and motion for preliminary injunction [1359−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) . (mpt) (Entered: 07/03/2002) |
| --- | --- | --- | --- |
| 07/02/2002 | 1366 | | ORDER by Judge Royce C. Lamberth : directing that the report of the special master dated 7/1/02 be filed in the record; directing that compensation be paid by 7/31/02 as follows: to the Law Office of Alan Balaran the sum of $43,438.65; to Joseph Christie the sum of $1,935.31; to USinternetworking the sum of $9,061.29. (N) (mon) (Entered: 07/03/2002) |
| 07/02/2002 | 1368 | | ORDER by Judge Royce C. Lamberth : directing that the Dept of Interior pay Court Monitor Joseph Kieffer,III the sum of $34,202.33 within 15 days.(attachment−compensation request) (N) (mon) (Entered: 07/03/2002) |
| 07/02/2002 | 1371 | | RESPONSE by federal defendants in opposition to motion to extend time within 11 days after service of complete unredacted Inspector General Report to file a response to contemnor Norton's motion to strike reply in support of motion for order to show cause why DOI et al should not be held in contempt for destroying e−mail [1361−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 07/03/2002) |
| 07/03/2002 | 1367 | | REPORT OF SPECIAL MASTER dated 7/1/02: filed by Alan Lee Balaran . (mon) (Entered: 07/03/2002) |
| 07/03/2002 | 1372 | | STATUS REPORT by federal defendants; Notice of Filing of DOI Report to Congress on Historical Accounting of Individual Indian Money Accounts. (mpt) (Entered: 07/05/2002) |
| 07/05/2002 | 1373 | | MOTION filed by plaintiff for protective order ; exhibits (2) (mpt) (Entered: 07/08/2002) |
| 07/08/2002 | 1374 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiff in support of findings and conclusions of law submitted with respect to the second contempt trial and in support of the seventh report of the court monitor. (mpt) (Entered: 07/09/2002) |
| 07/08/2002 | 1375 | | REPLY by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to response in opposition to motion to extend time within 11 days after service of complete unredacted Inspector General Report to file a response to contemnor Norton's motion to strike reply in support of motion for order to show cause why DOI et al should not be held in contempt for destroying e−mail [1361−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (rje) (Entered: 07/09/2002) |
| 07/08/2002 | 1376 | | REPLY by plaintiff's ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE in support of motion for temporary restraining order [1359−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for preliminary injunction |

| | | |
|---|---|---|
| | | [1359−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) (rje) (Entered: 07/09/2002) |
| 07/10/2002 | 1377 | STATUS REPORT by federal defendant; Re: Supplemental Notice to the Court Regarding Inspector General's Report (mpt) (Entered: 07/11/2002) |
| 07/11/2002 | 1378 | ORDER by Judge Royce C. Lamberth : directing that the eighth report of the court monitor be filed in the record; directing parties to submit any objections or comments within 10 days. (N) (mon) (Entered: 07/11/2002) |
| 07/11/2002 | 1379 | EIGHTH REPORT OF COURT MONITOR : filed by Joseph Kieffer,III. (mon) (Entered: 07/11/2002) |
| 07/11/2002 | 1380 | RESPONSE by plaintiffs in opposition to motion for leave to file amicus curiae brief [1356−1] by NEAL MCCALEB . (mpt) (Entered: 07/12/2002) |
| 07/11/2002 | 1381 | REPLY by federal defendants to response in opposition to motion for reconsideration of 5/31/02 order [1314−1] [1340−1] by federal defendants; attachment (1) (mpt) (Entered: 07/12/2002) |
| 07/11/2002 | 1382 | REPLY by federal defendants to response in opposition to motion to revoke the appointment of Joseph S. Kieffer, III [1339−1] by GALE NORTON, DOI, motion to clarify the role and authority of a court monitor [1339−2] by GALE NORTON, DOI; attachments (2) (mpt) (Entered: 07/12/2002) |
| 07/11/2002 | 1383 | RESPONSE (COMMENT) by plaintiffs to status report supplemental notice to the court regarding inspector general's report [1377−1] by federal defendants. (mpt) (Entered: 07/12/2002) |
| 07/12/2002 | 1384 | MOTION filed by plaintiffs for leave to file a surreply regarding reply to planitiffs' consolidated opposition to defendant's motion to revoke the appointment of Mr. Kieffer, II and to clarify the role and authority of a court monitor and opposition to defendants' motion to not pay Mr. Kieffer's fees ; EXHIBIT (SURREPLY) (mpt) (Entered: 07/16/2002) |
| 07/16/2002 | 1385 | RESPONSE by federal defendants in opposition to motion for protective order [1373−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 07/17/2002) |
| 07/16/2002 | 1386 | MOTION filed by federal defendants to compel discovery ; exhibit (1) (mpt) (Entered: 07/17/2002) |
| 07/17/2002 | 1387 | MOTION filed by federal defendants for Adjustment of the June 2002 Compensation Request of the Court Monitor (mpt) (Entered: 07/18/2002) |
| 07/18/2002 | 1388 | RESPONSE by plaintiffs in opposition to motion for Adjustment of the June 2002 Compensation Request of the Court Monitor [1387−1] by federal defendants. (mpt) (Entered: 07/19/2002) |
| 07/19/2002 | 1389 | RESPONSE by federal defendants in opposition to motion for leave to file a surreply regarding reply to plaintiffs' consolidated opposition to defendant's motion to revoke the appointment of Mr. Keiffer, II and to clarify the role and authority of a court monitor and opposition to defendants' motion to not pay Mr. Kieffer's fees [1384−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, |

| | | | |
|---|---|---|---|
| | | | MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) . (mpt) (Entered: 07/22/2002) |
| 07/22/2002 | 1390 | | REPLY by federal defendant NEAL MCCALEB in support of motion for leave to file amicus curiae brief [1356−1] by NEAL MCCALEB (mpt) (Entered: 07/23/2002) |
| 07/22/2002 | 1391 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's motion to renew plaintiff's motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (8/15/00); exhibit (1). (mpt) (Entered: 07/23/2002) |
| 07/22/2002 | 1392 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Edward B. Cohen in support of plaintiff's motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; and MEMORANDUM (SUPPLEMENTAL) in support of criminal contempt; exhibits (16) (mpt) Modified on 07/30/2002 (Entered: 07/23/2002) |
| 07/23/2002 | 1393 | | REPLY by federal defendants to response in opposition to motion for Adjustment of the June 2002 Compensation Request of the Court Monitor [1387−1] by federal defendants. (mpt) (Entered: 07/24/2002) |
| 07/24/2002 | 1394 | | RESPONSE (OPPOSITIONS) by federal defendants to notice of supplemental authority [1391−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 07/25/2002) |
| 07/24/2002 | 1395 | | STATUS REPORT by federal defendant; Re: (Second) Supplemental Notice to the Court Regarding Inspector General's Report (mpt) (Entered: 07/25/2002) |
| 07/24/2002 | 1396 | | REPLY by plaintiffs to response in opposition to motion for protective order 7/5/02 [1373−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 07/25/2002) |
| 07/25/2002 | 1397 | | MOTION filed by federal defendants for sanctions regarding submission of false or misleading affidavits by plaintiff's attorney Dennis M. Gingold ; exhibits (3) (mpt) Modified on 07/26/2002 (Entered: 07/26/2002) |
| 07/25/2002 | 1398 | | RESPONSE (OPPOSITIONS) by federal defendants to Eighth Report of the Court Monitor filed on 7/11/02 [1379−1] (mpt) (Entered: 07/26/2002) |
| 07/29/2002 | 1399 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Edith Blackwell in support of plaintiff's motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; and Memorandum (SUPPLEMENTAL) in support of criminal contempt; exhibits (33) (mpt) (Entered: 07/30/2002) |
| 07/30/2002 | 1400 | | NOTICE by federal defendants that the incumbent Special Trustee for American Indians, the Honorable Thomas Slonaker, has resigned from office, effective |

| | | | |
|---|---|---|---|
| | | | 7/30/02, and that the President will designate his replacement, effective 7/31/02; Attachments (2). (nmr) Modified on 07/31/2002 (Entered: 07/31/2002) |
| 07/31/2002 | 1401 | | NOTICE (SECOND) OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs' findings of fact and conclusions of law submitted with respect to the second contempt trial; exhibits (3) (mpt) (Entered: 08/01/2002) |
| 08/01/2002 | 1402 | | ORDER by Judge Royce C. Lamberth : directing the Dept of the Interior to pay Court Monitor Joseph S. Kieffer,III the sum of $45,530.48 within 15 days. (N) (mon) (Entered: 08/01/2002) |
| 08/01/2002 | 1403 | | RESPONSE by plaintiffs to notice of 7/30/02 regarding the resignation of Tom Slonaker [1400−1] by NEAL MCCALEB, GALE NORTON, DOI (nmr) (Entered: 08/02/2002) |
| 08/01/2002 | 1404 | | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Special Trustee's Memorandum of 7/26/02, setting forth observations regarding Interior's Tenth Status Report; Attachments (2). (nmr) (Entered: 08/02/2002) |
| 08/01/2002 | 1405 | | (TENTH) STATUS REPORT by federal defendants DOI, GALE NORTON, NEAL MCCALEB (nmr) (Entered: 08/02/2002) |
| 08/01/2002 | 1406 | | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file response to plaintiffs bill of particulars (bcs) (Entered: 08/02/2002) |
| 08/01/2002 | 1409 | | MOTION filed by federal defendants to seal Excerpts from Testimony to provide additional Information to Motion to Revoke the Appointment of Joseph S. Kieffer, III and to clarify the Role of Court Monitor ; attachments (2); (ATTACHMENT B LODGED UNDER SEAL) (mpt) (Entered: 08/05/2002) |
| 08/02/2002 | 1407 | | ORDER by Judge Royce C. Lamberth : directing that the Special Master's report dated 8/1/02 be filed in the record; directing defendants to pay compensation by 8/31/02 to the named persons or organizations: to the Law Office of Alan L. Balaran the sum of $54,926.04; to Joseph Christie the sum of $1,391.43; to USinternetworking the sum of $6,200.01. (N) (mon) (Entered: 08/02/2002) |
| 08/02/2002 | 1408 | | REPORT OF SPECIAL MASTER dated 8/1/02: filed by Alan Lee Balaran . (mon) (Entered: 08/02/2002) |
| 08/02/2002 | 1410 | | NOTICE OF (THIRD) SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's findings and conclusions of law submitted with respect to the second contempt trial (mpt) (Entered: 08/05/2002) |
| 08/05/2002 | 1411 | | NOTICE OF FILING by federal defendants; Re: Report of Allegations Concerning Conduct of DOI employees involved in Various Aspects of the Cobell litigation and 7/30/02 letter from Robert Christopher Cook to US Attorney setting forth certain objections to the Report on behalf of Michael Carr. (mpt) (Entered: 08/06/2002) |
| 08/05/2002 | 1412 | | RESPONSE (OPPOSITIONS) by federal defendants to memorandum in support of plaintiff's bill of particulars of why for Edward B. Cohen should not be held in criminal contempt [1392−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 08/06/2002) |

| 08/05/2002 | 1413 | | MOTION filed by plaintiffs for protective order seeking stay of rule 11 motion with respect to court−ordered attorney's fees (mpt) (Entered: 08/06/2002) |
| 08/06/2002 | 1414 | | MOTION filed by federal defendants for Adjustment of the July 2002 Compensation Request of the Court Monitor (mpt) (Entered: 08/07/2002) |
| 08/08/2002 | 1415 | | ORDER by Judge Royce C. Lamberth : directing the filing of Special Report of Court Monitor Joseph S. Kieffer,III ; any comments or objections by parties to be filed within 10 days.(N) (mon) (Entered: 08/08/2002) |
| 08/08/2002 | 1416 | | SPECIAL REPORT OF COURT MONITOR : filed by Joseph Kieffer,III with attachments A,B and C.(Attachment C is filed under seal and placed in vault,room 1800.) (mon) (Entered: 08/08/2002) |
| 08/08/2002 | 1417 | | RESPONSE by plaintiffs in opposition to motion for Adjustment of the July 2002 Compensation Request of the Court Monitor [1414−1] by federal defendants. (mpt) (Entered: 08/09/2002) |
| 08/12/2002 | 1418 | | RESPONSE (OPPOSITIONS) by federal defendants to memorandum in support reply [1399−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (5) (mpt) (Entered: 08/13/2002) |
| 08/12/2002 | 1419 | | REPLY by plaintiffs to response to memorandum in support reply [1392−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 08/13/2002) |
| 08/12/2002 | 1420 | | MOTION filed by plaintiffs to unseal document filed under seal by court monitor (mpt) (Entered: 08/13/2002) |
| 08/14/2002 | 1421 | | MOTION filed by federal defendants for order regarding proposal to (1) restore and search retained backup tapes containing email, (2) implement real time capture email traffic and incorporation of eamil into a searchable archive, and (3) replace indefinite retention of backup tapes containing email with backup of searchable email archive ; attachments (2); attachments (9) (mpt) (Entered: 08/15/2002) |
| 08/14/2002 | 1422 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of "Bill of Particulars" for Edward B. Cohen in support of plaintiffs' motion for order to show cause why interior defendants' and their counsel should not be held in criminal contempt for destroying email. (mpt) (Entered: 08/15/2002) |
| 08/15/2002 | 1423 | | MOTION filed by plaintiffs to strike response to Edith Blackwell's "Bill of Particulars" and contempt specifications [1418−1] , and to extend time to reply to such opposition ; affidavit (1); exhibits (4) (mpt) (Entered: 08/16/2002) |
| 08/16/2002 | 1424 | | MOTION filed by federal defendants to compel appearance and testimony of plaintiff Elouise Cobell at deposition ; attachment (1) (mpt) (Entered: 08/19/2002) |
| 08/16/2002 | 1425 | | RESPONSE by federal defendants in opposition to motion for protective order seeking stay of rule 11 motion with respect to court−ordered attorney's fees [1413−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 08/19/2002) |

| 08/16/2002 | 1428 | ORDER by Judge Royce C. Lamberth :granting that Special Master and/or his representatives be given access to all systems, logs, tables, documents and applications belongint to ATS (N) (FILED UNDER SEAL) (zz) (Entered: 08/20/2002) |
| --- | --- | --- |
| 08/19/2002 | 1426 | REPLY by federal defendants to response in opposition to motion for Adjustment of the July 2002 Compensation Request of the Court Monitor [1414−1] by federal defendants. (mpt) (Entered: 08/20/2002) |
| 08/19/2002 | 1427 | RESPONSE by plaintiffs in opposition to motion to strike reply brief in support of motion for order to show cause [1258−1] [1352−1] by federal defendants; affidavit (1). (mpt) (Entered: 08/20/2002) |
| 08/21/2002 | 1429 | MOTION filed by federal defendant for protective order , and to to quash deposition subpoenas ; exhibits (3) (mpt) (Entered: 08/22/2002) |
| 08/21/2002 | 1430 | RESPONSE by federal defendants in opposition to motion to strike response to Edith Blackwell's "Bill of Particulars" and contempt specifications [1418−1] [1423−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL and motion to extend time to reply to such opposition [1423−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (4) . (mpt) (Entered: 08/23/2002) |
| 08/21/2002 | 1431 | MEMORANDUM by plaintiffs "Bill of Particulars" for Edith Blackwell in support of a motion for order to show cause why interior defendants and their counsel, should not be held in civil and criminal contempt for violating the December 21, 1999 order to conduct an accounting of individual Indian Trust Funds; exhibits (44). (mpt) (Entered: 08/23/2002) |
| 08/22/2002 | 1432 | RESPONSE (OPPOSITIONS) by federal defendant DOI, federal defendant GALE NORTON to 8/8/02 special master report [1416−1]; exhibits (2) (mpt) (Entered: 08/23/2002) |
| 08/23/2002 | 1433 | REPLY by plaintiffs to response in opposition to motion for protective order seeking stay of rule 11 motion with respect to court−ordered attorney's fees [1413−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 08/26/2002) |
| 08/23/2002 | 1434 | MOTION filed by Non Party EDITH R. BLACKWELL for leave to file a response on behalf of Edith Blackwell to plaintiff's "Bill of Pariculars" of violating the December 21, 1999 order to conduct account of individual Indian Trust Funds ; (NO PENDING EXHIBIT) (mpt) (Entered: 08/27/2002) |
| 08/26/2002 | 1435 | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion to unseal document filed under seal by court monitor [1420−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) . (mpt) (Entered: 08/27/2002) |
| 08/26/2002 | 1436 | CROSS MOTIONS by federal defendant DOI, federal defendant GALE NORTON for access to document filed under seal by court monitor ; exhibits (2) (mpt) (Entered: 08/27/2002) |

| 08/26/2002 | 1437 | | RESPONSE by plaintiffs in opposition to motion for leave to file a response on behalf of Edith Blackwell to plaintiff's "Bill of Pariculars" of violating the December 21, 1999 order to conduct account of individual Indian Trust Funds [1434−1] by EDITH R. BLACKWELL . (mpt) (Entered: 08/27/2002) |
|---|---|---|---|
| 08/27/2002 | 1438 | | REPLY by plaintiffs to response in opposition to motion to strike response to Edith Blackwell's "Bill of Particulars" and contempt specifications [1418−1] [1423−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to extend time to reply to such opposition [1423−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 08/28/2002) |
| 08/27/2002 | 1439 | | NOTICE OF CHANGE OF ADDRESS by Sydney Jean Hoffmann, Plato Cacheris, John Francis Hundley representing Non Party JOHN BERRY, Non Party GLENN SCHUMAKER . New address: BAKER &MCKENZIE 815 Connecticut Avenue, NW, Washington DC, 20006 202−452−7000 and fax 202−775−8702. (mpt) (Entered: 08/28/2002) |
| 08/28/2002 | 1440 | | REPLY by federal defendants in support of motion to strike reply in support of motion [1258−1] [1352−1] by federal defendants (mpt) (Entered: 08/29/2002) |
| 08/28/2002 | 1441 | | RESPONSE by plaintiffs in opposition to motion for order regarding proposal to (1) restore and search retained backup tapes containing email, (2) implement real time capture email traffic and incorporation of eamil into a searchable archive, and (3) replace indefinite retention of backup tapes containing email with backup of searchable email archive [1421−1] by federal defendants. (mpt) (Entered: 08/29/2002) |
| 08/30/2002 | 1443 | | MOTION filed by federal defendants to defer resolution of contempt issues pending completion of proceedings before the special master and to take judicial notice of certain correspondence and depositions before the special master ; attachments (2); (FILED UNDER SEAL) (mpt) (Entered: 09/04/2002) |
| 08/30/2002 | 1444 | | STATUS REPORT by Non Party DEPT OF THE TREASURY of Eleventh Quarterly Report accord to 12/21/99 order; attachments (9). (mpt) (Entered: 09/04/2002) |
| 08/30/2002 | 1445 | | MOTION filed for NATIVE AMER INDUST to intervene ; EXHIBITS (REQUEST FOR HEARING, RULE 109 CERTIFICATE, MOTION FOR TRO AND PRELIMINARY INJUNCTION) (mpt) Modified on 09/04/2002 (Entered: 09/04/2002) |
| 08/30/2002 | 1446 | | REPLY by Non Party EDITH R. BLACKWELL to response in opposition to motion for leave to file a response on behalf of Edith Blackwell to plaintiff's "Bill of Pariculars" of violating the December 21, 1999 order to conduct account of individual Indian Trust Funds [1434−1] by EDITH R. BLACKWELL (mpt) (Entered: 09/04/2002) |
| 08/30/2002 | 1447 | | RESPONSE (SUPPLEMENTAL) by Non Party EDITH R. BLACKWELL in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 09/04/2002) |

| 08/30/2002 | 1457 | | EXHIBITS of federal defendants; Re: Excerpts from testimoney before special master to provide additional information relevant to interior defendans' motion to revoke the appointment of Joseph S. Kieffer, III and to clarify the role and authority of a court monitor; (FILED UNDER SEAL). (mpt) (Entered: 09/05/2002) |
| --- | --- | --- | --- |
| 09/03/2002 | <u>1442</u> | | ORDER by Judge Royce C. Lamberth : granting motion to seal Excerpts from Testimony to provide additional Information to Motion to Revoke the Appointment of Joseph S. Kieffer, III and to clarify the Role of Court Monitor [1409−1] by federal defendants (N) (mon) (Entered: 09/03/2002) |
| 09/03/2002 | 1448 | | NOTICE OF (FOURTH) SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs findings and conclusions of law submitted with respect to the second contempt trial; exhibit (1). (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1449 | | REPLY by plaintiffs to response in opposition to motion to unseal document filed under seal by court monitor [1420−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibit (1) (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1450 | | RESPONSE by plaintiffs in opposition to cross motion for access to document filed under seal by court monitor [1436−1] by GALE NORTON, DOI; exhibit (1) . (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1451 | | ERRATA by plaintiffs of proposed order regarding Bill of Particulars for Edith Blackwell. (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1452 | | RESPONSE by plaintiffs in opposition to motion to compel appearance and testimony of plaintiff Elouise Cobell at deposition [1424−1] by federal defendants. (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1453 | | RESPONSE by plaintiffs in opposition to motion to defer resolution of contempt issues pending completion of proceedings before the special master and to take judicial notice of certain correspondence and depositions before the special master [1443−1] by federal defendants; (FILED UNDER SEAL). (mpt) (Entered: 09/04/2002) |
| 09/03/2002 | 1454 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for release of the report of the special master regarding security and information reported to the court regarding the special master's investigation or report ; attachment (1) (mpt) (Entered: 09/04/2002) |
| 09/04/2002 | 1455 | | RESPONSE (OPPOSITIONS) by federal defendants to memorandum in support of Edith Blackwell's "Bill of Particulars" [1431−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (3) (mpt) (Entered: 09/05/2002) |
| 09/04/2002 | 1456 | | RESPONSE by plaintiffs in opposition to motion for protective order [1429−1] and motion to quash deposition subpoenas [1429−2] by federal defendants. (mpt) (Entered: 09/05/2002) |
| 09/05/2002 | 1458 | | ATTORNEY APPEARANCE for federal defendant DOI by Phillip Martin Seligman (mpt) (Entered: 09/06/2002) |
| 09/05/2002 | 1459 | | NOTICE OF (FIFTH) SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's findings and conclusions of law submitted with respect to the second |

| | | | |
|---|---|---|---|
| | | | contempt trial; exhibit (1). (mpt) (Entered: 09/06/2002) |
| 09/05/2002 | 1460 | | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion for NATIVE AMER INDUST to intervene [1445−1]; and in opposition to their pending exhibits: motion for TRO and Preliminary and Permanent Injunction; Exhibit (1) (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1461 | | RESPONSE by plaintiffs in opposition to motion for release of the report of the special master regarding security and information reported to the court regarding the special master's investigation or report [1454−1] by GALE NORTON, DOI . (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1462 | | MOTION filed by federal defendant DOI for leave to file a surreply to motion to strike defendants' opposition to Blackwell contempt specifications and motion for enlargment of time to reply to such opposition ; EXHIBIT (SURREPLY); exhibits (3) (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1463 | | NOTICE OF FILING by federal defendants of corrected certificate of service to accompany Reply in Support of Motion to Defer Resolution of Contempt Issues. (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1464 | | REPLY by plaintiffs to response to memorandum in support of "Bill of Particulars" for Edith Blackwell [1399−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibit (4) . (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1465 | | REPLY by federal defendants in support of motion to defer resolution of contempt issues pending completion of proceedings before the special master and to take judicial notice of certain correspondence and depositions before the special master [1443−1] by federal defendants; (FILED UNDER SEAL) (mpt) (Entered: 09/09/2002) |
| 09/06/2002 | 1466 | | TRANSCRIPT filed for date(s) of 4/18/02. Reporter: Debbie Walker Burrell (mpt) (Entered: 09/09/2002) |
| 09/09/2002 | 1467 | | REPLY by federal defendants in support of motion for order regarding proposal to (1) restore and search retained backup tapes containing email, (2) implement real time capture email traffic and incorporation of eamil into a searchable archive, and (3) replace indefinite retention of backup tapes containing email with backup of searchable email archive [1421−1] by federal defendants (mpt) (Entered: 09/10/2002) |
| 09/10/2002 | 1468 | | ORDER by Judge Royce C. Lamberth : directing that the defendant, DOI, pay Joseph S. Kieffer,III, the sum of $48,834.37 within 10 days.(attachment: request for compensation) (N) (mon) (Entered: 09/10/2002) |
| 09/10/2002 | 1469 | | ORDER by Judge Royce C. Lamberth : directing that the 9/3/02 report of the Special Master be filed in the record; directing that defendants pay the Law Office of Alan Balaran the sum of $52,590.00 by 9/30/02; directing that defendants pay Joseph Christie the sum of $1,238.01 by 9/30/02; directing that the defendants pay IBM Global Services the sum of $70,022.00 by 9/30/02. (N) (mon) (Entered: 09/10/2002) |
| 09/10/2002 | 1470 | | REPORT OF SPECIAL MASTER dated 9/3/02: filed by Alan Lee Balaran . (mon) (Entered: 09/10/2002) |

| 09/10/2002 | 1471 | | MOTION filed by federal defendants for order permitting the provision of copies of historical statements of account to class counsel (mpt) (Entered: 09/11/2002) |
|---|---|---|---|
| 09/10/2002 | 1472 | | RESPONSE (OPPOSITIONS) by federal defendant EDWARD B. COHEN "Bill of Particulars" and Supplemental Memorandum on 7/22/02 [1392−1] by plaintiffs; Reply to "Bill of Particulars" and Supplemental Memorandum on 8/12/02 [1419−1] by plaintiffs; and Notice of Supplemental Authority in Support of "Bill of Particulars" [1422−1] by plaintiffs. (mpt) (Entered: 09/11/2002) |
| 09/10/2002 | 1473 | | REPLY by federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion to compel appearance and testimony of plaintiff Elouise Cobell at deposition [1424−1] by federal defendants. (mpt) (Entered: 09/11/2002) |
| 09/11/2002 | 1474 | | RESPONSE by plaintiffs in opposition to motion for leave to file a surreply to motion to strike defendants' opposition to Blackwell contempt specifications and motion for enlargment of time to reply to such opposition [1462−1] by DOI . (mpt) (Entered: 09/12/2002) |
| 09/12/2002 | 1475 | | NOTICE filed by Walter T. Eccard, Brian Ferrell, Roberta K. McInerney, Re: Informing the court of the location of attorneys Donald M. Barnes and Salvatore A. Romano. (mpt) (Entered: 09/13/2002) |
| 09/16/2002 | 1485 | | REPLY by federal defendants in support of motion for protective order [1429−1] and motion to quash deposition subpoenas [1429−2] by federal defendants. (mpt) (Entered: 09/17/2002) |
| 09/16/2002 | 1486 | | REPLY by federal defendant DOI, federal defendant GALE NORTON in support of their motion for release of the report of the special master regarding security and information reported to the court regarding the special master's investigation or report 1454 (mpt) (Entered: 09/17/2002) |
| 09/16/2002 | 1487 | | NOTICE by Non Party DEPT OF THE TREASURY; Re: Status of Treasury Litigation Team Reference to 9/14/01 Final Report of the Special Master. (mpt) (Entered: 09/17/2002) |
| 09/17/2002 | 1476 | | MEMORANDUM OPINION(265 pages) by Judge Royce C. Lamberth (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1477 | | ORDER by Judge Royce C. Lamberth : adjudging and decreeing that defendants Gale Norton,Secretary of the Interior, and Neal McCaleb, Asst Secretary of the Interior for Indian Affairs, to be in civil contempt of court; setting Phase 1.5 trial in this action to begin 5/1/03, 10:00am; directing Interior defendants to file various future action plans regarding the IIM trust accounts by 1/6/03; permitting,but not requiring, plaintiffs and Dept of the Treasury to also file plans by 1/6/03; permitting parties to file responses to each others plans by 1/31/03; motion for summary judgment with respect to Phase 1.5 trial due 1/31/03 ; directing defendants to pay plaintiffs' reasonable expenses, including attorneys' fees; directing plaintiffs to file accounting of reasonable expenses and attorneys'fees within 60 days; defendants' response within 30 days thereafter; referring plaintiffs' motions for show cause to Special Mastser Alan Balaran; directing that another special master shall be appointed and shall be referred to as the Special Master−Monitor; terminating Court's order of 4/15/02 which extended the appointment of Joseph Kieffer,III as court monitor; setting forth duties of Special Master and Special Master−Monitor. (N) (mon) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/17/2002) |
| 09/17/2002 | 1478 | | ORDER by Judge Royce C. Lamberth :appointing Joseph S. Kieffer,III as Special Master−Monitor. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1479 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion to revoke the appointment of Joseph S. Kieffer, III [1339−1] by GALE NORTON, DOI, denying motion to clarify the role and authority of a court monitor [1339−2] by GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1480 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion to renew plaintiffs' motion for order to show cause why defendants and their employees and counsel should not be held in contempt and for sanctions for violating the anti−retaliation order (8/15/00) [1295−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; vacating 3/29/02 Memo and Order denying the plaintiffs' motion for order to show cause; civil contempt trial set for 10:00 2/18/02 as to why Gale Norton and Neal McCaleb should not be held in contempt for retaliating against Mona Infield, an Interior Dept employee. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1481 | | ORDER by Judge Royce C. Lamberth : denying motion to defer resolution of contempt issues pending completion of proceedings before the special master and to take judicial notice of certain correspondence and depositions before the special master [1443−1] by federal defendants. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1482 | | ORDER by Judge Royce C. Lamberth : finding motion for order to show cause why Secretary Norton, her employees and counsel should not be held in contempt by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [987−3] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1483 | | ORDER by Judge Royce C. Lamberth : denying motion for release of the report of the special master regarding security and information reported to the court regarding the special master's investigation or report [1454−1] by GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1484 | | ORDER by Judge Royce C. Lamberth : denying motion for judgment on partial findings for specifications one, two and three of the Court's 11/28/01 Order to Show Cause [1092−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1488 | | ORDER by Judge Royce C. Lamberth : denying motion for leave to file amicus curiae brief [1356−1] by NEAL MCCALEB (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1489 | | ORDER by Judge Royce C. Lamberth : finding motion to reopen "Trial One" proceedings in this action by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [584−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1490 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to respond to plaintiffs' motion for an order to show cause why past &present Interior defendants should not be held in contempt and reply brief in support of motion to set a Phase II trial date [808−1] by GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |

| 09/17/2002 | 1491 | | ORDER by Judge Royce C. Lamberth : denying motion for Rule 11 Sanctions against Kenneth Rossman and his counsel [868−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/17/2002) |
| --- | --- | --- | --- |
| 09/17/2002 | 1492 | | ORDER by Judge Royce C. Lamberth : finding motion for permission to release the report and recommendation of the Special Master regarding the Security of Trust Data at the Department of Interior notwithstanding its status as filed temporarily under seal by DOI [1001−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1493 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file surreply [1025−1] by DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1494 | | ORDER by Judge Royce C. Lamberth : finding motion to withdraw the declaration of Michael B. Jandreau filed 12/3/01 by MICHAEL B. JANDREAU [1116−1] moot, finding motion for leave to file declaration of Michael B. Jandreau by MICHAEL B. JANDREAU [1027−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1495 | | ORDER by Judge Royce C. Lamberth : denying motion for ALBERT LEE BYNUM to intervene as a plaintiff [1107−1], denying motion to intervene [1049−1] by ALBERT LEE BYNUM (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1496 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file amicus objections to the special master's first investigative report [1060−1] by KENNETH F. ROSSMAN (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1497 | | ORDER by Judge Royce C. Lamberth : finding motion for preliminary injunction to protect individual Indian Trust Data and to ensure that individual Indian Trust Funds are distributed without furhter delay by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1061−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1498 | | ORDER by Judge Royce C. Lamberth : granting motion for Robert W. Biddle to appear pro hac vice (BENNETT &NATHANS, LLP, 210 E. Lexington Street, Suite 301, Baltimore, MD 21202, (410) 783−0272) [1083−1] by DAVID SHUEY (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1499 | | ORDER by Judge Royce C. Lamberth : denying cross motion for summary judgment as to (A) there being no temporal limit to defendants' obligation to account and (B) the non−settlement of accounts [1128−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1500 | | ORDER by Judge Royce C. Lamberth : denying motion for free copies of docket sheet and/or complaint [1136−1] (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1501 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove Dept of Treasury's motion for protective order(1160−1) and motion to expedite consideration(1161−1) from the list of pending motions until such time as the Special Master adresses the motions. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1502 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove the defendants' motion for protective order(1156−1) from list of pending motions until the Special Master has addressed the motion. (N) (mon) (Entered: 09/17/2002) |

| 09/17/2002 | 1503 | | ORDER by Judge Royce C. Lamberth : granting motion to amend their Motion to Reopen Trial One in this Action to Appoint a Receiver [1157−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 09/17/2002) |
| --- | --- | --- | --- |
| 09/17/2002 | 1504 | | ORDER by Judge Royce C. Lamberth : granting motion for INTERTRIBAL MONITOR to file amicus brief [1162−1] (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1505 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove plaintiffs' motion for show cause order(1203−1) from the list of pending motions until the Special Master has addressed the matter. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1506 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 5/3/02 to respond to plaintiff's motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying e−mail [1212−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1507 | | ORDER by Judge Royce C. Lamberth : granting motion for expedited consideration of defendants' motion to extend time [1213−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1508 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file opposition to plaintiff's 3/20/02 motion for order to show cause and for enlargement of time [1214−1] by EDITH R. BLACKWELL (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1509 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file response to plaintiffs' motion for an order to show cause [1216−1] by EDWARD B. COHEN (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1510 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 5/2/02 to respond to plaintiffs' motion for order to show cause why Interior defendants and their counsel should not be held in contempt for destroying e−mail [1237−1] by WILLA B. PERLMUTTER (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1511 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file opposition to plaintiffs' motion for order to show cause why Interior defendants and their counsel should not be held in contempt for destroying e−mail [1238−1] by WILLA B. PERLMUTTER (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1512 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file an opposition by 4/12/02 to plaintiffs' motion for an order to show cause [1247−1] by PHILLIP A. BROOKS (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1513 | | ORDER by Judge Royce C. Lamberth : denying motion to show cause why order [1255−1], order [707−1] interior defendants and their senior managers and counsel should not be held in civil contempt for violating the courts 4/16/01 and 4/15/02 orders [1318−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1514 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 5/10/02 to file a response to the second investigative report of the Special Master regarding the office of trust records [1256−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |

| 09/17/2002 | 1515 | | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of motion for enlargement of time to file a response to the report of the Special Master [1257−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| --- | --- | --- | --- |
| 09/17/2002 | 1516 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 6/14/02 to respond to the seventh report of the Court Monitor [1285−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1517 | | ORDER by Judge Royce C. Lamberth : granting motion to expedite consideration of their motion for an extension of time to respond to the seventh report of the Court Monitor [1286−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1518 | | ORDER by Judge Royce C. Lamberth :directing Clerk to remove plaintiffs' motion to compel (1293−1) from the list of pending motions until the Special Master has addressed it. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1519 | | ORDER by Judge Royce C. Lamberth : finding motion to expedite consideration of plaintiffs' motion for order to show cause why interior defendants, senior managers, and counsel should not be held in civil contempt for violating the court's 4/16/01 and 4/15/02 orders by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1319−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1520 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove defendants' motion for protective order(1320−1) from the list of pending motions until the Special Master addresses it. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1521 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file Surreply Regarding Plaintiff's Fee Application [1329−1] by federal defendants (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1522 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file reply to plaintiffs' opposition to defendants' motion to strike portion of seventh report of the court monitor [1342−1] by EDITH R. BLACKWELL (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1523 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove plaintiffs' motion for protective order(1373) from the list of pending motions until the Special Master addresses the matter. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1524 | | ORDER by Judge Royce C. Lamberth : finding motion for leave to file a surreply regarding reply to planitiffs' consolidated opposition to defendant's motion to revoke the appointment of Mr. Keiffer, II and to clarify the role and authority of a court monitor and opposition to defendants' motion to not pay Mr. Kieffer's fees by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1384−1] moot (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1525 | | ORDER by Judge Royce C. Lamberth : directing Clerk to remove the defendants' motion to compel discovery(1386−1) from the list of pending motions until the Special Master addresses the matter. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1526 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file a |

| | | |
|---|---|---|
| | | response on behalf of Edith Blackwell to plaintiff's "Bill of Pariculars" of violating the December 21, 1999 order to conduct account of individual Indian Trust Funds [1434−1] by EDITH R. BLACKWELL (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1527 | ORDER by Judge Royce C. Lamberth : directing Clerk to remove Interior defendants' motion to compel appearance and testimony of Elouise Cobell at deposition from the list of pending motions until the Special Master addresses the matter. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1528 | ORDER by Judge Royce C. Lamberth : directing Clerk to remove Interior defendants' motion for protective order(1429−1) from list of pending motions until Special Master addresses the matter. (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1529 | ORDER by Judge Royce C. Lamberth : granting motion for leave to file response to plaintiffs bill of particulars [1406−1] by EDITH R. BLACKWELL (N) (mon) (Entered: 09/17/2002) |
| 09/17/2002 | 1530 | ORDER by Judge Royce C. Lamberth : directing Clerk to remove Interior defendants' motion to quash deposition subpoenas(1429) from list of pending motions until Special Master addresses the matter. (N) (mon) Modified on 09/17/2002 (Entered: 09/17/2002) |
| 09/17/2002 | 1532 | ORDER by Judge Royce C. Lamberth : directing Clerk to remove plaintiffs' motion for order toshow cause(987−3) from the list of pending motions. (N) (mon) (Entered: 09/20/2002) |
| 09/17/2002 | 1533 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting defendant's motion for modification of 3/29/00 protective with respect to the provision concerning release of materials covered by the Trade Secrets Act; denying without prejudice plaintiffs' motion for sanctions and motion to vacate the 3/29/00 protective order. (N) (mon) (Entered: 09/23/2002) |
| 09/17/2002 | 2201 | SURREPLY by federal defendant DOI, federal defendant GALE NORTON to plaintiffs' reply regarding "plaintiffs' statement of fees and expenses filed 4/29/02 and supporting affidavits" (mpt) (Entered: 08/19/2003) |
| 09/18/2002 | 1531 | REPLY by federal defendants to response in opposition to motion for leave to file a surreply to motion to strike defendants' opposition to Blackwell contempt specifications and motion for enlargment of time to reply such opposition [1462−1] by DOI (nmr) (Entered: 09/19/2002) |
| 09/20/2002 | 1534 | MOTION filed by plaintiffs for temporary restraining order , and for preliminary injunction ; exhibits (4) (mpt) (Entered: 09/23/2002) |
| 09/20/2002 | 1535 | RESPONSE by plaintiffs in opposition to motion for order permitting the provision of copies of historical statements of account to class counsel [1471−1] by federal defendants. (mpt) (Entered: 09/23/2002) |
| 09/23/2002 | 1536 | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion for temporary restraining order [1534−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for preliminary injunction [1534−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/24/2002) |
| 09/23/2002 | 1537 | | MOTION filed by movant INTERTRIBAL MONITOR for leave to file amicus curiae brief regarding appointment of a receiver ; EXHIBIT (AMICUS CURIAE BRIEF); affidavit (1) (mpt) (Entered: 09/24/2002) |
| 09/24/2002 | 1538 | | ORDER by Judge Royce C. Lamberth : denying motion for NATIVE AMER INDUST to intervene [1445−1] (N) (mon) (Entered: 09/25/2002) |
| 09/24/2002 | 1539 | | REPLY by plaintiffs to response in opposition to motion for temporary restraining order [1534−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for preliminary injunction [1534−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibit (1) (mpt) (Entered: 09/25/2002) |
| 09/24/2002 | 1540 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for adjustment of the court monitor's August 2002 compensation request (mpt) (Entered: 09/25/2002) |
| 09/24/2002 | 1541 | | ATTORNEY APPEARANCE for federal defendant DOI by Michael John Quinn (mpt) (Entered: 09/25/2002) |
| 09/25/2002 | 1542 | | MOTION filed by plaintiff to strike tardy opposition Edward B. Cohen in oppposition to plaintiff's Bill of Particulars and supplemental memoranda in support of plaintiffs' motion for order to show cause why Edward B. Cohen should not be held in criminal contempt (mpt) (Entered: 09/26/2002) |
| 09/26/2002 | 1544 | | REPLY by federal defendants in support of motion for order permitting the provision of copies of historical statements of account to class counsel [1471−1] by federal defendants. (mpt) (Entered: 09/30/2002) |
| 09/27/2002 | 1543 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER MONITOR ON DEFENDANTS' MOTION FOR PROTECTIVE ORDER AND TO QUASH DEPOSITION SUBPOENAS: filed by Joseph S. Kieffer,III."fiat by Lamberth,J." (mon) (Entered: 09/27/2002) |
| 09/30/2002 | 1545 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for adjustment of the court monitor's August 2002 compensation request [1540−1] by GALE NORTON, DOI, denying motion for Adjustment of the July 2002 Compensation Request of the Court Monitor [1414−1] by federal defendants , denying motion for Adjustment of the June 2002 Compensation Request of the Court Monitor [1387−1] by federal defendants , denying motion for reconsideration of 5/31/02 order [1314−1] [1340−1] by federal defendants. (N) (mon) (Entered: 09/30/2002) |
| 09/30/2002 | 1547 | | ORDER by Judge Royce C. Lamberth : denying defendant's motion for protective order precluding discovery claims relating to claims of retaliation by Mona Infield and immediate stay of depositions(657). (N) (mon) (Entered: 10/01/2002) |
| 10/01/2002 | 1546 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER MONITOR on motion to amend 11/27/96 protective order: filed by Joseph F. Kieffer, III. (mon) (Entered: 10/01/2002) |

| 10/01/2002 | 1548 | | RESPONSE (OPPOSITIONS) by federal defendants to Special Master−Monitor's letter dated 9/29/02 regarding whether Interior Defendants have the right to discovery and the appropriate subject matter of discovery regarding Phase 1.5; attachment (1) (mpt) (Entered: 10/02/2002) |
|---|---|---|---|
| 10/02/2002 | 1549 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER MONITOR ON PLAINTIFFS' MOTION TO COMPEL : filed by Joseph Kieffer, III. (mon) (Entered: 10/02/2002) |
| 10/03/2002 | 1550 | | ORDER by Judge Royce C. Lamberth : approving attached compensation request for professional fees and expenses rendered by Joseph S. Kieffer, III, Special Master−Monitor; directing defendant, Dept of the Interior, to pay Joseph S. Kieffer, III the sum of $52,125.00 within 10 days.(attachment) (N) (mon) (Entered: 10/03/2002) |
| 10/04/2002 | 1551 | | MEMORANDUM by federal defendant EDWARD B. COHEN in opposition to motion to strike tardy opposition Edward B. Cohen in oppposition to plaintiff's Bill of Particulars and supplemental memoranda in support of plaintiffs' motion for order to show cause why Edward B. Cohen should not be held in criminal contempt [1542−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 10/07/2002) |
| 10/04/2002 | 1553 | | REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran . (mon) (Entered: 10/07/2002) |
| 10/07/2002 | 1552 | | ORDER by Judge Royce C. Lamberth : directing that the 10/4/02 report of the Special Master be filed in the record; directing the defendants pay the following compensation by 10/31/02; to the Law Office of Alan Balaran the sum of $40,882.13; to Joseph Christie the sum of $2,063.34;to IBM Global Services the sum of $128,136.00; to USinternetworking the sum of $27,712.80. (N) (mon) (Entered: 10/07/2002) |
| 10/07/2002 | 1554 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER−MONITOR on plaintiffs' motion to unseal certain documents: filed by Joseph Kieffer,III. (mon) (Entered: 10/07/2002) |
| 10/10/2002 | 1555 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs' motion for temporary restraining order and preliminary injuction and request for referral of government attorney misconduct and unethical behavior to the disciplinary panel of the this Court; exhibit (1) (mpt) (Entered: 10/11/2002) |
| 10/16/2002 | 1571 | | ATTORNEY APPEARANCE for Non Party DEPT OF THE TREASURY, federal defendant DOI by John J. Siemietkowski. (mpt) (Entered: 10/21/2002) |
| 10/16/2002 | 1578 | | ATTORNEY APPEARANCE for Non Party DEPT OF THE TREASURY, federal defendant DOI by Terry M. Petrie (mpt) (Entered: 10/29/2002) |
| 10/17/2002 | 1556 | | REPORT AND RECOMMENDATION OF THE SPECIAL MASTER−MONITOR ON THE PHASE 1.5 TRIAL DISCOVERY SCHEDULE (lin) (Entered: 10/17/2002) |
| 10/17/2002 | 1557 | | PHASE 1.5 TRIAL DISCOVERY SCHEDULE ORDER by Judge Royce C. Lamberth : discovery closes 3/24/03 ; pretrial conference set for 4/18/03 ; plaintiff's rule 26(a)1 2/28/03 ; plaintiff's rule 26(b) 3/31/03 ; defendant's rule |

| | | | |
|---|---|---|---|
| | | | 26(a)1 due 2/28/03 defendant's rule 26(b) due 3/31/03 joint pretrial briefs due 4/11/03 ; witness lists due 4/11/03 . (N) (mon) (Entered: 10/18/2002) |
| 10/17/2002 | 1565 | | STRICKEN FROM THE RECORD PURSUANT TO 1/17/03 ORDER..... MEMORANDUM by plaintiffs in support of 10/2/02 Report and Recommendation of the Special Master Monitory on "Plaintiffs' Motion to Compel Attendance of Witnesses at Deposition and to Award Reasonable Expenses" and "Defendants' Motion for Protective Order". (mpt) Modified on 02/04/2003 (Entered: 10/21/2002) |
| 10/17/2002 | 1566 | | STATUS REPORT by federal defendants on discovery relating to trial phase 1.5 (mpt) (Entered: 10/21/2002) |
| 10/17/2002 | 1567 | | SAMPLING REPORT by federal defendant DOI, federal defendant GALE NORTON pursuant to court's order of 9/17/02. (mpt) (Entered: 10/21/2002) |
| 10/18/2002 | 1558 | | ORDER by Judge Royce C. Lamberth : directing that motion [1157−2] be administratively closed until such time as the Special Master addresses this motion.(N) (mon) (Entered: 10/18/2002) |
| 10/18/2002 | 1559 | | (VACATED PER COURT'S ORDER OF 12/3/02)ORDER by Judge Royce C. Lamberth :denying defendants' motion for protective order 644 ; denying as moot plaintiffs' motion to compel attendance of witnesses at deposition[622−1]; granting plaintiffs' motion to award reasonable expenses[622−2]; directing plaintiffs to submit within 60 days a filing detailing attorney's fees and expenses. (N) (mon) Modified on 12/04/2002 (Entered: 10/18/2002) |
| 10/18/2002 | 1560 | | ORDER by Judge Royce C. Lamberth : granting motion to file under seal discussion regarding protected report issued by special master's expert [1369−1] by federal defendants (N) (mon) (Entered: 10/18/2002) |
| 10/18/2002 | 1561 | | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion for order permitting the provision of copies of historical statements of account to class counsel [1471−1], granting in part, denying in part cross motion for access to document filed under seal by court monitor [1436−1], granting in part, denying in part motion to unseal document filed under seal by court monitor [1420−1]; directing Court Monitor to make available to counsel for defendants and plaintiffs copies, under seal, of Attachment C to Special Report of Court Monitor re"Hearing regarding DOI's historical accounting." (N) (mon) (Entered: 10/18/2002) |
| 10/18/2002 | 1562 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file amicus curiae brief regarding appointment of a receiver [1537−1] by INTERTRIBAL MONITOR; directing filing of amicus brief dated 9/23/02. (N) (mon) (Entered: 10/18/2002) |
| 10/18/2002 | 1563 | | ORDER by Judge Royce C. Lamberth : denying as moot the defendants' motion to amend 11/27/96 protective order 830 . (N) (mon) (Entered: 10/18/2002) |
| 10/18/2002 | 1564 | | ORDER by Judge Royce C. Lamberth : granting in part and denying in part defendants' motion for protective order and to quash subpoenas; denying defendants' motion for protective order and to quash deposition subpoenas 1429 with respect to deposition subpoenas of J. Steven Griles, James Cason, and Ross Swimmer; granting defendants motion with respect to deposition subpoenas of Kelly Johnson, Jeffrey Clark and Kyle Sampson. (N) (mon) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/18/2002) |
| 10/18/2002 | 1568 | | MOTION filed by federal defendant for leave to file motion to stay all proceedings and request for expedited consideration ; EXHIBIT (MOTION); exhibits (2) (mpt) Modified on 10/21/2002 (Entered: 10/21/2002) |
| 10/18/2002 | 1569 | | ATTORNEY APPEARANCE for federal defendants by Jennifer R. Rivera, Henry A. Azar Jr., Jonathan Brian New (mpt) (Entered: 10/21/2002) |
| 10/18/2002 | 1570 | | MOTION filed by federal defendant to discharge the 9/17/02 order to show cause for civil contempt and for entry of an order of full relief ; attachment (1) (mpt) (Entered: 10/21/2002) |
| 10/18/2002 | 1580 | | AMICUS BRIEF filed by movant INTERTRIBAL MONITOR; affidavit (1) . (mpt) (Entered: 10/29/2002) |
| 10/21/2002 | 1573 | | OBJECTIONS by federal defendant DOI, federal defendant GALE NORTON to 10/2/02 Report and Recommendation of the Special Master−Monitor. (mpt) (Entered: 10/23/2002) |
| 10/21/2002 | 1579 | | ATTORNEY APPEARANCE for Non Party DEPT OF THE TREASURY, federal defendant DOI by John Warshawsky. (mpt) (Entered: 10/29/2002) |
| 10/22/2002 | 1572 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER−MONITOR on "Motion for Protective Order": filed by Joseph Kieffer,III. "Let this be filed" by Lamberth,J. . (mon) (Entered: 10/22/2002) |
| 10/23/2002 | 1574 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for reconsideration of 10/18/02 order granting plaintiffs' motion to award reasonable expenses [1559−1] (mpt) (Entered: 10/24/2002) |
| 10/23/2002 | 1575 | | SUPPLEMENTAL MEMORANDUM by plaintiffs in support of motion to unseal document filed under seal by court monitor [1420−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 10/24/2002) |
| 10/24/2002 | 1576 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to file under seal Interior Defendants Response Regarding Disposition of the Attachment C Sealed Document ; EXHIBIT LODGED UNDER SEAL (RESPONSE) (mpt) (Entered: 10/25/2002) |
| 10/25/2002 | 1577 | | MOTION filed by plaintiffs to seal plaintiffs Reply in Support of Public Disclosure of Attachment C ; EXHIBIT LODGED UNDER SEAL (REPLY) (mpt) (Entered: 10/28/2002) |
| 10/29/2002 | | | SCHEDULING NOTICE: motions hearing set for 3:00 11/1/02 ; before Judge Royce C. Lamberth courtroom 10, fourth floor. (mon) (Entered: 10/29/2002) |
| 10/29/2002 | 1581 | | MOTION filed by Non Party ANNE SHIELDS for recusal of Judge Royce C. Lamberth , or in the alternative to take discovery relating to Ex Parte Communications (mpt) (Entered: 10/30/2002) |
| 10/29/2002 | 1582 | | MOTION filed by Non Party PHILLIP A. BROOKS for recusal of Judge Royce C. Lamberth , or in the alternative to take discovery relating to Ex Parte Communications (mpt) (Entered: 10/30/2002) |
| 10/29/2002 | 1583 | | |

| | | |
|---|---|---|
| | | MOTION filed by federal defendant BRUCE BABBITT, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN for recusal of Judge Royce C. Lamberth ; attachments (2) (mpt) (Entered: 10/30/2002) |
| 11/01/2002 | 1584 | MOTION filed by federal defendants to modify the protective order entered on 3/29/00 and modified on 9/17/02 (mpt) (Entered: 11/04/2002) |
| 11/01/2002 | 1585 | OBJECTIONS and Comments by federal defendant DOI, federal defendant GALE NORTON to 10/18/02 Report and Recommendation of the Special Master−Monitor regarding Motions to Compel and Motions to Stay Certain Discovery and Rule 11 Proceedings. (mpt) (Entered: 11/04/2002) |
| 11/01/2002 | 1586 | STATUS REPORT (Eleventh) by federal defendants due in accordance with 12/21/99 order. (mpt) (Entered: 11/04/2002) |
| 11/01/2002 | 1587 | ORDER by Judge Royce C. Lamberth : directing the Dept of the Interior to pay compensation to the Special Master−Monitor, Joseph S. Kieffer,III, Esq. in the sum of $61,522.77 within 10 days.(attachment−compensation request)( (N) (mon) (Entered: 11/04/2002) |
| 11/01/2002 | 1588 | ORDER by Judge Royce C. Lamberth : finding motion for temporary restraining order by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1534−1] moot, taken under advisement by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL motion for preliminary injunction [1534−2], granting motion for order permitting the provision of copies of historical statements of account to class counsel [1471−1] by federal defendantsssssss (N) (mon) (Entered: 11/04/2002) |
| 11/01/2002 | | MOTION HEARING before Judge Royce C. Lamberth; various motions heard and taken under advisement. Reporter: Theresa Sorensen (mon) (Entered: 11/04/2002) |
| 11/01/2002 | 1602 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 11/13/2002) |
| 11/05/2002 | 1589 | ORDER by Judge Royce C. Lamberth : directing that the report of Special Master dated 11/1/02 be filed in the record; directing defendants to pay compensation as follows: to Law Office of Alan Balaran the sum of $58,461.15 by 11/30/02; to IBM Global Service the sum of $68,820.87 by 11/30/02;to USinternetworking the sum of $25,544.95 by 11/30/02. (N) (mon) (Entered: 11/05/2002) |
| 11/05/2002 | 1590 | REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran(attachments) . (mon) Modified on 11/05/2002 (Entered: 11/05/2002) |
| 11/05/2002 | 1591 | ORDER by Judge Royce C. Lamberth :directing the Special Master to investigate and file a report whether DOI engaged in any concealment that led to cancelling its contract with NAID. (N) (mon) (Entered: 11/05/2002) |
| 11/05/2002 | | MOTION HEARING before Judge Royce C. Lamberth; emergency motion of defendants for protective order heard and taken under advisement Reporter: Dennis Dinkel (mon) (Entered: 11/05/2002) |
| 11/05/2002 | 1592 | |

| | | |
|---|---|---|
| | | JOINT MOTION by plaintiff class and Mona Infield, defendants for consent order rescheduling trial date and for a stay of proceedings ; attachment (1) (mpt) (Entered: 11/06/2002) |
| 11/05/2002 | 1593 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order regarding application of attorney−client privilege and work−product doctrine (mpt) (Entered: 11/06/2002) |
| 11/06/2002 | 1595 | MOTION filed by federal defendant MICHAEL G. ROSSETTI to disqualify Judge Royce C. Lamberth or in the alternative to take discovery regarding Ex Parte communications (mpt) (Entered: 11/08/2002) |
| 11/06/2002 | 1596 | NOTICE OF CHANGE OF ADDRESS by Elizabeth Wallace Fleming representing federal defendant MICHAEL G. ROSSETTI . New address: 1715 15th Street, NW, Suite 25, Washington, DC 20009 202−387−6017. (mpt) (Entered: 11/08/2002) |
| 11/06/2002 | 1597 | MOTION filed by federal defendants to strike plaintiffs' comments on special master−monitor's October 2, 2002 Report and Recommendation (mpt) (Entered: 11/08/2002) |
| 11/06/2002 | 1598 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to seal Interior Defendants Further Response regarding Disposition of the Attachment C Sealed Document ; (EXHIBIT LODGED UNDER SEAL) (mpt) (Entered: 11/08/2002) |
| 11/07/2002 | 1594 | CONSENT ORDER by Judge Royce C. Lamberth : approving settlement agreement; staying all further proceedings concering the reprisal allegations against Mona Infield; rescheduling 12/18/02 trial date to 2/4/03 until such time as the parties file stipulation of dismissal with prejudice of the Infield allegations. (N) (mon) (Entered: 11/07/2002) |
| 11/07/2002 | 1599 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to seal Interior Defendants' Motion and Memorandum to Strike Counsel for Plaintiffs' References to the Contents of the Attachment C Sealed Document during the 11/5/02 Hearing on Defendants' Motion for Protective Order ; (EXHIBIT LODGED UNDER SEAL) (mpt) (Entered: 11/08/2002) |
| 11/07/2002 | 1600 | RESPONSE by plaintiffs in opposition to motion for reconsideration of 10/18/02 order granting plaintiffs' motion to award reasonable expenses [1559−1] [1574−1] by GALE NORTON, DOI . (mpt) (Entered: 11/08/2002) |
| 11/08/2002 | 1601 | MOTION filed by Non Party JOHN S. MOST for recusal of Royce C. Lamberth or in the alternative to take discovery relating to Ex Parte communications (mpt) (Entered: 11/12/2002) |
| 11/12/2002 | 1603 | ORDER by Judge Royce C. Lamberth : granting plaintiffs' claim for fees and expenses related to the sanctionable conduct of defendants: to Dennis Gingold the sum of $32,132.75; to Mark Brown the sum of $38,587.50; to Geoffrey Rempel the sum of $22,494.37; to Lorna Babby the sum of $11,857.50; to Keith Harper the sum of $20,412.75; directing defendants to pay a total award to plaintiffs of $125,484.87. (N) (mon) (Entered: 11/13/2002) |
| 11/12/2002 | 1604 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for sanctions regarding submission of false or misleading affidavits by plaintiff's |

| | | | |
|---|---|---|---|
| | | | attorney Dennis M. Gingold [1397−1] by federal defendants ; finding motion for protective order seeking stay of rule 11 motion with respect to court−ordered attorney's fees by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1413−1] moot (N) (mon) (Entered: 11/13/2002) |
| 11/12/2002 | 1605 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for order to show cause why Secretary Norton and her counsel should not be held in contempt [704−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for sanctions for violating the Special Master's February 8, 2001 order and the court's order of February 24, 1999, and August 12, 1999 [704−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 11/13/2002) |
| 11/12/2002 | 1606 | | REPLY (SECOND) by plaintiff in support of public disclosure of Attachment C. (mpt) (Entered: 11/13/2002) |
| 11/12/2002 | 1607 | | MOTION filed by plaintiffs to extend time to file consolidated opposition to individual contemnors' motions for recusal (mpt) (Entered: 11/13/2002) |
| 11/13/2002 | 1608 | | RESPONSE (JOINT) by PHILLIP A. BROOKS, EDWARD B. COHEN, JOHN D. LESHY, EDITH R. BLACKWELL, MICHAEL G. ROSSETTI, ANNE in opposition to motion to extend time to file opposition to individual contemnors' motions for recusal [1607−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 11/14/2002) |
| 11/13/2002 | 1609 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to seal Interior defendants' Motion and Memorandum to Strike References to the Contents of the Attachment C Sealed Document in Plaintiffs' Second Reply in Support of Public Disclosure of Attachment C ; EXHIBIT LODGED UNDER SEAL (mpt) (Entered: 11/14/2002) |
| 11/13/2002 | 1610 | | NOTICE OF CHANGE OF ADDRESS by William Aaron Dobrovir representing Non Party DANIEL MAZELLA . New address: PO Box 198 Sperryville, VA 22740−0198 540−987−9114 . (mpt) (Entered: 11/14/2002) |
| 11/15/2002 | 1611 | | SUPPLEMENTAL MEMORANDUM by federal defendant DOI, federal defendant GALE NORTON to opposition in response to motion for preliminary injunction regarding historical statements of account [1536−1] by GALE NORTON, DOI; exhibit (1) (mpt) (Entered: 11/18/2002) |
| 11/18/2002 | 1612 | | REPORT AND RECOMMENDATAION OF SPECIAL MASTER−MONITOR ON THE EXTENT OF THE AUTHORITY OF SM−M TO REGULATE ALL 1.5 TRIAL DISCOVERY PROCEEDINGS AND THE NEED FOR CLARIFICATION OF THE 9/17/02 ORDER APPOINTING SM−M: filed by Jospeh S> Kieffer, III.(6 Attachments) .(fiat by Lamberth,J) (mon) (Entered: 11/18/2002) |
| 11/18/2002 | 1613 | | REPLY by federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion for reconsideration of 10/18/02 order granting plaintiffs' motion to award reasonable expenses [1559−1] [1574−1] by GALE NORTON, DOI (mpt) (Entered: 11/19/2002) |

| 11/18/2002 | 1614 | | RESPONSE by plaintiff to 9/17/02 order; In support of their application for fees and expenses related to the sanctionable conduct of defendants and their counsel and incurred as a result of having to litigate the second contempt trial "statement of fees"; affidavits (5) (mpt) (Entered: 11/19/2002) |
| --- | --- | --- | --- |
| 11/18/2002 | 1615 | | NOTICE OF INTERLOCUTORY APPEAL by federal defendant GALE NORTON, federal defendant NEAL MCCALEB from order motion for summary judgment with respect to Phase 1.5 trial due 1/31/03 ; directing defendants to pay plaintiffs' reasonable expenses, including attorneys' fees; directing plaintiffs to file accounting of reasonable expenses and attorneys'fees within 60 days; defendants' response within 30 days thereafter; referring plaintiffs' motions for show cause to Special Mastser Alan Balaran; directing that another special master shall be appointed and shall be referred to as the Special Master−Monitor; terminating Court's order of 4/15/02 which extended the appointment of Joseph Kieffer,III as court monitor; setting forth duties of Special Master and Special Master−Monitor. [1477−1], order [1477−2], order [1478−1], order [1479−1] , entered on: 9/17/02; NO FEES PAID (Government); attachment (1). (mpt) (Entered: 11/19/2002) |
| 11/19/2002 | | | TRANSMITTED PRELIMINARY RECORD on appeal [1615−1] by NEAL MCCALEB, GALE NORTON to U.S. Court of Appeals (mpt) (Entered: 11/19/2002) |
| 11/19/2002 | 1616 | | RESPONSE by plaintiffs in opposition to motion for protective order regarding application of attorney−client privilege and work−product doctrine [1593−1] by GALE NORTON, DOI . (mpt) (Entered: 11/20/2002) |
| 11/19/2002 | 1617 | | RESPONSE by Non Party JOHN S. MOST in opposition to motion to extend time to file consolidated opposition to individual contemnors' motions for recusal [1607−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 11/20/2002) |
| 11/19/2002 | 1618 | | ATTORNEY APPEARANCE for Non Party DEPT OF THE TREASURY, federal defendant DOI by Gino D. Vissicchio. (mpt) (Entered: 11/20/2002) |
| 11/20/2002 | 1619 | | RESPONSE by plaintiffs in opposition to motion to strike plaintiffs' comments on special master−monitor's October 2, 2002 Report and Recommendation [1597−1] by federal defendants. (mpt) (Entered: 11/21/2002) |
| 11/20/2002 | 1620 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for order adopting special master−monitor's recommendations regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents ; exhibits (3) (mpt) (Entered: 11/21/2002) |
| 11/20/2002 | 1621 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to expedite consideration of unopposed motion for order adopting special master−monitor's recommendation regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents (mpt) (Entered: 11/21/2002) |
| 11/21/2002 | 1622 | | NOTICE by plaintiffs: Re: Notice of Intention to File Opposition to Defendants' Unopposed Motion by Interior Defendants for Order Adopting Special Master−Monitor's Recommendations Regarding Plaintiffs' Production of Documents, and Ordering Plaintiffs Immediate Production of Documents (mpt) |

| | | |
|---|---|---|
| | | (Entered: 11/22/2002) |
| 11/21/2002 | 1623 | RESPONSE by plaintiffs in opposition to motion to seal Interior defendants' Motion and Memorandum to Strike References to the Contents of the Attachment C Sealed Document in Plaintiffs' Second Reply in Support of Public Disclosure of Attachment C filed on 11/13/02 [1609−1] by GALE NORTON, DOI, motion to seal Interior Defendants' Motion and Memorandum Strike Counsel for Plaintiffs' References to the Contents the Attachment C Sealed Document during the 11/5/02 Hearing on Defendants' Motion for Protective Order filed on 11/7/02 [1599−1] by GALE NORTON, DOI . (mpt) (Entered: 11/22/2002) |
| 11/25/2002 | 1624 | RESPONSE by plaintiffs in opposition to motion to expedite consideration of unopposed motion for order adopting special master−monitor's recommendation regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents [1621−1] by GALE NORTON, DOI . (mpt) (Entered: 11/26/2002) |
| 11/25/2002 | | USCA # 02−5374 assigned for appeal [1615−1] by NEAL MCCALEB, GALE NORTON (mpt) (Entered: 11/26/2002) |
| 11/27/2002 | 1625 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for expedited consideration of motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions (mpt) (Entered: 11/29/2002) |
| 11/27/2002 | 1626 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions ; exhibits (7) (mpt) (Entered: 11/29/2002) |
| 11/27/2002 | 1627 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to adjust the court monitor's September 2002 Compensation and the Special Master−Monitor's September and October 2002 Compensation ; attachment (1) (mpt) (Entered: 11/29/2002) |
| 11/27/2002 | 1628 | REPLY by federal defendant to response in opposition to motion to strike plaintiffs' comments on special master−monitor's October 2, 2002 Report and Recommendation [1597−1] by federal defendants (mpt) (Entered: 11/29/2002) |
| 11/27/2002 | 1629 | REPLY by federal defendants in support of motion for protective order regarding application of attorney−client privilege and work−product doctrine [1593−1] by GALE NORTON, DOI (mpt) (Entered: 11/29/2002) |
| 11/27/2002 | 1630 | REPLY by federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion to seal Interior defendants' Motion and Memorandum to Strike References to the Contents of the Attachment C Sealed Document in Plaintiffs' Second Reply in Support of Public Disclosure of Attachment C [1609−1] by GALE NORTON, DOI, motion to seal Interior Defendants' Motion and Memorandum to Strike Counsel for Plaintiffs' References to the Contents of the Attachment C Sealed Document during the 11/5/02 Hearing on Defendants' Motion for Protective Order [1599−1] by GALE NORTON, DOI (mpt) (Entered: 11/29/2002) |

| 11/27/2002 | 1631 | | ATTORNEY APPEARANCE for federal defendant DOI by John R. Kresse (mpt) (Entered: 11/29/2002) |
|---|---|---|---|
| 11/27/2002 | 1632 | | ATTORNEY APPEARANCE for federal defendant DOI by Timothy E. Curley (mpt) (Entered: 11/29/2002) |
| 11/29/2002 | 1633 | | REPLY by federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion to expedite consideration of unopposed motion for order adopting special master−monitor's recommendation regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents [1621−1] by GALE NORTON, DOI (mpt) (Entered: 12/02/2002) |
| 11/29/2002 | 1634 | | RESPONSE by plaintiff in opposition to motion for recusal of Royce C. Lamberth or in the alternative to take discovery relating to Ex Parte communications [1601−1] by JOHN S. MOST, motion for recusal of Judge Royce C. Lamberth [1583−1] by EDWARD B. COHEN, JOHN D. LESHY, BRUCE BABBITT, motion for recusal of Judge Royce C. Lamberth [1582−1] by PHILLIP A. BROOKS, motion to take discovery relating to Ex Parte Communications [1582−2] by PHILLIP A. BROOKS and Various Motions to Recuse brought against the Court and its Judicial Officers by the agents, employees, and counsel of contemnors . (mpt) (Entered: 12/02/2002) |
| 12/02/2002 | 1635 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Phillip Brooks in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/02/2002) |
| 12/02/2002 | 1636 | | MEMORANDUM by Non Party WILLA B. PERLMUTTER "Bill of Particulars" in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/03/2002) |
| 12/02/2002 | 1637 | | MEMORANDUM by federal defendant GALE NORTON, federal defendant NEAL MCCALEB "Bill of Particulars" in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/03/2002) |
| 12/02/2002 | 1638 | | MEMORANDUM by Non Party LOIS J. SCHIFFER "Bill of Particulars" in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/03/2002) |
| 12/02/2002 | <u>1639</u> | | STATUS REPORT by Non Party DEPT OF THE TREASURY; Twelfth Quarterly Report pursuant to order 12/21/99; attachment (1) (mpt) (Entered: 12/03/2002) |
| 12/02/2002 | 1640 | | SUBSTITUTION OF COUNSEL for Non Party KENNETH PAQUIN, Non Party KENNETH RUSSELL , substituting D. Jacques Smith for attorney Jefferson McClure Gray for KENNETH RUSSELL, attorney Jefferson McClure |

| | | |
|---|---|---|
| | | Gray for KENNETH PAQUIN (mpt) (Entered: 12/03/2002) |
| 12/02/2002 | 1650 | REPLY (SUPPLEMENTAL) by plaintiffs in support of motion for preliminary injunction [1534−2] barring defendants' distribution of false and misleading infomation to plaintiff class members by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/04/2002) |
| 12/02/2002 | 1651 | MOTION filed by plaintiffs for request pursuant to Rule 23(d) for an order requiring prior judicial approval of communications with class members (mpt) (Entered: 12/04/2002) |
| 12/03/2002 | 1641 | ORDER by Judge Royce C. Lamberth : granting motion for reconsideration of 10/18/02 order granting plaintiffs' motion to award reasonable expenses [1559−1] [1574−1] by GALE NORTON, DOI; vacating Court's order of 10/18/02; denying defendants' motion for protective order 644 ; denying as moot plaintiffs' motion to compel attendance at deposition[622−1];denying plaintiffs' motion to award reasonable attorney expenses. (N) (mon) (Entered: 12/04/2002) |
| 12/03/2002 | 1642 | ORDER by Judge Royce C. Lamberth : directing defendant, Dept of the Interior, to pay the sum of $46,687.50 to Special Master−Monitor Joseph S. Kieffer,III within 10 days. (N) (mon) (Entered: 12/04/2002) |
| 12/03/2002 | 1643 | ORDER by Judge Royce C. Lamberth : directing that 12/02 report of Special Master be filed in the record; directing defendants to pay compensation for services and expenses by 12/31/02: to the law offices of Alan L. Balaran the sum of $46,728.50; to Joseph Christie the sum of $550.23; to IBM Global Services the sum of $145,634.000; to USinternetworking the sum of $43,596.84; to Predictive Systems the sum of $63,000.00. (N) (mon) (Entered: 12/04/2002) |
| 12/03/2002 | 1644 | REPORT OF SPECIAL MASTER for 12/02: filed by Alan Lee Balaran . (mon) (Entered: 12/04/2002) |
| 12/03/2002 | 1645 | MOTION filed by Non Party CHARLES W. FINDLAY for Recusal of Judge Royce C. Lamberth or in the alternative, to take discovery relating to Ex Parte Communications (mpt) (Entered: 12/04/2002) |
| 12/03/2002 | 1646 | MOTION filed by Non Party MICHAEL CARR for Rucusal of Judge Royce C. Lamberth or in the Alternative, to Take Discovery Related to Ex Parte Communications (mpt) (Entered: 12/04/2002) |
| 12/03/2002 | 1647 | ATTORNEY APPEARANCE for Non Party MICHAEL CARR by Robert Christopher Cook and Christopher J. Lovrien. (mpt) (Entered: 12/04/2002) |
| 12/03/2002 | 1648 | MEMORANDUM by Non Party JAMES SIMON "Bill of Particulars" in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/04/2002) |
| 12/03/2002 | 1649 | MEMORANDUM by Non Party CHARLES W. FINDLAY "Bill of Particulars" in support of motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/04/2002) |

| | | | |
|---|---|---|---|
| 12/04/2002 | 1653 | | RESPONSE (OPPOSITIONS) by federal defendant GALE NORTON, federal defendant NEAL MCCALEB to restrictions on deposition witnesses (cdw) (Entered: 12/06/2002) |
| 12/05/2002 | 1652 | | RESPONSE by plaintiffs in opposition to motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions [1626−1] by GALE NORTON, DOI. (nmr) (Entered: 12/06/2002) |
| 12/06/2002 | 1654 | | RESPONSE (OPPOSITIONS) by federal defendant DOI, federal defendant GALE NORTON to "Report and Recommendation of the Special Master−Monitor on the Extent of the Authority of the Special Master−Monitor to Regulate all Phase 1.5 Trial Discovery Proceedings and the Need to Clarification of the 9/17/02 Order Appointing the Special Master−Monitor" (mpt) (Entered: 12/09/2002) |
| 12/09/2002 | 1655 | | REPLY by Non Party CHARLES W. FINDLAY in support of motion for Recusal of Judge Royce C. Lamberth or in the alternative, to take discovery relating to Ex Parte Communications [1645−1] by CHARLES W. FINDLAY (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1656 | | REPLY by Non Party EDITH R. BLACKWELL, federal defendant JOHN D. LESHY, federal defendant EDWARD B. COHEN in support of motion for recusal of Judge Royce C. Lamberth [1583−1] by EDWARD B. COHEN, JOHN D. LESHY, BRUCE BABBITT (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1657 | | REPLY by plaintiffs to defendants' Sequestration Brief. (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1658 | | RESPONSE (OPPOSITIONS) by federal defendant DOI, federal defendant GALE NORTON and Objections to the "Report and Recommendation of the Special Master−Monitor on the Unopposed Motion by Interior Defendants for Order Adopting Special Master−Monitor's Recommendation Regarding Plaintiffs' Production of Documents, and Ordering Plaintiffs' Immediate Production of Documents". (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1659 | | RESPONSE (OPPOSITIONS) by federal defendant DOI, federal defendant GALE NORTON to Plaintiffs' Further Brief Re Sequestration Issue. (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1660 | | REPLY by Non Party JOHN S. MOST to response in opposition to motion for recusal of Royce C. Lamberth or in the alternative to take discovery relating to Ex Parte communications [1601−1] by JOHN S. MOST (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1661 | | REPLY by Non Party PHILLIP A. BROOKS to response in opposition to motion for recusal of Judge Royce C. Lamberth [1582−1] by PHILLIP A. BROOKS; exhibit (1) (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1662 | | REPLY by Non Party MICHAEL CARR to response in opposition to motion for Rucusal of Judge Royce C. Lamberth or in the Alternative, to Take Discovery Related to Ex Parte Communications [1646−1] by MICHAEL CARR (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1663 | | REPLY by Non Party ANNE SHIELDS to response in opposition to motion for |

| | | | |
|---|---|---|---|
| | | | recusal of Judge Royce C. Lamberth [1581−1] by ANNE SHIELDS (mpt) (Entered: 12/10/2002) |
| 12/09/2002 | 1664 | | REPLY by federal defendant MICHAEL G. ROSSETTI to response in opposition to motion to disqualify Judge Royce C. Lamberth or in the alternative to take discovery regarding Ex Parte communications [1595−1] by MICHAEL G. ROSSETTI (mpt) (Entered: 12/10/2002) |
| 12/10/2002 | 1665 | | MOTION filed by Non Party TOM C. CLARK II for limited recusal Judge Royce C. Lamberth, Special Master, and Special Master−Monitor ; attachment (3) (mpt) (Entered: 12/11/2002) |
| 12/10/2002 | 1666 | | MOTION filed by Non Party DEPT OF THE TREASURY to adopt the 11/27/02 recommendations of the Special Master (mpt) (Entered: 12/11/2002) |
| 12/11/2002 | 1667 | | SURREPLY by federal defendant DOI, federal defendant GALE NORTON to plaintiffs' consolidated supplemental reply in support of a motion for a preliminary injunction regarding historical statements of account and plaintiffs' "request" for a Rule 23(e) order regarding communications with class members pursuant to 11/1/02 order of the court. (mpt) (Entered: 12/12/2002) |
| 12/11/2002 | 1668 | | RESPONSE by plaintiffs in opposition to motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions [1626−1] by GALE NORTON, DOI, motion for expedited consideration of motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions [1625−1] by GALE NORTON, DOI . (mpt) (Entered: 12/12/2002) |
| 12/11/2002 | 1669 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order ; exhibits (6) (mpt) (Entered: 12/12/2002) |
| 12/11/2002 | 1670 | | RESPONSE by plaintiffs in opposition to motion to adjust the court monitor's September 2002 Compensation and the Special Master−Monitor's September and October 2002 Compensation [1627−1] by GALE NORTON, DOI . (mpt) (Entered: 12/12/2002) |
| 12/12/2002 | 1671 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER−MONITOR ON THE SCHEDULING OF DEPOSITIONS OF ACTION SPECIAL TRUSTEE DONNA ERWIN AND EXECUTIVE DIRECTOR OF OHTA, BERT EDWARDS: filed by Joseph Kieffer,III. "fiat by Lamberth,J." (mon) (Entered: 12/12/2002) |
| 12/12/2002 | 1672 | | MOTION filed by Non Party DAVID SHUEY for Recusal of Judge Lammberth, or in the alternative, for leave to take discovery relating to Ex Parte Communications ; exhibits (2) (mpt) (Entered: 12/13/2002) |
| 12/13/2002 | | | MOTION HEARING before Judge Royce C. Lamberth; motion of defendants for protective order re depositions of Erwin &Edwards heard and denied. Reporter: Theresa Sorensen (mon) (Entered: 12/30/2002) |
| 12/13/2002 | 1695 | | ORDER by Judge Royce C. Lamberth : denying motion for order pursuant to Fed. R. Civ. P. 53(a)(2) adopting special master Balaran's 5/11/99 opinion and holding deliberative process privilege and work production doctrine will not |

| | | |
|---|---|---|
| | | shield from disclosure material related to the administration of the IIM Trust [1691−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 12/31/2002) |
| 12/16/2002 | 1673 | REPORT AND RECOMMENDATION of the Special Master−Monitor, "Let this be filed" (FIAT) Judge Royce C. Lamberth (rew) Modified on 12/17/2002 (Entered: 12/16/2002) |
| 12/16/2002 | 1675 | MOTION filed by Non Party SARAH HIMMELHOCH for recusal of Judge Royce C. Lamberth or in the alternative, for discovery relating to Ex Parte communications (mpt) (Entered: 12/17/2002) |
| 12/16/2002 | 1676 | REPLY by federal defendant DOI, federal defendant GALE NORTON in support of motion for order adopting special master−monitor's recommendations regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents [1620−1] by GALE NORTON, DOI (mpt) (Entered: 12/17/2002) |
| 12/17/2002 | 1674 | ORDER by Judge Royce C. Lamberth : vacating portion of Court's order of 12/13/02 providing that the deposition of Ms Donna Erwin be taken in New Mexico; directing that deposition take place in Washington,D.C. (N) (mon) (Entered: 12/17/2002) |
| 12/17/2002 | 1677 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs' consolidated opposition to the various motions to recuse brought against the court and its judicial officers by the agents, employees, and/or counsel of contemnors; exhibit (1). (mpt) Modified on 12/18/2002 (Entered: 12/18/2002) |
| 12/17/2002 | | MOTION HEARING before Judge Royce C. Lamberth; motion of plaintiffs' to vacate court's order of 12/13/02 is granted; Reporter: Theresa Sorensen (mon) (Entered: 12/23/2002) |
| 12/18/2002 | 1678 | REPLY by plaintiffs in support of motion for request pursuant to Rule 23(d) for an order requiring prior judicial approval of communications with class members [1651−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 12/19/2002) |
| 12/18/2002 | 1679 | MOTION filed by movant KENNETH F. ROSSMAN for recusal of Judge Royce C. Lamberth or in the alternative, for discovery relating to Ex Parte communications (mpt) (Entered: 12/19/2002) |
| 12/18/2002 | 1680 | RESPONSE (OPPOSITIONS) by federal defendants to plaintiffs' application for attorneys' fees and expenses related to the second contempt trial. (mpt) (Entered: 12/19/2002) |
| 12/19/2002 | 1681 | MOTION filed by plaintiffs to withdraw their notice of supplemental authority in support of plaintiff's consolidated opposition to the various motions to recuse brought against the Court and its Judicial Officers by the agents, employees, and/or counsel of contemners filed 12/17/02 (nmr) (Entered: 12/20/2002) |
| 12/19/2002 | 1682 | MOTION filed by plaintiffs to seal their notice of supplemental authority in support of plaintiffs' consolidated opposition to the various motions to recuse brought against the Court and its Judicial Officers by the agenst, employees, |

| | | | and/or counsel of contemners ; EXHIBIT (NOTICE) (nmr) (Entered: 12/20/2002) |
|---|---|---|---|
| 12/20/2002 | 1683 | | MOTION filed by Non Party SABRINA MCCARTHY for Recusal Judge Royce C. Lamberth and disqualification or in ther alternative to take discovery regarding Ex Parte Communications (mpt) (Entered: 12/23/2002) |
| 12/20/2002 | 1685 | | (VACATED PER ORDER OF 4/11/03)ORDER by Judge Royce C. Lamberth : granting motion to withdraw their notice of supplemental authority in support of plaintiff's consolidated opposition to the various motions to recuse brought against the Court and its Officers by the agents, employees, and/or counsel of contemners filed 12/17/02 [1681−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 12/23/2002) |
| 12/23/2002 | 1684 | | ORDER by Judge Royce C. Lamberth : granting motion to seal their notice of supplemental authority in support of plaintiffs' consolidated opposition to the various motions to recuse brought against the Court and its Judicial Officers by the agenst, employees, and/or counsel of contemners [1682−1] by THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 12/23/2002) |
| 12/23/2002 | 1686 | | MOTION filed by plaintiffs to extend time to 1/10/03 to file consolidated opposition to individual contemnors' motions for recusal (mpt) (Entered: 12/24/2002) |
| 12/23/2002 | 1692 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion for request pursuant to Rule 23(d) for an order requiring prior judicial approval of communications with class members [1651−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, finding motion for preliminary injunction by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1534−2] moot; referring matter to grievance committee. (N) (mon) (Entered: 12/31/2002) |
| 12/23/2002 | 1693 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for protective order regarding application of attorney−client privilege and work−product doctrine [1593−1] by GALE NORTON, DOI; directing that James E. Cason respond to question posed by plaintiffs' counsel during 11/5/02 deposition. (N) (mon) (Entered: 12/31/2002) |
| 12/23/2002 | 1694 | | ORDER by Judge Royce C. Lamberth : denying plaintiffs' motion for portective order(1373); granting defendants' motion to compel discovery(1386); directing plaintiff to comply, within 10 days, to Interior defendants' 6/5/02 request for produciton of documents; denying as moot defendants' moton to compel appearance and testimony of Elouise Cobell;finding motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions by GALE NORTON, DOI [1626−1] moot, finding motion for expedited consideration motion for order (1) adopting those portions of the special master−monitor's recommendation regarding depositions of named plaintiffs, and (2) ordering named plaintiffs to appear and testify at depositions by GALE NORTON, DOI [1625−1] moot, finding motion to expedite consideration of unopposed motion for order adopting special |

| | | | |
|---|---|---|---|
| | | | recommendation regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents by GALE NORTON, DOI [1621−1] moot, finding motion for order adopting special master−monitor's recommendations regarding plaintiffs' production of documents, and ordering plaintiffs' immediate production of documents by GALE NORTON, DOI [1620−1] moot (N) (mon) (Entered: 12/31/2002) |
| 12/24/2002 | 1687 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE for reconsideration of order on 12/20/02 granting plaintiffs' motion to file notice of supplemental authority under seal and named individuals' opposition to plaintiffs' motion to file notice of supplemental authority under seal [1685−1] (bcs) (Entered: 12/30/2002) |
| 12/26/2002 | 1688 | | NOTICE OF SUPPLEMENTAL INFORMATION by plaintiff in Support of this Court's 12/23/02 Referral of Attorneys to the Committee on Grievances of the USDC; exhibit (1). (mpt) (Entered: 12/30/2002) |
| 12/26/2002 | 1689 | | MOTION filed by Non Party STEVEN SWANSON for recusal and disqualifcation Judge Royce C. Lamberth or, in the alternative, to take discovery regarding Ex Parte Communications (mpt) (Entered: 12/30/2002) |
| 12/30/2002 | 1690 | | REPLY by plaintiff to application for attorney's fees and expenses re second contempt trial; affidavits (3); (mpt) (Entered: 12/31/2002) |
| 12/30/2002 | 1691 | | MOTION filed by plaintiffs for order pursuant to Fed. R. Civ. P. 53(a)(2) adopting special master Balaran's 5/11/99 opinion and holding deliberative process privilege and work production doctrine will not shield from disclosure material realted to the administration of the IIM Trust , and to compel testimoney of deponents defendants directed not to answer questions on the basis of deliberative process privilege , and for sanctions pursuant to Rule 37 (4)(A) (mpt) (Entered: 12/31/2002) |
| 12/31/2002 | 1696 | | OBJECTIONS by federal defendants GALE NORTON, federal defendant NEAL MCCALEB to report and recommendation of hte special master−monitor on sequestration of witnesses for phase 1.5 trial discovery depositions [1671−1]; Exhibits (6) (nmr) (Entered: 01/02/2003) |
| 12/31/2002 | 1697 | | OBJECTIONS by Non Party STEVEN SWANSON to notice of supplemental information [1688−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 01/02/2003) |
| 12/31/2002 | 1700 | | NOTICE OF FILING by plaintiffs of Transcripts Related to Motions filed on 12/30/02; attachments (6) (mpt) (Entered: 01/06/2003) |
| 01/02/2003 | 1698 | | MOTION filed by plaintiffs to compel testimony of Donna Erwin who was impermissably directed by defendants' counsel not to answer questions on the basis of attorney client privilege and harassment , and for sanctions pursuant to Rule 37(4)(a) (nmr) (Entered: 01/02/2003) |
| 01/02/2003 | 1699 | | ORDER by Judge Royce C. Lamberth : directing defendant, Dept of the Interior, to pay Joseph S. Kieffer, II, the sum of $41,781.38 within 10 days.(attachment: compensation request) (N) (mon) (Entered: 01/02/2003) |

| 01/06/2003 | 1701 | | MOTION filed by federal defendants to dismiss 3/20/02 motion for order to show cause why Interior Defendants and their employees and counsel should not be held in contempt in connection with the overwriting of backup tatpes, and "bill of particulars" filed by plaintiffs in support of such motion; exhibits (17) email [1203−1] (mpt) Modified on 01/07/2003 (Entered: 01/07/2003) |
|---|---|---|---|
| 01/06/2003 | 1702 | | MOTION filed by federal defendant NEAL MCCALEB to strike , and to dismiss plaintiffs' Bill of Particulars ; exhibits (3) (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1703 | | RESPONSE by Non Party WILLA B. PERLMUTTER in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL and "Bill of Particulars as to Willa Perlmutter"; exhibits (6) . (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1704 | | RESPONSE (OPPOSITIONS) by federal defendant GALE NORTON to Plaintiffs' Bill of Particulars; attachment (1) (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1705 | | NOTICE OF FILING by federal defendant KEVIN GOVER and DOI, federal defendant GALE NORTON; Re: Historical Accounting Plan for Individual Indian Money Accounts pursuant to the Court's 9/17/02 order. (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1706 | | NOTICE OF FILING by DEPT OF THE TREASURY; Memorandum and Statement regarding 9/17/02 order. (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1707 | | NOTICE OF FILING by federal defendant KEVIN GOVER, federal defendant DOI, federal defendant GALE NORTON; Fiduciary Obligations Compliance Plan pursuant to 9/17/02 order; attachment (2). (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1708 | | RESPONSE (OPPOSITIONS) by Non Party CHARLES W. FINDLAY to Plaintiffs' "Bill of Particulars" (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1709 | | RESPONSE (OPPOSITIONS) by Non Party JAMES SIMON to Plaintiffs' "Bill of Particulars" (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1710 | | RESPONSE (OPPOSITIONS) by Non Party PHILLIP A. BROOKS to Plaintiffs' "Bill of Particulars"; exhibits (4) (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1711 | | RESPONSE (SUPPLEMENTAL) by Non Party EDITH R. BLACKWELL in opposition to motion for order to show cause why Interior Defendants and their counsel should not be held in contempt for destroying email [1203−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; attachment (1) . (mpt) Modified on 01/07/2003 (Entered: 01/07/2003) |
| 01/06/2003 | 1712 | | RESPONSE (OPPOSITIONS) by federal defendant EDWARD B. COHEN to Plaintiffs' "Bill of Particulars". (mpt) (Entered: 01/07/2003) |
| 01/06/2003 | 1714 | | REPORT by plaintiffs of Compliance Action Plan Together with Applicable Trust Standards; exhibits (43) (mpt) (Entered: 01/08/2003) |
| 01/07/2003 | <u>1713</u> | | ORDER by Judge Royce C. Lamberth directing that the attached January 2, 2003 letter from Congressman Frank Pallone, Jr. be filed in this case (N) (kk) (Entered: 01/07/2003) |

| 01/08/2003 | 1715 | | MOTION filed by federal interior defendants for reconsideration of 12/23/02 order [1692−1] prohibiting communications with class members pursuant to Fed R.Civ. P. 23(d) ; attachment (1) (mpt) Modified on 01/09/2003 (Entered: 01/09/2003) |
| --- | --- | --- | --- |
| 01/08/2003 | 1716 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs' compliance action plan together with applicable trust standards (1/6/03 date filed) of 1/31/02 letter from Michael Jandreau Chairman Leuer Brule Sioux Nation; exhibit (1) (mpt) Modified on 01/16/2003 (Entered: 01/09/2003) |
| 01/08/2003 | 1717 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of the court's 12/23/02 referral of attorneys to the committee on grievances of the USDC for District of Columbia; exhibit (1). (mpt) (Entered: 01/09/2003) |
| 01/08/2003 | 1718 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, THOMAS MAULSON, JAMES LOUIS LAROSE, MILDRED CLEGHORN to dismiss as to plaintiff EARL OLD PERSON as a named class representative , and of class counsel to withdraw from the representation of EARL PERSON in any capacity other than as calss counsel for a member of the certified class (mpt) (Entered: 01/09/2003) |
| 01/08/2003 | 1719 | | MOTION (CONSOLIDATED) filed by plaintiffs ELOUISE PEPION COBELL, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to modify , in the alternative to stay the production order of 12/23/02 as it pertains solely to named plaintiff Earl Old Person , and for protective order to prevent the deposition of Earl Person (mpt) (Entered: 01/09/2003) |
| 01/09/2003 | 1720 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion to extend time to 1/10/03 to file consolidated opposition to individual contemnors' motions for recusal [1686−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to extend time to file consolidated opposition to individual contemnors' motions for recusal [1607−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 01/10/2003) |
| 01/09/2003 | 1721 | | ORDER by Judge Royce C. Lamberth : directing that 1/3/03 report of Special Master be filed in the record; directing that compensation be paid by 1/31/03 by the defendants as follows: to Law Office of Alan L. Balaran the sum of $51,819.79; to IBM Global Sevices the sum of $193,500; to USinternetworking the sum of $43,322.88. (N) (mon) (Entered: 01/13/2003) |
| 01/09/2003 | 1722 | | REPORT OF SPECIAL MASTER for 12/02: filed by Alan Lee Balaran . (mon) (Entered: 01/13/2003) |
| 01/13/2003 | 1723 | | MOTION filed by federal defendant to extend time to 1/23/03 to respond to plaintiffs' discovery requests (mpt) (Entered: 01/14/2003) |
| 01/13/2003 | 1724 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to extend time to 1/23/03 in which to respond to plaintiffs discovery requests (mpt) (Entered: 01/14/2003) |
| 01/13/2003 | 1725 | | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion to compel testimoney of deponents defendants directed not |

| | | |
|---|---|---|
| | | to answer questions on the basis of deliberative process privilege [1691−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions pursuant to Rule 37 (4)(A) [1691−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibit (1) . (mpt) (Entered: 01/14/2003) |
| 01/13/2003 | 1726 | ORDER by Judge Royce C. Lamberth : finding motion for reconsideration of order on 12/20/02 granting plaintiffs' motion to file notice of supplemental authority under seal and named individuals' opposition to plaintiffs' motion to file notice of supplemental authority under seal [1685−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1687−1] moot (N) (mon) (Entered: 01/14/2003) |
| 01/15/2003 | 1727 | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion to compel testimony of Donna Erwin who was impermissably directed by defendants' counsel not to answer questions on the basis of attorney client privilege and harassment [1698−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 01/16/2003) |
| 01/15/2003 | 1728 | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs' compliance action plan together with applicable trust standards (1/6/03) of January 9, 2003 letter from White Moutain Apache Tribal Chairman, Dallas Massey, Sr. to US Senator John McCain; exhibit (1). (mpt) (Entered: 01/16/2003) |
| 01/16/2003 | 1729 | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion to modify [1719−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, motion to stay the production order of 12/23/02 as it pertains solely to named plaintiff Earl Old Person [1719−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, motion for protective order to prevent the deposition of Earl Person [1719−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL; exhibit (1) . (mpt) (Entered: 01/17/2003) |
| 01/16/2003 | 1730 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON (1) for expedited consideration; , and (2) to compel plaintiff Earl Old Person to comply with the Court's 12/23/02 Production Order and the Appear and Testify at Deposition ; exhibits (3) (mpt) Modified on 01/17/2003 (Entered: 01/17/2003) |
| 01/16/2003 | 1731 | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion to dismiss as to plaintiff EARL OLD PERSON as a named class representative [1718−1] by plaintiffsss, motion of class counsel to withdraw from the representation of EARL PERSON in any capacity other than as calss counsel for a member of the certified class [1718−2] by plaintiffsss . (mpt) (Entered: 01/17/2003) |
| 01/17/2003 | 1732 | (This order is vacated pursuant to order issued 2/6/03)ORDER by Judge Royce C. Lamberth : directing that the opinion and order of the Special Master shall be filed in the record; directing that the 10 day period for objections begins this date. |

| | | |
|---|---|---|
| | | (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1733 | OPINION OF SPECIAL MASTER regarding the Interior defendants' motion amd memo regarding proposal re: E−Mail: filed by Alan Lee Balaran .(N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1734 | ORDER OF SPECIAL MASTER regarding Interior Defendants' E−Mail Proposal: filed by Alan Lee Balaran . (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1735 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for recusal and disqualifcation Judge Royce C. Lamberth or, in the alternative, to take discovery regarding Ex Parte Communications [1689−1] by STEVEN SWANSON, denying motion for Recusal Judge Royce C. Lamberth and disqualification or in ther alternative to take discovery regarding Ex Parte Communications [1683−1] by SABRINA MCCARTHY, denying motion for recusal of Judge Royce C. Lamberth or in the alternative, for discovery relating to Ex Parte communications [1679−1] by KENNETH F. ROSSMAN, denying motion for recusal of Judge Royce C. Lamberth or in the alternative, for discovery relating to Ex Parte communications [1675−1] by SARAH HIMMELHOCH, denying motion for Recusal of Judge Lammberth, or in the alternative, for leave to take discovery relating to Ex Parte Communications [1672−1] by DAVID SHUEY, denying motion for limited recusal Judge Royce C. Lamberth, Special Master, and Special Master−Monitor [1665−1] by TOM C. CLARK II, denying motion for Rucusal of Judge Royce C. Lamberth or in the Alternative, to Take Discovery Related to Ex Parte Communications [1646−1] by MICHAEL CARR, denying motion for Recusal of Judge Royce C. Lamberth or in the alternative, to take discovery relating to Ex Parte Communications [1645−1] by CHARLES W. FINDLAY, denying motion for recusal of Royce C. Lamberth or in the alternative to take discovery relating to Ex Parte communications [1601−1] by JOHN S. MOST, denying motion to disqualify Judge Royce C. Lamberth or in the alternative to take discovery regarding Ex Parte communications [1595−1] by MICHAEL G. ROSSETTI, denying motion to extend time to 1/23/03 in which to respond to plaintiffs discovery requests [1724−1] by GALE NORTON, DOI denying motion for recusal of Judge Royce C. Lamberth [1583−1] by EDWARD B. COHEN, JOHN D. LESHY, BRUCE BABBITT, denying motion for recusal of Judge Royce C. Lamberth [1582−1] by PHILLIP A. BROOKS, denying motion to take discovery relating to Ex Parte Communications [1582−2] by PHILLIP A. BROOKS, denying motion for recusal of Judge Royce C. Lamberth [1581−1] by ANNE SHIELDS, denying motion to take discovery relating to Ex Parte Communications [1581−2] by ANNE SHIELDS (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1736 | ORDER by Judge Royce C. Lamberth : granting motion to extend time within 11 days after service of complete unredacted Inspector General Report to file a response to contemnor Norton's motion to strike reply in support of motion for order to show cause why DOI et al should not be held in contempt for destroying e−mail [1361−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to strike reply in support of motion [1258−1] [1352−1] by federal defendantssssss (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1737 | ORDER by Judge Royce C. Lamberth : denying motion to request return of interior defendants correspondence directed to this court in violation of local |

| | | |
|---|---|---|
| | | rules [1322−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1738 | ORDER by Judge Royce C. Lamberth : granting motion to strike with prejudice statement [1317−1] [1321−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to strike portions of the seventh report of the court monitor that refer to government employees as "conteminors" [1309−1] by federal defendantssssss (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1739 | ORDER by Judge Royce C. Lamberth : denying motion for temporary restraining order [1359−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for preliminary injunction [1359−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1740 | ORDER by Judge Royce C. Lamberth : denying motion for leave to file a surreply to motion to strike defendants' opposition to Blackwell contempt specifications and motion for enlargment of time to reply to such opposition [1462−1] by DOI, denying motion to strike response to Edith Blackwell's "Bill of Particulars" and contempt specifications [1418−1] [1423−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to extend time to reply to such opposition [1423−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1741 | ORDER by Judge Royce C. Lamberth : denying motion to strike tardy opposition Edward B. Cohen in oppposition to plaintiff's Bill of Particulars and supplemental memoranda in support of plaintiffs' motion for order to show cause why Edward B. Cohen should not be held in criminal contempt [1542−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1742 | ORDER by Judge Royce C. Lamberth : finding motion to discharge the 9/17/02 order to show cause for civil contempt and for entry of an order of full relief by federal defendants [1570−1] moot, finding motion for leave to file motion to stay all proceedings and request for expedited consideration by federal defendants [1568−1] moot (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1743 | ORDER by Judge Royce C. Lamberth : granting motion to modify the protective order entered on 3/29/00 and modified on 9/17/02 [1584−1] by federal defendants (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1744 | ORDER by Judge Royce C. Lamberth : granting motion to strike plaintiffs' comments on special master−monitor's October 2, 2002 Report and Recommendation [1597−1] by federal defendants (N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1745 | (This order is vacated pursuant to 2/6/03 order by Lamberth,J.) ORDER OF SPECIAL MASTER : filed by Alan Lee Balaran; granting in part and denying in |

| | | |
|---|---|---|
| | | part the 2/25/02 motion by defendant DOI for protective order ; denying plaintiffs' motion for sanctions; "fiat by Lamberth,J.(N) (mon) (Entered: 01/17/2003) |
| 01/17/2003 | 1746 | MOTION filed by PHILLIP A. BROOKS, EDWARD B. COHEN, JOHN D. LESHY for reconsideration of 1/13/03 order [1726−1] (mpt) (Entered: 01/21/2003) |
| 01/23/2003 | 1747 | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning ; exhibits (20) (mpt) (Entered: 01/24/2003) |
| 01/23/2003 | 1748 | RESPONSE by plaintiffs in opposition to motion for reconsideration of 12/23/02 order [1692−1] prohibiting communications with class members pursuant to Fed R.Civ. P. 23(d) [1715−1] by DOI . (mpt) (Entered: 01/24/2003) |
| 01/23/2003 | 1749 | MOTION filed by plaintiffs for order directing defendants to rescind notice sent to 1200 Juvenile Trust Beneficiaries (mpt) (Entered: 01/24/2003) |
| 01/27/2003 | 1750 | NOTICE OF CHANGE OF ADDRESS by Elizabeth Wallace Fleming representing federal defendant MICHAEL G. ROSSETTI . New address: TROUT &RICHARDS, PLLC 1100 Connecticut Ave., NW Suite 730, Washington, DC 20036 202−463−1920 fax: 202−463−1925. (mpt) (Entered: 01/28/2003) |
| 01/27/2003 | 1751 | REPLY by plaintiffs in support of motion to compel testimoney of deponents defendants directed not to answer questions on the basis of deliberative process privilege [1691−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions pursuant to Rule 37 (4)(A) [1691−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 01/28/2003) |
| 01/27/2003 | 1752 | MOTION filed by movant QUAPAW TRIBE OK for QUAPAW TRIBE OK to file amicus brief (mpt) (Entered: 01/28/2003) |
| 01/27/2003 | 1753 | MOTION filed by movant QUAPAW TRIBE OK for Stephen R. Ward at CONNER &WINTERS, PC., 3700 First Place Tower 15 E. Fifth Street, Tulsa, OK 74103, 918−586−8978 fax: 918−586−8547 and Jason B. Aamodt at WRIGHTSMAN MANSION, 1645 S. Cheyenne Ave, Tulsa, OK 74119 918−583−6100, fax: 918−583−6104 to appear pro hac vice ; affidavits (2) (mpt) (Entered: 01/28/2003) |
| 01/28/2003 | 1754 | REPLY by plaintiffs in support of motion to compel testimony of Donna Erwin who was impermissably directed by counsel not to answer questions on the basis of attorney client privilege and harassment [1698−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion for sanctions pursuant to Rule 37(4)(a) [1698−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 01/29/2003) |
| 01/28/2003 | 1755 | MOTION filed by movant NATL. CONGRESS AM. for leave to file amicus curiae brief ; attachment (1); EXHIBIT (BRIEF) (mpt) (Entered: 01/29/2003) |

| 01/28/2003 | 1756 | | MOTION filed by movant NATL. CONGRESS AM. for Geoffrey D. Strommer to appear pro hac vice ( HOBBS, STRAUS, DEAN &WALKER, 851 SW Sixth Avenue, Portland, OR 97204, 503−242−1745); fax: 503−242−1072 (mpt) (Entered: 01/29/2003) |
| --- | --- | --- | --- |
| 01/29/2003 | 1757 | | REPLY by plaintiffs in support of motion to dismiss as to plaintiff EARL OLD PERSON as a named class representative [1718−1] by plaintiffsss, motion of class counsel to withdraw from the representation of EARL PERSON in any capacity other than as calss counsel for a member of the certified class [1718−2] by plaintiffs; affidavit (1) (mpt) (Entered: 01/30/2003) |
| 01/29/2003 | 1758 | | RESPONSE by plaintiffs to motion (1) for expedited consideration; [1730−1] by GALE NORTON, DOI, motion (2) to compel plaintiff Earl Old Person to comply with the Court's 12/23/02 Production Order and the Appear and Testify at Deposition [1730−2] by GALE NORTON, DOI (mpt) (Entered: 01/30/2003) |
| 01/29/2003 | 1759 | | REPLY by plaintiffs in support of motion to modify [1719−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, motion to stay the production order of 12/23/02 as it pertains solely to named plaintiff Earl Old Person [1719−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, motion for protective order to prevent the deposition of Earl Person [1719−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL (mpt) (Entered: 01/30/2003) |
| 01/30/2003 | 1760 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to strike plaintiffs' untimely filings (mpt) (Entered: 01/31/2003) |
| 01/30/2003 | 1761 | | ERRATA by plaintiffs: Re: Footnote in plaintiffs' opposition to motion for reconsideration of order prohibiting communciations with class members. (mpt) (Entered: 01/31/2003) |
| 01/31/2003 | 1773 | | RESPONSE by plaintiffs in opposition to the "Fiduciary obligations compliance Plan" [1707−1] by GALE NORTON, DOI, KEVIN GOVER (ks) (Entered: 02/06/2003) |
| 01/31/2003 | 1774 | | RESPONSE (OPPOSITIONS) by plaintiffs ELOUISE PEPION COBELL to the Historical Accounting Plan for individual Indian Money Accounts [1705−1] by GALE NORTON, KEVIN GOVER; Exhibits (11) (Bulky) (ks) (Entered: 02/06/2003) |
| 01/31/2003 | 1775 | | MOTION filed by federal defendant GALE NORTON for partial summary judgment that Interior's Historical Accounting Plan comports with their obligation to perform an accounting; Exhibits (16) (Bulky) (ks) (Entered: 02/06/2003) |
| 01/31/2003 | 1776 | | MOTION filed by federal defendant GALE NORTON for partial summary judgment that Interior's Trust Management Plan comports with their obligation to perform an accounting ; Exhibits (12) (Bulky) (ks) (Entered: 02/06/2003) |
| 01/31/2003 | 1777 | | MOTION filed by plaintiffs for partial summary judgment as to the non−settlement of accounts and defendant's failure to perform the accounting, in whole or in part, Ordered by this Court on 12/21/99; Exhibits (bulky) (ks) (Entered: 02/06/2003) |

| 01/31/2003 | 1778 | | MOTION filed by federal defendants to adjust the Special Master−Monitor's November and December 2002 Compensation ; Appendix (ks) (Entered: 02/06/2003) |
|---|---|---|---|
| 01/31/2003 | 1779 | | MOTION filed by federal defendant for leave to file (ks) (Entered: 02/06/2003) |
| 01/31/2003 | 1780 | | MOTION filed by federal defendants for leave to file under seal certain papers related to motion for partial summary judgment regarding statute of Limitations and Laches ; EXHIBIT (MEMORANDUM IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT; STATEMENT OF MATERIAL FACTS AND 4 LARGE EXPANDABLE FOLDERS OF EXHIBITS LODGED UNDER SEAL) (ks) Modified on 02/06/2003 (Entered: 02/06/2003) |
| 01/31/2003 | 1781 | | MOTION filed by federal defendants for partial summary judgment regarding Statute of Limitations and Laches ; Redacted version of Statement of Material Facts; Redacted Appendis of Exhibits; Exhibits (38) (Bulky) (ks) Modified on 02/06/2003 (Entered: 02/06/2003) |
| 01/31/2003 | 1782 | | MOTION filed by federal defendant GALE NORTON for leave to file corrected version of memorandum in support of motion for partial summary judgment regarding statute of limitations and laches ; EXHIBIT (ERRATA) (ks) (Entered: 02/06/2003) |
| 02/03/2003 | 1762 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to file under seal federal defendants Corrected Memorandum in Support of Motion for Partial Summary Judgment regarding Statute of Limitations and Laches ; EXHIBIT (MEMORANDUM IN SUPPORT) (mpt) (Entered: 02/04/2003) |
| 02/03/2003 | 1763 | | REPLY by federal defendant in support of motion for reconsideration of 12/23/02 order [1692−1] prohibiting communications with class members pursuant to Fed R.Civ. P. 23(d) [1715−1] by DOI; exhibits (2) (mpt) (Entered: 02/04/2003) |
| 02/03/2003 | 1764 | | STATUS REPORT (Twelfth) by federal defendants pursuant to 12/21/99 order; attachment (1) (mpt) (Entered: 02/04/2003) |
| 02/04/2003 | 1765 | | CORRECTED REPORT OF SPECIAL MASTER REGARDING DELETION OF INDIVIDUAL INDIAN TRUST INFORMATION: filed by Alan Lee Balaran . "FIAT BY LAMBERTH,J." (mon) (Entered: 02/04/2003) |
| 02/04/2003 | <u>1766</u> | | ORDER by Judge Royce C. Lamberth : directing defendant, DOI, pay Joseph S. Kieffer, III, the sum of $53,325.00 within 10 days.(compensation request attached) (N) (mon) (Entered: 02/04/2003) |
| 02/04/2003 | 1767 | | MOTION filed by plaintiffs to extend time to file consolidated opposition to (1) interior defendants' motion for protective order as to discovery by the speical master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning 1/23/03 and (2) interior defendants' motion for leave to supplement their motion and supplement to motion for a protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning 1/31/03 (mpt) (Entered: 02/05/2003) |
| 02/04/2003 | 1768 | | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master for January, 2003 be filed in the record; directing defendants to pay |

| | | | |
|---|---|---|---|
| | | | compensation as follows no later than 2/28/03: to Law Office of Alan L. Balaran the sum of $ 39,887.42; to Law Office of Gaffney &Schember, PC the sum of $15,335.00; to USinternetworking the sum of $36,819.00. (N) (mon) (Entered: 02/05/2003) |
| 02/04/2003 | 1769 | | REPORT OF SPECIAL MASTER for January, 2003: filed by Alan Lee Balaran . (mon) (Entered: 02/05/2003) |
| 02/05/2003 | 1770 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 02/05/2003) |
| 02/05/2003 | 1771 | | ORDER by Judge Royce C. Lamberth : granting motion to compel testimoney of deponents defendants directed not to answer questions on the basis of deliberative process privilege [1691−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion for sanctions pursuant to Rule 37(4)(A) [1691−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; granting in part and denying in part plaintiffs' motion for an order pursuant to Rule 53(e)(2). (N) (mon) (Entered: 02/05/2003) |
| 02/05/2003 | 1772 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion to compel testimony of Donna Erwin who was impermissably directed by defendants' counsel not to answer questions on the basis of attorney client privilege and harassment [1698−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion for sanctions pursuant to Rule 37(4)(a) [1698−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 02/05/2003) |
| 02/06/2003 | 1783 | | RESPONSE by federal defendant DOI in opposition to motion for order directing defendants to rescind notice sent to 1200 Juvenile Trust Beneficiaries [1749−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; declaration (1) . (rje) (Entered: 02/07/2003) |
| 02/06/2003 | 1784 | | MOTION filed by federal defendant DOI for authority to communicate with class members regarding the historical statements of account ; attachment (1) (rje) (Entered: 02/07/2003) |
| 02/06/2003 | 1785 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to file consolidated opposition to (1) interior defendants' motion for protective order as to discovery by the speical master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning 1/23/03 and (2) interior defendants' motion for leave to supplement their motion and supplement to motion for a protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning 1/31/03 [1767−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 02/07/2003) |
| 02/06/2003 | 1786 | | ORDER by Judge Royce C. Lamberth : vacating Court's order of 1/17/03 to file order of Special Master ALan Balaran date 4/30/02; directing that revised order |

| | | | |
|---|---|---|---|
| | | | signed by Special Master on 5/2/02 be filed as of this date.(N) (mon) (Entered: 02/07/2003) |
| 02/06/2003 | | | Text not available. (Entered: 02/07/2003) |
| 02/06/2003 | 1788 | | ORDER by Judge Royce C. Lamberth : vacating Court's show cause order of 9/17/02 in reference to allegations of retaliation against Mona Infield; voluntary dismissal by parties of the reprisal allegations with prejudice. (N) (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 1789 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to 1/23/03 to respond to plaintiffs' discovery requests [1723−1] by KEVIN GOVER (N) (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 1790 | | ORDER by Judge Royce C. Lamberth : directing that plaintiff's moton for an order th show cause(1203−1) be administratively removed from the list of pending motions until such time as the Special Master addresses this motion. (N) (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 1791 | | SECOND SITE VISIT REPORT OF SPECIAL MASTER TO OFFICE OF INFORMATION RESOURCES MANAGEMENT: filed by Alan Lee Balaran ." Fiat by Lamberth,J." (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 1792 | | ORDER by Judge Royce C. Lamberth : granting motion to file under seal defendants Corrected Memorandum in Support of Motion for Partial Summary Judgment regarding Statute of Limitations and Laches [1762−1] by GALE NORTON, DOI (N) (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 1793 | | ORDER by Judge Royce C. Lamberth : granting motion for order regarding proposal to (1) restore and search retained backup tapes containing email, (2) implement real time capture email traffic and incorporation of eamil into a searchable archive, and (3) replace indefinite retention of backup tapes containing email with backup of searchable email archive [1421−1] by federal defendants (N) (mon) (Entered: 02/10/2003) |
| 02/06/2003 | 2215 | | MEMORANDUM (CORRECTED) by federal defendant DOI, federal defendant GALE NORTON in support of Motion for Partial Summary Judgment Regarding Statute of Limitations and Laches (FILED UNDER SEAL) (mpt) Modified on 08/19/2003 (Entered: 08/19/2003) |
| 02/07/2003 | 1787 | | REPLY by federal defendants in support of motion (1) for expedited consideration; [1730−1] by GALE NORTON, DOI, motion (2) to compel plaintiff Earl Old Person to comply with the Court's 12/23/02 Production Order and the Appear and Testify at Deposition [1730−2] by GALE NORTON, DOI (mpt) (Entered: 02/10/2003) |
| 02/10/2003 | 1794 | | RESPONSE by plaintiffs in opposition to motion for QUAPAW TRIBE OK to file amicus brief [1752−1] by QUAPAW TRIBE OK . (mpt) (Entered: 02/11/2003) |
| 02/10/2003 | 1795 | | MOTION filed by federal defendants to strike scandalous materials from plaintiffs' response to defendant's historical accounting plan for individual Indian money accounts (mpt) (Entered: 02/11/2003) |
| 02/10/2003 | 1796 | | OBJECTIONS by federal defendant DOI, federal defendant GALE NORTON to Corrected Report of the Special Master regarding the Deletion of Individual |

| | | | |
|---|---|---|---|
| | | | Indian Trust Information by Former Assistant Secretary−Indian Affaris Neal McCaleb; exhibits (3) (mpt) (Entered: 02/11/2003) |
| 02/10/2003 | 1797 | | RESPONSE by federal defendants in opposition to motion for QUAPAW TRIBE OK to file amicus brief [1752−1] by QUAPAW TRIBE OK; attachment (1) . (mpt) (Entered: 02/11/2003) |
| 02/10/2003 | 1798 | | RESPONSE (OPPOSITIONS) by federal defendant NEAL MCCALEB to the "Corrected Report of the Special Master regarding the Deletion of Individual Indian Trust Information by Former Assistant Secretary − Indian Affairs Neal McCaleb"; attachments (6) (mpt) (Entered: 02/11/2003) |
| 02/10/2003 | 1799 | | STATEMENT filed by plaintiffs; Re: Comments Concerning the Corrected Report of the Special Master regarding the Deletion of Individual Indian Trust Information by former Assistant Secretary−Indian Affairs Neal McCaleb (1/27/03) (mpt) (Entered: 02/11/2003) |
| 02/11/2003 | 1800 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON to extend time ; EXHIBIT (OPPOSITION) (mpt) (Entered: 02/12/2003) |
| 02/11/2003 | 1801 | | MOTION filed by plaintiff to adopt corrected report of the speical master regarding the deletion of individual Indian Trust Information by former Assistant Secretary − Indian Affairs Neal McCaleb (1/27/03) (mpt) (Entered: 02/12/2003) |
| 02/11/2003 | 1802 | | MOTION filed by plaintiffs to extend time to file response to (1) corrected memorandum in support of motion for partial summary judgment regarding statute of limitations and laches 2/1/03 (2) motion for partial summary judgment that interior's historical accounting plan comports with their obligation to perform an accounting and supporting memorandum 1/31/03; (3) motion for partial summary judgment that interior's trust management plan comports with their obligation to perform an accounting and supporting memorandum 1/31/03 (mpt) (Entered: 02/12/2003) |
| 02/11/2003 | 1803 | | RESPONSE by plaintiffs in opposition to motion to adjust the Special Master−Monitor's November and December 2002 Compensation [1778−1] by GALE NORTON . (mpt) (Entered: 02/12/2003) |
| 02/12/2003 | 1804 | | RESPONSE by plaintiffs in opposition to motion to strike plaintiffs' untimely filings [1760−1] by GALE NORTON, DOI; affidavit (1) . (mpt) (Entered: 02/13/2003) |
| 02/12/2003 | 1805 | | MOTION filed by plaintiff to strike defendants' motion for partial summary judgment regarding statute of limitations and laches ; affidavit (1) (mpt) (Entered: 02/13/2003) |
| 02/13/2003 | 1806 | | REPLY by plaintiffs to response in opposition to motion for order directing defendants to rescind notice sent to 1200 Juvenile Trust Beneficiaries [1749−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 02/14/2003) |
| 02/13/2003 | 1807 | | RESPONSE by plaintiffs in opposition to motion for authority to communicate with class members regarding the historical statements of account [1784−1] by DOI . (mpt) (Entered: 02/14/2003) |
| 02/14/2003 | 1808 | | |

| | | |
|---|---|---|
| | | RESPONSE by plaintiff in opposition to motion for protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning [1747−1] by GALE NORTON, DOI . (nmr) (Entered: 02/19/2003) |
| 02/14/2003 | 1809 | RESPONSE by plaintiffs to memorandm and order [1772−1] dated 2/5/03; Attachment (1) (nmr) (Entered: 02/19/2003) |
| 02/14/2003 | 1810 | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to seal their declaration of David Longly Bernhardt in support of their motion for protective order concerning "Attachment C" ; EXHIBIT (DECLARATION) (nmr) (Entered: 02/19/2003) |
| 02/14/2003 | 1811 | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to seal certain papers relating to their opposition to plaintiffs' motion for partial summary judgment as to the non−settlement of accounts ; EXHIBITS (2 DECLARATIONS WITH ATTACHMENTS) (nmr) (Entered: 02/19/2003) |
| 02/14/2003 | 1812 | RESPONSE by DEPT OF THE TREASURY, DOI, GALE NORTON in opposition to motion for partial summary judgment as to the non−settlement of accounts and defendant's failure to perform the accounting, in whole or in part, Ordered by this Court on 12/21/99; Exhibits (bulky) [1777−1] by ELOUISE PEPION COBELL; exhibits (21) . (mpt) (Entered: 02/20/2003) |
| 02/19/2003 | 1813 | REPLY by movant QUAPAW TRIBE OK in support of motion for QUAPAW TRIBE OK to file amicus brief [1752−1] by QUAPAW TRIBE OK (mpt) (Entered: 02/20/2003) |
| 02/19/2003 | 1814 | TRANSCRIPT filed for date(s) of 11/5/02. Reporter: Dennis A. Dinkel (mpt) (Entered: 02/20/2003) |
| 02/19/2003 | 1815 | RESPONSE by plaintiff in opposition to Gale Norton's and other named individuals' consolidated motion to dismiss plaintiff's 3/20/02 motion for order to show cause why interior defendants and their counsel should not be held in contempt for destroying email and "Bills of Particular" in support of such motion. (mpt) (Entered: 02/24/2003) |
| 02/19/2003 | 1816 | REPLY by plaintiffs to response in opposition to Gale Norton and Named Individuals' Oppositions to plaintiffs motion for order to show cause for destroying email and "Bills of Particular" in support of motion. (mpt) (Entered: 02/24/2003) |
| 02/21/2003 | 1817 | RESPONSE by federal defendant NEAL MCCALEB in opposition to motion to adopt corrected report of the speical master regarding the deletion of individual Indian Trust Information by former Assistant Secretary − Indian Affairs Neal McCaleb (1/27/03) [1801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 02/24/2003) |
| 02/21/2003 | 1818 | RESPONSE by federal defendants in opposition to motion to extend time to file response to (1) corrected memorandum in support of motion for partial summary judgment regarding statute of limitations and laches 2/1/03 (2) motion for partial summary judgment that interior's historical accounting plan comports with their obligation to perform an accounting and supporting memorandum 1/31/03; (3) motion for partial summary judgment that interior's trust management plan |

| | | | |
|---|---|---|---|
| | | | comports with their obligation to perform an accounting and supporting memorandum 1/31/03 [1802−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 02/24/2003) |
| 02/21/2003 | 1819 | | NOTICE OF INTERLOCUTORY APPEAL by federal defendant from order [1693−1] , entered on: 12/31/02; (NO FEES PAID/GOVERNMENT). (mpt) (Entered: 02/24/2003) |
| 02/24/2003 | | | TRANSMITTED PRELIMINARY RECORD on appeal [1819−1] by GALE NORTON to U.S. Court of Appeals (mpt) (Entered: 02/24/2003) |
| 02/24/2003 | 1820 | | REPLY by movant NATL. CONGRESS AM. to response in opposition to motion for leave to file amicus curiae brief [1755−1] by NATL. CONGRESS AM. (mpt) (Entered: 02/25/2003) |
| 02/24/2003 | 1821 | | REPLY by federal defendants in support of motion for authority to communicate with class members regarding the historical statements of account [1784−1] by DOI (mpt) (Entered: 02/25/2003) |
| 02/24/2003 | 1822 | | RESPONSE by plaintiffs in opposition to motion to strike scandalous materials from plaintiffs' response to defendant's historical accounting plan for individual Indian money accounts [1795−1] by federal defendants. (mpt) (Entered: 02/25/2003) |
| 02/25/2003 | 1823 | | ATTORNEY APPEARANCE for federal defendant GALE NORTON by Michael James Bearman in her individual capacity. (ks) (Entered: 02/26/2003) |
| 02/25/2003 | 1824 | | ATTORNEY APPEARANCE for federal defendant GALE NORTON by Daniel Gordon Jarcho in her individual capacity. (ks) (Entered: 02/26/2003) |
| 02/25/2003 | 1825 | | RESPONSE by plaintiffs in opposition to motion to seal their declaration of David Longly Bernhardt in support of their motion for protective order concerning "Attachment C" [1810−1] by NEAL MCCALEB, GALE NORTON, DOI . (ks) (Entered: 02/26/2003) |
| 02/25/2003 | 1826 | | REPLY by federal defendants to response in opposition to motion to strike scandalous materials from plaintiffs' response to defendant's historical accounting plan for individual Indian money accounts [1795−1] by federal defendants (ks) (Entered: 02/26/2003) |
| 02/25/2003 | 1827 | | RESPONSE by federal defendant DOI in opposition to motion to adopt corrected report of the speical master regarding the deletion of individual Indian Trust Information by former Assistant Secretary − Indian Affairs Neal McCaleb (1/27/03) [1801−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (ks) (Entered: 02/26/2003) |
| 02/25/2003 | 1828 | | ATTORNEY APPEARANCE for Non Party PHILLIP A. BROOKS by Marc Evan Rindner as co−counsel (ks) (Entered: 02/26/2003) |
| 02/26/2003 | 1829 | | MOTION filed by federal defendant DOI to extend time to 2/27/03 to file under seal defendants' detailed summary of responses witnesses would have provided if defendants had not asserted the deliberative process privilege. (ks) (Entered: 02/27/2003) |

| 02/26/2003 | 1830 | | RESPONSE by plaintiffs to memorandum opinion and order of 2/5/03 [1772−1] of statement of need regarding Attachment C. (ks) (Entered: 02/27/2003) |
|---|---|---|---|
| 02/26/2003 | 1831 | | MOTION filed by plaintiffs for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting ; Exhibits (10) (Bulky) (ks) (Entered: 02/27/2003) |
| 02/26/2003 | 1832 | | RESPONSE by federal defendants in opposition to motion to strike defendants' motion for partial summary judgment regarding statute of limitations and laches [1805−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; Declaration (1). (ks) (Entered: 02/27/2003) |
| 02/26/2003 | 1833 | | NOTICE OF FILING by federal defendants of amended certificates of service. (ks) (Entered: 02/27/2003) |
| 02/26/2003 | 1834 | | NOTICE OF FILING by federal defendant DOI of copies of Declarations; Exhibits (3). (ks) (Entered: 02/27/2003) |
| 02/26/2003 | 1835 | | NOTICE OF FILING by federal defendant DOI of copies of Declaration of Ross O. Swimmer; Declaration (1). (ks) (Entered: 02/27/2003) |
| 02/27/2003 | 1849 | | MOTION (CONSOLIDATED) filed by plaintiffs to treat as conceded plaintiffs' motion for partial summary judgment as to the non−settlement of accounts and defendants' failure to perform the accounting, in whole or part, ordered by this Court on 12/21/99 , and to strike as untimely defendants' opposition to plaintiffs' motion for partial summary judgment as to the non−settlement of accounts [1812−1] , or, in the alternative, to extend time to reply to defendants' opposition brief ; Exhibits (3) (nmr) (Entered: 03/04/2003) |
| 02/27/2003 | 1850 | | REPLY by DOI, GALE NORTON, NEAL MCCALEB in support of motion for protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning [1747−1] by GALE NORTON, DOI (nmr) (Entered: 03/04/2003) |
| 02/27/2003 | 1851 | | MOTION filed by DOI, GALE NORTON, NEAL MCCALEB to substitute original declarations of J. Steven Griles, James E. Carson and Ross O. Swimmer in support of their assertion of deliberative process privilege in response to deposition questions ; Declarations (3) (nmr) (Entered: 03/04/2003) |
| 02/27/2003 | 1852 | | MOTION filed by DOI, GALE NORTON, NEAL MCCALEB to extend time to filed declaration of Bert T. Edwards in support of their assertion of deliberative process privilege in response to deposition questions ; EXHIBIT (DECLARATION) (nmr) (Entered: 03/04/2003) |
| 02/27/2003 | 1853 | | MOTION filed by DOI, GALE NORTON, NEAL MCCALEB to seal detailed summary of responses witnesses would have provided if defendants had not asserted the deliberative process privilege ; EXHIBITS (DEPOSITIONS) (nmr) (Entered: 03/04/2003) |
| 02/28/2003 | | | USCA # 03−5063 assigned for appeal [1819−1] by GALE NORTON (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1836 | | |

| | | |
|---|---|---|
| | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to substitute original declaration of Donna Erwin in response to plaintiffs' statement of need pursuant to Memorandum and Order dated 2/5/03 ; Declaration (1) (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1837 | STATUS REPORT (THIRTEENTH) by DEPT OF THE TREASURY pursuant to Order of 12/21/99; Attachment (11). (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1838 | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Expert Report of John H. Langbein; Exhibits (3) (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1839 | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Expert Report of Edward Angel; Attachments (3) (nmr) Modified on 03/03/2003 (Entered: 03/03/2003) |
| 02/28/2003 | 1840 | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Expert Report of David B. Lasater; Exhibits (4) (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1841 | NOTICE OF FILING by federal defendants DOI, GALE NORTON, NEAL MCCALEB of Expert Report of Alan S. Newell; Exhibits (2); Attachments (2) (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1842 | RULE 26(b)(4) STATEMENT filed by plaintiffs of expert witnesses with respect to Trial 1.5. (nmr) (Entered: 03/03/2003) |
| 02/28/2003 | 1843 | MOTION filed by federal defendants to file Expert Report of Joseph R. Rosenbaum under seal ; EXHIBITS (EXPERT REPORT WITH ATTACHMENT) (nmr) (Entered: 03/03/2003) |
| 03/03/2003 | 1844 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for reconsideration of 12/23/02 order [1692−1] prohibiting communications with class members pursuant to Fed R.Civ. P. 23(d) [1715−1] by DOI (N) (mon) (Entered: 03/03/2003) |
| 03/03/2003 | | Text not available. (Entered: 03/03/2003) |
| 03/03/2003 | | Text not available. (Entered: 03/03/2003) |
| 03/03/2003 | 1845 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion to seal errata of original declaration of James E. Carson [1315−1] by GALE NORTON, DOI, granting motion for leave to file a portion of the DOI's response to special mater seventh report of the court monitor under seal [1304−1] by DOI; granting in part defendants' motion for a protective order regarding allegedly privileged documents referenced in Seventh Report(1320−1). (N) (mon) (Entered: 03/03/2003) |
| 03/03/2003 | 1846 | ORDER by Judge Royce C. Lamberth : granting motion to strike plaintiffs' untimely filings [1760−1] by GALE NORTON, DOI (N) (mon) (Entered: 03/03/2003) |
| 03/03/2003 | 1847 | ORDER by Judge Royce C. Lamberth : denying motion to strike scandalous materials from plaintiffs' response to defendant's historical accounting plan for individual Indian money accounts [1795−1] by federal defendantssssss (N) (mon) (Entered: 03/03/2003) |

| 03/03/2003 | 1848 | | ORDER by Judge Royce C. Lamberth : granting motion to extend time [1800−1] by GALE NORTON, DOI, granting motion for Geoffrey D. Strommer to appear pro hac vice ( HOBBS, STRAUS, DEAN &WALKER, 851 SW Sixth Avenue, Portland, OR 97204, 503−242−1745); fax: 503−242−1072 [1756−1] by NATL. CONGRESS AM., granting motion for leave to file amicus curiae brief [1755−1] by NATL. CONGRESS AM., granting motion for Stephen R. Ward at CONNER &WINTERS, PC., 3700 First Place Tower 15 E. Fifth Street, Tulsa, OK 74103, 918−586−8978 fax: 918−586−8547 and Jason B. Aamodt at WRIGHTSMAN MANSION, 1645 S. Cheyenne Ave, Tulsa, OK 74119 918−583−6100, fax: 918−583−6104 to appear pro hac vice [1753−1] by QUAPAW TRIBE OK, denying motion for QUAPAW TRIBE OK to file amicus brief [1752−1] by QUAPAW TRIBE OK (N) (mon) (Entered: 03/03/2003) |
| 03/03/2003 | 1854 | | NOTICE OF FILING by plaintiffs of original affidavit of Keith Harper and the declaration of Charlotte R. Buttram. (nmr) (Entered: 03/04/2003) |
| 03/03/2003 | 1855 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their motion for order to show cause why Interior defendants and Bert T. Edwards should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the historical accounting (2/26/03); Attachment (1) (nmr) (Entered: 03/05/2003) |
| 03/03/2003 | 1856 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their response to defendants' historical accounting plan for individual Indian money accounts (1/31/03); Attachment (1) (nmr) (Entered: 03/05/2003) |
| 03/03/2003 | 1857 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of their plan for determining accurate balances in the individual Indian Trust (1/6/03) (nmr) (Entered: 03/05/2003) |
| 03/03/2003 | 1858 | | REPLY by Non Party PHILLIP A. BROOKS to consolidated opposition [1815−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (nmr) (Entered: 03/05/2003) |
| 03/03/2003 | 1859 | | REPLY by Non Party EDITH R. BLACKWELL to consolidated opposition [1815−1] to motions to dismiss 3/20/02 motion for order to show cause and to plaintiff's consolidated reply to named individuals' oppositions to Bills of Particulars by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. (nmr) (Entered: 03/05/2003) |
| 03/03/2003 | 1913 | | RESPONSE by DOI, GALE NORTON in opposition to motion for leave to file amicus brief of National Congress of American filed on 1/28/03 document #1755. (mpt) (Entered: 03/21/2003) |
| 03/03/2003 | 1966 | | AMICUS BRIEF filed by amicus NATL. CONGRESS AM.; attachments (2); (copy) . (mpt) (Entered: 04/11/2003) |
| 03/03/2003 | 2202 | | ERRATA by federal defendants; Re: Original Declaration of James E. Carson; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 03/03/2003 | 2203 | | RESPONSE by federal defendant DOI to the Seventh Report of the Court Monitor; exhibits (3) (mpt) (Entered: 08/19/2003) |

| 03/04/2003 | 1860 | | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to strike plaintiff's request for sanctions in their comments to the 1/27/03 corrected Report and Recommendation of the Special Master [1799−1] (nmr) (Entered: 03/05/2003) |
|---|---|---|---|
| 03/04/2003 | 1861 | | RESPONSE by federal defendant GALE NORTON tin her individual capacity, opposing plaintiffs' Bill of Particulars; Exhibits (2). (ks) (Entered: 03/05/2003) |
| 03/04/2003 | 1862 | | RESPONSE by plaintiff ELOUISE PEPION COBELL in opposition to motion to strike plaintiff's request for sanctions in their comments to the 1/27/03 corrected Report and Recommendation of the Special Master [1799−1] [1860−1] by NEAL MCCALEB, GALE NORTON, DOI . (ks) (Entered: 03/05/2003) |
| 03/05/2003 | 1863 | | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc motion to extend time to 2/27/03 to file under seal defendants' detailed summary of responses witnesses would have provided if defendants had not asserted the deliberative process privilege. [1829−1] by DOI (N) (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1864 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion (1) for expedited consideration; [1730−1] by GALE NORTON, DOI, granting motion (2) to compel plaintiff Earl Old Person to comply with the Court's 12/23/02 Production Order and the Appear and Testify at Deposition [1730−2] by GALE NORTON, DOI, denying motion to modify [1719−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, denying motion to stay the production order of 12/23/02 as it pertains solely to named plaintiff Earl Old Person [1719−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, denying motion for protective order to prevent the deposition of Earl Person [1719−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, ELOUISE PEPION COBELL, granting motion to dismiss as to plaintiff EARL OLD PERSON as a named class representative [1718−1] by plaintiffsss, granting motion of class counsel to withdraw from the representation of EARL PERSON in any capacity other than as calss counsel for a member of the certified class [1718−2] by plaintiffsss (N) (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1865 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : finding motion for leave to file by GALE NORTON [1779−1] moot, denying motion for protective order as to discovery by the special master−monitor and as to the rule announced by the special master−monitor concerning deposition questioning [1747−1] by GALE NORTON, DOI; directing that defendants and their counsel(see order)pay plaintiffs all reasonable expenses,including attorneys' fees, that plaintiffs incurred in opposing defendants' motion for a protective order; directing palintiffs to submit within 30 days a filing detailing said expenses and any response within 30 days thereafter.(N) (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1866 | | ORDER by Judge Royce C. Lamberth : approving request for compensation by Special Master−Monitor; directing DOI to pay Joseph S. Kieffer, III, the sum of $39,000 within 10 days. (N) (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1867 | | ORDER by Judge Royce C. Lamberth : directing that Special Master's report for February, 2003 be filed in the record; directing that compensation by defendants be paid by 3/31/03 as follows: to the Law Office of Alan Balaran the sum of $38,623.77; to the Law Office of Gaffney &Schember,PC the sum of $14,515.00; |

| | | | |
|---|---|---|---|
| | | | to USinternetworking the sum of $44,921.22; to Joe Christie the sum of $687.78. (N) (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1868 | | REPORT OF SPECIAL MASTER for February, 2003: filed by Alan Lee Balaran ."fiat by Lamberth,J." (mon) (Entered: 03/06/2003) |
| 03/05/2003 | 1870 | | MOTION filed by federal defendant DOI for leave to file under seal their reply to plaintiff's statement of need regarding "attachment C" ; EXHIBIT (REPLY) (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1871 | | REPLY by Non Party WILLA B. PERLMUTTER to response to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting [1831−1] by ELOUISE PEPION COBELL . (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1872 | | REPLY MEMORANDUM by federal defendant in support of the Government's motion to dismiss plaintiffs 3/20/02 motion for order to show cause why interior dfeendants and their employees and counsel should not be held in contempt in connection with the overwriting of backup tapes, and "Bills of Particulars" filed by plaintiffs in support of such motion. (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1873 | | NOTICE OF FILING by plaintiffs of certificate of service with respect to the Court's 2/5/03 Memorandum and Order. (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1874 | | REPLY by federal defendant EDWARD B. COHEN to plaintiffs' consolidated opposition to plaintiffs Bills of Particular". (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1875 | | REPLY by Non Party LOIS J. SCHIFFER to plaintiffs' consolidated opposition to motions to dismiss the 3/20/02 motion for an order to show cause, and to plaintiff's consolidated reply to named individuals' oppositions to "Bills of Particulars". (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1876 | | REPLY by Non Party JAMES SIMON to plaintiffs' consolidated reply to oppositions to Bills of Particulars; Attachment (1). (ks) (Entered: 03/07/2003) |
| 03/05/2003 | 1877 | | SURREPLY BRIEF by Non Party CHARLES W. FINDLAY in opposition to plaintiffs' "Bill of Particulars". (ks) (Entered: 03/07/2003) |
| 03/06/2003 | 1869 | | MOTION filed by movant MICHAEL P. BENTZEN for protective order to quash subpoena and other relief ; Exhibits (3). (ks) (Entered: 03/07/2003) |
| 03/07/2003 | 1878 | | REPLY by federal defendant in support of motion to seal their declaration of David Longly Bernhardt in support of their motion for protective order concerning "Attachment C" [1810−1] by NEAL MCCALEB, GALE NORTON, DOI (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1879 | | MOTION filed by federal defendants for leave to Provide Congress a Summary Version of the Ernst and Young Report Required by Pub. L. No. 108−7, 131 (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1880 | | MOTION filed by federal defendants to seal Exhibit A to Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report ; EXHIBIT (EXHIBIT A) (mpt) (Entered: 03/10/2003) |

| 03/07/2003 | 1881 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order regarding confidential information (mpt) (Entered: 03/10/2003) |
|---|---|---|---|
| 03/07/2003 | 1882 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in Support of Plaintiff's Compliance Action Plan together with Applicable Trust Standards and Proposed Remedial Order 1/6/03 (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1883 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of Plaintiffs' Plan for Determining Accurate Balances in the Individual Indian Trust 1/6/03. (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1884 | | MOTION filed by federal defendants for expedited consideration of Interior Defendants' Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1885 | | ATTORNEY APPEARANCE for Non Party BERT T. EDWARDS by Michael X. Imbroscio, Nicole Jo Moss (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1886 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON, Non Party BERT T. EDWARDS to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1887 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON, Non Party BERT T. EDWARDS for expedited consideration of interior defendants and Bert Edwards moiton for enlargement of time to respond to plaintiffs' motion for order to show cause why interior defendants and Mr. Edwards should not be held in civil and criminal contempt (mpt) (Entered: 03/10/2003) |
| 03/07/2003 | 1890 | | NOTICE OF INTERLOCUTORY APPEAL by federal defendant GALE NORTON from order 12/23/02 [1693−1], entered on: 12/31/02; 5.00 filing fee; 100.00 docketing fee to US Treasury; copies mailed to counsel of record. (mpt) (Entered: 03/11/2003) |
| 03/10/2003 | <u>1888</u> | | ORDER by Judge Royce C. Lamberth : granting motion to extend time to filed declaration of Bert T. Edwards in support of their assertion of deliberative process privilege in response to deposition questions [1852−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 03/11/2003) |
| 03/10/2003 | <u>1889</u> | | REPORT OF SPECIAL MASTER−MONITOR:regarding the Court's 3/3/03 memo and order concerning the seventh report of the court monitor filed by Joseph S. Kieffer, III. "fiat by Lamberth, J." (mon) (Entered: 03/11/2003) |
| 03/10/2003 | 1891 | | MOTION filed by federal defendant GALE NORTON (individual capacity) to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt ; exhibits (2) (mpt) (Entered: 03/11/2003) |
| 03/10/2003 | 1892 | | MOTION filed by federal defendant GALE NORTON (individual capacity for expedited consideration for the motion for enlargment of time to respond to motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt (mpt) (Entered: 03/11/2003) |

| 03/10/2003 | 1893 | | ERRATA by federal defendant DOI, federal defendant GALE NORTON, Non Party BERT T. EDWARDS to Motion for Enlargement of Time to Respond to Plaintiff's Motion for Order to Show Cause Why Interior Defendants and Bert T. Edwards, should Not be Held in Civil and Ciminal Contempt (mpt) (Entered: 03/11/2003) |
|---|---|---|---|
| 03/10/2003 | 1894 | | MOTION filed by federal defendants to seal Motion to Strike Plaintiffs' Statement of Need Due to Unsealed References to the Content of "Attachment C" ; EXHIBIT (MOTION TO STRIKE) (mpt) (Entered: 03/11/2003) |
| 03/10/2003 | 1895 | | REPLY by plaintiffs in support of motion to strike defendants' motion for partial summary judgment regarding statute of limitations and laches [1805−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; affidavits (2); declarations (2) (mpt) (Entered: 03/11/2003) |
| 03/10/2003 | 1896 | | ATTORNEY APPEARANCE for movant MICHAEL P. BENTZEN by George J. Hughes (mpt) (Entered: 03/11/2003) |
| 03/10/2003 | 2204 | | ERRATA by federal defendants; RE: Declaration of Bert T. Edwards in Support of Interior Defendants' Assertion of Deliberative Process Privilege in Response to Deposition Questions; (Exh. A to Motion to Extend Time). (mpt) (Entered: 08/19/2003) |
| 03/11/2003 | | | TRANSMITTED PRELIMINARY RECORD on appeal [1890−1] by GALE NORTON to U.S. Court of Appeals (mpt) (Entered: 03/11/2003) |
| 03/11/2003 | 1897 | | ERRATA (Second) by federal defendant DOI, federal defendant GALE NORTON, Non Party BERT T. EDWARDS to Motion for Enlargment of Time to Respond to Motioon for Order to Show Cause Why they should not be held in civil and criminal contempt; attachment (1) (mpt) (Entered: 03/12/2003) |
| 03/11/2003 | 1898 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting in part and denying in part plaintiffs' motion for sanctions; denying motion for leave to amend [1326−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to amend plaintiffs 2/15/02 motion for summary judgment contempt motion and a contempt findng pursuant to FRCP 56(g) in accordance with newly discovered evidence: the 3/19/02 letter of GAO General Counsel Anthony Gamboa to OHTA director Bert Edwards [1326−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 03/12/2003) |
| 03/12/2003 | 1899 | | MOTION (SECOND) filed by federal defendants for release of the report of the special master regarding it security and any information reported to the court regarding the special master's investigation or report ; exhibits (2) (mpt) (Entered: 03/13/2003) |
| 03/13/2003 | 1900 | | RESPONSE by federal defendant in opposition to motion to treat as conceded plaintiffs' motion for partial summary judgment as to the non−settlement of accounts and defendants' failure to perform the accounting, in whole or part, ordered by this Court on 12/21/99 [1849−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; declarations (3); attachments (2) . (mpt) (Entered: 03/14/2003) |

| | | | |
|---|---|---|---|
| 03/13/2003 | 1901 | | MOTION filed by plaintiffs to continue defendants' motions for summary judgment pursuant to Fed.R.Civ. P. 56(f) , and to extend time to for plaintiffs to respond to motions for summary judgment ; affidavit (1); exhibits (2) (mpt) (Entered: 03/14/2003) |
| 03/13/2003 | 1949 | | COPY of Order filed in USCA dated 3/12/03, referencing appeal [1615−1] , directing that the motion to assign the petitions to the panel considering No. 02−5374 be granted; and on the court's own motion, that the consolidated petitions be held in abeyance pending this court's final disposition of No. 02−5374. USCA # 03−5047, 03−5048, 03−5049, 03−5050, 03−5057, and 02−5374 (cp) (Entered: 04/07/2003) |
| 03/14/2003 | 1902 | | REPLY by DOI, GALE NORTON, NEAL MCCALEB to response in opposition to motion to strike plaintiff's request for sanctions in their comments to the 1/27/03 corrected Report and Recommendation of the Special Master [1799−1] [1860−1] by NEAL MCCALEB, GALE NORTON, DOI (nmr) (Entered: 03/17/2003) |
| 03/14/2003 | 1967 | | RESPONSE (OPPOSITIONS) by federal defendants to amicus brief [1966−1] by NATL. CONGRESS AM. (mpt) (Entered: 04/11/2003) |
| 03/17/2003 | 1903 | | RESPONSE by plaintiffs in opposition to motion for protective order to quash subpoena and other relief [1869−1] by MICHAEL P. BENTZEN; affidavit (1); exhibit (1) . (mpt) (Entered: 03/18/2003) |
| 03/17/2003 | 1904 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiff's opposition to interior defendants' motion to adjust the special master−monitor's November and December 2002 Compensation2/11/03; exhibits (1). (mpt) (Entered: 03/18/2003) |
| 03/17/2003 | | | USCA # 03−5084 assigned for appeal 3/7/03 [1890−1] by GALE NORTON (mpt) (Entered: 03/18/2003) |
| 03/17/2003 | 1906 | | REPORT OF SPECIAL MASTER−MONITOR on Defendants' Claims of Privilege...: filed by Joseph S. Kieffer,III ."fiat by Lamberth,J." (mon) (Entered: 03/18/2003) |
| 03/18/2003 | 1905 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER −MONITOR on "Motion to Unseal...": filed by Joseph S. Kieffer,III."fiat by Lamberth,J." (mon) (Entered: 03/18/2003) |
| 03/18/2003 | 1907 | | MOTION filed by federal defendant GALE NORTON in her individual capacity for order relating to service ; exhibits (2) (mpt) (Entered: 03/19/2003) |
| 03/18/2003 | 1908 | | MOTION filed by federal defendants for reconsideration of order 3/5/03 [1865−1] in sofar as it imposed sanctions on interior defendants and their counsel ; exhibit (1) (mpt) (Entered: 03/19/2003) |
| 03/19/2003 | 1909 | | MOTION filed by federal defendants for reconsideration of order 3/5/03 [1867−1] directing payment to special master Alan L. Balaran ; exhibit (1) (mpt) (Entered: 03/20/2003) |
| 03/19/2003 | 1910 | | MOTION filed by federal defendants for reconsideration of 3/5/03 order [1866−1] directing payment to special master−monitor Joseph S. Kieffer, III ; exhibit (1) (mpt) (Entered: 03/20/2003) |

| 03/20/2003 | 1911 | | MOTION filed by federal defendants (1) for expedited consideration; , and (2) for clarification that defendants and their attorneys are premitted to contact plaintiff Earl Old Person or in the alternative, for Permission to Do So; ; exhibits (2) (mpt) (Entered: 03/21/2003) |
| --- | --- | --- | --- |
| 03/20/2003 | 1912 | | RESPONSE by plaintiffs in opposition to motion to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt [1891−1] by GALE NORTON; exhibits (2) . (mpt) (Entered: 03/21/2003) |
| 03/21/2003 | 1914 | | RESPONSE by plaintiffs in opposition to motion for expedited consideration of Interior Defendants' Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report [1884−1] by federal defendants. (mpt) (Entered: 03/24/2003) |
| 03/21/2003 | 1915 | | RESPONSE by plaintiffs in opposition to motion for protective order regarding confidential information [1881−1] by GALE NORTON, DOI . (mpt) (Entered: 03/24/2003) |
| 03/24/2003 | 1916 | | RESPONSE by plaintiff in opposition to motion for expedited consideration for the motion for enlargment of time to respond to motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt [1892−1] by GALE NORTON, motion to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt [1891−1] by GALE NORTON; exhibit (1) . (mpt) (Entered: 03/25/2003) |
| 03/24/2003 | 1917 | | REPLY by plaintiffs to response in opposition to motion to treat as conceded plaintiffs' motion for partial summary judgment as to the non−settlement of accounts and defendants' failure to perform the accounting, in whole or part, ordered by this Court on 12/21/99 [1849−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; affidavit (1) (mpt) (Entered: 03/25/2003) |
| 03/24/2003 | 1918 | | MOTION filed by plaintiffs for order requiring defendants to bear the cost responding to interior defendant's request for production of documents dated 2/21/03 and to interior defendants' set of interrogatories, dated 2/21/03 , and to grant plaintiffs an extention of time within which to respond thereto ; affidavit (1) (mpt) (Entered: 03/25/2003) |
| 03/24/2003 | 1919 | | REPLY by federal defendants in support of motion for leave to Provide Congress a Summary Version of the Ernst and Young Report Required by Pub. L. No. 108−7, 131 [1879−1] by federal defendants. (mpt) (Entered: 03/25/2003) |
| 03/24/2003 | 1920 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to Provide Congress a Summary Version of the Ernst and Young Report Required by Pub. L. No. 108−7, 131 [1879−1] by federal defendants (N) (mon) (Entered: 03/26/2003) |
| 03/24/2003 | 1921 | | ORDER by Judge Royce C. Lamberth : granting motion to seal Exhibit A to Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report [1880−1] by NEAL MCCALEB, GALE NORTON, DOI, KEVIN GOVER (N) (mon) (Entered: 03/26/2003) |

| 03/24/2003 | 1922 | | ORDER by Judge Royce C. Lamberth : granting motion for expedited consideration of Interior Defendants' Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report [1884−1] by federal defendants (N) (mon) (Entered: 03/26/2003) |
| 03/24/2003 | 1923 | | REPORT AND RECOMMENDATION OF SPECIAL MASTER−MONITOR ON DEFENDANTS' DELBERATIVE PROCESS PRIVILEGE CLAIMS : filed by Joseph Kieffer,III. " fiat by Lamberth,J." (mon) (Entered: 03/26/2003) |
| 03/24/2003 | 1924 | | MOTION filed by movant MICHAEL P. BENTZEN to extend time to 4/2/03 to reply to plaintiff's opposition to Mr. Bentzens's motion for protective order to quash subpoena and other relief (mpt) (Entered: 03/26/2003) |
| 03/24/2003 | 2205 | | EXHIBITS of federal defendants; Exhibit A to Motion for Leave to Provide Congress a Summary Version of the Ernst and Young Report; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 03/25/2003 | 1925 | | MOTION filed by federal defendants for reconsideration of order 3/11/03 [1898−1] in so far as it granted plaintiffs' motion for sanctions ; exhibits (2) (mpt) (Entered: 03/26/2003) |
| 03/26/2003 | 1926 | | ERRATA by plaintiffs; Re: Notice of Filing Original Affidavit of Richard E. Fasold to Motion for Order filed on 2/21/03. (mpt) (Entered: 03/27/2003) |
| 03/26/2003 | 1927 | | RESPONSE by plaintiffs in opposition to motion for release of the report of the special master regarding it security and any information reported to the court regarding the special master's investigation or report [1899−1] by federal defendants. (mpt) (Entered: 03/27/2003) |
| 03/27/2003 | 1928 | | ERRATA by plaintiffs; Re: Exhibit 1 in support of plaintiffs opposition to second motion for release of the report and the special master regarding it security and any informaiton reported to the court regarding the special master's investigation or report file 3/26/03; exhibit (1) (mpt) (Entered: 03/28/2003) |
| 03/27/2003 | 1929 | | RESPONSE by federal defendant GALE NORTON (in her individual capacity) in opposition to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and of the Historical Accounting [1831−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 03/28/2003) |
| 03/27/2003 | 1930 | | RESPONSE by Non Party BERT T. EDWARDS in opposition to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting [1831−1] by ELOUISE PEPION COBELL; exhibits (7) . (mpt) (Entered: 03/28/2003) |
| 03/27/2003 | 1931 | | RESPONSE by federal defendants in opposition to motion to continue defendants' motions for summary judgment pursuant to Fed.R.Civ. P. 56(f) [1901−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to extend time to for plaintiffs to respond to motions for summary judgment [1901−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits |

| | | | |
|---|---|---|---|
| | | | (13) . (mpt) (Entered: 03/28/2003) |
| 03/27/2003 | 1932 | | RESPONSE by federal defendant DOI, federal defendant GALE NORTON in opposition to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting [1831−1] by ELOUISE PEPION COBELL; exhibits (11) . (mpt) (Entered: 03/28/2003) |
| 03/27/2003 | 1933 | | MOTION filed by federal defendants to seal motion to strike plaintiff's references to and quotation of the content of "Attachment C"in (a) plainttis motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt, and in (b) plaintiffs response to defendants historical accounting plan for individual Indian money accounts ; EXHIBIT (MOTION) (mpt) (Entered: 03/28/2003) |
| 03/31/2003 | 1934 | | RULE 26(b)(4) DISCLOSURE of Rebuttal Expert Witnesses with Respect to Trial 1.5 filed by plaintiffs (mpt) (Entered: 04/01/2003) |
| 03/31/2003 | 1935 | | OBJECTIONS (RESPONSE) by federal defendants to the "Report and Recommandantion of the Special Master−Monitor on the Defendants' Claims of Privilege Regarding Attachments IV and V"; attachments (2) (mpt) (Entered: 04/01/2003) |
| 03/31/2003 | 1936 | | REPLY by federal defendant DOI, federal defendant GALE NORTON in support of motion for protective order regarding confidential information [1881−1] by GALE NORTON, DOI (mpt) (Entered: 04/01/2003) |
| 03/31/2003 | 1937 | | REPLY by federal defendant DOI, federal defendant GALE NORTON, Non Party BERT T. EDWARDS to response in opposition to motion to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt [1886−1] by BERT T. EDWARDS, GALE NORTON, DOI; exhibits (2) (mpt) (Entered: 04/01/2003) |
| 03/31/2003 | 1938 | | MOTION filed by federal defendants to seal Interior Defendants Objections to Report and Recommendation of the Special Master−Monitor on "Motion to Unseal Document Filed Under Seal by Court Monitor" ; EXHIBIT LODGED UNDER SEAL (OBJECTION) (mpt) (Entered: 04/01/2003) |
| 04/01/2003 | 1939 | | RESPONSE by plaintiffs in opposition to motion for order relating to service [1907−1] by GALE NORTON . (mpt) (Entered: 04/02/2003) |
| 04/01/2003 | 1940 | | RESPONSE by plaintiffs in opposition to motion for reconsideration of order 3/5/03 [1865−1] in sofar as it imposed sanctions on interior defendants and their counsel [1908−1] by federal defendants. (mpt) (Entered: 04/02/2003) |
| 04/01/2003 | 1941 | | ATTORNEY APPEARANCE for federal defendant GALE NORTON (individual capacity) by Christina M. Carroll (mpt) (Entered: 04/02/2003) |
| 04/01/2003 | 1942 | | MOTION filed by federal defendants for leave to substitute original expert rebuttal report of David b. Lasater ; EXHIBIT (REPORT) (mpt) (Entered: 04/02/2003) |
| 04/02/2003 | 1943 | | SUBSTITUTION OF COUNSEL for Non Party JOHN A. BRYSON, Non Party DAVID SHILTON , substituting Steven John Roman, John Albert Gibbons for |

| | | | |
|---|---|---|---|
| | | | attorney Russell David Duncan for DAVID SHILTON, attorney Russell David Duncan for JOHN A. BRYSON (mpt) (Entered: 04/03/2003) |
| 04/02/2003 | 1944 | | REPLY by movant MICHAEL P. BENTZEN to response in opposition to motion for protective order to quash subpoena and other relief [1869−1] by MICHAEL P. BENTZEN; affidavit (2) (mpt) (Entered: 04/03/2003) |
| 04/02/2003 | 1945 | | RESPONSE (CONSOLIDATED) by plaintiffs in opposition to motion for reconsideration of 3/5/03 order [1866−1] directing payment to special master−monitor Joseph S. Kieffer, III [1910−1] federal defendants, motion for reconsideration of 3/5/03 [1867−1] directing payment to special master Alan L. Balaran [1909−1] by federal defendants. (mpt) (Entered: 04/03/2003) |
| 04/02/2003 | 1946 | | MOTION filed by plaintiffs for protective order (1) directing defendants to withdraw or limit their improper subpoena of Joe Christie to produce documents at his expert witness deposition not reasonably related to his expert testimony; (2) limit his testimony at deposition to matters reasonably related to his expert testimony at trial 1.5 and (3) that Mr. Christie's deposition be held in Washington, ; affidavit (1); exhibit (1) (mpt) (Entered: 04/03/2003) |
| 04/02/2003 | 1953 | | ORDER by Judge Royce C. Lamberth : directing that report of special master dated 4/1/03 be filed in the record; directing defendants to pay the sum of $59,771.03 to the Law Office of Alan L. Balaran by 4/30/03; directing defendants to pay the sum of $49,239.07 to USinternetworking by 4/30/03. (N) (mon) (Entered: 04/08/2003) |
| 04/02/2003 | 1954 | | REPORT OF SPECIAL MASTER dated 4/1/03: filed by Alan Lee Balaran . (mon) (Entered: 04/08/2003) |
| 04/03/2003 | 1947 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for protective order concerning the Pricewaterhousecoopers Report (SAS No. 70) (mpt) (Entered: 04/04/2003) |
| 04/03/2003 | 1948 | | RESPONSE by plaintiffs in opposition to motion (1) for expedited consideration; [1911−1] by federal defendants, motion (2) for clarification that defendants and their attorneys are premitted to contact plaintiff Earl Old Person or in the alternative, for Permission to Do So; [1911−2] by federal defendants. (mpt) (Entered: 04/04/2003) |
| 04/04/2003 | 1950 | | MOTION filed by plaintiffs to extend time to file bills of particulars with respect to the misconduct of various individuals indentified in plaintiffs' motion for order to show cause filed 10/19/01 (mpt) (Entered: 04/07/2003) |
| 04/04/2003 | 1951 | | APPLICATION by plaintiffs for fees and expenses related to defendants' rejected motion for protective order re powers of the special master−monitor pursuant to court order issued 3/5/03 ; affidavits (2); exhibit (1) (mpt) (Entered: 04/07/2003) |
| 04/04/2003 | 1952 | | NOTICE OF INTERLOCUTORY APPEAL by ADA E. DEER, DOI, GALE NORTON, JOHN D. LESHY, EDWARD B. COHEN, MICHAEL G. ROSSETTI, NEAL MCCALEB from order [1771−1] , entered on: 2/5/03; (GOVERNEMENT NO FEES PAID). (mpt) (Entered: 04/07/2003) |
| 04/07/2003 | | | TRANSMITTED PRELIMINARY RECORD on appeal [1952−1] by federal defendants to U.S. Court of Appeals (mpt) (Entered: 04/07/2003) |
| 04/07/2003 | 1955 | | |

| | | |
|---|---|---|
| | | REPLY by plaintiffs to response in opposition to motion to continue defendants' motions for summary judgment pursuant to Fed.R.Civ. P. 56(f) [1901−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to extend time to for plaintiffs to respond to motions for summary judgment [1901−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 04/08/2003) |
| 04/07/2003 | 1956 | REPLY by plaintiffs to response in opposition to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting [1831−1] by ELOUISE PEPION COBELL (mpt) (Entered: 04/08/2003) |
| 04/07/2003 | 1957 | RESPONSE by federal defendants in opposition to motion for order requiring defendants to bear the cost responding to interior defendant's request for production of documents dated 2/21/03 and to interior defendants' set of interrogatories, dated 2/21/03 [1918−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to grant plaintiffs an extention of time within which to respond thereto [1918−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (2) . (mpt) (Entered: 04/08/2003) |
| 04/07/2003 | 1958 | OBJECTIONS by federal defendants to special master report [1923−1]on Defendants' Deliberative Process Privilege Claims over Phase 1.5 Trial Deposition Testimony; attachment (1) (mpt) (Entered: 04/08/2003) |
| 04/07/2003 | 1959 | MOTION filed by Non Party EDITH R. BLACKWELL, federal defendant EDWARD B. COHEN to stay of contempt proceedings ; attachment (1) (mpt) (Entered: 04/08/2003) |
| 04/07/2003 | 1960 | AMENDED NOTICE OF APPEAL by federal defendants from order [1771−1] , entered on: 2/5/03.; (GOVERNMENT NO FEES REQUIRED) (mpt) (Entered: 04/08/2003) |
| 04/08/2003 | | TRANSMITTED supplemental record on amended notice of appeal [1960−1] by federal defendants. (mpt) (Entered: 04/08/2003) |
| 04/08/2003 | <u>1961</u> | ORDER by Judge Royce C. Lamberth : denying motion to continue defendants' motions for summary judgment pursuant to Fed.R.Civ. P. 56(f) [1901−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to extend time to for plaintiffs to respond to motions for summary judgment [1901−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to treat as conceded plaintiffs' motion for partial summary judgment as to the non−settlement of accounts and defendants' failure to perform the accounting, in whole or part, ordered by this Court on 12/21/99 [1849−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to strike as untimely defendants' opposition to plaintiffs' motion for partial summary judgment as to the non−settlement of accounts [1812−1] [1849−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, |

| | | | |
|---|---|---|---|
| | | | ELOUISE PEPION COBELL, granting motion to extend time to reply to defendants' opposition brief [1849−3] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, denying motion to strike defendants' motion for partial summary judgment regarding statute of limitations and laches [1805−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to extend time to file response to (1) corrected memorandum in support of motion for partial summary judgment regarding statute of limitations and laches 2/1/03 (2) motion for partial summary judgment that interior's historical accounting plan comports with their obligation to perform an accounting and supporting memorandum 1/31/03; (3) motion for partial summary judgment that interior's trust management plan comports with their obligation to perform an accounting and supporting memorandum 1/31/03 [1802−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; plaintiffs' opposition briefs to motion for partial summary judgment is due 4/18/03; defendants' reply brief by 4/25/03; resetting deadline for filing joint pretrial statements and witness lists to 4/22/03; resetting pretrial conference for 4/29/03, 10:00am. (N) (mon) (Entered: 04/08/2003) |
| 04/08/2003 | 1962 | | RESPONSE by plaintiffs in opposition to motion for reconsideration of order 3/11/03 [1898−1] in so far as it granted plaintiffs' motion for sanctions [1925−1] by federal defendants. (mpt) (Entered: 04/09/2003) |
| 04/08/2003 | 1963 | | MOTION filed by plaintiffs to extend time for thirt days in which to submit filing detailing amount of reasonable expenses and attorneys' fees incurred (mpt) (Entered: 04/09/2003) |
| 04/08/2003 | 1964 | | MOTION filed by plaintiffs to substitute Page 19 of plaintiffs' motion for order to show cause why interior defendants and Bert T. Edwards should not be hel in civl and criminal contempt for lying under oath regarding the nature and scope of the historical acccounting, filed 2/26/03 , and to seal Un−Redacted Page 19 ; EXHIBIT (PAGE 19) (mpt) (Entered: 04/09/2003) |
| 04/09/2003 | 1965 | | RESPONSE by Non Parties in opposition to motion to extend time to file bills of particulars with respect to the misconduct of various individuals indentified in plaintiffs' motion for order to show cause filed 10/19/01 [1950−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | | | USCA # 03−5097 assigned for appeal [1952−1] by federal defendants (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | 1968 | | RESPONSE by Non Party DAVID SHILTON in opposition to motion to extend time to file bills of particulars with respect to the misconduct of various individuals indentified in plaintiffs' motion for order to show cause filed 10/19/01 [1950−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | 1969 | | RESPONSE by Non Party JOHN A. BRYSON in opposition to motion to extend time to file bills of particulars with respect to the misconduct of various individuals indentified in plaintiffs' motion for order to show cause filed 10/19/01 [1950−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED |

| | | |
|---|---|---|
| | | CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | 1970 | REPLY by federal defendants in support of motion for reconsideration of order 3/5/03 [1865−1] in sofar as it imposed sanctions on interior defendants and their counsel [1908−1] by federal defendants (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | 1971 | MOTION filed by plaintiffs to extend time to file an opposition to defendants (1) motion to strike and (2) motion to seal filed 3/27/03 (mpt) (Entered: 04/11/2003) |
| 04/10/2003 | 1982 | ORDER by Judge Royce C. Lamberth : directing that defendant, DOI, pay Special Master−Monitor, Joseph S. Kieffer, III the sum of $66,174.16 within 10 days.(attachment−SM−M compensation request for 3/1−31/03.) (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1972 | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1973 | ORDER by Judge Royce C. Lamberth : directing that 3/17/03 Report and Recommendation of Special Master−Monitor be adopted with respect to conclusion that contents of Atchmnt C are protected by deliberative process privilege; granting motion to seal Interior Defendants Objections to Report and Recommendation of the Special Master−Monitor on "Motion to Unseal Document Filed Under Seal by Court Monitor" [1938−1] by federal defendants , granting motion to seal motion to strike plaintiff's references to and quotation of the content of "Attachment C"in (a) plainttis motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt, and in (b) plaintiffs response to defendants historical accounting plan for individual Indian money accounts [1933−1] by federal defendants , granting motion to seal Motion to Strike Plaintiffs' Statement of Need Due to Unsealed References to the Content of "Attachment C" [1894−1] by federal defendantssssss, granting motion for leave to file under seal their reply to plaintiff's statement of need regarding "attachment C" [1870−1] by DOI, granting motion seal their declaration of David Longly Bernhardt in support of their motion for protective order concerning "Attachment C" [1810−1] by NEAL MCCALEB, GALE NORTON, DOI granting motion to seal Interior defendants' Motion and Memorandum Strike References to the Contents of the Attachment C Document in Plaintiffs' Second Reply in Support of Public Disclosure of Attachment C [1609−1] by GALE NORTON, DOI, granting motion to seal Interior Defendants' Motion and Memorandum to Strike Counsel for Plaintiffs' References to the Contents of the Attachment C Sealed Document during the 11/5/02 Hearing on Defendants' Motion for Protective Order [1599−1] by GALE NORTON, DOI, granting motion to seal Interior Defendants Further Response regarding Disposition of the Attachment C Sealed Document [1598−1] by GALE DOI, granting motion to seal plaintiffs Reply in Support of Public Disclosure of Attachment C [1577−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to file under seal Interior Defendants Response Regarding Disposition of the Attachment C Sealed Document [1576−1] by GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1974 | ORDER by Judge Royce C. Lamberth : granting motion for reconsideration of 1/13/03 order [1726−1] [1746−1] by JOHN D. LESHY, EDWARD B. COHEN, PHILLIP A. BROOKS; vacating order of 12/20/02 granting motion to seal |

| | | | |
|---|---|---|---|
| | | | oppositions to various recusal motions; directing that motion numberer 1682−1 br removed from record in this case. (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1975 | | ORDER by Judge Royce C. Lamberth : granting motion to substitute original declaration of Donna Erwin in response to plaintiffs' statement of need pursuant to Memorandum and Order dated 2/5/03 [1836−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1976 | | ORDER by Judge Royce C. Lamberth : granting motion to seal certain papers relating to their opposition to plaintiffs' motion for partial summary judgment as to the non−settlement of accounts [1811−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1977 | | ORDER by Judge Royce C. Lamberth : granting motion to file Expert Report of Joseph R. Rosenbaum under seal [1843−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1978 | | ORDER by Judge Royce C. Lamberth : granting motion to substitute original declarations of J. Steven Griles, James E. Carson and Ross O. Swimmer in support of their assertion of deliberative process privilege in response to deposition questions [1851−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1979 | | ORDER by Judge Royce C. Lamberth : granting motion to seal detailed summary of responses witnesses would have provided if defendants had not asserted the deliberative process privilege [1853−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 1980 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute original expert rebuttal report of David b. Lasater [1942−1] by KEVIN GOVER (N) (mon) (Entered: 04/12/2003) |
| 04/11/2003 | 2181 | | RESPONSE by federal defendants regarding disposition of the Attachment C Sealed Document; (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 04/11/2003 | 2182 | | REPLY by plaintiff in support of Public Disclosure of Attachment C; (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 04/11/2003 | 2186 | | RULE 26(a)(2) EXPERT REPORT OF JOSEPH R. ROSENBAUM filed by federal defendants; exhibits (6); (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 04/11/2003 | 2187 | | ERRATA by federal defendants; Re: Substituted Expert Rebuttal Report of David B. Lasater. (mpt) Modified on 08/18/2003 (Entered: 08/18/2003) |
| 04/11/2003 | 2188 | | NOTICE OF FILING by federal defendants; Re: Detail Summary of Responses and Deposition of James E. Cason; (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 04/11/2003 | 2189 | | EXHIBITS of federal defendants; RE: Declaration of Fay Iudicello and Frank Sapienza; exhibits (18) (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 04/11/2003 | 2206 | | OBJECTIONS by federal defendants to Report and Recommendation of the Special Master−Monitor on "Motion to Unseal Dcoument Filed Under Seal by Court Monitor"; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |

| 04/11/2003 | 2207 | | MOTION filed by federal defendants and memorandum to strike plaintiffs references to and quotation of the content of "Attachment C" in (a) plaintiffs motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and ciminal contempt, and in (b) plaintiffs response to defendants historical accounting plan for individual Indian money accounts; and (2) notice of plaintiffs' violation of protective order in plaintiffs' motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and ciminal contempt ; exhibit (1); (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
|---|---|---|---|
| 04/11/2003 | 2208 | | MOTION filed by federal defendants and memorandum to strike plaintiffs statement of need due to unsealed references to the content of "Attachment C" ; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/11/2003 | 2209 | | REPLY by federal defendants to plaintiffs' statement of need regarding Attachment C; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/11/2003 | 2210 | | MOTION filed by federal defendants and memorandum to strike references to the contents of the Attachment C sealed document in plaintiffs second reply in support of public disclosure of Attachment C ; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/11/2003 | 2213 | | RESPONSE by federal defendants regarding disposition of the Attachment C Sealed Document; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/11/2003 | 2214 | | MOTION filed by federal defendants and memorandum to strike counsel for plaintiffs references to the contents of the Attachment C Sealed Document during the 11/5/02 hearing on defendants' motion for protective order ; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/12/2003 | 1981 | | ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion for protective order to quash subpoena and other relief [1869−1] granting nunc pro tunc motion to extend time to 4/2/03 to reply to plaintiff's opposition to Mr. Bentzens's motion for protective order to quash subpoena other relief [1924−1] by MICHAEL P. BENTZEN ; quashing subpoena served on movant by plaintiffs; denying as moot other requested relief.(N) (mon) (Entered: 04/12/2003) |
| 04/14/2003 | 1983 | | REPLY by plaintiffs to response in opposition to motion for partial summary judgment as to the non−settlement of accounts and defendant's failure to perform the accounting, in whole or in part, Ordered by this Court on 12/21/99; Exhibits (bulky) [1777−1] by ELOUISE PEPION COBELL; exhibits (5) (mpt) (Entered: 04/15/2003) |
| 04/14/2003 | 1984 | | RESPONSE by federal defendants in opposition to motion for protective order (1) directing defendants to withdraw or limit their improper subpoena of Joe Christie to produce documents at his expert witness deposition not reasonably related to his expert testimony; (2) limit his testimony at deposition to matters reasonably related to his expert testimony at trial 1.5 and (3) that Mr. Christie's deposition be held in Washington, [1946−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 04/15/2003) |
| 04/14/2003 | 1985 | | MOTION filed by federal defendants to compel discovery from Joe Christe and request for expedited consideration (mpt) (Entered: 04/15/2003) |

| 04/14/2003 | 1986 | | REPLY by federal defendants in support of motion (1) for expedited consideration; [1911−1] by federal defendants, motion (2) for clarification that defendants and their attorneys are premitted to contact plaintiff Earl Old Person or in the alternative, for Permission to Do So; [1911−2] by federal defendants. (mpt) (Entered: 04/15/2003) |
| --- | --- | --- | --- |
| 04/14/2003 | 1987 | | REPLY by federal defendants in support of motion for reconsideration of 3/5/03 order [1866−1] directing payment to special master−monitor Joseph S. Kieffer, III [1910−1] by federal defendants, motion for reconsideration of order 3/5/03 [1867−1] directing payment to special master Alan L. Balaran [1909−1] by federal defendants. (mpt) (Entered: 04/15/2003) |
| 04/15/2003 | 1988 | | ORDER by Judge Royce C. Lamberth : denying motion for order relating to service [1907−1] by GALE NORTON (N) (lin) (Entered: 04/15/2003) |
| 04/15/2003 | 1989 | | MOTION filed by federal defendants to seal the updated expert report of Joseph R. Rosenbaum and Exhibits ; EXHIBIT (EXPERT REPORT) (mpt) (Entered: 04/16/2003) |
| 04/17/2003 | 1990 | | RESPONSE by Non Party USA in opposition to motion to extend time to file bills of particulars with respect to the misconduct of various individuals indentified in plaintiffs' motion for order to show cause filed 10/19/01 [1950−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 04/18/2003) |
| 04/17/2003 | 1991 | | RESPONSE by plaintiffs in opposition to motion for protective order concerning the Pricewaterhousecoopers Report (SAS No. 70) [1947−1] by GALE NORTON, DOI; exhibits (2) . (mpt) (Entered: 04/18/2003) |
| 04/17/2003 | 1992 | | REPLY by plaintiffs to response in opposition to motion for order requiring defendants to bear the cost responding to interior defendant's request for production of documents dated 2/21/03 and to interior defendants' set of interrogatories, dated 2/21/03 [1918−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, motion to grant plaintiffs an extention of time within which to respond thereto [1918−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 04/18/2003) |
| 04/17/2003 | 2002 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting motion (1) for expedited consideration; [1911−1] by federal defendants, granting motion (2) for clarification that defendants and their attorneys are premitted to contact plaintiff Earl Old Person or in the alternative, for Permission to Do So; [1911−2] by federal defendants (N) (lin) (Entered: 04/22/2003) |
| 04/18/2003 | 1993 | | RESPONSE by plaintiffs in opposition to motion for partial summary judgment regarding Statute of Limitations and Laches [1781−1] by GALE NORTON; exhibits (2) . (mpt) (Entered: 04/21/2003) |
| 04/18/2003 | 1994 | | RESPONSE by plaintiffs in opposition to motion for partial summary judgment that Interior's Trust Management Plan comports with their obligation to perform an accounting [1776−1] by GALE NORTON; exhibits (3) . (mpt) (Entered: 04/21/2003) |

| 04/18/2003 | 1995 | | RESPONSE by plaintiffs in opposition to motion for partial summary judgment that Interior's Historical Accounting Plan comports with their obligation to perform an accounting; Exhibits (16) (Bulky) [1775−1] by GALE NORTON . (mpt) (Entered: 04/21/2003) |
|---|---|---|---|
| 04/18/2003 | 1996 | | MOTION filed by federal defendants in limine with regard to expert testimony and report in support of plaintiffs' plan for determining accurate balances in the individual Indian Trust ; exhibits (5) (mpt) (Entered: 04/21/2003) |
| 04/18/2003 | 1997 | | REPLY by federal defendants in support of motion for reconsideration of order 3/11/03 [1898−1] in so far as it granted plaintiffs' motion for sanctions [1925−1] by federal defendants (mpt) (Entered: 04/21/2003) |
| 04/18/2003 | 1998 | | MOTION filed by federal defendants in limine to exclude plaintiffs' plan for determining accurage balances in the individual Indian Trust and All evidence offered in support ; exhibits (2) (mpt) (Entered: 04/21/2003) |
| 04/21/2003 | 1999 | | ORDER by Judge Royce C. Lamberth that the report of the Interim Report of the Special Master regarding the filing of Interior's Eighth Quarterly Report shall be filed in the record of this case. (jf) (Entered: 04/21/2003) |
| 04/21/2003 | 2000 | | MOTION filed by federal defendants in limine as to plaintiffs profered expert testimony and report regarding the reliability and relevance of methodologies employed in plaintiffs plan (mpt) (Entered: 04/22/2003) |
| 04/21/2003 | 2001 | | REPLY by federal defendant DOI, federal defendant GALE NORTON to response in opposition to motion for protective order concerning the Pricewaterhousecoopers Report (SAS No. 70) [1947−1] by GALE NORTON, DOI (mpt) (Entered: 04/22/2003) |
| 04/22/2003 | 2003 | | PRETRIAL STATEMENTS (JOINT) by plaintiffs and federal defendants; exhibits (6) (mpt) (Entered: 04/23/2003) |
| 04/22/2003 | 2004 | | PRETRIAL STATEMENTS by federal defendants; exhibits (3) (mpt) (Entered: 04/23/2003) |
| 04/23/2003 | 2005 | | MOTION filed by plaintiffs for leave to substitue unilateral pretrial statement of plaintiffs in lieu of "joint pretrial statement" ; affidavit (1); exhibits (3); EXHIBIT (PRETRIAL STATEMENT) (mpt) (Entered: 04/24/2003) |
| 04/23/2003 | 2006 | | ERRATA by federal defendants; Re: Corrected a phrase on Page 6 of Defendants Pretrial Statement. (mpt) (Entered: 04/24/2003) |
| 04/24/2003 | 2007 | | MEMORANDUM by DOI, GALE NORTON, NEAL MCCALEB in opposition to motion to extend time to file an opposition to defendants (1) motion to strike and (2) motion to seal filed 3/27/03 [1971−1] and motion to adopt the 3/17/03 Report and Recommendation of the Special Master−Monitor by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (nmr) (Entered: 04/25/2003) |
| 04/25/2003 | 2008 | | MOTION filed by federal defendants to seal (1) reply in support of motion for partial summary judgment regarding statue of limitations and laches and (2) rebuttal to plaintiffs review of defendants' facts and further statement of facts not in dispute" regarding defendants' motion for partial summary judgment regarding statue of limitations and laches ; EXHIBITS (REPLY AND REBUTTAL) LODGED UNDER SEAL (mpt) (Entered: 04/28/2003) |

| 04/25/2003 | 2009 | | REPLY by federal defendants in support of motion for partial summary judgment that Interior's Trust Management Plan comports with their obligation to perform an accounting [1776−1] by GALE NORTON (mpt) (Entered: 04/28/2003) |
| --- | --- | --- | --- |
| 04/25/2003 | 2010 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for expedited consideration of certain pre−trial motions (mpt) (Entered: 04/28/2003) |
| 04/25/2003 | 2011 | | REPLY by federal defendants in support of motion for partial summary judgment that Interior's Historical Accounting Plan comports with their obligation to perform an accounting; Exhibits (16) (Bulky) [1775−1] by GALE NORTON (mpt) (Entered: 04/28/2003) |
| 04/25/2003 | 2012 | | REPLY (REDACTED VERSION) by federal defendants in support of motion for partial summary judgment regarding Statute of Limitations and [1781−1] by GALE NORTON; (mpt) (Entered: 04/28/2003) |
| 04/25/2003 | 2013 | | NOTICE OF CHANGE OF ADDRESS by Mark Kester Brown representing plaintiff. New address: LAW OFFICES OF MARK KESTER BROWN, 607 14th Street, NW Box #6, Washington, DC 20005 202−824−1447 fax 202−318−2372. (mpt) (Entered: 04/28/2003) |
| 04/28/2003 | 2014 | | ORDER by Judge Royce C. Lamberth : granting motion to seal (1) reply in support of motion for partial summary judgment regarding statue of limitations and laches and (2) rebuttal to plaintiffs review of defendants' facts and further statement of facts not in dispute" regarding defendants' motion for partial summary judgment regarding statue of limitations and laches [2008−1] by KEVIN GOVER (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2015 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : granting in part, denying in part motion for partial summary judgment as to the non−settlement of accounts and defendant's failure to perform the accounting, in whole or in part, Ordered by this Court on 12/21/99; Exhibits (bulky) [1777−1] (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2016 | | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for partial summary judgment regarding Statute of Limitations and Laches [1781−1] by GALE NORTON (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2017 | | ORDER by Judge Royce C. Lamberth : denying motion for partial summary judgment that Interior's Trust Management Plan comports with their obligation to perform an accounting [1776−1] by GALE NORTON, denying motion for partial summary judgment that Interior's Historical Accounting Plan comports with their obligation to perform an accounting; Exhibits (16) (Bulky) [1775−1] by GALE NORTON (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2018 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitue unilateral pretrial statement of plaintiffs in lieu of "joint pretrial statement" [2005−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2019 | | ORDER by Judge Royce C. Lamberth : finding motion for order requiring defendants to bear the cost responding to interior defendant's request for production of documents dated 2/21/03 and to interior defendants' set of |

| | | | |
|---|---|---|---|
| | | | interrogatories, dated 2/21/03 by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1918−1] moot, finding motion to grant plaintiffs an extention of time within which to respond thereto by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1918−2] moot (N) (mon) (Entered: 04/29/2003) |
| 04/28/2003 | 2021 | | RESPONSE by plaintiffs in opposition to motion to compel discovery from Joe Christe and request for expedited consideration [1985−1] by KEVIN GOVER . (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2022 | | MOTION filed by federal defendants in limine to exclude interim report of the Special Master regarding the filing of interior's Eighth Quarterly Report and All Evidence related to the Special Master's Incomplete Investigation (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2023 | | MOTION filed by federal defendants in limine as to plaintiffs' profered expert "rebuttal" testimony and opinions (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2024 | | MOTION filed by federal defendants in limine to preclude the testimony of Kyle Sampson (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2025 | | MOTION filed by federal defendants to expedited consideration of certain additional pre−trial motions (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2026 | | MOTION filed by federal defendants to disqualify Joseph Christie as Expert Witness for plaintiffs and to Disqualify Dennis Gingold as counse for Joseph Christie ; exhibit (1) (mpt) (Entered: 04/29/2003) |
| 04/28/2003 | 2051 | | MOTION filed by federal defendants in limine to preclude the testimoney of general counsel Aufhauser and fiscal assistant secretary Hammond at the phase 1.5 trial ; exhibits (3) (mpt) (Entered: 05/05/2003) |
| 04/28/2003 | 2211 | | PRETRIAL STATEMENTS by plaintiff pursuant to local rule 16.5 and 4/8/03 court's order; exhibits (2). (mpt) (Entered: 08/19/2003) |
| 04/28/2003 | 2216 | | REPLY by federal defendants in support of motion for parital summary judgment regarding statute of limitations and laches (2) rebuttal of plaintiffs "review of defendants' facts and further statement of facts not in dispute" regarding defendants motion for partial summary judgment regarding statute of limitations and laches; (FILED UNDER SEAL) (mpt) (Entered: 08/19/2003) |
| 04/29/2003 | 2020 | | ORDER by Judge Royce C. Lamberth :directing that letter from Congressman Frank Pallone,Jr., dated 4/18/03, be filed in the record(attachment−Pallone letter) (N) (mon) (Entered: 04/29/2003) |
| 04/29/2003 | | | PRE−TRIAL CONFERENCE held; contempt trial 1.5 set for 10:00 5/1/03 ; before Judge Royce C. Lamberth reporter: Theresa Sorensen (mon) (Entered: 04/29/2003) |
| 04/29/2003 | 2027 | | OBJECTIONS by federal defendants to plaintiffs' pre−trial statement [2003−1] by KEVIN GOVER, ELOUISE PEPION COBELL; exhibits (4) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2028 | | MEMORANDUM by plaintiffs "Bill of Particular" for Edith R. Blackwell in support of motion for order to show cause why interior defendants and their |

| | | | |
|---|---|---|---|
| | | | employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2029 | | MEMORANDUM by plaintiffs "Bill of Particulars" for John Berry in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (10/19/01) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2030 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Michael Carr in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) Modified on 04/30/2003 (Entered: 04/30/2003) |
| 04/29/2003 | 2031 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Ed Cohen in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2032 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Phillip A. Brooks in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2033 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Charles W. Findlay in support of motion for orders to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2034 | | OBJECTIONS by plaintiffs to defendants' exhibits re: Trial 1.5 (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2035 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Sarah D. Himmelhoch in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 04/30/2003) |
| 04/29/2003 | 2036 | | ORDER by Judge Royce C. Lamberth : denying motion in limine to exclude plaintiffs' plan for determining accurage balances in the individual Indian Trust and All evidence offered in support [1998−1] by KEVIN GOVER, finding motion to compel discovery from Joe Christe and request for expedited consideration by KEVIN GOVER [1985−1] moot, finding motion for protective order (1) directing defendants to withdraw or limit their improper subpoena of Joe Christie to produce documents at his expert witness deposition not reasonably related to his expert testimony; (2) limit his testimony at deposition to matters reasonably related to his expert testimony at trial 1.5 and (3) that Mr. Christie's deposition be held in Washington, by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE |

244

| | | | |
|---|---|---|---|
| | | | PEPION COBELL [1946−1] moot trial set for 10:00 5/1/03 ; (N) (mon) (Entered: 04/30/2003) |
| 04/30/2003 | 2037 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for reconsideration of interior defendants' motion in limine to exclude expert testimony of Paul Homan as other than a rebuttal witness (mpt) (Entered: 05/01/2003) |
| 04/30/2003 | 2038 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Robert Lamb in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 05/01/2003) |
| 04/30/2003 | 2039 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Steve Swanson in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 05/01/2003) |
| 04/30/2003 | 2040 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Lois J. Schiffer in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in civil contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 05/01/2003) |
| 04/30/2003 | 2041 | | MEMORANDUM by plaintiffs "Bill of Particulars" for David F. Shuey in support of motion for order to show cause why interior defendants and their employees and counse should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 05/01/2003) |
| 04/30/2003 | 2042 | | MOTION filed by federal defendant DOI, federal defendant GALE NORTON for leave to file supplemental authority in support of interior defendants' motion to strike plaintiffs request for personal sanctions in plaintiffs' comments to the 1/27/03 corrected report and recommendation of the special master (3/4/03) ; NO PENDING EXHIBIT; attachment (1) (mpt) (Entered: 05/01/2003) |
| 05/01/2003 | | | NON−JURY TRIAL(1.5−Methodology Trial) before Judge Royce C. Lamberth begun and continued to 2:00 5/2/03; motion of plaintiffs for reconsideration of in limine motion re: testimony of expert Paul Homan is denied; reporter: am−T.Sorensen;pm−S.Tyner (mon) Modified on 05/28/2003 (Entered: 05/01/2003) |
| 05/01/2003 | | | SCHEDULING NOTICE: trial set for 2:00 5/2/03 ; before Judge Royce C. Lamberth ctrm 21, fourth floor. (mon) (Entered: 05/01/2003) |
| 05/01/2003 | 2043 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Kevin Gover in support of motion for orer to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2044 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Sabrina McCarthy in support of motion for order to show cause why interior defendants and their |

| | | | |
|---|---|---|---|
| | | | employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01); appendix (1) (mpt) Modified on 05/02/2003 (Entered: 05/02/2003) |
| 05/01/2003 | 2045 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Bruce Babbitt in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connectin with trial one (filed 10/19/01); (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2046 | | MOTION filed by interior defendants DOI, GALE NORTON for require plaintiffs' compliance with court's orders concerning "Attachment C" ; exhibits (2) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2047 | | MEMORANDUM by plaintiffs "Bill of Particulars" for Anne Shields in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trial one (filed 10/19/01) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2048 | | NOTICE OF FILING by federal defendants; Re: As Is Trust Business Model Report; (2 Bulkies) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2049 | | STATUS REPORT (THIRTEENTH) by federal defendant in accordance with order of 12/21/99; attachment (1) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2050 | | NOTICE OF FILING by federal defendants; Re: Comprehensive Trust Management Plan; attachment (1) (mpt) (Entered: 05/02/2003) |
| 05/01/2003 | 2055 | | ORDER by Judge Royce C. Lamberth : denying motion for reconsideration of interior defendants' motion in limine to exclude expert testimony of Paul Homan as other than a rebuttal witness [2037−1] by GALE NORTON, DOI (N) (mon) (Entered: 05/06/2003) |
| 05/02/2003 | 2052 | | RESPONSE by plaintiffs in opposition to motion in limine with regard to expert testimony and report in support of plaintiffs' plan for determining accurate balances in the individual Indian Trust [1996−1] by KEVIN GOVER . (mpt) (Entered: 05/05/2003) |
| 05/02/2003 | 2053 | | OBJECTIONS by federal defendants to 5/1/03 subpoena; attachment (2) (mpt) (Entered: 05/05/2003) |
| 05/02/2003 | 2054 | | MOTION filed by federal defendants to quash plaintiff's subpoena of 5/1/03 ; attachments (2) (mpt) Modified on 05/05/2003 (Entered: 05/05/2003) |
| 05/05/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/6/03 reporter: Theresa Sorensen, a.m.; Susan Tyner, p.m. (ldc) (Entered: 05/06/2003) |
| 05/05/2003 | 2056 | | MOTION filed by federal defendants to defer ruling on plaintiffs' application for fees and expenses filed 4/4/03 (mpt) (Entered: 05/07/2003) |
| 05/05/2003 | 2057 | | OBJECTIONS by federal defendants to "interim" report of the special master regarding the filing of interior's eighth quarterly report; exhibits (11) (mpt) (Entered: 05/07/2003) |

| 05/06/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/7/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/06/2003) |
|---|---|---|---|
| 05/07/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/8/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/07/2003) |
| 05/08/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/9/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/08/2003) |
| 05/08/2003 | 2058 | | MOTION filed by federal defendants in limine to exclude testimony of plaintiffs witness Michael S. Smith ; exhibits (3) (mpt) Modified on 05/09/2003 (Entered: 05/09/2003) |
| 05/09/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/12/03 reporter: am−J.Hundley(Miller);pm−S.Tyner (mon) (Entered: 05/09/2003) |
| 05/09/2003 | 2066 | | RESPONSE by federal defendants in opposition to motion to extend time to file opposition to interior defendants motion and memorandum to require plaintiffs compliance with court's orders concerning "Attachment C" [2062−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL . (mpt) (Entered: 05/20/2003) |
| 05/12/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/13/03 reporter: T.Sorensen am, S.Tyner pm. (rew) (Entered: 05/12/2003) |
| 05/13/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/14/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/13/2003) |
| 05/13/2003 | 2059 | | MOTION filed by federal defendants to Supplement its Objections to the Interim Report of the Special Master regarding the Filing of Interior's Eighth Quarterly Report ; exhibits (4) (mpt) (Entered: 05/14/2003) |
| 05/13/2003 | 2060 | | ORDER by Judge Royce C. Lamberth : denying motion in limine to preclude the testimoney of general counsel Aufhauser and fiscal assistant secretary Hammond at the phase 1.5 trial [2051−1] by KEVIN GOVER; denied as moot as to Mr. Aufhauser in that plaintiffs have withdrawn their request to call him as a witness in Phase 1.5 trial. (N) (mon) (Entered: 05/14/2003) |
| 05/14/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/15/03 reporter: am−TheresaSorensen;pm−Susan.Tyner (mon) (Entered: 05/14/2003) |
| 05/14/2003 | 2061 | | ORDER by Judge Royce C. Lamberth : denying motion in limine as to plaintiffs profered expert testimony and report regarding the reliability and relevance of methodologies employed in plaintiffs plan [2000−1] by KEVIN GOVER, denying motion in limine with regard to expert testimony and report in support of plaintiffs' plan for determining accurate balances in the individual Indian Trust [1996−1] by KEVIN GOVER (N) (mon) (Entered: 05/14/2003) |
| 05/15/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/16/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/15/2003) |
| 05/15/2003 | 2062 | | |

| | | |
|---|---|---|
| | | MOTION filed by plaintiffs to extend time to file opposition to interior defendants motion and memorandum to require plaintiffs compliance with court's orders concerning "Attachment C" (mpt) (Entered: 05/16/2003) |
| 05/15/2003 | 2063 | RESPONSE by plaintiffs in opposition to motion to defer ruling on plaintiffs' application for fees and expenses filed 4/4/03 [2056−1] by GALE NORTON, DOI . (mpt) (Entered: 05/16/2003) |
| 05/15/2003 | 2064 | MOTION filed by Non Party BERT T. EDWARDS for order that his private counsel be covered by the protective order and may receive documents containing privacy act information ; attachment (1) (mpt) (Entered: 05/16/2003) |
| 05/15/2003 | 2065 | ORDER by Judge Royce C. Lamberth : directing Earl Old Person to forthwith submit an affidavit by facsimile as to why it would constitute an undue burden for him to appear for deposition in Washington, D.C. (N) (mon) (Entered: 05/19/2003) |
| 05/16/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/19/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/16/2003) |
| 05/19/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/20/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/19/2003) |
| 05/20/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/21/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/20/2003) |
| 05/21/2003 | 2067 | ORDER by Judge Royce C. Lamberth : directing that the report of the Special Master for April, 2003 be filed in the record; directing defendants to pay the following compensation requests by 5/31/03: to the Law Office of Alan L. Balaran the sum of $61,950.96; to USinternetworking the sum of $20,612,73; to Security Assurance Group the sum of $105,081.71. (N) (mon) (Entered: 05/21/2003) |
| 05/21/2003 | 2068 | REPORT OF SPECIAL MASTER for April, 2003: filed by Alan Lee Balaran . (mon) (Entered: 05/21/2003) |
| 05/21/2003 | 2069 | MEMORANDUM AND ORDER by Judge Royce C. Lamberth : denying motion for reconsideration of order 3/5/03 [1867−1] directing payment to special master Alan L. Balaran [1909−1] by federal defendants; directing United States to file a written statement on certain issues within 30 days.(N) (mon) (Entered: 05/21/2003) |
| 05/21/2003 | 2070 | NOTICE OF CHANGE OF ADDRESS by Dennis Marc Gingold, Mark Kester Brown representing plaintiff. New address: 607 14th Street, Box 6 Washington DC 20005 . (mpt) (Entered: 05/22/2003) |
| 05/22/2003 | 2071 | RESPONSE (OPPOSITIONS) by plaintiff to 5/8/03 one paragraph Praecipe, requesting plaintiffs 10/19/01 motion for an order to show cause why interior defendants and their employees and counsel should not be hel in contempt for violating court orders. (mpt) (Entered: 05/23/2003) |
| 05/27/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/28/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/27/2003) |
| 05/27/2003 | 2072 | | REPLY by federal defendants in support of motion to defer ruling on plaintiffs' application for fees and expenses filed 4/4/03 [2056−1] by GALE NORTON, DOI (mpt) (Entered: 05/28/2003) |
| 05/28/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/29/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/28/2003) |
| 05/28/2003 | 2073 | | MOTION filed by federal defendants to adopt the 5/23/03 report and recommendation of the special master granting defendants motion for a protective order concerningthe Pricewaterhousecoopers report (No. 70) for 11/1/01 through 10/31/02 (mpt) (Entered: 05/29/2003) |
| 05/29/2003 | 2074 | | ORDER by Judge Royce C. Lamberth : denying motion in limine as to plaintiffs' proffered expert "rebuttal" testimony and opinions [2023−1] by KEVIN GOVER (N) (mon) (Entered: 05/29/2003) |
| 05/29/2003 | 2075 | | ORDER by Judge Royce C. Lamberth : finding motion in limine to preclude the testimony of Kyle Sampson by KEVIN GOVER [2024−1] moot (N) (mon) (Entered: 05/29/2003) |
| 05/29/2003 | 2076 | | ORDER by Judge Royce C. Lamberth : granting motion in limine to exclude interim report of the Special Master regarding the filing of interior's Eighth Quarterly Report and All Evidence related to the Special Master's Incomplete Investigation [2022−1] by KEVIN GOVER (N) (mon) (Entered: 05/29/2003) |
| 05/29/2003 | 2077 | | ORDER by Judge Royce C. Lamberth : finding motion in limine to exclude testimony of plaintiffs witness Michael S. Smith by KEVIN GOVER [2058−1] moot (N) (mon) (Entered: 05/29/2003) |
| 05/29/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 5/30/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 05/29/2003) |
| 05/29/2003 | 2078 | | MOTION filed by federal defendants to disqualify special master Balaran ; exhibits (8) (mpt) (Entered: 05/30/2003) |
| 05/30/2003 | | | NON−JURY TRIAL(am session only) before Judge Royce C. Lamberth resumed and continued to 10:00 6/2/03 reporter: am−Theresa Sorensen (mon) (Entered: 05/30/2003) |
| 06/02/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/3/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/02/2003) |
| 06/02/2003 | 2079 | | RESPONSE by Non Party MICHAEL CARR in opposition to motion for Order to show cause why Interior defendants and Bert T. Edwards, Executive Director−Office Historical Trust Accounting, should not be held in civil and criminal contempt for lying under oath regarding the nature and scope of the Historical Accounting [1831−1] and 4/29/03 plaintiffs' "Bill of Particulars" by ELOUISE PEPION COBELL; exhibits (4) . (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2080 | | RESPONSE by Non Party CHARLES W. FINDLAY in opposition to plaintiffs 4/29/03 "Bill of Particulars"; exhibits (3) (mpt) (Entered: 06/03/2003) |

| 06/02/2003 | 2081 | | SUPPLEMENTAL MEMORANDUM by Non Party EDITH R. BLACKWELL in opposition to plaintiff's motion for order to show cause why interior defendants and their counsel should not be held in contempt for allegedly violating this court's order of 12/21/99. (mpt) (Entered: 06/03/2003) |
|---|---|---|---|
| 06/02/2003 | 2082 | | NOTICE OF FILING by Non Party DEPT OF THE TREASURY; Fourthteenth Quarterly Report for the DOT pursuant to court's order of 12/21/99; exhibits (6). (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2083 | | SUPPLEMENTAL MEMORANDUM by Non Party JOHN BERRY in opposition to 4/29/03 plaintiffs "Bill of Particulars" and to Motion for Order to Show Cause. (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2084 | | MOTION filed by plaintiffs in limine to limit the testimony of Ross Swimmer and James Cason to providing only fact testimony and prohibit them from providing any expert opinion testimony (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2085 | | RESPONSE (OPPOSITIONS) by Non Party LOIS J. SCHIFFER to plaintiff's 4/29/03 "Bill of Particulars" in Support of plaintiffs motion for an order to show cause why interior defendants and their counsel should not be held in contempt for violating court orders and defrauding the court in connection with trial one; exhibits (2) (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2086 | | RESPONSE (OPPOSITIONS) by Non Party ANNE SHIELDS to Plaintiff's "Bill of Particular's from 4/29/03" in support of their motion for an order to show cause why Sheild should not be held in contempt; exhibits (3) (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2087 | | RESPONSE (OPPOSITIONS) by Non Party STEVEN SWANSON to plaintiff's motion for an order to show cause and "Bill of Particulars" filed on 4/29/03; exhibits (2). (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2088 | | SUPPLEMENTAL MEMORANDUM by Non Party SABRINA MCCARTHY in opposition to plaintiff's 10/19/01 motion for order to show cause and 4/29/03 Bill of Particulars. (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2089 | | RESPONSE (OPPOSITIONS) by Non Party to plaintiffs of 4/29/03 "Bill of Particulars"; exhibits (4) (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2090 | | RESPONSE (OPPOSITIONS) by Non Party PHILLIP A. BROOKS to plaintiff's "Bill of Particulars" filed 4/29/03; exhibits (13) (mpt) (Entered: 06/03/2003) |
| 06/02/2003 | 2091 | | MEMORANDUM by Non Party USA in opposition to plaintiff's "Bills of Particulars" in support of motion for order to show cause why interior defendants and their employees and counsel should not be held in contempt for violating court orders and for defrauding this court in connection with trail one filed 10/19/01; exhibits (4) (mpt) (Entered: 06/03/2003) |
| 06/03/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/4/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/03/2003) |
| 06/03/2003 | 2092 | | RESPONSE (OPPOSITIONS) by Non Party DAVID SHUEY to 4/29/03 "Bill of Particulars"by plaintiffs in support of motion for order to show cause of 10/19/01. (mpt) (Entered: 06/04/2003) |
| 06/04/2003 | 2093 | | |

| | | |
|---|---|---|
| | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file corrected version of memorandum in support of motion for partial summary judgment regarding statute of limitations and laches [1782−1] by GALE NORTON (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2094 | ORDER by Judge Royce C. Lamberth : finding motion for leave to file supplemental authority in support of interior defendants' motion to strike plaintiffs request for personal sanctions in plaintiffs' comments to the 1/27/03 corrected report and recommendation of the special master (3/4/03) by GALE NORTON, DOI [2042−1] moot, denying motion to strike plaintiff's request for sanctions in their comments to the 1/27/03 corrected Report and Recommendation of the Special Master [1799−1] [1860−1] by NEAL MCCALEB, GALE NORTON, DOI (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2095 | ORDER by Judge Royce C. Lamberth : denying motion to expedited consideration of certain additional pre−trial motions [2025−1] by KEVIN GOVER (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2096 | ORDER by Judge Royce C. Lamberth : denying motion for expedited consideration of certain pre−trial motions [2010−1] by GALE NORTON, DOI (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2097 | ORDER by Judge Royce C. Lamberth : granting motion to seal the updated expert report of Joseph R. Rosenbaum and Exhibits [1989−1] by KEVIN GOVER (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2098 | ORDER by Judge Royce C. Lamberth : finding motion to extend time to file an opposition to defendants (1) motion to strike and (2) motion to seal filed 3/27/03 by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL [1971−1] moot (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2099 | ORDER by Judge Royce C. Lamberth : granting motion to substitute Page 19 of plaintiffs' motion for order to show cause why interior defendants and Bert T. Edwards should not be hel in civl and criminal contempt for lying under oath regarding the nature and scope of the historical acccounting, filed 2/26/03 [1964−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL, granting motion to seal Un−Redacted Page 19 [1964−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2100 | ORDER by Judge Royce C. Lamberth : granting nunc pro tunc motion to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt [1886−1] by BERT T. EDWARDS, GALE NORTON, DOI, finding motion for expedited consideration of interior defendants and Bert Edwards moiton for enlargement of time to respond to plaintiffs' motion for order to show cause why interior defendants and Mr. Edwards should not be held in civil and criminal contempt by BERT T. EDWARDS, GALE NORTON, DOI [1887−1] moot, denying motion to extend time to 3/27/03 to respond to plaintiff's motion for order to show cause why interior defendants and Bert T. Edwards should not be held in civil and criminal contempt [1891−1] by GALE NORTON, denying motion for expedited consideration for the motion for enlargment of time to |

| | | | |
|---|---|---|---|
| | | | respond to motion for order to show cause why interior defendants and Bert T. Edwards, should not be held in civil and criminal contempt [1892−1] by GALE NORTON (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2101 | | ORDER by Judge Royce C. Lamberth : granting motion in limine to limit the testimony of Ross Swimmer and James Cason to providing only fact testimony and prohibit them from providing any expert opinion testimony [2084−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 06/04/2003) |
| 06/04/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/5/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/04/2003) |
| 06/04/2003 | 2183 | | ERRATA by federal defendants; Re: Corrected Version of Memorandum of Points and Authorities in Support of Motion for Partial Summary Judgment Regarding Statute of Limitations and Laches; (mpt) (Entered: 08/18/2003) |
| 06/04/2003 | 2184 | | NOTICE OF FILING by federal defendants Updated Expert Report of Joseph R. Rosenbaum; (FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 06/04/2003 | 2185 | | ERRATA by plaintiffs; Re: Substituting Page 19 of plaintiff's Motion for an order to show cause why Interior Defendants and Bert Edwards should not be held in contempt and motion to seal the Unredacted Page 19; (PAGE 19 FILED UNDER SEAL) (mpt) (Entered: 08/18/2003) |
| 06/05/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:30 6/6/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/05/2003) |
| 06/05/2003 | 2102 | | ORDER by Judge Royce C. Lamberth : directing that report of Special Master dated 6/2/03 be filed in the record; directing that defendants pay compensation for services and expenses by 6/30/03: to the Law Office of Alan L. Balaran the sum of $48,453.55; to Security Assurance Group the sum of $104,689.46. (N) (mon) (Entered: 06/06/2003) |
| 06/06/2003 | 2103 | | REPORT OF SPECIAL MASTER dated 6/2/03 : filed by Alan Lee Balaran . (mon) (Entered: 06/06/2003) |
| 06/06/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/9/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/06/2003) |
| 06/06/2003 | 2104 | | MOTION filed by plaintiffs in limine to bar or limit the testimoney of defendants third party consultants, the KPMG witnesses (mpt) (Entered: 06/09/2003) |
| 06/06/2003 | 2105 | | MOTION (EMERGENCY) filed by federal defendant EDWARD B. COHEN, Non Party EDITH R. BLACKWELL to stay contempt proceedings (mpt) (Entered: 06/09/2003) |
| 06/09/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/10/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/09/2003) |
| 06/10/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/11/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/10/2003) |

| 06/11/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/12/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/11/2003) |
|---|---|---|
| 06/11/2003 | 2106 | NOTICE OF FILING by plaintiffs: Brief Re Admissibility of Depositions of defendants' Expert as Party Admissions (mpt) (Entered: 06/12/2003) |
| 06/12/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/13/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/13/2003) |
| 06/12/2003 | 2107 | MOTION filed by plaintiffs to extend time to file opposition to interior defendants motion to disqualify special master Balaran for addtional 14 days (mpt) (Entered: 06/13/2003) |
| 06/13/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/16/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/13/2003) |
| 06/13/2003 | 2108 | NOTICE OF FILING by federal defendants; Re: Federal Register Notices Related to the Collection of Indian Trust−Related Records from Third Parties; attachment (2) (mpt) (Entered: 06/16/2003) |
| 06/17/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/17/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/17/2003) |
| 06/17/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/18/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/17/2003) |
| 06/17/2003 | 2109 | RESPONSE (OPPOSITIONS) by federal defendants Brief Regarding Admissibility of Depositions of Defendants' Expert as Party Admissions (mpt) (Entered: 06/18/2003) |
| 06/18/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/19/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/18/2003) |
| 06/18/2003 | 2110 | STATUS REPORT by federal defendants; Report to the Court pursuant to court's order of 5/21/03 regarding payments. (mpt) (Entered: 06/19/2003) |
| 06/19/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/20/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/20/2003) |
| 06/19/2003 | 2111 | RESPONSE by federal defendants in opposition to motion to extend time to file opposition to interior defendants motion to disqualify special master Balaran for addtional 14 days [2107−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibit (1) . (mpt) (Entered: 06/20/2003) |
| 06/20/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/23/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/20/2003) |

| 06/20/2003 | 2112 | | MOTION filed by plaintiff to show cause why secretary Norton and Acting Assistant Secretary Martin should not be held in civil contempt for violating the 12/17/01 consent order and other orders of the court regarding the protection of trust data and records ; exhibits (5) (mpt) (Entered: 06/23/2003) |
|---|---|---|---|
| 06/20/2003 | 2113 | | NOTICE OF WITHDRAWAL of attorney Amalia D. Kessler for MICHAEL G. ROSSETTI, attorney Amalia D. Kessler for EDWARD B. COHEN, attorney Amalia D. Kessler for GALE NORTON, attorney Amalia D. Kessler for KEVIN GOVER. (mpt) (Entered: 06/24/2003) |
| 06/23/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/24/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/23/2003) |
| 06/23/2003 | 2114 | | MOTION filed by federal defendants to reconsider the admissibility of defense exhibits 105−111 (mpt) (Entered: 06/24/2003) |
| 06/24/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/25/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/24/2003) |
| 06/24/2003 | 2115 | | MOTION filed by federal defendants to expedited consideration of Interior's motion to disqualify special master Balaran ; exhibits (3) (mpt) (Entered: 06/25/2003) |
| 06/25/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/26/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/25/2003) |
| 06/26/2003 | 2116 | | MOTION filed by plaintiffs for temporary restraining order , and for preliminary injunction to ensure the protection of individual Indian Trust data ; exhibits (4); (FILED UNDER SEAL) (mpt) (Entered: 06/27/2003) |
| 06/26/2003 | 2117 | | NOTICE OF FILING by plaintiffs; RE: Corrected Certificate of Service on 6/20/03 Motion for Order by plaintiffs. (mpt) (Entered: 06/27/2003) |
| 06/26/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:30 6/27/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/27/2003) |
| 06/27/2003 | | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 6/30/03 reporter: am−T.Sorensen;no pm session (mon) (Entered: 06/27/2003) |
| 06/27/2003 | | | MOTION HEARING before Judge Royce C. Lamberth granted motion for temporary restraining order [2116−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL Reporter: Patty Gels (mon) (Entered: 06/27/2003) |
| 06/27/2003 | 2118 | | ORDER by Judge Royce C. Lamberth : granting plaintiffs' motion for TRO. (N) (mon) (Entered: 06/30/2003) |
| 06/27/2003 | 2119 | | RESPONSE by federal defendants in opposition to motion for preliminary injunction to ensure the protection of individual Indian Trust data [2116−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; exhibits (5) . (mpt) |

| | | |
|---|---|---|
| | | (Entered: 06/30/2003) |
| 06/30/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/1/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 06/30/2003) |
| 07/01/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/2/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 07/01/2003) |
| 07/02/2003 | 2120 | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master dated 7/1/03 be filed in the record; directing defendants to pay the following compensation for services and expenses by 7/31/03: to the Law Office of Alan L. Balaran the sum of $35,925; to Security Assurance Group the sum of $64,363.85.(N) of Alan L. Balaran the sum of (N) (mon) (Entered: 07/02/2003) |
| 07/02/2003 | 2121 | REPORT OF SPECIAL MASTER dated 7/1/03: filed by Alan Lee Balaran . (mon) (Entered: 07/02/2003) |
| 07/02/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/3/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 07/02/2003) |
| 07/03/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/7/03 reporter: am−T.Sorensen; pm−J.Hundley (mon) (Entered: 07/03/2003) |
| 07/07/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and continued to 10:00 7/8/03 reporter: am−T.Sorensen; pm−S.Tyner (mon) (Entered: 07/07/2003) |
| 07/07/2003 | 2122 | MOTION filed by federal defendants DOI, GALE NORTON, NEAL MCCALEB to seal a footnote and certain exhibits (7, 10, 11) to their Memorandum in Opposition to Plaintiffs' Motion for an Order to Show Cause why Interior Defendants should not be Held in Civil Contempt Regarding IT Security Matters ; (MOTION FILED UNDER SEAL); Attachments (6); EXHIBIT LODGED UNDER SEAL (ENTIRE MEMORANDUM) (nmr) Modified on 07/08/2003 (Entered: 07/08/2003) |
| 07/07/2003 | 2123 | MEMORANDUM (REDACTED COPY) by federal defendants DOI, GALE NORTON, NEAL MCCALEB in opposition to motion to show cause why secretary Norton and Acting Assistant Secretary Martin should not be held in civil contempt for violating the 12/17/01 consent order and other orders of the court regarding the protection of trust data and records [2112−1] by plaintiffs; Exhibits (11) (nmr) (Entered: 07/08/2003) |
| 07/07/2003 | 2124 | MEMORANDUM by plaintiffs in opposition to motion to reconsider the admissibility of defense exhibits 105−111 [2114−1] by defendants (nmr) (Entered: 07/08/2003) |
| 07/08/2003 | | NON−JURY TRIAL before Judge Royce C. Lamberth resumed and concluded; parties to file proposed findings and conclusions by 8/4/03. reporter: am−T.Sorensen;pm−S.Tyner (mon) (Entered: 07/08/2003) |
| 07/08/2003 | 2125 | OBJECTIONS by federal defendants to plaintiffs' deposition designations and federal defendants' counter−designations; Exhibits (2). (nmr) (Entered: 07/09/2003) |
| 07/08/2003 | 2126 | TRANSCRIPT filed of temporary restraining order hearing before Judge Royce C. Lamberth for date(s) of 6/27/03. Reporter: Patty Artrip Gels (nmr) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/09/2003) |
| 07/09/2003 | 2127 | | MOTION filed by movant EDDIE JACOBS for EDDIE JACOBS to file amicus brief as a pro se ; EXHIBIT (AMICUS BRIEF INCORPORATED INSIDE HIS MOTION) (nmr) (Entered: 07/10/2003) |
| 07/10/2003 | 2128 | | ORDER by Judge Royce C. Lamberth : denying motion to reconsider the admissibility of defense exhibits 105−111 [2114−1] by KEVIN GOVER (N) (mon) (Entered: 07/11/2003) |
| 07/10/2003 | 2129 | | ORDER by Judge Royce C. Lamberth : denying motion in limine to bar or limit the testimoney of defendants third party consultants, the KPMG witnesses [2104−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (N) (mon) (Entered: 07/11/2003) |
| 07/11/2003 | 2130 | | NOTICE OF FILING by federal defendant DOI, federal defendant GALE NORTON, federal defendant NEAL MCCALEB of public version of its motion to file under seal discussion and documents relating to protected information. (nmr) (Entered: 07/14/2003) |
| 07/11/2003 | 2131 | | MOTION filed by plaintiffs to compel compliance with this Court's 5/21/03 Memorandum and Order (nmr) (Entered: 07/14/2003) |
| 07/14/2003 | 2132 | | RESPONSE by federal defendants to plaintiffs' counterdesignations of deposition testimony; attachment (1) (mpt) (Entered: 07/15/2003) |
| 07/14/2003 | 2133 | | ORDER by Judge Royce C. Lamberth : extending temporary restraining order for an additional 10 days, to expire on Monday, July 28, 2003. (N) (mon) (Entered: 07/17/2003) |
| 07/17/2003 | 2134 | | RESPONSE by federal defendants to court's inquiries during closing arguments. (mpt) (Entered: 07/21/2003) |
| 07/21/2003 | 2135 | | RESPONSE by federal defendants in opposition to motion to compel compliance with this Court's 5/21/03 Memorandum and Order [2131−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL; attachment (1) . (mpt) (Entered: 07/23/2003) |
| 07/22/2003 | 2136 | | RESPONSE by federal defendants in opposition to motion for EDDIE JACOBS to file amicus brief as a pro se [2127−1] by EDDIE JACOBS . (mpt) (Entered: 07/23/2003) |
| 07/23/2003 | 2137 | | TRANSCRIPT filed for date(s) of 6/11/03. Reporter: Theresa M. Sorensen; Day 26 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2138 | | TRANSCRIPT filed for date(s) of 6/12/03. Reporter: Theresa M. Sorensen; Day 27 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2139 | | TRANSCRIPT filed for date(s) of 6/13/03. Reporter: Theresa M. Sorensen; Day 28 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2140 | | TRANSCRIPT filed for date(s) of 7/16/03. Reporter: Theresa M. Sorensen; Day 29 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2141 | | |

| | | |
|---|---|---|
| | | TRANSCRIPT filed for date(s) of 6/17/03. Reporter: Theresa M. Sorensen ; Day 30 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2142 | TRANSCRIPT filed for date(s) of 7/18/03. Reporter: Theresa M. Sorensen; Day 31 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2143 | TRANSCRIPT filed for date(s) of 6/19/03. Reporter: Theresa M. Sorensen; Day 32 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2144 | TRANSCRIPT filed for date(s) of 6/20/03. Reporter: Theresa M. Sorensen; Day 33 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2145 | TRANSCRIPT filed for date(s) of 6/24/03. Reporter: Theresa M. Sorensen; Day 35 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2146 | TRANSCRIPT filed for date(s) of 6/25/03. Reporter: Theresa M Sorensen; Day 36 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2147 | TRANSCRIPT filed for date(s) of 6/26/03. Reporter: Theresa M. Sorensen; Day 37 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2148 | TRANSCRIPT filed for date(s) of 6/27/03. Reporter: Theresa M. Sorensen; Day 38 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2149 | TRANSCRIPT filed for date(s) of 6/30/03. Reporter: Theresa M. Sorensen; Day 39 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2150 | TRANSCRIPT filed for date(s) of 7/1/03. Reporter: Theresa M. Sorensen; Day 40 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2151 | TRANSCRIPT filed for date(s) of 7/2/03. Reporter: Theresa M. Sorensen; Day 41 (mpt) (Entered: 07/24/2003) |
| 07/23/2003 | 2152 | TRANSCRIPT filed for date(s) of 7/3/03. Reporter: Theresa M. Sorensen; Day 42 (mpt) (Entered: 07/24/2003) |
| 07/24/2003 | | SCHEDULING NOTICE: motion hearing on plaintiffs' motion for preliminary injunction set for 10:00 7/28/03 ; before Judge Royce C. Lamberth ctrm 21, 4th floor. (mon) (Entered: 07/24/2003) |
| 07/24/2003 | 2153 | NOTICE OF CHANGE OF ADDRESS by Elizabeth Wallace Fleming, Amy Berman Jackson representing Non Party EDITH R. BLACKWELL, federal defendant MICHAEL G. ROSSETTI . New address: TROUT &RICHARDS PLLC 1350 Connecticut Avenue, NW Suite 1220, Washington, DC 20036, 202−463−1920 fax 202−463−1925. (mpt) (Entered: 07/25/2003) |
| 07/25/2003 | 2154 | MOTION filed by federal defendants for leave to file supplemental opposition to plaintiffs motion for a preliminary injunction ; EXHIBIT (SUPPLEMENTAL OPPOSITION) (mpt) (Entered: 07/28/2003) |
| 07/25/2003 | 2155 | NOTICE OF SUPPLEMENTAL AUTHORITY by federal defendants; Re Motion to Disqualify Special Master Balaran. (mpt) (Entered: 07/28/2003) |
| 07/28/2003 | | MOTION HEARING before Judge Royce C. Lamberth; motion of plaintiffs for preliminary injunction heard and taken under advisement. Reporter: Theresa Sorensen (mon) (Entered: 07/28/2003) |

| 07/28/2003 | 2156 | | IT SECURITY/TRO INFORMATION: filed by Alan Lee Balaran ."Let This Be Filed Under Seal"−Lamberth,J. (mon) (Entered: 07/28/2003) |
|---|---|---|---|
| 07/28/2003 | 2157 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to file supplemental opposition to plaintiffs motion for a preliminary injunction [2154−1] by KEVIN GOVER (N) (mon) (Entered: 07/28/2003) |
| 07/28/2003 | 2158 | | MEMORANDUM OPINION by Judge Royce C. Lamberth (N) (mon) (Entered: 07/28/2003) |
| 07/28/2003 | 2159 | | ORDER by Judge Royce C. Lamberth : granting motion for preliminary injunction to ensure the protection of individual Indian Trust data [2116−2] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL;l this preliminary injunction order supersedes and replaces the TRO entered on 6/27/03; directing DOI to file certain certifications within 15 days; staying 1/17/01 consent order regarding IT. (N) (mon) (Entered: 07/28/2003) |
| 07/28/2003 | 2160 | | ORDER by Judge Royce C. Lamberth : directing defendants to review letter and attachments filed under seal on 7/28/03 and prepare and file on the record a redacted version of same. (N) (mon) (Entered: 07/28/2003) |
| 07/28/2003 | 2161 | | MEMORANDUM by movant EDDIE JACOBS in support of motion for EDDIE JACOBS to file amicus brief as a pro se [2127−1] by EDDIE JACOBS; declaration (1) (mpt) (Entered: 07/29/2003) |
| 07/28/2003 | 2212 | | SUPPLEMENTAL MEMORANDUM by federal defendant in Opposition to plaintiffs Motion for Preliminary Injunction; exhibits (2) (mpt) (Entered: 08/19/2003) |
| 07/30/2003 | 2162 | | ERRATA making the following change to Preliminary Injunction issued by the Court on 7/28/03: Page 4, line 6: substitute "unauthorized for the word "authorized". (N) (mon) (Entered: 07/30/2003) |
| 07/30/2003 | 2163 | | RESPONSE by federal defendants to 7/28/03 order [2160−1] directing Interior Defendants to Review Letter with attachment of Special Master Balaran and to file a redacted version of the letter and attachments; attachment (1) (mpt) (Entered: 07/31/2003) |
| 07/31/2003 | 2164 | | REPLY by plaintiffs to response in opposition to motion to compel compliance with this Court's 5/21/03 Memorandum and Order [2131−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL (mpt) (Entered: 08/01/2003) |
| 08/01/2003 | 2165 | | STATUS REPORT by federal defendants (FOURTEENTH) pursuant to 12/21/99 order; attachment (1) (mpt) (Entered: 08/04/2003) |
| 08/01/2003 | 2166 | | REPLY by movant EDDIE JACOBS to response in opposition to motion for EDDIE JACOBS to file amicus brief as a pro se [2127−1] by EDDIE JACOBS; exhibit (1) (mpt) (Entered: 08/04/2003) |
| 08/04/2003 | 2167 | | MOTION filed by federal defendants for protective order with regard to information technology security materials to be submitted pursuant to 7/28/03 preliminary injunction (mpt) (Entered: 08/05/2003) |
| 08/04/2003 | 2168 | | |

| | | | |
|---|---|---|---|
| | | | MOTION filed by federal defendants to seal portions of proposed findings of fact ; EXHIBIT (LODGED UNDER SEAL) (mpt) (Entered: 08/05/2003) |
| 08/04/2003 | 2169 | | MOTION filed by movant for NATL. CONGRESS AM. to file amicus brief ; EXHIBIT (AMICUS BRIEF) (mpt) (Entered: 08/05/2003) |
| 08/04/2003 | 2170 | | RESPONSE by plaintiffs in opposition to named individuals' motions to dismiss plaintiffs' Bills of Particular. (mpt) (Entered: 08/05/2003) |
| 08/06/2003 | 2171 | | ORDER by Judge Royce C. Lamberth : directing that the report of the Special Master filed 8/4/03 be filed in the record; directing defendants to pay compensation by 8/31/03 as follows: to the Law Office of Alan L. Balaran the sum of $60,729.87; to Security Assurance Group the sum of $77,384.89. (N) (mon) (Entered: 08/06/2003) |
| 08/06/2003 | 2172 | | REPORT OF SPECIAL MASTER dated 8/4/03: filed by Alan Lee Balaran . (mon) (Entered: 08/06/2003) |
| 08/07/2003 | 2173 | | REPLY by Non Party EDITH R. BLACKWELL to response in opposition to named individual's motions to dismiss plaintiff's bills of particular filed 8/4/03 (mpt) (Entered: 08/08/2003) |
| 08/11/2003 | 2174 | | RESPONSE by interior federal defendants Office of the Inspector General's Submission in Compliance with Preliminary Injunction to the 7/28/03 order [2159−1]; attachments (5) (mpt) (Entered: 08/13/2003) |
| 08/11/2003 | 2175 | | RESPONSE by interior federal defendants Submission in Compliance with Preliminary Injunction to 7/28/03 order [2159−1]; declarations (3); attachments (5) (mpt) (Entered: 08/13/2003) |
| 08/13/2003 | 2176 | | REPLY by Non Party PHILLIP A. BROOKS to response in opposition to named individuals motions to dismiss (mpt) (Entered: 08/14/2003) |
| 08/13/2003 | 2177 | | MOTION filed by federal defendant for leave to file and substitute original certification of Robert Doyle, Deputy Director in support of Continued Connection to the Internet for Previously filed Facsimile Copy of the Document ; EXHIBIT (CERTIFICATION) (mpt) (Entered: 08/14/2003) |
| 08/15/2003 | 2178 | | MOTION filed by federal defendant to extend time to file opposition to National Congress of American Indians Amicus Brief ; EXHIBIT (OPPOSITION) (mpt) Modified on 08/18/2003 (Entered: 08/18/2003) |
| 08/15/2003 | 2179 | | RESPONSE by federal defendants in opposition to motion for EDDIE JACOBS to file amicus brief as a pro se [2127−1] by EDDIE JACOBS . (mpt) (Entered: 08/18/2003) |
| 08/15/2003 | 2180 | | REPLY by Non Party DAVID SHUEY supporting his opposition to plaintiffs' bill of particulars. (mpt) (Entered: 08/18/2003) |
| 08/18/2003 | 2190 | | MOTION filed by plaintiffs to strike portions of defendants proposed findings of fact and conclusions of law following the phase 1.5 trial (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2191 | | RESPONSE by plaintiffs in opposition to motion for require plaintiffs' compliance with court's orders concerning "Attachment C" [2046−1] by GALE NORTON, DOI . (mpt) (Entered: 08/19/2003) |

| 08/18/2003 | 2192 | | RESPONSE by plaintiffs in opposition to motion to disqualify special master Balaran [2078−1] by GALE NORTON, DOI; exhibits (7) . (mpt) (Entered: 08/19/2003) |
|---|---|---|---|
| 08/18/2003 | 2193 | | RESPONSE by plaintiffs in opposition to motion for protective order with regard to information technology security materials to be submitted pursuant to 7/28/03 preliminary injunction [2167−1] by KEVIN GOVER . (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2194 | | REPLY by Non Party SABRINA MCCARTHY to 8/4/03 opposition regarding the 10/19/01 motion for order to show cause; exhibits (2) (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2195 | | REPLY BRIEF by Non Party MICHAEL CARR regarding the motion to show casue against Mr. Carr; exhibits (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2196 | | REPLY by Non Party USA to opposition to nameed individuals' responses to Bills of Particulars Relating to plaintiffs' 10/19/01 motion for order to show cause; exhibits (5) (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2197 | | REPLY by Non Party SARAH HIMMELHOCH supporting her response to plaintiffs Bill of Particulars (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2198 | | REPLY by Non Party LOIS J. SCHIFFER to plaintiffs' opposition to the named individuals' in support of their motion for an order to show cause (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2199 | | REPLY by Non Party ANNE SHIELDS to plaintiffs opposition to the named individuals' motion to dismiss plaintiffs "Bill of Particulars" (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2200 | | REPLY by Non Party STEVEN SWANSON regarding plaintiffs motion for an order to show cause and Bill of Particulars (mpt) (Entered: 08/19/2003) |
| 08/18/2003 | 2217 | | REPLY by federal defendant EDWARD B. COHEN to plaintiffs 8/4/03 consolidated opposition to the named individuals' response to plaintiffs Bills of Particulars. (mpt) (Entered: 08/19/2003) |
| 08/20/2003 | 2218 | | ORDER by Judge Royce C. Lamberth : directing that the Site Visit Report of the Special Master to the Office of Appraisal Services in Gallup, NM and the BIA Navajo Realty ce in Window Rock, AZ be filed in the public record; all attachments to this report shall be filed under seal.(attachments filed in Vault, Room 1800) (N) (mon) (Entered: 08/20/2003) |
| 08/20/2003 | 2219 | | SITE VISIT REPORT OF SPECIAL MASTER: filed by Alan Lee Balaran . (mon) (Entered: 08/20/2003) |
| 08/21/2003 | 2220 | | MOTION filed by plaintiffs to adopt site visit report of the special master to the office of appraisal services in gall up, New Mexico and the Bureau of Indian Affairs Navajo Realty Office in Window Rock, Arizona 8/20/03 (mpt) (Entered: 08/22/2003) |
| 08/22/2003 | 2221 | | REPLY by federal defendant GALE NORTON and DOI in support of motion for require plaintiffs' compliance with court's orders concerning "Attachment C" [2046−1] (jf) (Entered: 08/25/2003) |

| 08/22/2003 | 2222 | | REPLY by federal defendant DOI, federal defendant GALE NORTON in support of motion to disqualify special master Balaran [2078−1] (jf) (Entered: 08/25/2003) |
|---|---|---|---|
| 08/25/2003 | 2223 | | TRANSCRIPT filed for date(s) of 6/5/03. Reporter: Susan Page Tyner; (Day 22) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2224 | | TRANSCRIPT filed for date(s) of 6/6/03. Reporter: Susan Page Tyner; (Day 23) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2225 | | TRANSCRIPT filed for date(s) of 6/9/03. Reporter: Susan Page Tyner; (Day 24) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2226 | | TRANSCRIPT filed for date(s) of 6/10/03. Reporter: Susan Page Tyner; (Day 25) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2227 | | TRANSCRIPT filed for date(s) of 6/12/03. Reporter: Susan Page Tyner; (Day 27) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2228 | | TRANSCRIPT filed for date(s) of 6/13/03. Reporter: Susan Page Tyner; (Day 28) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2229 | | TRANSCRIPT filed for date(s) of 6/16/03. Reporter: Susan Page Tyner; (Day 29) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2230 | | TRANSCRIPT filed for date(s) of 6/17/03. Reporter: Susan Page Tyner, (Day 30) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2231 | | TRANSCRIPT filed for date(s) of 6/18/03. Reporter: Susan Page Tyner, (Day 31) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2232 | | TRANSCRIPT filed for date(s) of 6/19/03. Reporter: Susan Page Tyner, (Day 32) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2233 | | TRANSCRIPT filed for date(s) of 6/20/03. Reporter: Susan Page Tyner, (Day 33) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2234 | | TRANSCRIPT filed for date(s) of 6/23/03. Reporter: Susan Page Tyner, (Day 34) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2235 | | TRANSCRIPT filed for date(s) of 6/24/03. Reporter: Susan Page Tyner, (Day 35) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2236 | | TRANSCRIPT filed for date(s) of 6/25/03. Reporter: Susan Page Tyner, (Day 36) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2237 | | TRANSCRIPT filed for date(s) of 6/26/03. Reporter: Susan Page Tyner; (Day 37) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2238 | | TRANSCRIPT filed for date(s) of 6/30/03. Reporter: Susan Page Tyner, (Day 39) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2239 | | TRANSCRIPT filed for date(s) of 7/1/03. Reporter: Susan Page Tyner, (Day 40) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2240 | | TRANSCRIPT filed for date(s) of 7/2/03. Reporter: Susan Page Tyner, (Day 41) (mpt) (Entered: 08/27/2003) |

| 08/25/2003 | 2241 | | TRANSCRIPT filed for date(s) of 7/7/03. Reporter: Susan Page Tyner, (Day 43) (mpt) (Entered: 08/27/2003) |
| 08/25/2003 | 2242 | | TRANSCRIPT filed for date(s) of 7/8/03. Reporter: Susan Page Tyner, (Day 44) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2243 | | TRANSCRIPT filed for date(s) of 6/4/03. Reporter: Susan Page Tyner, (Day 21) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2244 | | TRANSCRIPT filed for date(s) of 6/3/03. Reporter: Susan Page Tyner, (Day 20) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2245 | | TRANSCRIPT filed for date(s) of 5/28/03. Reporter: Susan Page Tyner, (Day 16) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2246 | | TRANSCRIPT filed for date(s) of 6/11/03. Reporter: Susan Page Tyner, (Day 26) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2247 | | TRANSCRIPT filed for date(s) of 5/2/03. Reporter: Susan Page Tyner, (Day 2) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2248 | | TRANSCRIPT filed for date(s) of 5/1/03. Reporter: Susan Page Tyner, (Day 1) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2249 | | TRANSCRIPT filed for date(s) of 5/14/03. Reporter: Susan Page Tyner, (Day 10) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2250 | | TRANSCRIPT filed for date(s) of 5/15/03. Reporter: Susan Page Tyner, (Day 11) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2251 | | TRANSCRIPT filed for date(s) of 5/16/03. Reporter: Susan Page Tyner, (Day 12) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2252 | | TRANSCRIPT filed for date(s) of 5/19/03. Reporter: Susan Page Tyner, (Day 13) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2253 | | TRANSCRIPT filed for date(s) of 5/20/03. Reporter: Susan Page Tyner; (Day 14) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2254 | | TRANSCRIPT filed for date(s) of 5/27/03. Reporter: Susan Page Tyner, (Day 15) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2255 | | TRANSCRIPT filed for date(s) of 5/9/03. Reporter: Susan Page Tyner; (Day 7) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2256 | | TRANSCRIPT filed for date(s) of 5/8/03. Reporter: Susan Page Tyner, (Day 6) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2257 | | TRANSCRIPT filed for date(s) of 5/7/03. Reporter: Susan Page Tyner, (Day 5) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2258 | | TRANSCRIPT filed for date(s) of 5/6/03. Reporter: Susan Page Tyner, (Day 4) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2259 | | TRANSCRIPT filed for date(s) of 5/5/03. Reporter: Susan Page Tyner, (Day 3) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2260 | | |

| | | |
|---|---|---|
| | | TRANSCRIPT filed for date(s) of 5/12/03. Reporter: Susan Page Tyner, (Day 9) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2261 | TRANSCRIPT filed for date(s) of 5/12/03. Reporter: Susan Page Tyner, (Day 8) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2262 | TRANSCRIPT filed for date(s) of 5/29/03. Reporter: Susan Page Tyner, (Day 17) (mpt) (Entered: 08/27/2003) |
| 08/26/2003 | 2263 | TRANSCRIPT filed for date(s) of 6/2/03. Reporter: Susan Page Tyner, (Day 19) (mpt) (Entered: 08/27/2003) |
| 08/27/2003 | 2264 | ORDER by Judge Royce C. Lamberth : granting motion for NATL. CONGRESS AM. to file amicus brief [2169−1], granting motion to extend time to file opposition to National Congress of American Indians Amicus Brief [2178−1] by KEVIN GOVER (N) (mon) (Entered: 08/27/2003) |
| 08/27/2003 | 2265 | REPLY by movant EDDIE JACOBS to response in opposition to motion for EDDIE JACOBS to file amicus brief as a pro se [2127−1] by EDDIE JACOBS (mpt) (Entered: 08/28/2003) |
| 08/27/2003 | 2266 | RESPONSE by federal defendants of submission pursuant to 7/28/03 order [2159−1] preliminary injunction regarding reconnection of computer systems; exhibits (2) (mpt) (Entered: 08/28/2003) |
| 08/27/2003 | 2267 | RESPONSE by plaintiffs to 7/28/03 order [2159−1] comments on interior secretary Gale Norton's and Acting Assistant Secretary Aureen Martin's willful violations of preliminary injunction (mpt) (Entered: 08/28/2003) |
| 08/27/2003 | 2389 | AMICUS BRIEF by NATIONAL CONGRESS OF AMERICAN INDIANS. (Attachments: # 1 Exhibit A# 2 Exhibit B)(mpt, ) (Entered: 11/24/2003) |
| 08/27/2003 | 2390 | RESPONSE to 2389 Amicus Brief from National Congress of American Indians by ALL FEDERAL DEFENDANTS. (mpt, ) (Entered: 11/24/2003) |
| 08/28/2003 | 2268 | REPLY by federal defendants in support of motion for protective order with regard to information technology security materials to be submitted pursuant to 7/28/03 preliminary injunction [2167−1] by KEVIN GOVER; exhibits (2) (mpt) (Entered: 08/29/2003) |
| 09/02/2003 | 2269 | NOTICE OF FILING by federal defendants of Fifth Quarterly Report for the DOT pursuant to court's order 12/21/99; exhibits (9) (mpt) (Entered: 09/03/2003) |
| 09/02/2003 | 2270 | RESPONSE by federal defendants in opposition to motion to strike portions of defendants proposed findings of fact and conclusions of law following the phase 1.5 trial [2190−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 09/03/2003) |
| 09/03/2003 | 2271 | STRICKEN FROM THE RECORD PURSUANT TO COURT'S 9/25/03 ORDER..... NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of plaintiffs proposed findings of fact and conclusions of law, dated 8/4/03 and in support of plaintiff's plan for determining accurate balances in the individual Indian Trust, dated 1/6/03. (mpt) Modified on 11/24/2003 (mpt, ). (Entered: 09/04/2003) |
| 09/04/2003 | 2272 | RESPONSE by federal defendants in opposition to motion to adopt site visit report of the special master to the office of appraisal services in gall up, New |

| | | | |
|---|---|---|---|
| | | | Mexico and the Bureau of Indian Affairs Navajo Realty Office in Window Rock, Arizona 8/20/03 [2220−1] by ELOUISE PEPION COBELL; exhibits (2) . (mpt) (Entered: 09/05/2003) |
| 09/05/2003 | 2273 | | NOTICE OF WITHDRAWAL of attorney Peter Blaze Miller for MICHAEL G. ROSSETTI, attorney Peter Blaze Miller for EDWARD B. COHEN, attorney Peter Blaze Miller for JOHN D. LESHY, attorney Peter Blaze Miller for GALE NORTON, attorney Peter Blaze Miller for DOI, attorney Peter Blaze Miller for KEVIN GOVER. (mpt) (Entered: 09/08/2003) |
| 09/08/2003 | 2274 | | RESPONSE by federal defendants to the National Congress of American Indians' 2nd Amicus Brief (mpt) (Entered: 09/09/2003) |
| 09/09/2003 | 2275 | | MOTION filed by plaintiffs to strike or disregard section III of Interior Defendants' Reply Brief in Support of Motion for a Protective Orde with Regard to Information Technology Security Materials to be Submitted pursuant to July 28, 2003 Preliminary Injunction (mpt) (Entered: 09/11/2003) |
| 09/10/2003 | 2276 | | MOTION filed by Non Party MICHAEL CARR to quash plaintiff's notice of deposition and for a protective order to prevent discovery relating to contempt charges ; exhibits (8) (mpt) (Entered: 09/11/2003) |
| 09/10/2003 | 2277 | | REPLY by plaintiffs to response in opposition to motion to strike portions of defendants proposed findings of fact and conclusions of law following the phase 1.5 trial [2190−1] by ELOUISE PEPION COBELL (mpt) (Entered: 09/11/2003) |
| 09/10/2003 | 2278 | | STATEMENT filed by plaintiffs of Comments on Gale Norton and Aureen Martin Proposed Procedures to Reconnect Informaiton Technology Systems which House or Access Individual Indian Trust Data . (mpt) (Entered: 09/11/2003) |
| 09/11/2003 | 2279 | | MOTION filed by federal defendants for leave to substitute amended page in defendants' proposed findings of fact and conclusions of law following the Phase 1.5 Trial ; exhibit (1) (mpt) (Entered: 09/12/2003) |
| 09/11/2003 | 2280 | | MOTION filed by federal defendants for protective order , to quash plaintiffs notice of deposition and request for production of documents directed to non−party Michael Carr and Defendants ; exhibits (7) (mpt) (Entered: 09/12/2003) |
| 09/11/2003 | 2281 | | MOTION filed by federal defendants for leave and supplemental memorandum in support of their motion for reconsideration of the 3/5/03 memorandum and order insofar as it imposed sanctions on interior defendants and their counsel ; (NO PENDING EXHIBIT) (mpt) (Entered: 09/12/2003) |
| 09/12/2003 | 2282 | | MOTION filed by Non Party USA for protective order , and to quash the subpoenas issued to Terry Petrie, Michael Quinn and Sandra Spooner ; exhibits (4) (mpt) (Entered: 09/15/2003) |
| 09/15/2003 | 2283 | | MEMORANDUM by federal defendants in opposition to motion to strike or disregard section III of Interior Defendants' Reply Brief in Support of Motion for a Protective Orde with Regard to Information Technology Security Materials to be Submitted pursuant to July 28, 2003 Preliminary Injunction [2275−1] by ELOUISE PEPION COBELL (mpt) (Entered: 09/16/2003) |
| 09/16/2003 | 2284 | | |

| | | | |
|---|---|---|---|
| | | | ORDER by Judge Royce C. Lamberth : directing that motion submitted 9/9/03 by attorneys for Gale A. Norton in her individual capacity be stricken from the record; directing Clerk to return said motion to filing attorneys and to return combined opposition brief and cross−motion filed by plaintiffs. (N) (mon) (Entered: 09/16/2003) |
| 09/16/2003 | 2285 | | MOTION filed by plaintiffs for the court Sua Sponte to Consider Sanctioning Counsel for Citizen Norton for Filing Frivolous and Defective Motion in Violation of Federal Rules of Civil Procedure Rule 11(c)(1)(B) (mpt) (Entered: 09/17/2003) |
| 09/16/2003 | 2286 | | REPLY by plaintiffs to response in opposition to motion to adopt site visit report of the special master to the office of appraisal services in gall up, New Mexico and the Bureau of Indian Affairs Navajo Realty Office in Window Rock, Arizona 8/20/03 [2220−1] by ELOUISE PEPION COBELL; exhibits (2) (mpt) (Entered: 09/17/2003) |
| 09/16/2003 | 2287 | | MOTION filed by federal defendants to strike plaintiffs' comments filed on 8/27/03 (mpt) (Entered: 09/17/2003) |
| 09/17/2003 | 2288 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in support of comments filed by plaintiffs on 8/27/03 and 9/10/03 regarding this court's preliminary injunction. (mpt) (Entered: 09/22/2003) |
| 09/17/2003 | 2289 | | NOTICE OF FILING by federal defendants; Re: Amended Certificate of Service to Interior Defendants' Motion for Protective Order and Motion to Quash Plaintiff's Notice of Deposition and Request for Production of Documents. (mpt) (Entered: 09/22/2003) |
| 09/22/2003 | 2290 | | MOTION filed by federal defendants for protective order regarding plaintiffs' notice of deposition of Anson Baker and Request for Production of Documents ; exhibit (1) (mpt) (Entered: 09/24/2003) |
| 09/23/2003 | 2291 | | MOTION filed by federal defendants to strike notice of supplemental authority in support of plaintiffs' proposed findings of fact and conclusions of law dated 8/4/03 and in support of plaintiffs' plan for determinining accurate balances in the individual Indian Trust, dated 1/6/03 (mpt) (Entered: 09/24/2003) |
| 09/23/2003 | 2292 | | RESPONSE by plaintiffs in opposition to motion to strike plaintiffs' comments filed on 8/27/03 [2287−1] and request for the court to consider sanctions sua sponte for filing frivolous motion by KEVIN GOVER; exhibit (1) . (mpt) Modified on 09/24/2003 (Entered: 09/24/2003) |
| 09/24/2003 | <u>2293</u> | | ORDER by Judge Royce C. Lamberth : directing that report of Special Master be filed in the record; directing that the defendants pay the following compensation by 9/30/03: to the Law Office of Alan L. Balaran the sum of $33,136.05; to Security Assurance Group the sum of $24,062.50. (N) (mon) (Entered: 09/24/2003) |
| 09/24/2003 | 2294 | | REPORT OF SPECIAL MASTER dated 9/17/03: filed by Alan Lee Balaran . (mon) (Entered: 09/24/2003) |
| 09/24/2003 | 2295 | | MOTION filed by federal defendants for an order directing the special master to conform his conduct to limits stated by the court of appeals; to vacate or clarify existing orders and appropriate; and to act on this motion on an expedited basis ; |

| | | | |
|---|---|---|---|
| | | | exhibits (17) (mpt) (Entered: 09/25/2003) |
| 09/24/2003 | 2296 | | REPLY by plaintiffs to response in opposition to motion to strike or disregard section III of Interior Defendants' Reply Brief in Support of Motion for a Protective Orde with Regard to Information Technology Security Materials to be Submitted pursuant to July 28, 2003 Preliminary Injunction [2275−1] by ELOUISE PEPION COBELL; exhibit (1) (mpt) (Entered: 09/25/2003) |
| 09/24/2003 | 2297 | | RESPONSE by plaintiffs in opposition to motion for protective order [2280−1] by KEVIN GOVER, motion to quash plaintiffs notice of deposition and request for production of documents directed to non−party Michael Carr and Defendants [2280−2] by KEVIN GOVER, motion to quash plaintiff's notice of deposition and for a protective order to prevent discovery relating to contempt charges [2276−1] by MICHAEL CARR . (mpt) (Entered: 09/25/2003) |
| 09/24/2003 | 2298 | | MOTION filed by plaintiffs to compel Michael Carr's Deposition and The Production of Documents Related (mpt) (Entered: 09/25/2003) |
| 09/24/2003 | 2642 | | MOTION to Quash Subpoena duces tecum and Subpoena ad testificandum served 9/4/03 by MICHAEL J. QUINN. (rje, ) Additional attachment(s) added on 8/25/2004 (rje, ). (Entered: 08/25/2004) |
| 09/25/2003 | 2299 | | ORDER by Judge Royce C. Lamberth : denying motion to strike portions of defendants proposed findings of fact and conclusions of law following the phase 1.5 trial [2190−1] by ELOUISE PEPION COBELL (N) (mon) (Entered: 09/26/2003) |
| 09/25/2003 | 2300 | | ORDER by Judge Royce C. Lamberth : granting motion for leave to substitute amended page in defendants' proposed findings of fact and conclusions of law following the Phase 1.5 Trial [2279−1] by KEVIN GOVER (N) (mon) (Entered: 09/26/2003) |
| 09/25/2003 | 2301 | | ORDER by Judge Royce C. Lamberth : granting motion to strike notice of supplemental authority in support of plaintiffs' proposed findings of fact and conclusions of law dated 8/4/03 and in support of plaintiffs' plan for determinining accurate balances in the individual Indian Trust, dated 1/6/03 [2291−1] by KEVIN GOVER (N) (mon) (Entered: 09/26/2003) |
| 09/25/2003 | 2302 | | MOTION filed by plaintiffs to extend time to file an opposition to Interior Defendants' Motion for an Order Directing the Special Master to Conform His Conduct to Limits Stated By the court of Appeals; to Vacate or Clarify Existing Orders as Appropriate; and to Act on this Motion on an Expedited Basis, filed 9/24/03 (mpt) (Entered: 09/26/2003) |
| 09/25/2003 | 2303 | | RESPONSE by plaintiffs in opposition to motion for leave and supplemental memorandum in support of their motion for reconsideration of the 3/5/03 memorandum and order insofar as it imposed sanctions on interior defendants and their counsel [2281−1] by KEVIN GOVER . (mpt) (Entered: 09/26/2003) |
| 09/25/2003 | 2304 | | MOTION filed by federal defendants to strike plaintiffs notice of supplmental authority in support of complaints filed by plaintiffs on 8/27/03 and 9/10/03 regarding this court's preliminary injunction or, in the alternative, Interior Defendants' response (mpt) (Entered: 09/26/2003) |
| 09/25/2003 | 2305 | | NOTICE OF INTERLOCUTORY APPEAL by federal defendant GALE |

| | | | |
|---|---|---|---|
| | | | NORTON from order [2159−1] , entered on: 7/28/03; (GOV'T FEE WAIVED) (mpt) (Entered: 09/26/2003) |
| 09/25/2003 | 2308 | | MEMORANDUM OPINION("Historical Accounting"−272 pages) by Judge Royce C. Lamberth (N) (mon) (Entered: 09/29/2003) |
| 09/25/2003 | 2309 | | MEMORANDUM OPINION("Fixing the System"−79pages) by Judge Royce C. Lamberth (N) (mon) (Entered: 09/29/2003) |
| 09/25/2003 | 2310 | | ORDER ISSUING STRUCTURAL INJUNCTION by Judge Royce C. Lamberth: directing Interior defendants to file certain plans with 60,90 and 120 days respectively; setting specific deadlines for defendants to resolve certain other matters; the court will appoint a Judicial Monitor to advise the court on the defendants' implementation of this order.(N) (mon) (Entered: 09/29/2003) |
| 09/26/2003 | | | TRANSMITTED PRELIMINARY RECORD on appeal [2305−1] by GALE NORTON to U.S. Court of Appeals (mpt) (Entered: 09/26/2003) |
| 09/26/2003 | | | USCA # 03−5262 assigned for appeal [2305−1] by GALE NORTON (mpt) (Entered: 09/29/2003) |
| 09/26/2003 | 2306 | | MOTION (RENEWED) filed by federal defendants for expedited resolution of motion to recuse the special master with request for a ruling by 10/15/03 to permit timely appellate review if necessary (mpt) (Entered: 09/29/2003) |
| 09/26/2003 | 2307 | | RESPONSE by federal defendants in opposition to motion to extend time to file an opposition to Interior Defendants' Motion for an Order Directing the Special Master to Conform His Conduct to Limits Stated By the court of Appeals; to Vacate or Clarify Existing Orders as Appropriate; and to Act on this Motion on an Expedited Basis, filed 9/24/03 [2302−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 09/29/2003) |
| 09/26/2003 | 2639 | | Memorandum in opposition to motion re 2282 for a protective order, motion to quash the subpoenas filed by ALL PLAINTIFFS. (rje, ) (Entered: 08/25/2004) |
| 09/26/2003 | 2640 | | MOTION to Compel, MOTION for Sanctions by ALL PLAINTIFFS. (rje, ) (Entered: 08/25/2004) |
| 09/26/2003 | 2645 | | MOTION to join in the re 2282 Motion for Protective Order, Motion to Quash by TERRY PETRIE. (Attachments: #1 Text of Proposed Order #2 Exhibit A)(rje, ) (Entered: 08/25/2004) |
| 09/29/2003 | 2311 | | REPORT OF SPECIAL MASTER of site visit to Dallas,Texas Office of Mineral Revenue Mgmt: filed by Alan Lee Balaran(fiat by Lamberth,J) . (mon) (Entered: 09/30/2003) |
| 10/02/2003 | 2312 | | REPLY by federal defendants in support of motion to strike plaintiffs' comments filed on 8/27/03 [2287−1] and plaintiffs opposition requesting for the court to consider sanctions sua sponte for filing a frivolous motion filed on 9/23/03 by KEVIN GOVER (mpt) (Entered: 10/03/2003) |
| 10/02/2003 | 2314 | | ORDER by Judge Royce C. Lamberth : directing that the Report of the Special Master dated 10/1/03 be filed in the record;; directing defendants to pay the Law Office of Alan Balaran the sum of $27,806.34 by 10/31/03. (N) (mon) (Entered: 10/03/2003) |

| 10/02/2003 | 2315 | | REPORT OF SPECIAL MASTER dated 10/1/03: filed by Alan Lee Balaran . (mon) (Entered: 10/03/2003) |
|---|---|---|---|
| 10/03/2003 | 2313 | | MOTION filed by federal defendants for reimbursement of improper special master fees ; exhibits (3) (mpt) (Entered: 10/03/2003) |
| 10/03/2003 | 2316 | | REPLY by federal defendants in support of motion for protective order [2282−1] by USA, motion to quash the subpoenas issued to Terry Petrie, Michael Quinn and Sandra Spooner [2282−2] by USA; exhibit (1) (mpt) (Entered: 10/06/2003) |
| 10/03/2003 | 2317 | | RESPONSE by plaintiffs in opposition to motion for protective order regarding plaintiffs' notice of deposition of Anson Baker and Request for Production of Documents [2290−1] by KEVIN GOVER; exhibit (1) . (mpt) (Entered: 10/06/2003) |
| 10/03/2003 | 2318 | | MOTION filed by plaintiffs to compel Anson Baker's Deposition and the Production of Documents Related ; exhibit (1) (mpt) (Entered: 10/06/2003) |
| 10/03/2003 | 2319 | | MOTION filed by plaintiff for temporary restraining order , and for preliminary injunction ; exhibits (2) (mpt) (Entered: 10/06/2003) |
| 10/03/2003 | 2320 | | REPLY by federal defendants in support of motion for protective order [2280−1] by KEVIN GOVER, motion to quash plaintiffs notice of deposition and request for production of documents directed to non−party Michael Carr and Defendants [2280−2] by KEVIN GOVER (mpt) (Entered: 10/06/2003) |
| 10/03/2003 | 2321 | | RESPONSE by federal defendant in opposition to motion to compel Michael Carr's Deposition and The Production of Documents Related [2298−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 10/06/2003) |
| 10/06/2003 | 2322 | | REPLY by federal defendants in support of motion for leave and supplemental memorandum in support of their motion for reconsideration of the 3/5/03 memorandum and order insofar as it imposed sanctions on interior defendants and their counsel [2281−1] by KEVIN GOVER (mpt) (Entered: 10/07/2003) |
| 10/06/2003 | 2323 | | REPLY by Non Party MICHAEL CARR in support of motion to quash plaintiff's notice of deposition and for a protective order to prevent discovery relating to contempt charges [2276−1] by MICHAEL CARR (mpt) (Entered: 10/07/2003) |
| 10/06/2003 | 2324 | | RESPONSE by Non Party MICHAEL CARR in opposition to motion to compel Michael Carr's Deposition and The Production of Documents Related [2298−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 10/07/2003) |
| 10/08/2003 | 2325 | | REPLY by plaintiffs to response in opposition to motion to extend time to file an opposition to Interior Defendants' Motion for an Order Directing the Special Master to Conform His Conduct to Limits Stated By the court of Appeals; to Vacate or Clarify Existing Orders as Appropriate; and to Act on this Motion on an Expedited Basis, filed 9/24/03 [2302−1] by ELOUISE PEPION COBELL (mpt) (Entered: 10/09/2003) |
| 10/08/2003 | 2643 | | Memorandum in opposition to motion re 2642 to quash filed by ALL PLAINTIFFS. (rje, ) (Entered: 08/25/2004) |
| 10/09/2003 | 2326 | | RESPONSE by plaintiffs in opposition to motion to strike plaintiffs notice of supplmental authority in support of complaints filed by plaintiffs on 8/27/03 and 9/10/03 regarding this court's preliminary injunction or, in the alternative, Interior |

| | | | |
|---|---|---|---|
| | | | Defendants' response [2304−1] by KEVIN GOVER (mpt) (Entered: 10/10/2003) |
| 10/09/2003 | 2327 | | MOTION (Request) filed by plaintiffs for the court to consider sanctions sua sponte for filing a frivolous motion (mpt) (Entered: 10/10/2003) |
| 10/09/2003 | 2328 | | MOTION filed by plaintiffs for an award of attorney fees and expenses pursuant to the Equal Access to Justice Act (mpt) (Entered: 10/10/2003) |
| 10/10/2003 | 2329 | | MOTION filed by plaintiffs for protective order requiring defendants to pay plaintiffs' expert deposition fees and expenses ; exhibits (8) (mpt) (Entered: 10/14/2003) |
| 10/10/2003 | 2330 | | RESPONSE by plaintiffs in opposition to motion for expedited resolution of motion to recuse the special master with request for a ruling by 10/15/03 to permit timely appellate review if necessary [2306−1] by KEVIN GOVER . (mpt) (Entered: 10/14/2003) |
| 10/10/2003 | 2331 | | ATTORNEY APPEARANCE for plaintiff ELOUISE PEPION COBELL, plaintiff EARL OLD PERSON, plaintiff MILDRED CLEGHORN, plaintiff THOMAS MAULSON, plaintiff JAMES LOUIS LAROSE by Richard A. Guest (mpt) (Entered: 10/15/2003) |
| 10/14/2003 | 2332 | | RESPONSE by federal defendants in opposition to motion for temporary restraining order [2319−1] by ELOUISE PEPION COBELL, motion for preliminary injunction [2319−2] by ELOUISE PEPION COBELL; exhibit (1) . (mpt) (Entered: 10/15/2003) |
| 10/14/2003 | 2333 | | REPLY by federal defendants in support of motion for protective order regarding plaintiffs' notice of deposition of Anson Baker and Request for Production of Documents [2290−1] by KEVIN GOVER (mpt) (Entered: 10/15/2003) |
| 10/14/2003 | 2334 | | REPLY by plaintiffs to response in opposition to motion to compel Michael Carr's Deposition and The Production of Documents Related [2298−1] by ELOUISE PEPION COBELL (mpt) (Entered: 10/15/2003) |
| 10/14/2003 | 2641 | | REPLY in support of motion 2640 to compel, motion for sanctions filed by ALL PLAINTIFFS. (rje, ) (Entered: 08/25/2004) |
| 10/15/2003 | 2335 | | NOTICE OF SUPPLEMENTAL AUTHORITY by plaintiffs in Support of Plaintiffs' Motion to Compel Anson Baker's Deposition and the Production of Documents Related filed on 10/3/03; attachment (1). (mpt) Modified on 10/16/2003 (Entered: 10/16/2003) |
| 10/15/2003 | 2336 | | MOTION filed by plaintiffs to extend time to 12/15/03 to file bill of costs (mpt) Modified on 10/16/2003 (Entered: 10/16/2003) |
| 10/16/2003 | 2337 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to compel production of documents , and request for sanctions pursuant to rule 37 ; exhibit (1) (bcs) (Entered: 10/17/2003) |
| 10/16/2003 | 2338 | | MOTION filed by plaintiffs ELOUISE PEPION COBELL, EARL OLD PERSON, MILDRED CLEGHORN, THOMAS MAULSON, JAMES LOUIS LAROSE to extend time regarding Interior defendants' motion for reimbursement of "improper" special master fees (bcs) (Entered: 10/17/2003) |

| 10/16/2003 | 2339 | | OBJECTIONS by federal defendant DOI, federal defendant GALE NORTON to the site visit report of the special master to the Dallas, Texas office of the Minerals Revenue Management Division of the Department of the Interior's Minerals Management Service; exhibits (3) (bcs) (Entered: 10/20/2003) |
|---|---|---|---|
| 10/17/2003 | 2340 | | REPLY by federal defendants in support of motion to strike plaintiffs notice of supplmental authority in support of complaints filed by plaintiffs on 8/27/03 and 9/10/03 regarding this court's preliminary injunction or, in the alternative, Interior Defendants' response [2304−1] by KEVIN GOVER (bcs) (Entered: 10/20/2003) |
| 10/17/2003 | 2341 | | RESPONSE by federal defendants in opposition to motion to compel production of documents and Anson Baker's deposition [2337−1] by JAMES LOUIS LAROSE, THOMAS MAULSON, MILDRED CLEGHORN, EARL OLD PERSON, ELOUISE PEPION COBELL. exhibits (4) (bcs) (Entered: 10/20/2003) |
| 10/21/2003 | 2644 | | REPLY in support of motion 2642 to quash filed by MICHAEL J. QUINN. (Attachments: # 1 Exhibit 1−2)(rje, ) (Entered: 08/25/2004) |
| 10/22/2003 | 2342 | | RESPONSE by federal defendants in opposition to motion to extend time to 12/15/03 to file bill of costs [2336−1] by ELOUISE PEPION COBELL . (mpt) (Entered: 10/23/2003) |
| 10/22/2003 | 2343 | | MOTION filed by plaintiff to strike rply memorandum in support of the motion of attorney Michael J. Quinn to Quash Subpoena Duces Tecum and Subpoena Ad Testificandum served 9/4/03 (mpt) (Entered: 10/23/2003) |
| 10/22/2003 | 2344 | | NOTICE by plaintiffs; Regarding: Clarification Regarding Plaintiffs' Consolidated Motion to Compel Production of Documents and Request for Sanctions Pursuant to Rule 37 (mpt) (Entered: 10/23/2003) |
| 10/23/2003 | 2345 | | MOTION for Extension of Time within to File Supporting Attorney and Expert Witness Documentation re EAJA Fee Application by ALL PLAINTIFFS. (mpt, ) (Entered: 10/26/2003) |
| 10/23/2003 | 2346 | | Memorandum in opposition to motion re 10/9/03 2328 (request) for an award of attorney's fees and expenses pursuant to the Equal Access to Justice Act filed by GALE NORTON. (mpt, ) (Entered: 10/26/2003) |
| 10/24/2003 | 2347 | | REPLY to opposition to motion re 2319 for a Temporary Restraining Order and Preliminary Injunction filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(mpt, ) (Entered: 10/27/2003) |
| 10/24/2003 | 2353 | | Memorandum in opposition to motion for protective order requiring defendants to pay plaintiffs' expert deposition fees and expenses 2351 filed by Defendants' (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(jf, ) (Entered: 10/30/2003) |
| 10/27/2003 | 2348 | | REPLY to opposition to motion re 2318 *COMPEL ANSON BAKER'S DEPOSITION AND PRODUCTION OF DOCUMENTS RELATED THERETO* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 10/27/2003) |
| 10/28/2003 | 2349 | | NOTICE by ELOUISE PEPION COBELL *PLAINTIFFS' NOTICE OF SUPPLEMENTAL INFORMATION IN SUPPORT OF PLAINTIFFS' CONSOLIDATED MOTION FOR TEMPORARY RESTRAINING ORDER AND MOTION FOR PRELIMINARY INJUNCTION* (Gingold, Dennis) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/28/2003) |
| 10/29/2003 | 2350 | | Memorandum in opposition to motion re 2338 *enlargement re Interior's motion for reimbursement of "Improper" Special Master fees* filed by DEPARTMENT OF INTERIOR. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 10/29/2003) |
| 10/29/2003 | 2351 | | MOTION for Protective Order *REGARDING PLAINTIFFS'REQUEST FOR PRODUCTION OF MMS AUDIT DOCUMENTS AND PLAINTIFFS' NOTICES OF DEPOSITION OF DEBORAH GIBBS TSCHUDY AND LONNIE J. KIMBALL WITH REQUESTS FOR PRODUCTION OF DOCUMENTS* by DEPARTMENT OF INTERIOR. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Text of Proposed Order)(Stemplewicz, John) (Entered: 10/29/2003) |
| 10/29/2003 | 2352 | | ENTERED IN ERROR..... NOTICE by DEPARTMENT OF INTERIOR, DEPARTMENT OF THE TREASURY re 2309 Memorandum &Opinion, 2310 Order,, 2308 Memorandum &Opinion *Notice of Appeal* (Attachments: # 1 memo opinion pt. 1 of 8# 2 memo opinion pt. 2 of 8# 3 memo opinion pt. 3 of 8# 4 memo opinion pt. 4 of 8# 5 memo opinion pt. 5 of 8# 6 memo opinion pt. 6 of 8# 7 memo opinion pt. 7 of 8# 8 memo opinion pt. 8 of 8# 9 memo opinion pt. 1 of 3# 10 memo opinion pt. 2 of 3# 11 memo opinion pt. 3 of 3# 12 Order Structural Injunction)(Stemplewicz, John) Modified on 10/31/2003 (mpt, ). (Entered: 10/29/2003) |
| 10/29/2003 | 2355 | | INTERLOCUTORY APPEAL as to 9/25/03 2310 9/25/03 Order,, 2308 Memorandum &Opinion by ALL FEDERAL DEFENDANTS. (FEE WAIVED GOVERNMENT) (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12)(mpt, ) (Entered: 11/03/2003) |
| 10/30/2003 | 2354 | | Memorandum in opposition to motion re 2337 *Defendants' Opposition to Plaintiffs' Consolidated Motion to Compel Production of Documents and Request for Sanctions Pursuant to Rule 37* filed by DEPARTMENT OF INTERIOR, DEPARTMENT OF THE TREASURY. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7# 8 Exhibit Exhibit 8# 9 Exhibit Exhibit 9# 10 Exhibit Exhibit 10# 11 Text of Proposed Order)(Stemplewicz, John) (Entered: 10/30/2003) |
| 11/03/2003 | 2356 | | NOTICE by DEPARTMENT OF INTERIOR *Notice of Filing of Interior's Fifteenth Status Report* (Attachments: # 1 Secretary Norton letter# 2 Interior's 15th Status Report)(Stemplewicz, John) (Entered: 11/03/2003) |
| 11/03/2003 | 2357 | | REPLY to opposition to motion re 2336 *PLAINTIFFS' MOTION FOR ENLARGEMENT OF TIME TO SUBMIT BILL OF COSTS* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/03/2003) |
| 11/03/2003 | 2358 | | NOTICE by JOHN A. BRYSON *withdrawal of counsel* (Fishberg, Lisa) (Entered: 11/03/2003) |
| 11/03/2003 | 2359 | | NOTICE by DAVID SHILTON *withdrawal of attorney appearance* (Fishberg, Lisa) (Entered: 11/03/2003) |
| 11/03/2003 | 2360 | | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 2329 *PLAINTIFFS' MOTION FOR A PROTECTIVE ORDER REQUIRING DEFENDANTS TO PAY PLAINTIFFS' EXPERT DEPOSITION FEES AND EXPENSES* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/03/2003) |
| 11/03/2003 | 2361 | NOTICE OF WITHDRAWAL OF MOTION by ELOUISE PEPION COBELL *NOTICE OF WITHDRAW OF PLAINTIFFS' MOTION TO STRIKE REPLY MEMORANDUM IN SUPPORT OF MOTION TO QUASH SUBPOENA OF MICHAEL J. QUINN TO QUASH SUBPOENA DUCES TECUM AND SUBPOENA AND TESTIFICANDUM, SERVED SEPTEMBER 4, 2003* (Gingold, Dennis) (Entered: 11/03/2003) |
| 11/03/2003 | 2362 | REPLY in support of motion re 2328 *AWARD OF ATTORNEY'S FEES AND EXPENSES PURSUANT TO THE EQUAL ACCESS TO JUSTICE ACT* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/03/2003) |
| 11/04/2003 | | Transmission of Interlocutory Appeal and Docket Sheet to US Court of Appeals re 2355 Interlocutory Appeal, (mpt, ) (Entered: 11/04/2003) |
| 11/04/2003 | 2363 | REPLY in support of motion re 2338 *Plaintiffs' Motion for Enlargement Regarding Interior Defendants' Motion for reimbursement of 'Improper' Special Master Fees* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/04/2003) |
| 11/06/2003 | 2364 | Memorandum in opposition to motion re 2345 *ENLARGEMENT OF TIME WITHIN WHICH TO FILE SUPPORTING ATTORNEY AND EXPERT WITNESS DOCUMENTATION RE EAJA FEE APPLICATION* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/06/2003) |
| 11/06/2003 | 2365 | USCA Case Number 03−5314 for 2355 Interlocutory Appeal, filed by ALL FEDERAL DEFENDANTS. (mpt, ) (Entered: 11/07/2003) |
| 11/10/2003 | 2366 | MOTION for Protective Order *Regarding Plaintiffs' Notice of Deposition of the Secretary of the Interior* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Notice of Deposition − Gale Norton 110403# 2 Exhibit Transcript of Status Conference 110698# 3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/10/2003) |
| 11/10/2003 | 2367 | MOTION to Stay re 2310 Order, *Issuing Structural Injunction* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Declaration of James Cason 111003# 2 Exhibit HR 2691# 3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/10/2003) |
| 11/10/2003 | 2368 | REPLY in support of motion re 2337 *CONSOLIDATED MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND REQUEST FOR SANCTIONS* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/10/2003) |
| 11/11/2003 | 2369 | NOTICE by ELOUISE PEPION COBELL *NOTICE OF SUPPLEMENTAL INFORMATION IN SUPPORT OF* (Gingold, Dennis) (Entered: 11/11/2003) |
| 11/12/2003 | 2370 | Exhibit List by PLAINTIFFS from trial 1.5−"The Methodology Trial".. (mon, ) (Entered: 11/12/2003) |
| 11/12/2003 | 2371 | Exhibit List by defendant DEPARTMENT OF INTERIOR for trial 1.5−"The Methodology Trial.. (mon, ) (Entered: 11/12/2003) |

| 11/12/2003 | 2372 | MOTION for Protective Order *re Plaintiffs' Notice of Deposition of David L. Bernhardt* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Notice of Depo for Bernhardt# 2 Exhibit Transcript of 11−06−98 Hearing# 3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/12/2003) |
|---|---|---|
| 11/12/2003 | 2373 | Memorandum in opposition to motion re 2351 *CONSOLIDATED OPPOSITION TO DEFENDANTS' MOTION FOR A PROTECTIVE ORDER REGARDING PLAINTIFFS' REQUEST FOR PRODUCTION OF MMS AUDIT DOCUMENTS AND PLAINTIFFS' NOTICES OF DEPOSITION OF DEBORAH GIBBS TSCHUDY AND LONNIE J. KIMBALL and MOTION TO COMPEL and REQUEST FOR SANCTIONS PURSUANT TO RULE 37* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/12/2003) |
| 11/13/2003 | 2374 | MOTION to Expedite *CONSIDERATION OF DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION PENDING APPEAL* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/13/2003) |
| 11/14/2003 | 2375 | MOTION for Protective Order *REGARDING PLAINTIFFS' NOTICE OF DEPOSITION OF GABRIEL SNEEZY* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Notice of Deposition# 2 Exhibit Hearing Transcript# 3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/14/2003) |
| 11/14/2003 | 2376 | NOTICE OF REMOVAL by KENNETH PAQUIN, KENNETH RUSSELL *(Notice of Withdrawal of Arent Fox Kintner Plotkin &Kahn, PLLC from Service List and Electronic Notification List)* (Smith, David) (Entered: 11/14/2003) |
| 11/14/2003 | 2377 | REPLY in support of motion re 2345 *ENLARGEMENT OF TIME WITHIN WHICH TO FILE SUPPORTING ATTORNEY AND EXPERT WITNESS DOCUMENTATION RE EAJA FEE APPLICATION* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/14/2003) |
| 11/14/2003 | 2378 | MOTION for Protective Order *REQUIRING DEFENDANTS TO FILE WITH THE COURT, AND PRODUCE TO PLAINTIFFS, DOCUMENTATION CONCERNING WHAT THE UNITED STATES HAS PAID TO ITS EXPERTS AND FOR RELATED RELIEF* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/14/2003) |
| 11/14/2003 | 2383 | COPY OF ORDER filed in USCA dated 11/12/2003,on appeal 2355 ,directing that case be held in abeyance pending ruling on motion to stay pending appeal. USCA # 03−5314 (lnw, ) (Entered: 11/18/2003) |
| 11/14/2003 | 2384 | CERTIFIED COPY OF ORDER filed in USCA dated 9/9/2003, on appeal 1819 , dismissing USDC decision. USCA # 03−5063 (lnw, ) (Entered: 11/18/2003) |
| 11/14/2003 | 2385 | CERTIFIED COPY OF ORDER filed in USCA dated 9/9/2003, on appeal 1952 ,dismissing USDC decision. USCA # 03−5097 (lnw, ) (Entered: 11/18/2003) |
| 11/17/2003 | 2379 | MOTION for Order *TO CONSTRUE DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION AS MOTION TO AMEND TIMETABLES IN THE STRUCTURAL INJUNCTION and REQUEST FOR DECLARATION THAT THE INTERIOR DEFENDANTS VIOLATED THE STRUCTURAL INJUNCTION PRIOR TO NOVEMBER 10, 2003* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/17/2003) |
| 11/17/2003 | 2380 | MOTION for Protective Order *REGARDING PLAINTIFFS' NOTICE OF* |

| | | |
|---|---|---|
| | | *DEPOSITION OF LUCY QUERQUES DENETT* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Notice of Deposition#_2 Exhibit Hearing Transcript#_3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/17/2003) |
| 11/17/2003 | 2381 | NOTICE by ELOUISE PEPION COBELL *OF ERRATA REGARDING PLAINTIFFS' CONSOLIDATED MOTION TO CONSTRUE DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION AS MOTION TO AMEND TIMETABLES IN THE STRUCTURAL INJUNCTION and REQUEST FOR DECLARATION THAT THE INTERIOR DEFENDANTS VIOLATED THE STRUCTURAL INJUNCTION PRIOR TO NOVEMBER 10, 2003, FILED NOVEMBER 17, 2003* (Gingold, Dennis) (Entered: 11/17/2003) |
| 11/17/2003 | 2382 | MOTION to Strike 2347 Reply to opposition to Motion, 2349 Notice (Other) by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/17/2003) |
| 11/19/2003 | 2386 | MOTION for Protective Order *WITH REGARD TO PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO DONNA ERWIN AND REQUEST FOR PRODUCTION OF DOCUMENTS DIRECTED TO INTERIOR DEFENDANTS* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Notice of Deposition#_2 Exhibit Hearing Transcript#_3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/19/2003) |
| 11/19/2003 | 2387 | NOTICE by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 11/19/2003) |
| 11/20/2003 | 2388 | MOTION for Protective Order *REGARDING PLAINTIFFS' NOTICE OF DEPOSITION OF ELOUISE CHICHARELLO* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Notice of Deposition#_2 Exhibit Hearing Transcript#_3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/20/2003) |
| 11/24/2003 | 2391 | REPLY to opposition to motion re 2337 *PROTECTIVE ORDER REGARDING PLAINTIFFS' REQUEST FOR PRODUCTION OF MMS AUDIT DOCUMENTS AND PLAINTIFFS' NOTICES OF DEPOSITION OF DEBORAH GIBBS TSCHUDY AND LONNIE J. KIMBALL WITH REQUEST FOR PRODUCTION OF DOCUMENTS AND OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL AND REQUEST FOR SANCTIONS PURSUANT TO RULE 37* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Resp &Obj to RFP Gibbs−Tschudy#_2 Exhibit Resp &obj to RFP Kimball#_3 Exhibit Resp to RFP of 10−01−03#_4 Exhibit Phase 1.5 Discovery Order#_5 Exhibit Spooner to Balaran 09−30−03#_6 Exhibit Spooner to Balaran 10−28−02#_7 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/24/2003) |
| 11/24/2003 | 2392 | Memorandum in opposition to motion re 2367 *STAY THE COURT'S STRUCTURAL INJUNCTION PENDING APPEAL* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/24/2003) |
| 11/24/2003 | 2393 | ENTERED IN ERROR.....Memorandum in opposition to motion re 2367 *STAY THE COURT'S STRUCTURAL INJUNCTION PENDING APPEAL* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) Modified on 11/25/2003 (rje, ). (Entered: 11/24/2003) |
| 11/25/2003 | 2394 | |

| | | | |
|---|---|---|---|
| | | | Memorandum in opposition to motion re 2366 *PROTECTIVE ORDER REGARDING THE DEPOSITION* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Appendix)(Gingold, Dennis) (Entered: 11/25/2003) |
| 11/25/2003 | | | "NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2393 was entered in error and counsel will not refile as this is a Duplicate of pleading No. 2392." (rje, ) (Entered: 11/25/2003) |
| 11/25/2003 | 2395 | | MOTION for Protective Order *WITH REGARD TO PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO BERT T. EDWARDS* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Edwards depo notice# 2 Exhibit Hearing Transcript 11−06−98# 3 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/25/2003) |
| 11/25/2003 | 2396 | | NOTICE by ALL FEDERAL DEFENDANTS re 2395 MOTION for Protective Order *WITH REGARD TO PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO BERT T. EDWARDS FILING OF CORRECTED CERTIFICATE OF SERVICE* (Stemplewicz, John) (Entered: 11/25/2003) |
| 11/25/2003 | 2397 | | ENTERED IN ERROR..... Memorandum in opposition to motion re 2372 *Protective Order* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 11.6.03 Guardian Unlimited News Article# 2 Exhibit 11.5.03 DOI News Release# 3 Exhibit Site Visit Report of the Special Master)(Guest, Richard) Modified on 11/26/2003 (mpt, ). (Entered: 11/25/2003) |
| 11/25/2003 | 2398 | | Memorandum in opposition to motion re 2372 *Protective Order* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 11.6.03 Guardian Unlimited News Article# 2 Exhibit 11.5.03 DOI News Release# 3 Exhibit Site Visit of the Special Master# 4 Text of Proposed Order Proposed Order)(Guest, Richard) (Entered: 11/25/2003) |
| 11/25/2003 | | | MOTION to Compel (See Document No. 2398 for the Image of pleading) by ALL PLAINTIFFS. (rje, ) (Entered: 12/09/2003) |
| 11/26/2003 | | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2397 was entered in error because it was a duplicate entry to Doc. No. 2398. (mpt, ) (Entered: 11/26/2003) |
| 11/26/2003 | 2399 | | MOTION for Attorney Fees *AND RELATED EXPENSES BASED UPON FINDINGS ESTABLISHING DEFENDANTS' LITIGATION MISCONDUCT* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 11/26/2003) |
| 11/26/2003 | 2400 | | MOTION for Protective Order *REGARDING PLAINTIFFS' NOTICE OF DEPOSITION OF JAMES CASON AND REQUEST FOR PRODUCTION OF DOCUMENTS* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Cason Depo Notice# 2 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/26/2003) |
| 11/26/2003 | 2401 | | Memorandum in opposition to motion re 2378 *PROTECTIVE ORDER REQUIRING DEFENDANTS TO FILE WITH THE COURT, AND PRODUCE TO PLAINTIFFS, DOCUMENTATION CONCERNING WHAT THE UNITED STATES HAS PAID TO ITS EXPERTS AND FOR RELATED RELIEF* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/26/2003) |

| 11/26/2003 | 2402 | | Memorandum in opposition to motion re 2379 *EXPEDITED CONSIDERATION OF DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION PENDING APPEAL; AND (2) PLAINTIFFS' CONSOLIDATED MOTION TO CONSTRUE DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION AS MOTION TO AMEND TIMETABLES IN THE STRUCTURAL INJUNCTION AND REQUEST FOR DECLARATION* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 11/26/2003) |
|---|---|---|---|
| 12/01/2003 | 2403 | | NOTICE by DEPARTMENT OF THE TREASURY *OF THE SIXTEENTH QUARTERLY REPORT FOR THE DEPARTMENT OF THE TREASURY* (Attachments: # 1 Treasury QR 16)(Stemplewicz, John) (Entered: 12/01/2003) |
| 12/01/2003 | 2404 | | NOTICE by ELOUISE PEPION COBELL *PLAINTIFFS' SECOND NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF COMMENTS FILED BY PLAINTIFFS ON AUGUST 27, 2003 AND SEPTEMBER 10, 2003 REGARDING THIS COURT'S PRELIMINARY INJUNCTION* (Attachments: # 1 Exhibit Government Computing News article)(Gingold, Dennis) (Entered: 12/01/2003) |
| 12/01/2003 | 2405 | | ENTERED IN ERROR.....Memorandum in opposition to motion re 2382 *PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STRIKE PLAINTIFFS' REPLY AND PLAINTIFFS' NOTICE OF SUPPLEMENTAL INFORMATION SUBMITTED IN SUPPORT OF THEIR CONSOLIDATED MOTION FOR A TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION and PLAINTIFFS' REQUEST FOR THE COURT TO CONSIDER SANCTIONS SUA SPONTE FOR FILING A FRIVOLOUS MOTION* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Letter of Representative Pallone to Ashcroft)(Gingold, Dennis) Modified on 12/2/2003 (rje, ). (Entered: 12/01/2003) |
| 12/01/2003 | 2406 | | Memorandum in opposition to motion re 2382 *PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO STRIKE PLAINTIFFS' REPLY AND PLAINTIFFS' NOTICE OF SUPPLEMENTAL INFORMATION SUBMITTED IN SUPPORT OF THEIR CONSOLIDATED MOTION FOR A TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION and PLAINTIFFS' REQUEST FOR THE COURT TO CONSIDER SANCTIONS SUA SPONTE FOR FILING A FRIVOLOUS MOTION* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Letter from Representative Pallone to Ashcroft)(Gingold, Dennis) (Entered: 12/01/2003) |
| 12/01/2003 | 2407 | | NOTICE by ELOUISE PEPION COBELL *PLAINTIFFS' THIRD NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF COMMENTS FILED BY PLAINTIFFS ON AUGUST 27, 2003 AND SEPTEMBER 10, 2003 REGARDING THIS COURT'S PRELIMINARY INJUNCTION* (Attachments: # 1 Exhibit GAO Report: Information Technology − Department Leadership Crucial to Success of Investment Reforms at Interior)(Gingold, Dennis) (Entered: 12/01/2003) |
| 12/01/2003 | 2408 | | REPLY to opposition to motion re 2379 *REPLY TO DEFENDANTS' CONSOLIDATED OPPOSITION TO PLAINTIFFS' MOTION FOR EXPEDITED CONSIDERATION OF DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION PENDING APPEAL AND DEFENDANTS' OPPOSITION TO PLAINTIFFS' CONSOLIDATED MOTION TO CONSTRUE DEFENDANTS' MOTION TO STAY THE COURT'S STRUCTURAL INJUNCTION AS MOTION TO AMEND TIMETABLES IN THE STRUCTURAL* |

| | | | |
|---|---|---|---|
| | | | *INJUNCTION AND REQUEST FOR DECLARATION THAT THE INTERIOR DEFENDANTS VIOLATED THE STRUCTURAL INJUNCTION* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 12/01/2003) |
| 12/01/2003 | 2409 | | CERTIFIED COPY of judgement filed in USCA dated 07/18/2003, on appeal 1615 , vacating and remanding to the District Court for further proceedings. USCA # 02−5374 (lnw, ) (Entered: 12/02/2003) |
| 12/02/2003 | | | "NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2405 was Entered In Error and counsel was notified not to refile as this is a Duplicate of pleading No. 2406." (rje, ) (Entered: 12/02/2003) |
| 12/03/2003 | 2410 | | Memorandum in opposition to motion re 2386 *Defendants' Motions for Protective Orders (Erwin, Chicarello)* filed by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Special Master Report)(Guest, Richard) (Entered: 12/03/2003) |
| 12/03/2003 | 2426 | | MOTION to Compel (See Document No. 2410 for the Image of the pleading) by ALL PLAINTIFFS. (rje, ) (Entered: 12/15/2003) |
| 12/04/2003 | 2411 | | REPLY in support of motion re 2366 *PROTECTIVE ORDER REGARDING PLAINTIFFS' NOTICE OF DEPOSITION OF THE SECRETARY OF INTERIOR* filed by ALL FEDERAL DEFENDANTS. (Stemplewicz, John) (Entered: 12/04/2003) |
| 12/05/2003 | 2412 | | REPLY in support of motion re 2367 *to Stay the Court's Structural Injunction Pending Appeal* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 12/05/2003) |
| 12/05/2003 | 2413 | | REPLY in support of motion re 2351 *MOTION TO COMPEL MMS DOCUMENTS AND MOTION FOR SANCTIONS PURSUANT TO RULE 37* filed by ALL PLAINTIFFS. (Guest, Richard) (Entered: 12/05/2003) |
| 12/08/2003 | 2414 | | NOTICE by ALL PLAINTIFFS *of Errata Regarding Plaintiffs' Consolidated Oppositions to Protective Orders (Berhardt, Sneezy, Denett, Erwin, Chicarello) and Plaintiffs' Reply in Support of Motion to Compel and Request for Sanctions* (Attachments: # 1 Exhibit Plaintiffs' Opposition to Protective Order (Bernhardt, Sneezy, Denett)# 2 Exhibit Plaintiffs' Opposition to Protective Order (Erwin, Chicarello)# 3 Exhibit Reply in Support of Motion to Compel (MMS Documents) and Request for Sanctions)(Guest, Richard) (Entered: 12/08/2003) |
| 12/08/2003 | 2415 | | Defendants' Consolidated REPLY in support of motion re 2372 *Motions for a Protective Order Regarding Plaintiffs' Notices of Deposition of David L. Bernhardt, Lucy Querques Denett and Gabriel Sneezy and Opposition to Motion to Compel* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) Modified on 12/9/2003 (rje, ). (Entered: 12/08/2003) |
| 12/08/2003 | 2416 | | REPLY in support of motion re 2378 *PROTECTIVE ORDER REQUIRING DEFENDANTS TO FILE WITH THE COURT, AND PRODUCE TO PLAINTIFFS, DOCUMENTATION CONCERNING WHAT THE UNITED STATES HAS PAID TO ITS EXPERTS AND FOR RELATED RELIEF* filed by ELOUISE PEPION COBELL. (Attachments: # 1)(Gingold, Dennis) (Entered: 12/08/2003) |

| 12/08/2003 | | | Memorandum in opposition to motion to compel (See Document No. 2398 for Image of pleading) filed by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 12/09/2003) |
|---|---|---|---|
| 12/09/2003 | 2417 | | Memorandum in opposition to motion re 2395 *PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR PROTECTIVE ORDER REGARDING THE DEPOSITION OF BERT EDWARDS and MOTION TO COMPEL* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 12/09/2003) |
| 12/09/2003 | 2419 | | MOTION to Compel (See Document No. 2417 for the Image of the pleading) by ELOUISE PEPION COBELL. (rje, ) (Entered: 12/10/2003) |
| 12/10/2003 | 2418 | | NOTICE by ALL FEDERAL DEFENDANTS *OF FILING OF "FOURTH REPORT CARD ON COMPUTER SECURITY AT FEDERAL DEPARTMENTS AND AGENCIES" DATED DECEMBER 9, 2003, PUBLISHED BY SUBCOMMITTEE ON TECHNOLOGY, INFORMATION POLICY, INTERGOVERNMENTAL RELATIONS AND THE CENSUS, UNITED STATES HOUSE OF REPRESENTATIVES* (Attachments: # 1 security report)(Spooner, Sandra) (Entered: 12/10/2003) |
| 12/10/2003 | 2420 | | Memorandum in opposition to motion re 2400 *DEFENDANTS' MOTION FOR PROTECTIVE ORDER REGARDING THE DEPOSITION OF JAMES CASON AND REQUEST FOR PRODUCTION OF DOCUMENTS and MOTION TO COMPEL* filed by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Guest, Richard) (Entered: 12/10/2003) |
| 12/10/2003 | 2421 | | Memorandum in opposition to motion re 2399 *Plaintiffs' November 26, 2003 Request for Award of Attorney's Fees and Related Expenses* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Excerpt of Brief for the Appellants No. 02−5374# 2 Text of Proposed Order)(Spooner, Sandra) (Entered: 12/10/2003) |
| 12/10/2003 | 2422 | | MOTION to Compel Deposition (See Document # 2420 for the Image of the pleading) by MILDRED CLEGHORN, ELOUISE PEPION COBELL, JAMES LOUIS LAROSE, THOMAS MAULSON, EARL OLD PERSON. (rje, ) (Entered: 12/11/2003) |
| 12/11/2003 | 2423 | | REPLY in support of motion re 2382 *to Strike Plaintiffs' Reply and Notice of Supplemental Information Submitted in Support of Their Consolidated Motion for a Temporary Restraining Order and Preliminary Injunction* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 12/11/2003) |
| 12/11/2003 | 2424 | | ORDER to defendants to file reports referenced in 2418 that form the basis for the Department of Interior Congressional Report Card score. Reports shall be filed by 12/31/2003. Signed by Judge Royce C. Lamberth on 12/11/2003. (lcrcl2, ) (Entered: 12/11/2003) |
| 12/12/2003 | 2425 | | REPLY in support of motion re 2386 *PROTECTIVE ORDERS WITH REGARD TO PLAINTIFFS' NOTICES OF DEPOSITION DIRECTED TO DONNA ERWIN AND ELOUISE CHICHARELLO AND REQUEST FOR PRODUCTION OF DOCUMENTS DIRECTED TO INTERIOR DEFENDANTS AND OPPOSITION TO PLAINTIFFS' MOTIONS TO COMPEL* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 12/12/2003) |

| 12/12/2003 | 2427 | | Memorandum in opposition to motion re 2426 compel (See Document No. 2425 for the Image of this pleading) filed by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 12/15/2003) |
|---|---|---|---|
| 12/15/2003 | 2428 | | First MOTION for Bill of Costs by ALL PLAINTIFFS. (Attachments: # 1 Exhibit SCHEDULE I ATTACHMENTS# 2 Exhibit SCHEDULE II ATTACHMENTS# 3 Exhibit SCHEDULE IIIB # 4 Exhibit SCHEDULE IIIC ATTACHMENTS# 5 Exhibit SCHEDULE IIID ATTACHMENTS# 6 Exhibit SCHEDULE IVA ATTACHMENTS# 7 Exhibit SCHEDULE IVB ATTACHMENTS# 8 Exhibit SCHEDULE IVC ATTACHMENTS# 9 Exhibit SCHEDULE IVD ATTACHMENTS)(Guest, Richard) (Entered: 12/15/2003) |
| 12/16/2003 | 2429 | | NOTICE OF WITHDRAWAL OF MOTION by ALL PLAINTIFFS *To Compel the Following Discovery Requests: (1) The Depositions of David L. Bernhardt, Lucy Querques Denett and Gabriel Sneezy; (2) The Depositions of Donna Erwin, and Elouise Chicharello and Related Request for Production of Documents; (3) The Deposition of Bert T. Edwards; and (4) The Deposition of James Cason and Related Request for Production of Documents* (Attachments: # 1 Text of Proposed Order)(Guest, Richard) (Entered: 12/16/2003) |
| 12/18/2003 | 2430 | | REPLY in support of motion re 2400 *Protective Order Regarding Plaintiffs' Notice of Deposition of James Cason and Request for Production of Documents* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Defendants' Responses and Objections to Plaintiffs' Request for Production of Documents Attached to the Notice of Deposition of James Cason)(Spooner, Sandra) (Entered: 12/18/2003) |
| 12/18/2003 | 2431 | | Memorandum in opposition to motion re 2422 *Motion to Compel Regarding the Notice of Deposition of James Cason and Related Request for Production of Documents* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Defendants' Responses and Objections to Plaintiffs' Request for Production of Documents Attached to the Notice of Deposition of James Cason# 2 Text of Proposed Order)(Spooner, Sandra) (Entered: 12/18/2003) |
| 12/19/2003 | 2432 | | REPLY in support of motion re 2395 *PROTECTIVE ORDER WITH REGARD TO PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO BERT T. EDWARDS* filed by ALL FEDERAL DEFENDANTS. (Warshawsky, John) (Entered: 12/19/2003) |
| 12/19/2003 | 2433 | | Memorandum in opposition to motion re 2419 *TO COMPEL THE DEPOSITION OF BERT T. EDWARDS* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) (Entered: 12/19/2003) |
| 12/19/2003 | 2434 | | Memorandum in opposition to motion re 2428 *Plaintiffs' Bill of Cost* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 12/19/2003) |
| 12/22/2003 | 2435 | | REPLY in support of motion re 2399 *REQUEST FOR AWARD OF ATTORNEYS' FEES AND RELATED EXPENSES BASED UPON FINDINGS ESTABLISHING DEFENDANTS' LITIGATION MISCONDUCT* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 12/22/2003) |
| 12/23/2003 | 2436 | | Amended First MOTION 2428 for Bill of Costs by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Schedule I Attachments# 2 Exhibit Schedule II Attachments# 3 Exhibit Schedule IIIB Attachments# 4 Exhibit Schedule IIIC |

| | | | |
|---|---|---|---|
| | | | Attachments#_5_ Exhibit Schedule IIID Attachments#_6_ Exhibit Schedule IVA Attachments#_7_ Exhibit Schedule IVB Attachments#_8_ Exhibit Schedule IVC Attachments#_9_ Exhibit Schedule IVD Attachment)(Guest, Richard) Modified on 12/24/2003 (rje, ). (Entered: 12/23/2003) |
| 12/30/2003 | 2437 | | NOTICE by ALL FEDERAL DEFENDANTS *OF FILING UNDER SEAL OF THE DEPARTMENT OF THE INTERIOR'S "REPORT ON THE IMPLEMENTATION OF THE FEDERAL INFORMATION SECURITY MANAGEMENT ACT (FISMA) FY 2003" AND THE DEPARTMENT OF THE INTERIOR'S OFFICE OF THE INSPECTOR GENERAL'S "ANNUAL EVALUATION OF THE INFORMATION SECURITY PROGRAMS OF THE DEPARTMENT OF THE INTERIOR" (REPORT NO. 2003−I−0066, SEPTEMBER 2003)* (Attachments: #_1_ letter to clerk)(Stemplewicz, John) (Entered: 12/30/2003) |
| 12/30/2003 | 2438 | | NOTICE by ALL FEDERAL DEFENDANTS *OF FILING OF THE DEPARTMENT OF THE INTERIOR'S "REPORT ON THE IMPLEMENTATION OF THE FEDERAL INFORMATION SECURITY MANAGEMENT ACT (FISMA) FY 2003" AND THE DEPARTMENT OF THE INTERIOR'S OFFICE OF THE INSPECTOR GENERAL'S "ANNUAL EVALUATION OF THE INFORMATION SECURITY PROGRAMS OF THE DEPARTMENT OF THE INTERIOR" (REPORT NO. 2003−I−0066, SEPTEMBER 2003)* (Attachments: #_1_ #_2_ #_3_ #_4_)(Stemplewicz, John) (Entered: 12/30/2003) |
| 01/09/2004 | 2439 | | MOTION to Compel *(1) Deposition of Gale Norton; (2) Deposition of David L. Bernhardt; (3) Deposition of Gabriel Sneezy; (4) Deposition of Lucy Querques Denett; (5) Deposition of Donna Erwin and Related Request for Production of Documents; (6) Deposition of Elouise Chicharello; (7) Deposition of Bert T. Edwards; (8) Deposition of James Cason and Related Request for Production of Documents; (9) Plaintiffs? Tenth Request for Production of Documents; (10) Plaintiffs? Eleventh Request for Production of Documents; and (11) Plaintiffs? Twelfth Request for Production of Documents and Request for Sanctions Pursuant to Rule 37* by ALL PLAINTIFFS. (Attachments: #_1_ Text of Proposed Order #_2_ Exhibit Notice−Norton#_3_ Exhibit Notice−Bernhardt#_4_ Exhibit Notice−Sneezy#_5_ Exhibit Notice−Denett#_6_ Exhibit Notice−Erwin#_7_ Exhibit Notice−Chicharello#_8_ Exhibit Notice−Edwards#_9_ Exhibit Notice−Cason#_10_ Exhibit 10th RFP#_11_ Exhibit 11th RFP#_12_ Exhibit 12th RFP#_13_ Exhibit Defendants' Response−10th RFP#_14_ Exhibit Defendants' Response−11th RFP#_15_ Exhibit Defendants' Response−12th RFP#_16_ Exhibit Defendants' Response−Cason RFP#_17_ Exhibit Defendants' Response−Erwin RFP)(Guest, Richard) (Entered: 01/09/2004) |
| 01/10/2004 | 2440 | | NOTICE by ALL PLAINTIFFS re 2439 MOTION to Compel *(1) Deposition of Gale Norton; (2) Deposition of David L. Bernhardt; (3) Deposition of Gabriel Sneezy; (4) Deposition of Lucy Querques Denett; (5) Deposition of Donna Erwin and Related Request for Production of Documents; (6) Depos (NOTICE OF ERRATA) (Attachments: #_1_ Exhibit Signed Motion, Memorandum and Certificate of Service)(Guest, Richard) (Entered: 01/10/2004)* |
| 01/13/2004 | 2441 | | MOTION for Order to Show Cause *WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING* |

| | | | |
|---|---|---|---|
| | | | *THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS* by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 11th Quarterly Report (excerpts)# 2 Exhibit 12th Quarterly Report (excerpts)# 3 Exhibit 13th Quarterly Report (excerpts)# 4 Exhibit 14th Quarterly Report (excerpts)# 5 Exhibit 15th Quarterly Report (excerpts)# 6 Exhibit Inspector General Report (redacted)# 7 Exhibit GAO Report# 8 Exhibit Norton Report to OMB# 9 Exhibit IT Security Report Card# 10 Exhibit Norton Report to Congress (redacted)# 11 Exhibit Griles Declaration# 12 Exhibit Rossman Declaration)(Gingold, Dennis) (Entered: 01/13/2004) |
| 01/14/2004 | 2442 | | NOTICE by ELOUISE PEPION COBELL *OF CERTIFICATE OF SERVICE* (Gingold, Dennis) (Entered: 01/14/2004) |
| 01/16/2004 | 2443 | | NOTICE by ELOUISE PEPION COBELL *OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFFS' REQUEST FOR AWARD OF ATTORNEY'S FEES AND RELATED EXPENSES BASED UPON FINDINGS ESTABLISHING DEFENDANTS' LITIGATION MISCONDUCT* (Gingold, Dennis) (Entered: 01/16/2004) |
| 01/21/2004 | 2444 | | ORDER directing the Special Master to file in the record of this case redacted copies of all the reports on the information technology systems of the defendants that were submitted to the Special Master by any contractor he retained in response to the December 17, 2001, Consent Order Regarding Information Technology Security. Defendants may file responses within 11 days of the date the reports are entered into the record. Signed by Judge Royce C. Lamberth on 1/21/04. (lcrcl2, ) (Entered: 01/21/2004) |
| 01/22/2004 | 2445 | | NOTICE by ELOUISE PEPION COBELL *OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND TRUST ASSETS* (Gingold, Dennis) (Entered: 01/22/2004) |
| 01/22/2004 | 2446 | | MOTION for Order *Modifying Jan. 21, 2004 Order and for Expedited Consideration* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order Order for Expedited Consideration# 2 Text of Proposed Order)(Warshawsky, John) (Entered: 01/22/2004) |
| 01/22/2004 | 2447 | | NOTICE by ALL FEDERAL DEFENDANTS re 1358 Attorney Appearance, *Withdrawal of Appearance of David J. Gottesman* (Spooner, Sandra) (Entered: 01/22/2004) |
| 01/22/2004 | 2448 | | ORDER granting in part 2446 Motion for Order modifying 2444 . The Special Master shall file the redacted reports described in 2444 under seal. Defendants shall file any additional proposed redactions under seal within 5 days of the date the reports are filed and any additional response within 3 days of the date the proposed redactions are submitted. Signed by Judge Royce C. Lamberth on 1/22/04. (lcrcl2, ) (Entered: 01/22/2004) |
| 01/23/2004 | 2449 | | Memorandum in opposition to motion re 2439 *Plaintiffs' Omnibus Motion to Compel* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex |

| | | |
|---|---|---|
| | | A Decl re RFP 10#_2 Exhibit Ex B Decl re RFP 11#_3 Exhibit Ex C Decl re RFP 12#_4 Text of Proposed Order)(Spooner, Sandra) (Entered: 01/23/2004) |
| 01/26/2004 | 2450 | MOTION for Protective Order *REGARDING PLAINTIFFS' NOTICE OF DEPOSITION OF ROSS SWIMMER* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Exhibit 1#_2 Text of Proposed Order)(Curley, Timothy) (Entered: 01/26/2004) |
| 01/27/2004 | 2451 | Memorandum in opposition to motion re 2441 *Plaintiffs' Motion for an Order to Show Cause Why The Department of the Interior Secretary, Gale Norton, and Her Senior Managers and Counsel Should Not Be Held in Civil And Criminal Contempt for Violating Court Orders* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Text of Proposed Order)(Wells, Dodge) (Entered: 01/27/2004) |
| 01/29/2004 | 2452 | NOTICE by ALL FEDERAL DEFENDANTS *Regarding Treasury General Counsel* (Spooner, Sandra) (Entered: 01/29/2004) |
| 01/29/2004 | 2453 | MOTION for Order *TO TREAT AS CONCEDED PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS (JANUARY 13, 2004) WITH RESPECT TO CITIZEN NORTON* by ELOUISE PEPION COBELL. (Attachments: #_1 Exhibit January 13, 2004 Electronic Certificate of Service)(Gingold, Dennis) (Entered: 01/29/2004) |
| 01/30/2004 | 2454 | MOTION for Order *TO TREAT AS CONCEDED PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS (JANUARY 13, 2004) WITH RESPECT TO CITIZENS GRILES, CASON, TIPTON, MCCALLUM, KIESLER, SCHIFFER, KOHN, SPOONER, STEMPLEWICZ, GILLETT AND WARSHAWSKY* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 01/30/2004) |
| 02/02/2004 | 2455 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of Interior Defendants' Sixteenth Status Report* (Attachments: #_1 02−02−04 Transmittal#_2 Interior's 16th Status Report)(Stemplewicz, John) (Entered: 02/02/2004) |
| 02/04/2004 | 2456 | REPLY in support of motion re 2439 *Plaintiffs' Omnibus Motion to Compel* filed by ALL PLAINTIFFS. (Guest, Richard) (Entered: 02/04/2004) |
| 02/04/2004 | 2457 | ENTERED IN ERROR.....REQUEST for sanctions (See Document No. 2456 for the Image of the pleading)filed by ALL PLAINTIFFS (rje, ) Modified on 2/5/2004 (rje, ). (Entered: 02/05/2004) |
| 02/04/2004 | 2458 | Memorandum in opposition to motion re 2441 for an order to show cause filed by HART M. ROSSMAN. (Attachments: #_1 Exhibit A#_2 Text of Proposed Order)(rje, ) (Entered: 02/06/2004) |

| 02/04/2004 | 2462 | | MANDATE of USCA granting the motion for voluntary dismissal, denying the appellees request for attorneys' fees, and dismissing as moot appellant's motion for an enlargement of word limits for her briefs as to 1890 Notice of Interlocutory Appeal filed by GALE NORTON (cp, ) (Entered: 02/09/2004) |
| 02/05/2004 | | | "NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2457 was Entered in Error and counsel will not refile said pleading." (rje, ) (Entered: 02/05/2004) |
| 02/06/2004 | 2459 | | Memorandum in opposition to motion re 2453 that Secretary Norton be Deemed to have Conceded Plaintiffs' Motion of January 13, 2004 Asserting Violations of Court Orders filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 04−15−03 Order# 2 Exhibit 09−16−03 Order# 3 Text of Proposed Order)(Wells, Dodge) (Entered: 02/06/2004) |
| 02/06/2004 | 2460 | | Memorandum in opposition to motion re 2454 that Steven Griles, James Cason, Hord Tipton, Robert McCallum, Peter Keisler, Stuart Schiffer, Christopher Kohn, Sandra Spooner, John Stemplewicz, Glenn Gillett, and John Warshawsky Be Deemed to Have Conceded Plaintiffs' Motion of January 13, 2004 Asserting Violations of Court Orders filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 04−15−03 Order# 2 Exhibit 09−16−03 Order# 3 Text of Proposed Order)(Wells, Dodge) (Entered: 02/06/2004) |
| 02/06/2004 | 2461 | | REPLY in support of motion re 2454 for an order to show cause....(FILED UNDER SEAL) filed by ALL PLAINTIFFS. (rje, ) (Entered: 02/09/2004) |
| 02/09/2004 | 2463 | | Memorandum in opposition to motion re 2450 Protective Order (Deposition of Ross Swimmer) filed by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Guest, Richard) (Entered: 02/09/2004) |
| 02/09/2004 | 2464 | | RESPONSE to Order 2444 , modified Order 2448 copies of Information Technology Reports; (FILED UNDER SEAL) by Alan Lee Balaran. (rje, ) (Entered: 02/10/2004) |
| 02/10/2004 | 2465 | | NOTICE by ELOUISE PEPION COBELL OF PUBLIC VERSION OF PLAINTIFFS' REPLY IN SUPPORT OF PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS, FILED FEBRUARY 6, 2004 and NOTICE OF ERRATA (Attachments: # 1 PUBLIC VERSION OF PLAINTIFFS' REPLY IN SUPPORT OF PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE; (FILED UNDER SEAL) (2) Exhibit December 21, 2001 Spooner Letter; (FILED UNDER SEAL) (3) Exhibit March 21, 2003 Gillett Letter)(Gingold, Dennis) Modified on 2/12/2004 (rje, ). Modified on 2/12/2004 (rje, ). (Entered: 02/10/2004) |
| 02/11/2004 | 2466 | | RESPONSE to DEFENDANTS' EMERGENCY MOTION TO STRIKE PART 3 OF PLAINTIFFS' NOTICE OF PUBLIC VERSION OF PLAINTIFFS' REPLY BRIEF REGARDING SHOW CAUSE MOTION filed by ELOUISE PEPION COBELL. (Attachments: # 1 May 2, 2002 Order# 2 Affidavit Gingold# 3 Affidavit Rempel# 4 December 21, 2001 Spooner Letter to Master); (FILED |

| | | UNDER SEAL) (Gingold, Dennis) Modified on 2/12/2004 (rje, ). (Entered: 02/11/2004) |
|---|---|---|
| 02/11/2004 | 2467 | ORDER to seal response 2466 . Plaintiffs shall not disclose 2466 through their website or otherwise. Signed by Judge Royce C. Lamberth on 2/11/04. (lcrcl2, ) (Entered: 02/11/2004) |
| 02/11/2004 | 2468 | ORDER granting motion to strike Part 3 of Plaintiffs' Notice of Public Version of Plaintiffs' Reply Brief Regarding Show Cause Motion 2465 . The Clerk of the Court shall stike Part 3 and plaintiffs will remove the same from their website and take steps necessary to prevent further publication. Signed by Judge Royce C. Lamberth on 2/11/04. (lcrcl2, ) (Entered: 02/11/2004) |
| 02/11/2004 | 2469 | MOTION for Leave to File UNDER SEAL Defendants' Emergency motion to strike part 3 of plaintiffs' Notice Of Public Version of Plaintiffs' Reply Brief Regarding Show Cause Motion; (FILE UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/12/2004) |
| 02/11/2004 | 2470 | EMERGENCY MOTION to Strike Part 3 of plaintiffs' 2465 NOTICE OF PUBIC VERSION OF PLAINTIFFS' REPLY BRIEF REGARDING SHOW CAUSE MOTION; (FILE UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/12/2004) |
| 02/12/2004 | 2471 | MOTION for Leave to File *A Respone To Plaintiffs' Motion for Order to Show Cause and Motion to Treat As Conceded Plaintiffs' January 13, 2004 Civil and Criminal Contempt Motion for an Order to Show Cause* by GALE NORTON. (Jarcho, Daniel) (Entered: 02/12/2004) |
| 02/12/2004 | 2472 | Memorandum in opposition to motion re 2441 *To Plaintiffs' Motion for Order to Show Cause And in Opposition to Plaintiff's Motion 2453 to Treat as Conceded* filed by GALE NORTON. (Jarcho, Daniel) Modified on 2/20/2004 (rje, ). (Entered: 02/12/2004) |
| 02/12/2004 | 2474 | MOTION to Place Under Seal plaintiffs' Opposition to defendants' emergency motion to strike part 3 of plaintiffs' notice of public version of plaintiffs' reply brief regarding show cause motion; (FILED UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/13/2004) |
| 02/12/2004 | 2473 | MOTION for Leave to File Under Seal defendants' emergency motion to place under seal plaintiffs' opposition to defendants' emergency motion to strike part 3 of plaintiffs' notice of public version of plaintiffs' reply brief regarding show cause motion; (FILED UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/13/2004) |
| 02/12/2004 | 2475 | MOTION for Leave to File Under Seal defendants' comments on the information technology security reports filed by the special master in accordance with this Court's 1/21/04 order (as modified on 1/22,04); (FILED UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/13/2004) |
| 02/12/2004 | 2476 | MOTION to File Under Seal additional information technology reports not included in the 2/2/04 filing by the Special Master; (FILED UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/13/2004) |
| 02/13/2004 | 2477 | MOTION for Leave to File *Surreply in Opposition to Plaintiffs' Motion for an Order to Show Cause* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Text of Proposed Order)(Hilmer, Tracy) (Entered: 02/13/2004) |
| 02/13/2004 | 2478 | | MOTION for Leave to File *Surreply Under Seal* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit SM IT Rev Order#_2 Text of Proposed Order)(Hilmer, Tracy) (Entered: 02/13/2004) |
| 02/13/2004 | 2479 | | REPLY to opposition to motion re 2441 *Surreply of the United States in Opposition to Plaintiffs' Motion for an Order to Show Cause* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit 11−04−02 Letter#_2 Exhibit Under Seal#_3 Exhibit 04−04−03 Letter)(Hilmer, Tracy) (Entered: 02/13/2004) |
| 02/17/2004 | 2480 | | MOTION to Strike *PLAINTIFFS' MOTION TO STRIKE OR DISREGARD OPPOSITION OF HART M. ROSSMAN TO PLAINTIFFS' MOTION FOR ORDER TO SHOW CAUSE and TREAT AS CONCEDED PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS (JANUARY 13, 2004) WITH RESPECT TO HART ROSSMAN* by ELOUISE PEPION COBELL. (Attachments: #_1 Affidavit Gingold#_2 Affidavit Rempel)(Gingold, Dennis) Modified on 2/18/2004 (rje, ). (Entered: 02/17/2004) |
| 02/17/2004 | 2481 | | MOTION for Extension of Time to File Response/Reply *TO OPPOSITION OF HART M. ROSSMAN TO PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY MR. ROSSMAN SHOULD NOT B HELD IN CIVIL AND CRIMINAL CONTEMPT* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/17/2004) |
| 02/18/2004 | 2482 | | NOTICE of Appearance by Douglas B. Huron on behalf of Alan Lee Balaran (Burgess, Joe) (Entered: 02/18/2004) |
| 02/18/2004 | 2483 | | MOTION for Leave to File Special Master Blaran's Statement in Response to Interior Defendants' Motion to Disqualify Him by Alan Lee Balaran. (Attachments: #_1 Exhibit Statement of Special Master in Response to Interior Defendants' Motion to Disqualify Him with Attachments (3) #_2 Text of Proposed Order)(Burgess, Joe) Modified on 2/18/2004 (Burgess, Joe). (Entered: 02/18/2004) |
| 02/18/2004 | 2484 | | ORDER granting 2483 Motion for Leave to File Special Master Balaran's Statement in Response to Interior Defendants' Motion to Disqualify Him. The Statement that the Special Master previously lodged with the clerk as an exhibit to 2483 shall be deemed filed this date. Signed by Judge Royce C. Lamberth on 2/18/04. (lcrcl2, ) (Entered: 02/18/2004) |
| 02/18/2004 | 2485 | | ENTERED IN ERROR.....REPLY to opposition to motion re 2453 *TO TREAT AS CONCEDED PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND* |

| | | |
|---|---|---|
| | | *ASSETS (JANUARY 13, 2004) WITH RESPECT TO CITIZEN NORTON* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Gingold)(Gingold, Dennis) Modified on 2/19/2004 (rje, ). (Entered: 02/18/2004) |
| 02/18/2004 | 2486 | REPLY to opposition to motion re 2454 *PLAINTIFFS' MOTION FOR AN ORDER TO SHOW CAUSE WHY THE DEPARTMENT OF THE INTERIOR, INTERIOR SECRETARY GALE NORTON, AND HER SENIOR MANAGERS AND COUNSEL, SHOULD NOT BE HELD IN CIVIL AND CRIMINAL CONTEMPT FOR VIOLATING COURT ORDERS, INCLUDING THE TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ENTERED TO PROTECT TRUST DATA AND ASSETS (JANUARY 13, 2004) WITH RESPECT TO CITIZENS GRILES, CASON, TIPTON, MCCALLUM, KIESLER, SCHIFFER, KOHN, SPOONER, STEMPLEWICZ, GILLETT AND WARSHAWSKY* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Gingold)(Gingold, Dennis) (Entered: 02/18/2004) |
| 02/18/2004 | 2537 | Memorandum in opposition to interior defendants motion to disqualify him filed by Alan Lee Balaran. (rje, ) (Entered: 03/16/2004) |
| 02/19/2004 | 2487 | NOTICE by ELOUISE PEPION COBELL *OF ERRATA and SUBSTITUTION* (Attachments: # 1 Reply and affidavit)(Gingold, Dennis) (Entered: 02/19/2004) |
| 02/19/2004 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2485 was Entered in Error and counsel refiled the said pleading as a Notice of Errata and Substitution at docket No. 2487. (rje, ) (Entered: 02/19/2004) |
| 02/20/2004 | 2488 | REPLY in support of motion re 2450 *Motion For a Protective Order Regarding Plaintiffs' Notice of Deposition of Ross Swimmer* filed by ALL FEDERAL DEFENDANTS. (Curley, Timothy) (Entered: 02/20/2004) |
| 02/23/2004 | 2489 | REPLY to opposition to motion re 2453 *to Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why Citizen Norton Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Gingold Affidavit# 2 January 10, 2003 Buchholtz Letter# 3 January 23, 2003 Buchholtz Letter)(Gingold, Dennis) (Entered: 02/23/2004) |
| 02/23/2004 | 2490 | MOTION for Extension of Time to *File a Reply to Opposition of Citizen Norton to Plaintiffs' Motion for Order to Show Cause* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/23/2004) |
| 02/23/2004 | 2491 | MOTION for Extension of Time to *to File Rebutter to Surreply of the United States in Opposition to Plaintiffs' Motion for an Order to Show Cause Why the Department of the Interior, Interior Secretary Gale Norton, and Her Senior Managers and Counsel, Should Not Be Held in Civil and Criminal Contempt for Violating Court Orders, Including the Temporary Restraining Order and Preliminary Injunction Entered to Protect Trust Data and Assets* by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/23/2004) |
| 02/23/2004 | 2492 | Memorandum in opposition to motion re 2471 *for Leave to File a Response by Counsel for Citizen Norton to Plaintiffs' Motion to Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why Citizen Norton Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/23/2004) |
| 02/23/2004 | 2493 | |

| | | | |
|---|---|---|---|
| | | | MOTION for Leave to File Under Seal defendants' Reply Brief in support of emergency motion to strike part 3 of plaintiffs' notice of public version of plaintiffs' reply brief regarding show cause motion; (Filed Under Seal)Attachment (1), Reply Brief;(Filed Under Seal) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/24/2004) |
| 02/24/2004 | 2494 | | MOTION to Strike *Plaintiffs' Motion to Show Cause Against Individuals Or, in the Alternative, for a Protective Order to Preclude Service upon Individuals of Plaintiffs' Motion to Show Cause and to Relieve Obligation of Individuals to Respond* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order # 2 Text of Proposed Order)(Wells, Dodge) (Entered: 02/24/2004) |
| 02/24/2004 | 2496 | | MOTION for Protective Order to Preclude Service upon Individuals of Plaintiffs' Motion to Show Cause and to Relieve Obligation of Individuals to Respond; (See Document No. 2494 for the image of the pleading) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 02/25/2004) |
| 02/25/2004 | 2495 | | Consent MOTION to Withdraw as Attorney *by Elizabeth Wallace Fleming and to Substitute Robert P. Trout and John Thorpe Richards, Jr. as Counsel* by MICHAEL G. ROSSETTI. (Attachments: # 1 Text of Proposed Order)(Richards, John) (Entered: 02/25/2004) |
| 02/26/2004 | 2497 | | Memorandum in opposition to motion re 2476 *(1) Motion to File under Seal Additional Information Technology Reports Not Included in the February 2, 2004 Filing by the Special Master (2) Motion 2475 to File under Seal Defendants' Comments on the Information Technology Security Reports Filed by the Special Master in Accordance with this Court's January 21, 2004 Order (As Modified on January 22, 2004) (3) Defendants' Motion 2478 for Leave to File Surreply under Seal (4) Defendants' Motion 2493 to File under Seal Defendants' Reply Brief in Support of Emergency Motion to Strike Part 3 of Plaintiffs' Notice of Public Version of Plaintiffs' Reply Brief Regarding Show Cause Motion* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) Modified on 2/27/2004 (rje, ). (Entered: 02/26/2004) |
| 02/26/2004 | 2500 | | NOTICE of Appearance by Howard Christopher Bartolomucci on behalf of J. STEVEN GRILES (rje, ) (Entered: 03/02/2004) |
| 02/26/2004 | 2501 | | MOTION for Leave to File Opposition to plaintiff's motion 2471 Treat as Conceded by J. STEVEN GRILES. (Attachments: # 1 Exhibit Opposition)(rje, ) (Entered: 03/02/2004) |
| 02/26/2004 | 2502 | | NOTICE of Appearance by Howard Christopher Bartolomucci on behalf of JAMES E. CASON (rje, ) (Entered: 03/02/2004) |
| 02/26/2004 | 2503 | | MOTION for Leave to File Opposition to plaintiff's motion 2471 Treat as Conceded by JAMES E. CASON. (Attachments: # 1 Exhibit Opposition)(rje, ) (Entered: 03/02/2004) |
| 02/26/2004 | 2507 | | Memorandum in opposition to motion re 2480 for order to show cause and Treat as conceded filed by HART M. ROSSMAN. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(rje, ) (Entered: 03/03/2004) |
| 02/26/2004 | 2508 | | MOTION to accept for filing nunc pro tunc re 2507 Memorandum in Opposition by HART M. ROSSMAN. (Attachments: # 1 Exhibit A# 2 Text of Proposed |

| | | | |
|---|---|---|---|
| | | | Order)(rje, ) (Entered: 03/03/2004) |
| 02/26/2004 | 2509 | | MOTION to Strike re 2480 the Affidavit of Geoffrey Rempel and portions of the Affidavit of Dennis Gingold by HART M. ROSSMAN. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(rje, ) Modified on 3/3/2004 (rje, ). (Entered: 03/03/2004) |
| 02/27/2004 | 2498 | | Memorandum in opposition to motion re 2477 *Leave to File Surreply to Plaintiffs' Motion for an Order to Show Cause Why the Department of the Interior, Secretary Gale Norton, and Her Senior Managers and Counsel Should Not Be Held in Civil and Criminal Contempt for Violating Court Orders* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/27/2004) |
| 02/27/2004 | 2504 | | NOTICE of Appearance by Judith Lynne Wheat on behalf of GLEN GILLETT (rje, ) (Entered: 03/02/2004) |
| 02/27/2004 | 2505 | | MOTION for Leave to File a Response to plaintiff's motion 2471 to Treat as Conceded and for an Motion for an extension of time to file his response. by GLEN GILLETT. (Attachments: # 1 Text of Proposed Order)(rje, ) (Entered: 03/02/2004) |
| 03/01/2004 | 2499 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of the Seventeenth Quarterly Report for the Department of the Treasury* (Attachments: # 1 Exhibit)(Spooner, Sandra) (Entered: 03/01/2004) |
| 03/02/2004 | 2506 | | MOTION for Order *Requesting That this Court Issue Bench Subpoenas Directed to Third Parties Believed to Have Trust Documents Relevant to an Accounting to Preserve and Produce Such Documents* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Subpoena and Order)(Gingold, Dennis) (Entered: 03/02/2004) |
| 03/02/2004 | 2512 | | MOTION for Leave to File an Opposition to plaintiffs' motion to treat as conceded their motion for an order to show cause by GLEN GILLETT. (Attachments: # 1 Exhibit Memorandum of Points and Authorities# 2 Text of Proposed Order)(rje, ) (Entered: 03/04/2004) |
| 03/02/2004 | 2513 | | NOTICE of Appearance by William M. Sullivan Jr. on behalf of W. HORD TIPTON (rje, ) (Entered: 03/04/2004) |
| 03/02/2004 | 2514 | | MOTION for Leave to File Opposition to plaintiffs' treat as conceded motion by W. HORD TIPTON. (Attachments: # 1 Text of Proposed Order)(rje, ) (Entered: 03/04/2004) |
| 03/03/2004 | 2510 | | MOTION for Leave to File *a withdraw without prejudice* by ELOUISE PEPION COBELL. (Harper, Keith) (Entered: 03/03/2004) |
| 03/03/2004 | 2511 | | MOTION to Withdraw *: Defendants' Conditional Motion to Withdraw Motion 2494 to Strike and Request 2496 for Protective Order* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Wells, Dodge) Modified on 3/4/2004 (rje, ). (Entered: 03/03/2004) |
| 03/05/2004 | 2515 | | MOTION for Leave to File *A Reply to Special Master Balaran's Statement* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Reply# 2 Exhibit 1A MS ltr to CH 122602# 3 Exhibit 1B KK ltr to JM 022703# 4 Exhibit 1C JM ltr to SR 103003.pdf# 5 Exhibit 1D NAID Cplt 061103# 6 Exhibit 1E Stlmnt Agmnt NAID 112503# 7 Exhibit 1F Govt Opp SM Hiring 102302# 8 Exhibit 1G |

| | | | |
|---|---|---|---|
| | | | PS ltr to AB 012903# 9 Text of Proposed Order)(Spooner, Sandra) (Entered: 03/05/2004) |
| 03/05/2004 | 2523 | | NOTICE of Change of Address by Melissa Heitmann McNiven, Jeffrey D. Robinson (rje, ) (Entered: 03/11/2004) |
| 03/05/2004 | 2524 | | NOTICE of Change of Address by Dwight Phillip Bostwick, Melissa Heitmann McNiven (rje, ) (Entered: 03/11/2004) |
| 03/08/2004 | 2516 | | REPLY in support of motion re 2480 *Strike or Disregard Opposition of Hart M. Rossman to Plaintiffs' Motion for Order to Show Cause and to Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why the Department of the Interior, Interior Secretary Gale Norton, and Her Senior Managers and Counsel, Should Not Be Held in Civil and Criminal Contempt for Violating Court Orders, Including the Temporary Restraining Order and Preliminary Injunction Entered to Protect Trust Data and Assets (January 13, 2004) with Respect to Hart Rossman* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit February 17, 2004 Gingold Affidavit)(Gingold, Dennis) (Entered: 03/08/2004) |
| 03/08/2004 | 2517 | | Memorandum in opposition to motion re 2508 *of Hart M. Rossman to Accept for Filing Nunc Pro Tunc the Opposition of Hart M. Rossman to Plaintiffs' Motion for an Order to Show Cause Why Mr. Rossman Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 03/08/2004) |
| 03/08/2004 | 2518 | | REPLY in support of motion re 2454 *Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why Steven Griles Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit February 18, 2004 Gingold Affidavit# 2 Exhibit January 14, 2004 Curley Letter to Griles)(Gingold, Dennis) (Entered: 03/08/2004) |
| 03/08/2004 | 2519 | | REPLY in support of motion re 2454 *Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why James Cason Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit February 18, 2004 Gingold Affidavit# 2 Exhibit January 14, 2004 Curley Letter to Cason)(Gingold, Dennis) (Entered: 03/08/2004) |
| 03/08/2004 | 2520 | | MOTION for Leave to File a Supplemental Statement and consent to Interior Defendants' motion to file a reply to his statement by Alan Lee Balaran. (Attachments: # 1Exhibit− Supplement of Special Master Alan Balaran re: disqualification# 2 Text of Proposed Order)(Burgess, Joe) (Entered: 03/09/2004) |
| 03/09/2004 | 2521 | | Memorandum in opposition to motion re 2494 *Defendants' Motion to Strike Plaintiffs' Motion to Show Cause Against Individuals* filed by ALL PLAINTIFFS. (Guest, Richard) (Entered: 03/09/2004) |
| 03/10/2004 | 2522 | | Memorandum in opposition to motion re 2509 *Strike the Affidavit of Geoffrey Rempel and Portions of the Affidavit of Dennis Gingold* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit February 17, 2004 Gingold Affidavit# 2 Affidavit February 17, 2004 Rempel Affidavit# 3 Exhibit February 3, 2004 Gingold e−mail to Baron)(Gingold, Dennis) (Entered: 03/10/2004) |
| 03/11/2004 | 2525 | | REPLY in support of motion re 2508 *To Accept for Filing Nunc Pro Tunc the Opposition of Hart M. Rossman to Plaintiffs' Show Cause Motion* filed by HART |

| | | | |
|---|---|---|---|
| | | | M. ROSSMAN. (Attachments: #1 Exhibit Baron declaration with exhibits)(Baron, Alan) (Entered: 03/11/2004) |
| 03/11/2004 | 2526 | | NOTICE of Change of Address by Alan I. Baron (rje, ) (Entered: 03/12/2004) |
| 03/15/2004 | 2527 | | ORDER granting 2515 Motion for Leave to File a Reply, granting 2520 Motion for Leave to File a Supplement. The reply and statement attached as exhibits to their respective motions shall be deemed filed this date. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2528 | | ORDER denying 2167 Motion for Protective Order, granting 2177 Motion for Leave to File, denying 2287 Motion to Strike, denying 2275 Motion to Strike, denying 2304 Motion to Strike, granting in part and denying in part 2475 Motion for Leave to File. The "Comments" portion of 2475 shall be filed in the public record but all exhibits thereto shall be filed under seal. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2529 | | ORDER filing in the public record all redacted reports submitted by the Special Master and including where appropriate those reports further redacted by Interior defendants in accordance with this Court's order at 2444 and 2448 . Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2530 | | MEMORANDUM AND OPINION on the Department of the Interior's information technology security of individual Indian trust data. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2531 | | PRELIMINARY INJUNCTION. All IT systems currently disconnected from the Internet must remain disconnected. All IT Systems essential for the protection against fires or other threats to life or property may remain connected to the Internet. The Office of Inspector General, the Minerals Management Service, the Bureau of Land Management, the Bureau of Reclamation, the Office of the Special Trustee, Fish and Wildlife, the Bureau of Indian Affairs, the Office of Surface Mining, and the National Business Center shall disconnect all Information Technology Systems within their respective custody or control from the Internet forthwith. The National Park Service, the Office of Policy Management and Budget, and the United States Geological Survey do not have to disconnect any currently connected systems from the Internet. Interior may submit a proposal, as outlined herein, for reconnection. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2532 | | ORDER denying 2078 Motion to Disqualify Special Master Balaran. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2533 | | ORDER granting in part and denying in part 2290 Motion for Protective Order, granting in part and denying in part 2318 Motion to Compel. Anson Baker shall submit to deposition by plaintiffs. Plaintiffs' motion to compel production of documents is denied. Plaintiffs may take depositions and request documents in conformity with this Order. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2534 | | ORDER denying as moot 2115 Motion to Expedite, denying as moot 2306 Motion to Expedite. Signed by Judge Royce C. Lamberth on 3/15/04. (lcrcl2, ) (Entered: 03/15/2004) |
| 03/15/2004 | 2535 | | |

| | | EXHIBIT of the Information Technology Security Report; (Redacted) by Alan Lee Balaran.. (rje, ) (Entered: 03/16/2004) |
|---|---|---|
| 03/15/2004 | 2538 | REPLY to opposition to interior defendant motion to disqualify him filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(rje, ) (Entered: 03/16/2004) |
| 03/15/2004 | 2539 | SUPPLEMENTAL statement regarding Interior defendants' motion to disqualify him. (rje, ) (Entered: 03/16/2004) |
| 03/16/2004 | 2536 | REPLY in support of motion re 2454 *Treat as Conceded Plaintiffs' Motion for an Order to Show Cause Why Glenn Gillett Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit February 17, 2004 Affidavit of Dennis Gingold)(Gingold, Dennis) (Entered: 03/16/2004) |
| 03/16/2004 | 2540 | REPLY in support of motion re 2509 *to Strike Affidavits of Rempel and Gingold* filed by HART M. ROSSMAN. (Attachments: # 1 Exhibit to Reply in Support of Rossman Motion to Strike Affidavits)(Baron, Alan) (Entered: 03/16/2004) |
| 03/16/2004 | 2541 | Memorandum in opposition to motion re 2506 *Plaintiffs' Motion Requesting That This Court Issue Bench Subpoenas Directed to Third Parties Believed to Have Trust Documents Relevant To an Accounting to Preserve and Produce Such Documents* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 03/16/2004) |
| 03/17/2004 | 2542 | ORDER granting 2510 Motion to Withdraw, granting 2511 Motion to Withdraw, withdrawing 2441 Motion for Order to Show Cause, withdrawing 2453 Motion to treat as conceded, withdrawing 2454 Motion treat as conceded, withdrawing 2494 Motion to Strike, withdrawing 2496 Motion for Order, finding as moot 2471 Motion for Leave to File, finding as moot 2477 Motion for Leave to File, finding as moot 2478 Motion for Leave to File, finding as moot 2480 Motion to Strike, finding as moot 2481 Motion for Extension of Time to File Response/Reply, finding as moot 2490 Motion for Extension of Time, finding as moot 2491 Motion for Extension of Time to, finding as moot 2501 Motion for Leave to File, finding as moot 2503 Motion for Leave to File, finding as moot 2505 Motion for Extension of Time to File Response/Reply, finding as moot 2505 Motion for Leave to File, finding as moot 2508 Motion to late file, finding as moot 2509 Motion to Strike, finding as moot 2512 Motion for Leave to File, finding as moot 2514 Motion for Leave to File. Signed by Judge Royce C. Lamberth on 3/17/04. (lcrcl2, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2543 | ORDER granting 2469 Motion for Leave to File Under Seal, granting 2473 Motion for Leave to File Under Seal, granting 2493 Motion for Leave to File Under Seal, placing under seal 2470 Motion to Strike, placing under seal 2466 Opposition to Motion to Strike, placing under seal the reply attached as exhibit to 2493 , and placing under seal 2474 Motion to Seal Opposition. Signed by Judge Royce C. Lamberth on 3/17/04. (lcrcl2, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2544 | ORDER granting 2476 Motion for Leave to File Under Seal Additional Information Technology Reports. The Special Master and defendants shall follow the process set forth in the Court's orders at 2444 and 2448 for redacting the reports and submitting them to the Court. Signed by Judge Royce C. Lamberth on |

| | | |
|---|---|---|
| | | 3/17/04. (lcrcl2, ) (Entered: 03/17/2004) |
| 03/19/2004 | 2545 | MOTION to Expedite *Consideration of Plaintiffs' Various Applications for Fees and Costs* by ELOUISE PEPION COBELL. (Attachments: #_1 Text of Proposed Order)(Gingold, Dennis) (Entered: 03/19/2004) |
| 03/22/2004 | 2546 | ENTERED IN ERROR......NOTICE by ALL FEDERAL DEFENDANTS re 2530 Memorandum &Opinion, 2531 Preliminary Injunction,,, *Notice of Appeal* (Attachments: #_1 Exhibit Preliminary Injunction#_2 Exhibit Memorandum Opinion)(Spooner, Sandra) Modified on 3/23/2004 (rje, ). (Entered: 03/22/2004) |
| 03/22/2004 | 2547 | MOTION for Extension of Time to File *Declaration* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Text of Proposed Order Proposed Order)(Spooner, Sandra) (Entered: 03/22/2004) |
| 03/22/2004 | 2548 | NOTICE by ALL FEDERAL DEFENDANTS re 2531 Preliminary Injunction,,, *Filing Declarations* (Attachments: #_1 Declaration#_2 Declaration#_3 Declaration#_4 Declaration#_5 Declaration)(Warshawsky, John) (Entered: 03/22/2004) |
| 03/22/2004 | 2549 | Emergency MOTION to Stay re 2531 Preliminary Injunction,,, *Pending Appeal and Expedited consideration* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Norton Declaration#_2 Tipton Declaration#_3 Text of Proposed Order Proposed Order)(Warshawsky, John) Modified on 3/23/2004 (rje, ). (Entered: 03/22/2004) |
| 03/22/2004 | 2550 | NOTICE OF APPEAL as to 2530 Memorandum &Opinion, 2531 Preliminary Injunction,,, by ALL FEDERAL DEFENDANTS;; (No fee paid U.S. Govt). (Attachments: #_1 Exhibit 1#_2 Exhibit 2)(rje, ) (Entered: 03/23/2004) |
| 03/23/2004 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2546 was Entered in Error and council was notified not to refile as Notice of Appeals are entered by the court. (rje, ) (Entered: 03/23/2004) |
| 03/23/2004 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 2550 Notice of Appeal (rje, ) Modified on 3/23/2004 (rje, ). (Entered: 03/23/2004) |
| 03/24/2004 | | USCA Case Number 04−5084 for 2550 Notice of Appeal filed by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 03/25/2004) |
| 03/25/2004 | 2551 | NOTICE by ALL FEDERAL DEFENDANTS re 2544 Order on Motion for Leave to File, *Notice Concerning the Filing Under Seal of the Eight Additional Information Technology Security Reports Provided to the Defendants on March 18, 2004 by the Special Master in Accordance with this Court's March 17, 2004 Order (Adopting the Same Procedures as Mandated by the January 21, 2004 Order (As Modified on January 22, 2004)* (Warshawsky, John) (Entered: 03/25/2004) |
| 03/26/2004 | 2552 | REPLY in support of motion re 2506 *Request that this Court issue bench subpoenas to third parties* filed by ALL PLAINTIFFS. (Guest, Richard) (Entered: 03/26/2004) |
| 03/31/2004 | 2553 | MOTION for Order *to Lift Special Master's May 9, 2002 Protective Order and to Unseal Deposition Transcripts Taken by Special Master* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Protective Order#_2 Exhibit Spooner |

| | | |
|---|---|---|
| | | letter 08−23−02#_3 Exhibit Warshawsky letter 08−29−02#_4 Exhibit Warshawsky letter 01−02−03#_5 Exhibit Spooner letter 02−27−03#_6 Exhibit Proposed Order)(Warshawsky, John) (Entered: 03/31/2004) |
| 04/02/2004 | 2554 | Memorandum in opposition to motion re 2545 *Plaintiffs' Motion for Expedited Consideration of Plaintiffs' Various Applications for Fees and Costs* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Text of Proposed Order)(Spooner, Sandra) (Entered: 04/02/2004) |
| 04/05/2004 | 2555 | Memorandum in opposition to motion re 2549 *Defendants' Emergency Motion to Stay the Preliminary Injunction Pending Appeal* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 04/05/2004) |
| 04/06/2004 | 2556 | ORDER directing that the final monthly report of the special master be filed in the record of this case; directing defendants to pay as compensation for services rendered to Alan L. Balaran the sum of $40,452.09; to Douglas B. Huron the sum of $65,284.62; to Security Assurance Group the sum of $12,975.25; directing all payments to be made by 4/30/04. Signed by Judge Royce C. Lamberth on 4/6/04. (lcrcl2, ) (Entered: 04/06/2004) |
| 04/06/2004 | 2557 | ORDER accepting resignation of Special Master Alan L. Balaran. Signed by Judge Royce C. Lamberth on 4/6/04. (Attachments: #_1 Letter of Resignation)(lcrcl2, ) (Entered: 04/06/2004) |
| 04/06/2004 | 2558 | STATUS REPORT from Special Master regarding Final Monthly Report regarding matters submitted since 10/1/03 (Attachments: #_1 Exhibit 1, Part 1− United States' Status Report to the Special Master of 10/14/03#_2 Exhibit 1, Part 2−United States' Status Report to the Special Master of 10/28/03#_3 Exhibit 1, Part 3−United States' Status Report to the Special Master of 11/12/03#_4 Exhibit 1, Part 4−United States' Status Report to the Special Master of 11/25/03#_5 Exhibit 1, Part 5−United States' Status Report to the Special Master of 12/9/03#_6 Exhibit 1, Part 6−United States' Status Report to the Special Master of 12/23/03# _7 Exhibit 1, Part 7−United States' Status Report to the Special Master of 1/6/04# _8 Exhibit 1, Part 8−United States' Status Report to the Special Master of 1/20/04# _9 Exhibit 1, Part 9,United States' Status Report to the Special Master of 2/3/04# _10 Exhibit 1, Part 10−United States' Status Report to the Special Master of 2/17/04#_11 Exhibit 1, Part 11−United States' Status Report to the Special Master of 3/2/04#_12 Exhibit 1, Part 12−United States' Status Report to the Special Master of 3/16/04#_13 Exhibit 1, Part 13−United States' Status Report to the Special Master of 3/30/04#_14 Exhibit 2−Invoice #62#_15 Exhibit 3−Invoice #200417 dated 2/11/04#_16 Exhibit 4−Declaration of Douglas B. Huron) (Burgess, Joe) (Entered: 04/06/2004) |
| 04/07/2004 | 2561 | ORDER of USCA dissolving the administrative stay, granting the motion for stay pending appeal, staying the District Court's 3/15/04 preliminary injunction issue, dismissing as moot the motion to vacate administrative stay, and denying appellee's motion to exceed word limits for brief as to 2305 Notice of Interlocutory Appeal filed by GALE NORTON ; USCA #03−5262? (cp, ) (Entered: 04/14/2004) |
| 04/12/2004 | 2559 | REPLY in support of motion re 2545 *Expedited Consideration of Plaintiffs' Various Applications for Fees and Costs* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 04/12/2004) |

| 04/12/2004 | 2560 | REPLY in support of motion re 2549 *Defendants' Emergency Motion to Stay Preliminary Injunction Pending Appeal* filed by ALL FEDERAL DEFENDANTS. (Warshawsky, John) (Entered: 04/12/2004) |
|---|---|---|
| 04/26/2004 | 2562 | MOTION to Compel *Deposition Testimony of Anson Baker and Request for Sanctions* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Baker Deposition Transcript)(Gingold, Dennis) (Entered: 04/26/2004) |
| 04/26/2004 | 2563 | MOTION to Expedite *Consideration of Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 04/26/2004) |
| 04/28/2004 | 2564 | NOTICE by ELOUISE PEPION COBELL *Emergency Notice of Individual Indian Trust Records in Imminent Risk of Destruction and Loss* (Attachments: # 1 Exhibit Letter A (redacted) and transmittal letter# 2 Exhibit December 2, 2002 Special Master Letter−Agreement# 3 Exhibit Transmittal Letter (Letter B)# 4 Exhibit Letter B)(Gingold, Dennis) (Entered: 04/28/2004) |
| 04/29/2004 | 2566 | NOTICE of Change of Address by Lenard Barrett Boss (rje, ) (Entered: 05/06/2004) |
| 05/03/2004 | 2565 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of Interior Defendants' Seventeenth Status Report* (Attachments: # 1 Exhibit Norton 05−03−04 Letter re 17 QR# 2 Exhibit DOI 17th Status Report)(Stemplewicz, John) (Entered: 05/03/2004) |
| 05/10/2004 | 2567 | Memorandum in opposition to motion re 2563 *Defendants' Opposition to Plaintiffs' Motion for Expedited Consideration of Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 05/10/2004) |
| 05/10/2004 | 2568 | Memorandum in opposition to motion re 2562 *Defendants' Opposition to Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 05/10/2004) |
| 05/12/2004 | 2569 | MOTION to Strike 2564 Notice (Other), Notice (Other) *Defendants' Motion to Strike Plaintiffs' "Emergency Notice"* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Letter Billings to Sandoval# 2 Text of Proposed Order)(Stemplewicz, John) (Entered: 05/12/2004) |
| 05/19/2004 | 2570 | REPLY to opposition to motion re 2563 *Expedite Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 05/19/2004) |
| 05/19/2004 | 2571 | REPLY to opposition to motion re 2562 *Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 05/19/2004) |
| 05/24/2004 | 2572 | Memorandum in opposition to motion re 2569 *Strike Plaintiffs' "Emergency Notice"* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 17th Quarterly Report (excerpts)# 2 Exhibit May 29, 2003 Special Master |

| | | | Letter)(Gingold, Dennis) (Entered: 05/24/2004) |
|---|---|---|---|
| 05/25/2004 | 2573 | | MOTION for Leave to File *a Surreply in Opposition to Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Surreply in Opposition to Plaintiffs' Motion to Compel# 2 Exhibit Malson Letter to Spooner# 3 Exhibit Malson Letter to Spooner# 4 Text of Proposed Order)(Spooner, Sandra) (Entered: 05/25/2004) |
| 05/26/2004 | 2574 | | ORDER denying as moot 2367 Motion to Stay, denying as moot 2374 Motion to Expedite, denying 2379 Motion for Order. Signed by Judge Royce C. Lamberth on 5/26/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2575 | | ORDER granting 2059 Motion to Supplement, granting nunc pro tunc 2107 Motion for Extension of Time to File, denying as moot 2295 Motion for Order, denying as moot 2302 Motion for Extension of Time to File, denying as moot 2319 Motion for TRO, denying as moot 2319 Motion for Preliminary Injunction, denying 2382 Motion to Strike, granting 2338 Motion for Extension of Time to File. Plaintiffs are ordered to file their opposition to defendants' motion for reimbursement of "improper" Special Master fees within 14 days of this date. Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2576 | | ORDER denying 2285 Motion for Sanctions, denying 2327 Motion for Sanctions, denying 2545 Motion to Expedite, denying 2563 Motion to Expedite . Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2577 | | ORDER granting 1666 Motion to Adopt 11/27/02 Opinion of Special Master, denying as moot 1899 Motion for Release of Report, granting 2553 Motion for Order lifting protective order. The protective order entered by the Special Master on May 9, 2002 is hereby lifted and the transcripts of all depositions taken in accordance therewith are unsealed. The 11/27/02 Opinion of the Special Master, attached hereto, shall be filed in the record of this case and adopted by this Court. Signed by Judge Royce C. Lamberth on 5/25/04. (Attachments: # 1 11/27/02 Special Master Report) (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2578 | | ORDER granting 1881 Motion for Protective Order, granting 1947 Motion for Protective Order, granting 2054 Motion to Quash, granting 2064 Motion for Order, denying as moot 2073 Motion to Adopt Special Master Report, granting 2122 Motion to Seal, denying 2168 Motion to Seal. Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2579 | | ORDER granting 1908 Motion for Reconsideration, denying as moot 2056 Motion to Defer, granting 2281 Motion for Leave to File Supplement, denying 1951 Application for fees and expenses. Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2580 | | ORDER denying 1910 Motion for Reconsideration. Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2581 | | ORDER denying 1925 Motion for Reconsideration, granting 1963 Motion for Extension of Time to File. Plaintiffs shall submit their reasonable expenses as described in the Court's March 11, 2003 Memorandum and Order within thirty days of this date. Any response thereto shall be submitted within thirty days thereafter. Signed by Judge Royce C. Lamberth on 5/25/04. (lcrcl2, ) (Entered: 05/26/2004) |

| 05/26/2004 | 2582 | | EXHIBITS 7, 9, 10 and 11 of memorandum in opposition 2123 to plaintiffs' motion for an order to show cause by DEPARTMENT OF INTERIOR, NEAL MCCALEB, GALE NORTON ; (FILED UNDER SEAL). (rje, ) (Entered: 05/27/2004) |
| 05/27/2004 | 2583 | | ORDER denying without prejudice 2328 Motion for Attorney Fees, granting nunc pro tunc 2336 Motion for Extension of Time to File, denying as moot 2345 Motion for Extension of Time, denying 2399 Motion for Attorney Fees, denying without prejudice 2428 Motion for Bill of Costs, denying as moot 2436 Motion to Amend/Correct. Signed by Judge Royce C. Lamberth on 5/27/04. (lcrcl2, ) (Entered: 05/27/2004) |
| 05/28/2004 | 2584 | | ORDER granting 2495 Motion to Withdraw as Attorney. Attorney Elizabeth Wallace Fleming terminated. All further pleadings, correspondence or other communication related to Mr. Rossetti be directed to Robert P. Trout and John Thorpe Richards, Jr., Trout &Richards, P.L.L.C., 1350 Connecticut Avenue, N.W., Suite 1220, Washington, D.C. 20036. Signed by Judge Royce C. Lamberth on 5/28/04. (lcrcl2, ) (Entered: 05/28/2004) |
| 05/28/2004 | 2585 | | ORDER denying 1627 Motion to adjust compensation, denying 1778 Motion to adjust compensation. Signed by Judge Royce C. Lamberth on 5/28/04. (lcrcl2, ) (Entered: 05/28/2004) |
| 05/28/2004 | 2586 | | ORDER denying as moot 2547 Motion for Extension of Time to File, denying as moot 2549 Motion to Stay. Signed by Judge Royce C. Lamberth on 5/28/04. (lcrcl2, ) (Entered: 05/28/2004) |
| 05/28/2004 | 2587 | | ORDER granting in part and denying in part 1749 Motion to Rescind, granting in part and denying in part 1784 Motion to Communicate with Class Members. Signed by Judge Royce C. Lamberth on 5/28/04. (lcrcl2, ) (Entered: 05/28/2004) |
| 06/01/2004 | 2588 | | ORDER granting 2046 Motion for Order, granting nunc pro tunc 2062 Motion for Extension of Time to File. Plaintiffs shall remove all references to the contents of "Attachment C" from their website, www.indiantrust.com, as directed in this Order. Signed by Judge Royce C. Lamberth on 6/1/04. (lcrcl2, ) (Entered: 06/01/2004) |
| 06/01/2004 | 2589 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of the Eighteenth Quarterly Report for the Department of the Treasury* (Attachments: # 1 Exhibit Treasury's Eighteenth Quarterly Report# 2 Exhibit Attachment A Urban Letter)(Stemplewicz, John) (Entered: 06/01/2004) |
| 06/04/2004 | 2590 | | REPLY to opposition to motion re 2569 *Defendants' Reply Memorandum in Further Support of Their Motion to Strike Plaintiffs' "Emergency Notice"* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 06/04/2004) |
| 06/08/2004 | 2591 | | Memorandum in opposition to motion re 2573 *Leave to File a Surreply in Opposition to Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 06/08/2004) |
| 06/09/2004 | 2592 | | Memorandum in opposition to motion re 2313 *Reimbursement of "Improper" Special Master Fees* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Snow Request for Production# 2 Exhibit Snow Response to Request for Production)(Gingold, Dennis) (Entered: 06/09/2004) |

| 06/14/2004 | 2593 | First MOTION for Extension of Time to *Submit Equal Access To Justice Act Application* by ALL PLAINTIFFS. (Harper, Keith) (Entered: 06/14/2004) |
|---|---|---|
| 06/17/2004 | 2594 | REPLY to opposition to motion re 2313 *Defendants' Reply in Support of Motion for Reimbursement of Improper Special Master Fees* filed by ALL FEDERAL DEFENDANTS. (Alexander, Cynthia) (Entered: 06/17/2004) |
| 06/17/2004 | 2595 | REPLY to opposition to motion re 2573 *Defendants' Reply in Support of Motion for Leave to File a Surreply in Opposition to Plaintiffs' Motion to Compel Deposition Testimony of Anson Baker and Request for Sanctions* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 06/17/2004) |
| 06/21/2004 | 2596 | NOTICE by ELOUISE PEPION COBELL *Statement of Fees and Expenses in Accordance with the Court's March 11, 2003 Order* (Attachments: # 1 Affidavit Gingold, including supporting exhibits# 2 Affidavit Harper, including supporting exhibits# 3 Affidavit Rempel, including supporting exhibits# 4 Affidavit Brown, including supporting exhibits)(Gingold, Dennis) (Entered: 06/21/2004) |
| 06/22/2004 | 2597 | Memorandum in opposition to motion re 2593 *Defendants' Opposition to Plaintiffs' Motion for Enlargement of Time to Submit Equal Access to Justice Application* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Curley, Timothy) (Entered: 06/22/2004) |
| 06/22/2004 | 2598 | MOTION to Compel *Defendants' Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to "Attachment C"* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex A 06−02−04 Letter# 2 Exhibit Ex B 06−04−04 Letter# 3 Exhibit Ex C 06−18−04 Letter# 4 Exhibit Ex D 06−07−04 Letter# 5 Exhibit Ex E 06−21−04 Letter# 6 Exhibit Ex F Notice of Exhibit Under Seal# 7 Text of Proposed Order)(Spooner, Sandra) (Entered: 06/22/2004) |
| 06/22/2004 | 2599 | MOTION to Expedite *Defendants' Motion for Expedited Consideration of Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to "Attachment C"* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 06/22/2004) |
| 06/22/2004 | 2600 | NOTICE by ALL FEDERAL DEFENDANTS *Defendants' First Submission in Compliance with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Alexander, Cynthia) (Entered: 06/22/2004) |
| 06/22/2004 | 2601 | MOTION for Leave to File Under Seal Exhibit F to defendants' motion to require plaintiffs' compliance with order requiring removal from website of references to attachment C. by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A)(rje, ) (Entered: 06/23/2004) |
| 06/25/2004 | 2602 | MOTION for Order *Re. Enlargement of Time to File Comments to Defendants' First Submission "In Compliance" with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Gingold Letter# 2 Exhibit Spooner Letter)(Gingold, Dennis) (Entered: 06/25/2004) |
| 06/25/2004 | 2603 | BILL OF COSTS by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Schedule I# 2 Exhibit Schedule II# 3 Exhibit Schedule IVA# 4 Exhibit Schedule IVB# 5 |

| | | | Exhibit Schedule IVC# 6 Exhibit Schedule IVD)(Guest, Richard) (Entered: 06/25/2004) |
|---|---|---|---|
| 06/29/2004 | 2604 | | REPLY to opposition to motion re 2593 *Enlargement of Time to Submit Equal Access to Justice Act Application* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 06/29/2004) |
| 07/02/2004 | 2605 | | Memorandum in opposition to motion re 2598 *Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to ?Attachment C'* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Court Monitor Report Regarding Suppression of Written Testimony of Special Trustee Before the Senate Committee of Indian Affairs on July 25, 2002# 2 Exhibit Redacted Section IV(5)# 3 Exhibit Redacted Section IV.E)(Gingold, Dennis) (Entered: 07/02/2004) |
| 07/06/2004 | 2606 | | Memorandum in opposition to motion re 2601 *File under Seal Exhibit F to Defendants' Motion with Order Requiring Removal from Website of References to ?Attachment C'* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 07/06/2004) |
| 07/06/2004 | 2607 | | MOTION for Order *to Place Under Seal Plaintiffs' Opposition to Defendants' Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to "Attachment C"* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 07/06/2004) |
| 07/06/2004 | 2608 | | Memorandum in opposition to motion re 2599 *Expedited Consideration of Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to ?Attachment C'* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 07/06/2004) |
| 07/09/2004 | 2609 | | Memorandum in opposition to motion re 2602 *Defendants' Opposition to Plaintiffs' Motion for an Enlargement of Time to File Comments to Defendants' First Submission in Compliance with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Alexander, Cynthia) (Entered: 07/09/2004) |
| 07/09/2004 | 2610 | | REPLY to opposition to motion re 2598 *Defendant's Reply in Support of Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to "Attachment C"* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 07/09/2004) |
| 07/09/2004 | 2611 | | RESPONSE *Defendants' Opposition to Plaintiffs' Bill of Cost* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit A# 2 Text of Proposed Order)(Spooner, Sandra) (Entered: 07/09/2004) |
| 07/19/2004 | 2612 | | REPLY to opposition to motion re 2602 *Enlargement of Time to File Comments to Defendants' First Submission "In Compliance" with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 07/19/2004) |
| 07/20/2004 | 2613 | | MOTION for Extension of Time to *Submit Equal Access to Justice Act Fee Application* by ALL PLAINTIFFS. (Harper, Keith) (Entered: 07/20/2004) |

| 07/20/2004 | 2614 | | Memorandum in opposition to motion re 2607 *Place under Seal Plaintiffs' Opposition to Defendants' Motion to Require Plaintiffs' Compliance with Order Requiring Removal from Website of References to ?Attachment C'* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 07/20/2004) |
| 07/21/2004 | 2615 | | Memorandum in opposition to motion re 2613 *Defendants' Opposition to Plaintiffs' Motion for Additional Enlargement of Time to Submit Equal Access to Justice Application* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Curley, Timothy) (Entered: 07/21/2004) |
| 07/21/2004 | 2616 | | RESPONSE *Defendants' Objections to Plaintiffs' Statement of Fees and Expenses* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit A# 2 Exhibit B1# 3 Exhibit B2# 4 Exhibit C# 5 Text of Proposed Order)(Spooner, Sandra) (Entered: 07/22/2004) |
| 07/22/2004 | 2617 | | NOTICE by ELOUISE PEPION COBELL *Regarding the Court's May 25, 2004 Order (Denying Defendants' Motion to Reconsider the Court's March 11, 2003 Order)* (Gingold, Dennis) (Entered: 07/22/2004) |
| 07/22/2004 | 2618 | | NOTICE by ALL PLAINTIFFS re 2613 MOTION for Extension of Time to *Submit Equal Access to Justice Act Fee Application* (Attachments: # 1 Exhibit Proposed Order)(Harper, Keith) (Entered: 07/22/2004) |
| 07/23/2004 | 2619 | | NOTICE by ALL FEDERAL DEFENDANTS re 2616 Response to Document, *Defendants' Notice of Corrected Objections to Plaintiffs' Statement of Fees and Expenses Filed June 21, 2004* (Attachments: # 1 Exhibit Defendants' Corrected Motion# 2 Exhibit Exhibit A# 3 Exhibit Exhibit B1# 4 Exhibit Exhibit B2# 5 Exhibit Exhibit C# 6 Exhibit Exhibit D# 7 Text of Proposed Order)(Vissicchio, Gino) (Entered: 07/23/2004) |
| 07/23/2004 | 2620 | | MOTION for Order *Defendants' Motion for Expedited Clarification Or, In The Alternative, Modification of the December 23, 2002 Order* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Ex A to Ex 1 part 1 of 5# 3 Exhibit Ex A to Ex 1 part 2 of 5# 4 Exhibit Ex A to Ex 1 part 3 of 5# 5 Exhibit Ex A to Ex 1 part 4 of 5# 6 Exhibit Ex A to Ex 1 part 5 of 5# 7 Exhibit Ex B to Ex 1# 8 Text of Proposed Order)(Alexander, Cynthia) (Entered: 07/23/2004) |
| 08/02/2004 | 2621 | | REPLY to opposition to motion re 2613 MOTION for Extension of Time to *Submit Equal Access to Justice Act Fee Application* filed by ALL PLAINTIFFS. (Harper, Keith) (Entered: 08/02/2004) |
| 08/02/2004 | 2622 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of Interior Defendants' Eighteenth Status Report* (Attachments: # 1 Exhibit DOI's 18th Status Report)(Stemplewicz, John) (Entered: 08/02/2004) |
| 08/06/2004 | 2623 | | MOTION for Order *Defendants' Motion for Expedited Clarification Or, in the Alternative, Modification of the December 23, 2002 Order to Facilitate Implementation of Settlement in Assiniboine &Sioux Tribes of the Fort Peck Reservation v. United States* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7# 8 Exhibit Exhibit 8# 9 Text of Proposed Order)(Alexander, Cynthia) (Entered: 08/06/2004) |

| 08/06/2004 | 2624 | | Memorandum in opposition to motion 2620 2623 seeking permission to communicate with class members in violation of the December 23, 2002 order filed by ALL PLAINTIFFS. (jf, ) (Entered: 08/10/2004) |
| 08/16/2004 | 2625 | | ENTERED IN ERROR.....MEMORANDUM from PLAINTIFFS? EQUAL ACCESS TO JUSTICE ACT PETITION FOR INTERIM FEES THROUGH THE PHASE 1.0 PROCEEDING. (Attachments: # 1 Text of Proposed Order)(Guest, Richard) Modified on 8/17/2004 (jf, ). (Entered: 08/17/2004) |
| 08/17/2004 | 2626 | | NOTICE by ALL PLAINTIFFS re 2625 Memorandum (Guest, Richard) (Entered: 08/17/2004) |
| 08/17/2004 | | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2625 was entered in error and counsel was instructed to re−file said pleading using the correct category and document. (jf, ) (Entered: 08/17/2004) |
| 08/17/2004 | 2627 | | MOTION for Attorney Fees *PURSUANT TO THE EQUAL ACCESS TO JUSTICE ACT THROUGH THE PHASE 1.0 PROCEEDING* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Guest, Richard) (Entered: 08/17/2004) |
| 08/17/2004 | 2632 | | NOTICE of Change of Address by B. Michael Rauh (rje, ) (Entered: 08/19/2004) |
| 08/18/2004 | 2628 | | REPLY to *2587 Defendants' Second Submission in Compliance with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1)(Alexander, Cynthia) (Entered: 08/18/2004) |
| 08/18/2004 | 2629 | | ORDER directing plaintiffs to file with the Court within 5 days the deposition transcript of the second day of deposition of Donna Erwin from on or about February 13, 2003. Signed by Judge Royce C. Lamberth on 8/18/04. (lcrcl2, ) (Entered: 08/18/2004) |
| 08/19/2004 | 2630 | | NOTICE by ELOUISE PEPION COBELL *of Transcript in Accordance with the Court's August 18, 2004 Order* (Attachments: # 1 Exhibit February 13, 2003 Transcript (Ms. Donna Erwin))(Gingold, Dennis) (Entered: 08/19/2004) |
| 08/19/2004 | 2631 | | MOTION for Leave to Appear Pro Hac Vice Admission *of Stephen R. Ward* by QUAPAW TRIBE OF OKLAHOMA. (Attachments: # 1 Text of Proposed Order)(Rose, Henry) (Entered: 08/19/2004) |
| 08/19/2004 | 2633 | | ORDER granting nunc pro tunc 2593 Motion for Extension of Time, granting nunc pro tunc 2613 Motion for Extension of Time. Signed by Judge Royce C. Lamberth on 8/19/04. (lcrcl2, ) (Entered: 08/19/2004) |
| 08/19/2004 | 2634 | | REPLY to opposition to motion re 2620 *Reply Brief in Support of Defendants' Motion for Expedited Clarification or, in the Alternative, Modification of the December 23, 2002 Order* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1)(Alexander, Cynthia) (Entered: 08/19/2004) |
| 08/19/2004 | 2635 | | MOTION for Leave to Appear Amicus Curiae by QUAPAW TRIBE OF OKLAHOMA. (Attachments: # 1 Amicus Brief# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(nmw, ) (Entered: 08/19/2004) |
| 08/20/2004 | 2636 | | Memorandum in opposition to motion re 2623 *SEEKING MODIFICATION OF THIS COURT?S DECEMBER 23, 2002 ORDER PROHIBITING* |

| | | | |
|---|---|---|---|
| | | | *UNAUTHORIZED COMMUNICATION WITH CLASS MEMBERS* filed by ALL PLAINTIFFS. (Guest, Richard) (Entered: 08/20/2004) |
| 08/24/2004 | 2637 | | ORDER denying 2602 Motion for Extension of Time. Plaintiff shall submit any comments to defendants' first submission 2600 by close of business on Monday, August 30, 2004. Signed by Judge Royce C. Lamberth on 8/24/04. (lcrcl2, ) (Entered: 08/24/2004) |
| 08/24/2004 | | | MINUTE ORDER granting 2631 Motion for Leave to Appear pro hac vice. Stephen R. Ward is hereby admitted to practice before this court pro hac vice on behalf of Quapaw Tribe of Oklahoma. Signed by Judge Royce C. Lamberth on 8/24/04. (lcrcl2, ) (Entered: 08/24/2004) |
| 08/24/2004 | 2638 | | ORDER granting 2635 Motion for Leave to file amicus curiae brief. The brief lodged as an exhibit to the motion shall be filed this date; plaintiffs shall file any response within five days of this date, any reply shall be filed within three days thereafter. Signed by Judge Royce C. Lamberth on 8/24/04. (lcrcl2, ) (Entered: 08/24/2004) |
| 08/24/2004 | 2648 | | AMICUS BRIEF by QUAPAW TRIBE OF OKLAHOMA. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(rje, ) (Entered: 08/27/2004) |
| 08/25/2004 | 2646 | | MOTION for Temporary Restraining Order *and for Preliminary Injunction* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Exhibit Invitation to Bid# 3 Exhibit Rempel Affidavit)(Gingold, Dennis) (Entered: 08/25/2004) |
| 08/25/2004 | | | Docket Nos. 2639 and 2640 pleadings were refiled in its originial state without the Court markings. The markings were accountability controls made by Court to indicate time frame of filing and the events that were filed. The original pleading has not been alter or tampered with. (rje, ) (Entered: 08/25/2004) |
| 08/27/2004 | 2647 | | MOTION for Reconsideration re 2587 Order on Motion for Order, Order on Motion for Leave to File by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Edwards Letter# 2 Exhibit Routing Slip# 3 Exhibit Log# 4 Exhibit CD &L# 5 Exhibit GT# 6 Exhibit Fed Times# 7 Exhibit OST 7.26# 8 Text of Proposed Order)(Harper, Keith) (Entered: 08/27/2004) |
| 08/27/2004 | 2649 | | RESPONSE to *Defendants' First Submission in Compliance With May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* filed by ALL PLAINTIFFS. (Harper, Keith) (Entered: 08/27/2004) |
| 08/30/2004 | 2650 | | REPLY to opposition to motion re 2623 *Defendants' Reply in Support of Motion for Expedited Clarification Or, in the Alternative, Modification of the December 23, 2002 Order to Facilitate Implementation of Settlement in Assiniboine &Sioux Tribes of the Fort Peck Reservation v. United States* filed by ALL FEDERAL DEFENDANTS. (Alexander, Cynthia) (Entered: 08/30/2004) |
| 08/30/2004 | 2651 | | MOTION for Leave to Appear Amicus Curaie by ASSINIBOINE AND SIOUX TRIBES OF THE FORT PECK INDIAN RESERVATION. (Attachments: # 1 Amicus Brief# 2 Exhibit # 3 Text of Proposed Order)(nmw, ) (Entered: 08/30/2004) |
| 08/30/2004 | | | Motion Hearing on Temporary Restraining Order 2646 set for 8/31/2004 04:00 PM in Courtroom 21 before Judge Royce C. Lamberth. (Burgess, Joe) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/30/2004) |
| 08/30/2004 | 2652 | | Memorandum in opposition to motion re 2646 *Defendants' Opposition to Plaintiffs' Motion for Temporary Restraining Order and for Preliminary Injunction* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex. A Maytubby Declaration# 2 Exhibit Ex. B Notice# 3 Text of Proposed Order)(Kresse, John) (Entered: 08/30/2004) |
| 08/30/2004 | 2653 | | MOTION for Order *Defendants' Motion for Leave to Submit Confidential and Privacy Act Materials Ex Parte for In Camera Review in Connection with Defendants' Opposition to Plaintiffs' Motion for Temporary Restraining Order and for Preliminary Injunction* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Kresse, John) (Entered: 08/30/2004) |
| 08/31/2004 | 2654 | | ORDER denying 2653 Defendants' Motion for Leave to Submit Confidential and Privacy Act Materials Ex Parte for In Camera Review in Connection with Defendants' Opposition to Plaintiffs' Motion for Temporary Restraining Order and for Preliminary Injunction.. Signed by Judge Royce C. Lamberth on 8/31/2004. (lcrcl1) (Entered: 08/31/2004) |
| 08/31/2004 | 2655 | | MOTION for Order *Motion and Supporting Memorandum for Order Permitting the Disclosure of Land Sale Applications to Class Counsel and Amending the Court's November 27, 1996 Protective Order to Incorporate the Same* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 08/31/2004) |
| 08/31/2004 | 2656 | | REPLY *Objections To The Defective Declaration of Bruce W. Maytubby* filed by ALL PLAINTIFFS. (Harper, Keith) (Entered: 08/31/2004) |
| 08/31/2004 | 2657 | | ORDER granting 2646 Motion for TRO; directing Interior defendants and their counsel to immediately halt,under 25CFR,Part 152, the auction of Individual Indian Trust land.. Signed by Judge Royce C. Lamberth on 8/31/04. (mon, ) (Entered: 08/31/2004) |
| 08/31/2004 | 2658 | | RESPONSE to 2648 *QUAPAW AMICUS BRIEF* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Affidavit Griffin# 6 Affidavit Henry# 7 Affidavit Supernaw)(Brown, Mark) (Entered: 08/31/2004) |
| 08/31/2004 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Hearing on plaintiffs' motion for TRO held on 8/31/2004; motion of plaintiffs for TRO is granted. (Court Reporter Delores Byers.) (mon, ) (Entered: 09/03/2004) |
| 09/01/2004 | 2659 | | ORDER granting in part and denying in part 2655 Motion for Order Permitting The Disclosure of Land Sale Applications to Class Counsel and Amending the Court's November 27, 1996 Protective Order to Incorporate the Same.. Signed by Judge Royce C. Lamberth on 9/1/2004. (lcrcl1) (Entered: 09/01/2004) |
| 09/01/2004 | 2660 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of the Nineteenth Quartlerly Report for the Department of the Treasury* (Attachments: # 1 Exhibit Treasury's Nineteenth Quarterly Report)(Spooner, Sandra) (Entered: 09/01/2004) |
| 09/02/2004 | 2661 | | ORDER granting 2282 Motion for Protective Order and to Quash, denying 2640 Motion to Compel and for Sanctions, granting 2642 Motion to Quash, granting 2645 Motion to Join. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) |

| | | |
|---|---|---|
| | | (Entered: 09/02/2004) |
| 09/02/2004 | 2662 | ORDER denying 2337 Motion to Compel, denying 2337 Motion for Sanctions, granting 2366 Motion for Protective Order, granting 2372 Motion for Protective Order, granting 2375 Motion for Protective Order, granting 2380 Motion for Protective Order, granting 2386 Motion for Protective Order, granting 2388 Motion for Protective Order, granting 2395 Motion for Protective Order, granting 2400 Motion for Protective Order, denying 2439 Motion to Compel, granting 2450 Motion for Protective Order . Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2663 | ORDER granting in part and denying in part 2351 Motion for Protective Order, granting in part and denying in part 2373 Motion to Compel. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2664 | ORDER granting 1959 Motion to Stay, denying as moot 1950 Motion for Extension of Time to File, denying as moot 2105 Motion to Stay, denying as moot 2280 Motion for Protective Order, denying as moot 2280 Motion to Quash, denying as moot 2276 Motion to Quash, denying as moot 2298 Motion to Compel. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2665 | ORDER granting 2131 Motion to Compel. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2666 | ORDER denying 2127 Motion for Leave to File. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2667 | ORDER denying 2378 Motion for Protective Order . Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2668 | ORDER denying 2506 Motion Requesting Bench Subpoenas. Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2669 | ORDER denying 2112 Motion for Order to Show Cause . Signed by Judge Royce C. Lamberth on 9/2/04. (lcrcl2, ) (Entered: 09/02/2004) |
| 09/02/2004 | 2670 | MOTION for Leave to File *A Surreply in Response to Defendants' Reply Supporting Their Motion to Clarify or Modify the December 23, 2002 Order* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Harper, Keith) (Entered: 09/02/2004) |
| 09/02/2004 | 2671 | SURREPLY to *in Response to Defendants' Reply Supporting Their Motion to Clarify or Modify the December 23, 2002 Order* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit ECF Manual# 2 Exhibit Harper 8.6.04 Email# 3 Exhibit Harper 8.6.04 Email# 4 Exhibit Court Docket Report)(Harper, Keith) (Entered: 09/02/2004) |
| 09/02/2004 | 2672 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: # 1 Exhibit Correspondence)(Quinn, Michael) (Entered: 09/02/2004) |
| 09/03/2004 | 2673 | MOTION to Strike *Defendants' Motion to Strike Scandalous Material from Plaintiffs' Response to the Amicus Curiae Brief Filed by the Quapaw Tribe of Oklahoma and to Admonish Plaintiffs' Counsel to Comply with D.C. Bar's Voluntary Standards for Civility in Professional Conduct* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/03/2004) |
| 09/03/2004 | 2674 | | REPLY to 2648 *Support of Brief of Amicus Curiae of the Quapaw Tribe of Oklahoma (O−Gah−Pah)* filed by QUAPAW TRIBE OF OKLAHOMA. (Attachments: # 1 Exhibit E# 2 Exhibit F)(Ward, Stephen) (Entered: 09/03/2004) |
| 09/03/2004 | 2675 | | RESPONSE *to 2648 Defendants' Reply to Plaintiffs' Response to Amicus Curiae Brief of the Quapaw Tribe of Oklahoma* filed by ALL FEDERAL DEFENDANTS. (Alexander, Cynthia) (Entered: 09/03/2004) |
| 09/07/2004 | 2676 | | Memorandum in opposition to motion re 2627 *Defendants' Opposition to Plaintiffs' Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Notice re Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7# 8 Exhibit Exhibit 8# 9 Exhibit Exhibit 9# 10 Exhibit Exhibit 10# 11 Text of Proposed Order)(Spooner, Sandra) (Entered: 09/07/2004) |
| 09/08/2004 | 2677 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: # 1 Exhibit Correspondence)(Spooner, Sandra) (Entered: 09/08/2004) |
| 09/08/2004 | 2678 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: # 1 Exhibit Correspondence)(Spooner, Sandra) (Entered: 09/08/2004) |
| 09/08/2004 | 2679 | | MOTION for Order *Defendants' Emergency Motion for Dissolution of the August 31, 2004 Temporary Restraining Order Insofar as it Restrains Tribal Acquisitions Funded by the Department of Energy as Part of its Fish and Wildlife Mitigation Program* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Delwiche Declaration# 2 Text of Proposed Order)(Vissicchio, Gino) (Entered: 09/08/2004) |
| 09/08/2004 | 2680 | | RESPONSE *Defendants' Supplemental Memorandum in Opposition to Plaintiffs' Motion for Temporary Restraining Order and for Preliminary Injunction* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Notice re Sealed Ex 1# 2 Exhibit Ex 2 Goodwin Declaration# 3 Exhibit Ex 3 Bid Invitations# 4 Exhibit Ex 4 Notices# 5 Exhibit Ex 5 Pltfs Scope of Class Mem# 6 Exhibit Ex 6 US Scope of Class Mem# 7 Text of Proposed Order)(Stemplewicz, John) (Entered: 09/08/2004) |
| 09/09/2004 | 2681 | | ORDER denying 2569 Motion to Strike; requiring that monthly reports of activities Office of Trust Records previously provided to Special Master henceforth be filed with the Court under penalty of perjury beginning with the report of activities for August, 2004; requiring that Office of Trust Records provide a complete report on the current status of damaged records discussed in this order within ten days of this date. Signed by Judge Royce C. Lamberth on September 9, 2004. (lcrcl2, ) (Entered: 09/09/2004) |
| 09/10/2004 | 2682 | | MOTION to Strike 2647 MOTION for Reconsideration re 2587 Order on Motion for Order, Order on Motion for Leave to File *Defendants' Motion to Strike Plaintiffs' Motion for Reconsideration of the Court's May 28, 2004 Order Regarding Historical Statements of Account and to Admonish Plaintiffs' Counsel to Comply with the D.C. Bar's Voluntary Standards for Civility in Professional Conduct* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) (Entered: 09/10/2004) |

| 09/10/2004 | 2683 | Memorandum in opposition to motion re 2647 *Defendants' Opposition to Plaintiffs' Motion for Reconsideration of the Court's May 28, 2004 Order Regarding Historical Statements of Account* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Alexander, Cynthia) (Entered: 09/10/2004) |
|---|---|---|
| 09/13/2004 | 2684 | NOTICE by ELOUISE PEPION COBELL *Of Filing Named Plaintiffs' Affidavits in Support of Plaintiffs' Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding* (Attachments: # 1 Affidavit Cleghorn# 2 Affidavit Cobell# 3 Affidavit LaRose# 4 Affidavit Maulson)(Gingold, Dennis) (Entered: 09/13/2004) |
| 09/13/2004 | 2685 | RESPONSE to 2651 *BRIEF AMICUS CURIAE OF THE FORT PECK TRIBE* filed by ALL PLAINTIFFS. (Brown, Mark) (Entered: 09/13/2004) |
| 09/15/2004 | 2686 | MOTION for Order *to Exceed Page Limitation* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 09/15/2004) |
| 09/15/2004 | 2687 | REPLY *SUPPLEMENTAL REPLY IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER AND FOR PRELIMINARY INJUNCTION* filed by ALL PLAINTIFFS. (Attachments: # 1 # 2 # 3)(Brown, Mark) (Entered: 09/16/2004) |
| 09/16/2004 | 2688 | REPLY to 2685 *Plaintiffs' Response to the Tribes' Brief Amicus Curiae* filed by ASSINIBOINE AND SIOUX TRIBES OF THE FORT PECK INDIAN RESERVATION. (Noto, Anne) (Entered: 09/16/2004) |
| 09/16/2004 | 2689 | RESPONSE to *Defendants' Response to Plaintiffs' Motion for Leave to File a Surreply in Response to Defendants' Reply Supporting Their Motion to Clarify or Modify the December 23, 2002 Order* filed by ALL FEDERAL DEFENDANTS. (Alexander, Cynthia) (Entered: 09/16/2004) |
| 09/17/2004 | 2690 | REPLY to 2665 *Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit 1)(Curley, Timothy) (Entered: 09/17/2004) |
| 09/17/2004 | 2691 | Memorandum in opposition to motion re 2682 *SANDRA SPOONER'S MOTION TO STRIKE SCANDALOUS MATERIAL FROM PLAINTIFFS' RESPONSE TO THE AMICUS CURIAE BRIEF FILED BY THE QUAPAW TRIBE OF OKLAHOMA AND TO ADMONISH PLAINTIFFS' COUNSEL TO COMPLY WITH D.C. BAR'S VOLUNTARY STANDARDS FOR CIVILITY IN PROFESSIONAL CONDUCT* filed by ALL PLAINTIFFS. (Harper, Keith) (Entered: 09/17/2004) |
| 09/17/2004 | 2692 | REPLY to opposition to motion re 2647 *Reconsideration of the Court's May 28, 2004 Order Regarding Historical Statements of Account* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/17/2004) |
| 09/20/2004 | 2693 | MOTION for Extension of Time to File Response/Reply *Reply in support of Equal Access to Justice Act Application* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 09/20/2004) |
| 09/20/2004 | 2694 | NOTICE by ALL FEDERAL DEFENDANTS *Notice Regarding Sealed Exhibit Attachment* (Kresse, John) (Entered: 09/20/2004) |

| 09/21/2004 | 2695 | | NOTICE by QUAPAW TRIBE OF OKLAHOMA *of Withdrawal of Amy S. Koch* (Ward, Stephen) (Entered: 09/21/2004) |
|---|---|---|---|
| 09/21/2004 | 2696 | | NOTICE by ALL FEDERAL DEFENDANTS re 2681 Order on Motion to Strike, *Notice of Filing of Report on Damaged Records by the Department of the Interior* (Attachments: # 1 Exhibit Report# 2 Exhibit Attachment 1# 3 Exhibit Attachment 2A# 4 Exhibit Attachment 2B# 5 Exhibit Attachment 3# 6 Exhibit Attachment 4# 7 Exhibit Attachment 5)(Stemplewicz, John) (Entered: 09/21/2004) |
| 09/22/2004 | 2697 | | Memorandum in opposition to motion re 2679 *Dissolution of the August 31, 2004 Temporary Restraining Order Insofar as it Restraining Tribal Acquisitions Funded by the Department of Energy as Part of its Fish and Wildlife Mitigation Program* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/22/2004) |
| 09/23/2004 | 2698 | | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: # 1 Exhibit Correspondence)(Quinn, Michael) (Entered: 09/23/2004) |
| 09/24/2004 | 2699 | | Memorandum in opposition to motion re 2682 *Strike Plaintiffs' Motion for Reconsideration of the Court's May 28, 2004 Order Regarding Historical Statements of Account and to Admonish Plaintiffs' Counsel to Comply with the D.C. Bar's Voluntary Standards for Civility in Professional Conduct* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/24/2004) |
| 09/24/2004 | 2700 | | MOTION for Extension of Time to Complete Discovery *of Donna Erwin in Accordance with September 2, 2004 Memorandum and Order* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 09/24/2004) |
| 09/24/2004 | 2701 | | NOTICE by ELOUISE PEPION COBELL *Plaintiffs' Request for Status Conference to Discuss Proceedings Regarding the September 17, 2002 Referral of Current and Former Government Officials for Investigation re Contempt and Other Sanctions* (Gingold, Dennis) (Entered: 09/24/2004) |
| 09/24/2004 | 2702 | | Amicus Curiae APPEARANCE entered by Charles Allen Hobbs on behalf of NATIONAL CONGRESS OF AMERICAN INDIANS. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Hobbs, Charles) (Entered: 09/24/2004) |
| 09/24/2004 | 2703 | | ORDER granting 2700 Motion for Extension of Time to Complete Discovery; Deposition to be completed by 10/14/2004. Signed by Judge Royce C. Lamberth on September 24, 2004. (lcrcl2, ) (Entered: 09/24/2004) |
| 09/24/2004 | | | Set/Reset Deadlines: Discovery (completion of deposition)due by 10/14/2004. (mon, ) (Entered: 09/28/2004) |
| 09/28/2004 | 2704 | | ORDER granting 2686 Motion for Order to Exceed Page Limitations in submitting Plaintiffs' Supplemental Reply in Support of 2646 Plaintiffs' Motion for Temporary Restraining Order and for Preliminary Injunction. Signed by Judge Royce C. Lamberth on September 28, 2004. (lcrcl2, ) (Entered: 09/28/2004) |
| 09/28/2004 | 2705 | | REPLY *re Their Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding* filed by ELOUISE PEPION COBELL. (Attachments: |

| | | #_1 Exhibit Exhibit 1#_2 Exhibit Exhibit 2#_3 Exhibit Exhibit 3#_4 Exhibit Exhibit 4#_5 Brown Affidavit#_6 Gingold Affidavit#_7 Harper Affidavit#_8 Holt Affidavit#_9 Levitas Affidavit#_10 PwC Affidavit#_11 Rempel Affidavit)(Gingold, Dennis) (Entered: 09/28/2004) |
|---|---|---|
| 09/29/2004 | 2706 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: #_1 Exhibit Correspondence)(Quinn, Michael) (Entered: 09/29/2004) |
| 09/29/2004 | 2707 | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on September 29, 2004. (lcrcl2, ) (Entered: 09/29/2004) |
| 09/29/2004 | 2708 | ORDER denying as moot _2646 Plaintiffs' Motion for Preliminary Injunction; granting _2620 Defendants' Motion for Order, granting _2623 Defendants' Motion for Order, denying _2679 Defendants' Motion for Order. Proposed notices pursuant to this order and accompanying Memorandum Opinion to be submitted by the parties within 10 days of this date . Signed by Judge Royce C. Lamberth on September 29, 2004. (lcrcl2, ) (Entered: 09/29/2004) |
| 09/29/2004 | 2709 | MINUTE ORDER granting nunc pro tunc _2670 Motion for Leave to File; Plaintiff's surreply _2671 is hereby deemed properly filed. Signed by Judge Royce C. Lamberth on September 29, 2004. (lcrcl2, ) (Entered: 09/29/2004) |
| 09/30/2004 | 2710 | NOTICE by ELOUISE PEPION COBELL *Plaintiffs Request for Emergency Status Call to Prevent Further Retaliation to Individual Indian Trust Beneficiaries* (Attachments: #_1 Exhibit Swimmer E−mail)(Gingold, Dennis) (Entered: 09/30/2004) |
| 09/30/2004 | 2711 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing of August 2004 Status Report by the Department of the Interior Office of Trust Records* (Attachments: #_1 Exhibit OTR Activity Report for August 2004)(Spooner, Sandra) (Entered: 09/30/2004) |
| 09/30/2004 | 2712 | NOTICE by ALL FEDERAL DEFENDANTS *Defendants' Request for Emergency Status Conference* (Attachments: #_1 Exhibit Exhibit 1)(Spooner, Sandra) (Entered: 09/30/2004) |
| 09/30/2004 | | Case Stayed (Entered: 10/13/2004) |
| 10/01/2004 | 2713 | ORDER in clarification of this Court's Order issued 9/29/2004. Signed by Judge Royce C. Lamberth on October 1, 2004. (lcrcl2, ) (Entered: 10/01/2004) |
| 10/01/2004 | | Minute Entry for proceedings held before Judge Royce C. Lamberth :Present for Pltf: Dennis Gingold,Esq.,Keith Harper, Esq., Richard Guest,Esq.; Defendant: Sandra Spooner, Esq.; Suart Schiffer,Esq.; Lawrence Jensen,Esq.; Pat Weiss,Esq.; Status Conference held on 10/1/2004. Status Conference set for 10/19/2004 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter Theresa Sorensen.) (mon, ) (Entered: 10/01/2004) |
| 10/01/2004 | 2714 | Joint MOTION for Order *Joint Motion for Entry of Order* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Notice Language#_2 Exhibit Draft Order)(Alexander, Cynthia) (Entered: 10/01/2004) |
| 10/01/2004 | 2715 | NOTICE by ALL FEDERAL DEFENDANTS re _2712 Notice (Other) *DEFENDANTS' NOTICE OF FILING OF AMENDED CERTIFICATE OF SERVICE* (Attachments: #_1 Exhibit Amended Certificate of Service)(Spooner, Sandra) (Entered: 10/01/2004) |

| 10/01/2004 | 2716 | ORDER granting 2714 Motion for Order. Signed by Judge Royce C. Lamberth on October 1, 2004. (lcrcl2, ) (Entered: 10/01/2004) |
|---|---|---|
| 10/05/2004 | 2717 | NOTICE by ELOUISE PEPION COBELL *Plaintiffs' Request for Second Emergency Status Conference −− to Address Ongoing Retaliation Taken by Interior Secretary Gale Norton Against Individual Indian Trust Beneficiaries* (Attachments: # 1 Affidavit Buttram Affidavit# 2 Affidavit Cobell Affidavit# 3 Affidavit Coburn Affidavit# 4 Affidavit Rempel Affidavit)(Gingold, Dennis) (Entered: 10/05/2004) |
| 10/06/2004 | 2718 | NOTICE by ELOUISE PEPION COBELL *First Notice of Supplemental Information Regarding Plaintiffs' Request for Second Emergency Status Conference −− to Address Ongoing Retaliation Taken by Interior Secretary Gale Norton Against Individual Indian Trust Beneficiaries* (Attachments: # 1 Rempel Affidavit)(Gingold, Dennis) (Entered: 10/06/2004) |
| 10/06/2004 | 2719 | NOTICE by ELOUISE PEPION COBELL *Second Notice of Supplemental Information Regarding Plaintiffs' Request for Second Emergency Status Conference −− to Address Ongoing Retaliation Taken by Interior Secretary Gale Norton Against Individual Indian Trust Beneficiaries* (Attachments: # 1 Affidavit Cain Affidavit# 2 Affidavit Evans Affidavit# 3 Affidavit Hargrow Affidavit)(Gingold, Dennis) (Entered: 10/06/2004) |
| 10/06/2004 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Present: Dennis Gingold,Esq and Keith Harper,Esq for plaintiffs; Sandra Spooner,Esq,Cynthia Alexander,Esq, John Stemplewicz,Esq and John Warshawsky,Esq.Status Conference (1 hour) held on 10/6/2004. Next status set for 10/19/04, 10:00am. (Court Reporter Brian Wayne.) (mon, ) (Entered: 10/06/2004) |
| 10/06/2004 | 2720 | ORDER denying 2673 Motion to Strike . Signed by Judge Royce C. Lamberth on October 6, 2004. (lcrcl2, ) (Entered: 10/06/2004) |
| 10/08/2004 | 2721 | NOTICE by ELOUISE PEPION COBELL *First Notice of Supplemental Information Regarding Ongoing Retaliation Taken by Interior Secretary Gale Norton Against Individual Indian Trust Beneficiaries* (Attachments: # 1 Affidavit Phillips Affidavit# 2 Affidavit Corrected Rempel Affidavit)(Gingold, Dennis) (Entered: 10/08/2004) |
| 10/12/2004 | 2722 | MOTION to Expedite *Exclusion of Certain Class Members From The Prior Notice Requirement Of The September 29, 2004 Order* by ALL PLAINTIFFS. (Attachments: # 1 Affidavit Thomas Dailey# 2 Affidavit Shirley Walters − Beverly Harjo# 3 Affidavit Herman E. Schroeder, Jr# 4 Affidavit Lona Schroeder# 5 Affidavit Dorothy Ward# 6 Affidavit Marlene Schroeder# 7 Affidavit Hugh Schroeder# 8 Affidavit Wayne Schroeder# 9 Affidavit Melvin Schroeder# 10 Affidavit Brianne Gobin Distefano)(Harper, Keith) (Entered: 10/12/2004) |
| 10/12/2004 | 2723 | NOTICE by ALL FEDERAL DEFENDANTS *Notice of Filing* (Attachments: # 1 Exhibit Notices)(Spooner, Sandra) (Entered: 10/12/2004) |
| 10/12/2004 | 2724 | NOTICE by ALL FEDERAL DEFENDANTS *Defendants' Proposed Notices for Class Communications* (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 10/12/2004) |

| 10/12/2004 | 2725 | NOTICE by ELOUISE PEPION COBELL *Plaintiffs' Proposed Notice for Communications to Individual Indian Trust Beneficiaries* (Gingold, Dennis) (Entered: 10/12/2004) |
|---|---|---|
| 10/13/2004 | 2726 | NOTICE by ALL PLAINTIFFS *Notice of Errata* (Attachments: # 1 Exhibit Proposed Order)(Harper, Keith) (Entered: 10/13/2004) |
| 10/14/2004 | 2727 | NOTICE by ALL PLAINTIFFS *FOR COMMUNICATIONS TO INDIVIDUAL QUAPAW INDIAN TRUST BENEFICIARIES (Proposed)* (Brown, Mark) (Entered: 10/14/2004) |
| 10/15/2004 | 2728 | Second MOTION to Expedite *Exclusion of Certain Class Members from the Prior Notice Requirement of the September 29, 2004 Order* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Affidavit)(Gingold, Dennis) (Entered: 10/15/2004) |
| 10/15/2004 | 2729 | RESPONSE to *Defendants' Response to Plaintiffs' First Motion for Expedited Exclusion of Certain Class Members from the Prior Notice Requirement of the September 29, 2004 Order* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 10/15/2004) |
| 10/15/2004 | 2730 | RESPONSE to *Defendants' Response to Plaintiffs' Second Motion for Expedited Exclusion of Certain Class Members from the Prior Notice Requirement of the September 29, 2004 Order* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 10/15/2004) |
| 10/15/2004 | 2731 | Third MOTION to Expedite *Exclusion of Certain Class Members from the Prior Notice Requirement of the September 29, 2004 Order* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Affidavit Browne# 3 Affidavit Lyons# 4 Affidavit Lyons II# 5 Affidavit Potters# 6 Affidavit Potters II# 7 Affidavit Ruiz)(Gingold, Dennis) (Entered: 10/15/2004) |
| 10/18/2004 | 2732 | NOTICE *Plaintiffs? Filing of Proposed Notice to Class* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 10/18/2004) |
| 10/18/2004 | 2733 | MOTION to Expedite *Exclusion of Certain Class Members from the Prior Notice Requirement of the September 29, 2004 Order (Plaintiffs' Fourth Motion)* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order # 2 Affidavit of Betty Wyrick# 3 Affidavit of Hilda Curtis# 4 Affidavit of Luther Schneider# 5 Affidavit of Ramona Larsen# 6 Affidavit of Sherri Reynolds)(Guest, Richard) (Entered: 10/18/2004) |
| 10/19/2004 | 2734 | ORDER granting 2722 Motion to Expedit Exclusion of Certain Class Members from Notice Requirement of 9/29/2004 Order, granting 2728 Motion to Expedite Exclusion of Certain Class Members from Notice Requirement of 9/29/2004 Order, granting 2731 Motion to Expedit Exclusion of Certain Class Members from Notice Requirement of 9/29/2004 Order, granting 2733 Motion to Expedite Exclusion of Certain Class Members from Notice Requirement of 9/29/2004 Order. Signed by Judge Royce C. Lamberth on October 19, 2004. (lcrcl2, ) Modified on 10/19/2004 (lcrcl2, ). (Entered: 10/19/2004) |
| 10/19/2004 | 2735 | NOTICE *Notice of Filing of Proposed Order* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 10/19/2004) |

| 10/19/2004 | 2736 | | NOTICE *Emergency Notice Regarding the Failure to Distribute Trust Checks* by ELOUISE PEPION COBELL (Attachments: #_1 Affidavit Phillips#_2 Affidavit Walker)(Gingold, Dennis) (Entered: 10/19/2004) |
|---|---|---|---|
| 10/19/2004 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Present for pltfs: Dennis Gingold,Esq,Keith Harper,Esq.,Mark Brown,Esq.,Richard Guest,Esq.; Present for defendants: Sandra Spooner,Esq., John Stemplewicz,Esq.,Cynthia Alexander,Esq;Status Conference held on 10/19/2004. (Court Reporter Theresa Sorensen.) (mon, ) (Entered: 10/20/2004) |
| 10/20/2004 | 2737 | | Unopposed MOTION to Expedite *Exclusion of Individual Class Members From The Effect of the September 29, 2004 Order (Plaintiffs' Fifth Motion)* by ALL PLAINTIFFS. (Attachments: #_1 Affidavit Frank Hensley#_2 Affidavit Andy Larsen#_3 Affidavit Dorcas Bingen#_4 Affidavit Daryl Boyd#_5 Affidavit Ladonna Harris#_6 Affidavit Billie Hooper#_7 Affidavit Larry Smith#_8 Affidavit Jeanette Derivera#_9 Affidavit Dolly Herrmann#_10 Affidavit Keener Tomahsah#_11 Affidavit Delphine Baker#_12 Marty Teboe#_13 Affidavit Debra Olinger#_14 Affidavit Gusty Chythlook, Sr.#_15 Text of Proposed Order)(Guest, Richard) (Entered: 10/20/2004) |
| 10/21/2004 | 2738 | | NOTICE *Notice of Objection to Plaintiffs' Unopposed Fifth Motion for Expedited Exclusion of Individual Class Members from the Effect of the September 29, 2004 Order* by ALL FEDERAL DEFENDANTS (Quinn, Michael) (Entered: 10/21/2004) |
| 10/21/2004 | 2739 | | NOTICE *Plaintiffs? Comments on Defendants? October 19, 2004 Notice of Filing Proposed Order* by ELOUISE PEPION COBELL (Attachments: #_1 Text of Proposed Order)(Gingold, Dennis) (Entered: 10/21/2004) |
| 10/21/2004 | 2740 | | ERRATA by ALL PLAINTIFFS. (Attachments: #_1 Exhibit Corrected Fifth Motion for Exclusion#_2 Affidavit Frank Hensley#_3 Affidavit Andy Larson#_4 Affidavit Dorcas Bingen#_5 Affidavit Daryl Boyd#_6 Affidavit Ladonna Harris#_7 Affidavit Billie Hooper#_8 Affidavit Larry Smith#_9 Affidavit Jeanette Derivera#_10 Affidavit Dolly Herrmann#_11 Affidavit Keener Tomahsah#_12 Affidavit Delphine Baker#_13 Affidavit Marty Teboe#_14 Affidavit Debra Olinger#_15 Affidavit Gusty Chythlook, Sr.#_16 Text of Proposed Order Proposed Order)(Guest, Richard) (Entered: 10/21/2004) |
| 10/22/2004 | 2741 | | ORDER granting 2737 Plaintiffs' Motion to Expedite exclusion of certain class members from the Court's September 29, 2004 Order, as corrected by 2740 Plaintiffs' Notice of Errata. Signed by Judge Royce C. Lamberth on October 22, 2004. (lcrcl2, ) (Entered: 10/22/2004) |
| 10/22/2004 | 2742 | | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on October 22, 2004. (lcrcl2, ) (Entered: 10/22/2004) |
| 10/22/2004 | 2743 | | ORDER denying 2647 Plaintiffs' Motion for Reconsideration of the Court's May 28, 2004 Memorandum and Order, denying 2682 Defendants' Motion to Strike 2647 Plaintiffs' Motion for Reconsideration; approving in part and denying in part 2600 Defendants' First Submission in Compliance with the Court's May 28, 2004 Order; approving 2628 Defendants' Second Submission in Compliance with the Court's May 28, 2004 Order; clarifying the Court's September 29, 2004 Order. Signed by Judge Royce C. Lamberth on October 22, 2004. (lcrcl2, ) (Entered: 10/22/2004) |

| 10/25/2004 | 2744 | | NOTICE of Appearance by Julie B. Kaplan on behalf of TOM C. CLARK II (Kaplan, Julie) (Entered: 10/25/2004) |
|---|---|---|---|
| 10/26/2004 | 2745 | | MOTION for Order *Defendants' Motion for Confirmation of Real−time Capture and Archive of E−mail in the Bureau of Indian Affairs and Bureau of Land Management* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Tab 1, Part 1#_2 Exhibit Tab 1, Part 2#_3 Exhibit Tab 2#_4 Exhibit Tab 3a#_5 Exhibit Tab 3b#_6 Exhibit Tab 3c#_7 Exhibit Tab 3d#_8 Exhibit Tab 4#_9 Exhibit Tab 5#_10 Text of Proposed Order)(Siemietkowski, John) (Entered: 10/26/2004) |
| 10/27/2004 | 2746 | | MOTION MOTION TO REQUIRE DEFENDANTS TO GIVE THEIR BENEFICIARIES NOTICE OF DEFENDANTS? CONTINUING INABILITY OR REFUSAL TO DISCHARGE THEIR FIDUCIARY DUTIES by ALL PLAINTIFFS. (Attachments: #_1 Text of Proposed Order)(Brown, Mark) (Entered: 10/27/2004) |
| 10/29/2004 | 2747 | | NOTICE *Notice of Filing of September 2004 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit OTR Status Report)(Stemplewicz, John) (Entered: 10/29/2004) |
| 11/01/2004 | 2748 | | NOTICE *of Filing of Interior's Status Report to the Court Number Nineteen* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit Interior's Status Report to the Court Number Nineteen, Parts I &II#_2 Exhibit Interior's Status Report to the Court Number Nineteen, Part III#_3 Exhibit Interior's Status Report to the Court Number Nineteen, Part IV)(Stemplewicz, John) (Entered: 11/01/2004) |
| 11/01/2004 | 2749 | | NOTICE *Defendants' Request for Status Conference* by ALL FEDERAL DEFENDANTS (Spooner, Sandra) (Entered: 11/01/2004) |
| 11/01/2004 | 2750 | | NOTICE *Notice of Filing* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit CIO FISMA, Part I#_2 Exhibit CIO FISMA, Part II#_3 Exhibit IG FISMA, Part I#_4 Exhibit IG FISMA, Part II#_5 Exhibit IG FISMA, Part III#_6 Exhibit IG FISMA, Part IV#_7 Exhibit IG FISMA, Part V)(Siemietkowski, John) (Entered: 11/01/2004) |
| 11/02/2004 | 2751 | | MEMORANDUM AND ORDER approving the form of notice to accompany communications between defendants and and plaintiff class members related to: (1) the contract awarded by Interior's Office of Historical Trust Accounting to Quapaw Information Systems, Inc. pursuant to the settlement agreement in Quapaw Tribe of Oklahoma v. Department of the Interior, No. 02−CV−129 H(M) (N.D. Okla.); and (2) the activities of Quapaw Information Systems, Inc. pursuant to that contract. Signed by Judge Royce C. Lamberth on November 2, 2004. (lcrcl2, ) (Entered: 11/02/2004) |
| 11/02/2004 | | | Set/Reset Hearings: Status Conference set for 11/3/2004 03:30 PM in Courtroom 21 before Judge Royce C. Lamberth. (mon, ) (Entered: 11/02/2004) |
| 11/03/2004 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Present for plaintiffs:Dennis Gingold,Mark Brown, Elliott Levitas; Present for defendants:Sandra Spooner, Cynthia Alexander, John Stemplewicz.Status Conference held on 11/3/2004. (Court Reporter Rebecca King.) (mon, ) (Entered: 11/03/2004) |

| 11/04/2004 | 2752 | | NOTICE *Notice of Filing of Proposed Order* by ALL FEDERAL DEFENDANTS re 2743 Order on Motion for Reconsideration,,, Order on Motion to Strike,. (Attachments: # 1 Text of Proposed Order Clarification of 10−22−04 Order)(Alexander, Cynthia) (Entered: 11/04/2004) |
| --- | --- | --- | --- |
| 11/05/2004 | 2753 | | NOTICE OF TRANSCRIPT of Status Conference held on 11/3/04 before Judge Royce C. Lamberth. Court Reporter: Rachel Rebecca King. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (rje, ) (Entered: 11/05/2004) |
| 11/09/2004 | 2754 | | ENTERED IN ERROR.....NOTICE *Plaintiffs? Comments on Defendants? November 4, 2004 Notice of Filing Proposed Notice and Order* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) Modified on 11/10/2004 (rje, ). (Entered: 11/09/2004) |
| 11/09/2004 | 2755 | | Memorandum in opposition to motion re 2745 *Confirmation of Real−time Capture and Archive of E−mail in the Bureau of Indian Affairs and Bureau of Land Management* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit September 25, 2002 Opinion and Order of the Special Master# 2 Exhibit February 7, 2001 Order of the Special Master)(Gingold, Dennis) (Entered: 11/09/2004) |
| 11/09/2004 | 2756 | | NOTICE *Notice of Filing of American Indian Probate Reform Act of 2004* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit Public Law 108−374)(Quinn, Michael) (Entered: 11/09/2004) |
| 11/09/2004 | 2757 | | NOTICE *Notice of Filing of October 2004 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit Ex 1 OTR October Activity Report)(Spooner, Sandra) (Entered: 11/09/2004) |
| 11/10/2004 | | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2754 was entered in error and counsel is instructed to refile said pleading as a Motion instead of a Notice. (rje, ) (Entered: 11/10/2004) |
| 11/10/2004 | 2758 | | RESPONSE to *Defendants? November 4, 2004 Notice of Filing Proposed Notice and Order* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 11/10/2004) |
| 11/10/2004 | 2759 | | Memorandum in opposition to motion re 2746 *Defendants' Opposition to Plaintiffs' Motion to Require Defendants to Give Their Beneficiaries Notice of Defendants' Continuing Inability or Refusal to Discharge Their Fiduciary Duties* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Spooner, Sandra) (Entered: 11/10/2004) |
| 11/10/2004 | | | MINUTE ORDER granting nunc pro tunc 2651 Motion of Assiniboine and Sioux Tribes of the Fort Peck Indian Reservation for Leave to Appear Amicus Curaie. The attached amicus brief is hereby deemed properly filed. Signed by Judge Royce C. Lamberth on November 10, 2004. (lcrcl2, ) (Entered: 11/10/2004) |
| 11/10/2004 | | | MINUTE ORDER granting nunc pro tunc 2693 Plaintiffs' Motion for Extension of Time to File Reply in Support of Equal Access to Justice Act Application. Plaintiff's Reply is hereby deemed timely filed. Signed by Judge Royce C. Lamberth on November 10, 2004. (lcrcl2, ) (Entered: 11/10/2004) |

| 11/10/2004 | 2760 | | AMICUS BRIEF by ASSINIBOINE AND SIOUX TRIBES OF THE FORT PECK INDIAN RESERVATION. (Attachments: # 1 Exhibit A)(rje, ) (Entered: 11/12/2004) |
|---|---|---|---|
| 11/15/2004 | 2761 | | NOTICE *Emergency Notice Regarding Ongoing Retaliation in Violation of this Court?s Orders* by ELOUISE PEPION COBELL (Attachments: # 1 Affidavit Patricio# 2 Affidavit Rempel)(Gingold, Dennis) (Entered: 11/15/2004) |
| 11/15/2004 | 2762 | | APPLICATION for *REPORT ON THE STATUS OF THE EVIDENCE MISREPRESENTATIONS TO THIS COURT re ERWIN Deposition and Statement of FEES* by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1A# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 12# 5 Exhibit Singer 1# 6 Exhibit Singer 4# 7 Exhibit A — Summary of Evidence# 8 Exhibit B — Timeline# 9 Exhibit C# 10 Exhibit D# 11 Affidavit Brown# 12 Affidavit Gingold# 13 Affidavit Harper# 14 Affidavit Rempel# 15 Text of Proposed Order)(Brown, Mark) (Entered: 11/15/2004) |
| 11/17/2004 | 2763 | | MEMORANDUM AND ORDER clarifying the Court's September 29, 2004 Order as clarified by the Court's Order of Ocober 1, 2004 and the Court's Order of October 22, 2004. Signed by Judge Royce C. Lamberth on November 17, 2004. (lcrcl2, ) (Entered: 11/17/2004) |
| 11/18/2004 | 2764 | | NOTICE *Defendants' Notice Regarding Plaintiffs' Emergency Notice Regarding the Failure to Distribute Trust Checks* by ALL FEDERAL DEFENDANTS re 2736 Notice (Other) (Attachments: # 1 Exhibit Ex 1 Hackett Declaration)(Curley, Timothy) (Entered: 11/18/2004) |
| 11/18/2004 | 2765 | | MOTION for Order *Defendants' Motion to File the Declaration of Michael Hackett under Seal* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Hackett Declaration# 2 Text of Proposed Order)(Curley, Timothy) (Entered: 11/18/2004) |
| 11/19/2004 | 2766 | | ORDER granting 2598 Defendants' Motion to Compel Plaintiffs' Compliance With Order Requiring Removal from Website of References to "Attachment C", denying as moot 2599 Defendants' Motion to Expedite Consideration of 2598 Defendants' Motion to Compel, granting 2601 Defendants' Motion for Leave to File Under Seal Exhibit F attached to 2598 Defendants' Motion to Compel, granting 2607 Defendants' Motion for Order Placing Under Seal Plaintiffs' Opposition to 2598 Defendants' Motion to Compel. Signed by Judge Royce C. Lamberth on November 19, 2004. (lcrcl2, ) (Entered: 11/19/2004) |
| 11/22/2004 | 2767 | | REPLY to opposition to motion re 2745 *Defendants' Reply to Plaintiffs' Opposition to Defendants' Motion for Confirmation of Real−time Capture and Archive of E−mail in the Bureau of Indian Affairs and Bureau of Land Management* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Opinion# 2 Exhibit Order# 3 Exhibit Order# 4 Exhibit 08/15/2003 Letter# 5 Exhibit 12/10/2003 Letter# 6 Exhibit Motion)(Siemietkowski, John) (Entered: 11/22/2004) |
| 11/22/2004 | 2768 | | Memorandum in opposition to motion re 2765 *File the Declaration of Michael Hackett under Seal* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Phillips (first)# 2 Affidavit Phillips (second))(Gingold, Dennis) (Entered: 11/22/2004) |
| 11/22/2004 | 2769 | | |

| | | | |
|---|---|---|---|
| | | | REPLY to opposition to motion re 2746 *re MOTION TO REQUIRE DEFENDANTS TO GIVE THEIR BENEFICIARIES NOTICE OF DEFENDANTS? CONTINUING INABILITY OR REFUSAL TO DISCHARGE THEIR FIDUCIARY DUTIES* filed by ALL PLAINTIFFS. (Brown, Mark) (Entered: 11/22/2004) |
| 11/24/2004 | 2770 | | REPLY to opposition to motion re 2765 *Defendants' Reply in Support of Defendants' Motion to File the Hackett Declaration under Seal* filed by ALL FEDERAL DEFENDANTS. (Curley, Timothy) (Entered: 11/24/2004) |
| 11/24/2004 | 2771 | | MOTION for Order *Defendants' Motion and Supporting Memorandum for Order Permitting the Disclosure of Privacy Act Information to this Court and Class Counsel under Seal* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Curley, Timothy) (Entered: 11/24/2004) |
| 11/29/2004 | 2772 | | MOTION to Strike *Defendants' Motion to Strike Plaintiffs' "Report" Regarding the Erwin Scheduling Matter* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Memorandum of Points and Authorities# 2 Exhibit Ex A Deposition Excerpts# 3 Text of Proposed Order)(Hilmer, Tracy) (Entered: 11/29/2004) |
| 11/29/2004 | 2773 | | NOTICE *Notice of Filing* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit DOI Notice #4)(Spooner, Sandra) (Entered: 11/29/2004) |
| 12/01/2004 | 2774 | | NOTICE *Notice of Filing of the Twentieth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit Treasury's 20th Quarterly Report)(Spooner, Sandra) (Entered: 12/01/2004) |
| 12/02/2004 | 2775 | | NOTICE *Plaintiffs? Notice of Supplemental Authority in Support of Motion to Require Defendants to Give Their Beneficiaries Notice of Defendants? Continuing Inability or Refusal to Discharge Their Fiduciary Duties* by ELOUISE PEPION COBELL (Attachments: # 1 Affidavit Exhibit 1 (Lewis Affidavit)# 2 Exhibit Attachments to Affidavit 1# 3 Exhibit Gingold Letter to Spooner)(Gingold, Dennis) (Entered: 12/02/2004) |
| 12/03/2004 | 2776 | | NOTICE *Plaintiffs? Request for Emergency Status Conference Regarding the Security of Electronic Trust Records* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 12/03/2004) |
| 12/08/2004 | 2777 | | Memorandum in opposition to motion re 2771 *Blanket Protective Order and Memorandum of Points and Authorities in Support Thereof* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 12/08/2004) |
| 12/13/2004 | 2778 | | MOTION to Amend/Correct *Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt for Destroying E−mail (March 20, 2002)* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Exhibit 1# 3 Exhibit Exhibit 2# 4 Exhibit Exhibit 3# 5 Exhibit Exhibit 4# 6 Exhibit Exhibit 5# 7 Exhibit Exhibit 6# 8 Exhibit Exhibit 7# 9 Exhibit Exhibit 8# 10 Exhibit Exhibit 9# 11 Exhibit Exhibit 10# 12 Exhibit Exhibit 11# 13 Exhibit Exhibit 12# 14 Exhibit Exhibit 13# 15 Exhibit Exhibit 14)(Gingold, Dennis) (Entered: 12/13/2004) |
| 12/13/2004 | 2779 | | NOTICE *Notice of Filing of the addendum to Notice #4* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Addendum to Notice #4)(Spooner, Sandra) Modified on 12/14/2004 (rje, ). (Entered: 12/13/2004) |

| 12/13/2004 | 2780 | | Memorandum in opposition to motion re 2772 *PLAINTIFFS? OPPOSITION TO DEFENDANTS? MOTION TO STRIKE PLAINTIFFS? REPORT REGARDING WHAT DEFENDANTS TERM ?THE ERWIN SCHEDULING MATTER?* filed by ALL PLAINTIFFS. (Brown, Mark) (Entered: 12/13/2004) |
| 12/14/2004 | 2781 | | MOTION for Order *Defendants' Motion to File the Declaration of Nina Siquieros Under Seal* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Siquieros Declaration# 2 Text of Proposed Order)(Curley, Timothy) (Entered: 12/14/2004) |
| 12/14/2004 | 2782 | | NOTICE *Defendants' Notice Regarding Plaintiffs' Emergency Notice Regarding Ongoing Retaliation in Violation of this Court's Orders* by ALL FEDERAL DEFENDANTS re 2761 Notice (Other) (Attachments: # 1 Exhibit Ex 1 Siquieros Declaration)(Curley, Timothy) (Entered: 12/14/2004) |
| 12/14/2004 | 2783 | | RESPONSE *Defendants' Objections to Plaintiffs' Request for Attorney's Fees and Expenses Pursuant to the Court's February 5, 2003 Ruling* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E# 6 Exhibit Exhibit F# 7 Exhibit Exhibit G# 8 Exhibit Exhibit H# 9 Exhibit Exhibit I# 10 Exhibit Exhibit J# 11 Text of Proposed Order)(Hilmer, Tracy) (Entered: 12/14/2004) |
| 12/15/2004 | 2784 | | NOTICE *of Supplemental Authority in Support of Plaintiffs? Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit December 3, 2004 Opinion# 2 Exhibit December 10, 2004 Opinion)(Gingold, Dennis) (Entered: 12/15/2004) |
| 12/15/2004 | 2785 | | NOTICE *Notice of Filing of November 2004 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 OTR Activity Report Nov. 2004)(Spooner, Sandra) (Entered: 12/15/2004) |
| 12/15/2004 | 2786 | | NOTICE *of Supplemental Authority in Support of Plaintiffs? Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding (August 16, 2004)* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Lewis Affidavit)(Gingold, Dennis) (Entered: 12/15/2004) |
| 12/16/2004 | 2787 | | MOTION for Order *Defendants' Motion to Defer Consideration of Defendants' "Zantaz Motion" as to the Bureau of Indian Affairs* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Siemietkowski, John) (Entered: 12/16/2004) |
| 12/20/2004 | 2788 | | REPLY to opposition to motion re 2771 *Defendants' Reply in Support of Motion for Order Permitting the Disclosure of Privacy Act Information to this Court and Class Counsel under Seal* filed by ALL FEDERAL DEFENDANTS. (Curley, Timothy) (Entered: 12/20/2004) |
| 12/20/2004 | 2789 | | ORDER denying 2776 plaintiffs' Request for Emergency Status Conference regarding security of electronic trust records. Scheduling discussion requested necessarily requires application of Court of Appeals decision issued Dec. 3, 2004, which decision is not final until mandate is issued. Absent successful motion to expedite issuance of mandate, Court cannot act until time period for filing motions for rehearing with Court of Appeals has expired. Signed by Judge |

| | | | |
|---|---|---|---|
| | | | Royce C. Lamberth on December 20, 2004. (lcrcl2, ) (Entered: 12/20/2004) |
| 12/21/2004 | 2790 | | NOTICE *Plaintiffs? Third Notice of Supplemental Authority in Support of Plaintiffs? Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding (August 16, 2004)* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit National Law Journal Article)(Gingold, Dennis) (Entered: 12/21/2004) |
| 12/22/2004 | 2791 | | Memorandum in opposition to motion re 2781 *Plaintiffs' Opposition to Defendants' Motion to File the Declaration of Nina Siquieros Under Seal* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Affidavit of Carmne M. Partricio# 2 Exhibit Notice)(Harper, Keith) (Entered: 12/22/2004) |
| 12/22/2004 | 2792 | | MOTION for Reconsideration re 2742 Memorandum &Opinion *Defendants' Motion to Reconsider the October 22, 2004 Memorandum Opinion* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Swimmer E−Mail# 2 Exhibit Erwin E−Mail# 3 Exhibit Notice re Land Sales Communications# 4 Exhibit Anadarko Notice# 5 Exhibit Winter Declaration# 6 Text of Proposed Order)(Kresse, John) (Entered: 12/22/2004) |
| 12/22/2004 | 2793 | | REPLY *PLAINTIFFS REPLY re REQUEST FOR ATTORNEYS FEES WITH RESPECT TO DEFENDANTS AND DEPARTMENT OF JUSTICES MISREPRESENTATIONS TO THIS COURT ON DECEMBER 13 AND DECEMBER 17, 2002* filed by ALL PLAINTIFFS. (Attachments: # 1 Affidavit of Mark Kester Brown)(Brown, Mark) (Entered: 12/22/2004) |
| 12/23/2004 | 2794 | | REPLY to opposition to motion re 2772 *Defendants' Reply in Support of their Motion to Strike Plaintiffs' "Report" Regarding the Erwin Scheduling Matter* filed by ALL FEDERAL DEFENDANTS. (Hilmer, Tracy) (Entered: 12/23/2004) |
| 12/27/2004 | 2795 | | Memorandum in opposition to motion re 2778 *Memorandum of Points and Authorities in Opposition to Plaintiffs' Motion to Amend Plaintiffs' Motion for Order to Show Cause Why Interior Defendants and their Employees and Counsel Should not be Held in Contempt for Destroying E−mail (March 20, 2002)* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Sedona Principles Excerpt# 2 Exhibit Ex 2 Transcript# 3 Exhibit Ex 3 Defs' Zantaz proposal# 4 Exhibit Ex 4 General Records Schedule# 5 Exhibit Ex 5 IRM Bulletin# 6 Exhibit Ex 6 SM Order# 7 Exhibit Ex 7 8−15−03 Letter# 8 Exhibit Ex 8 12−10−03 Letter# 9 Text of Proposed Order)(Wells, Dodge) (Entered: 12/27/2004) |
| 12/28/2004 | 2796 | | Memorandum in opposition to motion re 2787 *Defer Consideration of Defendants Zantaz Motion as to the Bureau of Indian Affairs* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 12/28/2004) |
| 12/29/2004 | 2797 | | MOTION for Order *Defendants' Motion for Leave to File Surreply to Plaintiffs' Reply Re: Request for Attorney's Fees Pursuant to the Court's February 5, 2003 Ruling* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Surreply re: Request for Atty's Fees# 2 Text of Proposed Order)(Hilmer, Tracy) (Entered: 12/29/2004) |
| 12/30/2004 | 2798 | | MOTION for Trial *Date Certain for Trial of Adequacy of Final Accounting for Named Plaintiffs* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 12/30/2004) |

| 12/30/2004 | 2799 | | Memorandum in opposition to motion re 2797 *PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR LEAVE* filed by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Brown, Mark) (Entered: 12/30/2004) |
| --- | --- | --- | --- |
| 01/03/2005 | 2800 | | NOTICE of Change of Address by John F. Hundley (Hundley, John) (Entered: 01/03/2005) |
| 01/03/2005 | 2801 | | NOTICE of Change of Address by John F. Hundley (Hundley, John) (Entered: 01/03/2005) |
| 01/03/2005 | 2802 | | REPLY to opposition to motion re 2781 *Defendants' Reply in Support of Defendants' Motion to File the Siquieros Declaration Under Seal* filed by ALL FEDERAL DEFENDANTS. (Curley, Timothy) (Entered: 01/03/2005) |
| 01/03/2005 | 2803 | | MOTION for Order *Defendants' Substitute Motion for Leave to File Surreply to Plaintiffs' Reply Re: Request for Attorney's Fees Pursuant to the Court's February 5, 2003 Ruling* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Surreply# 2 Text of Proposed Order)(Hilmer, Tracy) (Entered: 01/03/2005) |
| 01/04/2005 | 2804 | | NOTICE *Plaintiffs Renewed Request for Emergency Status Conference Regarding the Security of Electronic Trust Records* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Court of Appeals Mandate)(Gingold, Dennis) (Entered: 01/04/2005) |
| 01/05/2005 | 2805 | | Memorandum in opposition to motion re 2792 *Reconsider the October 22, 2004 Memorandum Opinion* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit IG Report# 2 Affidavit Cobell# 3 Affidavit Coburn# 4 Affidavit Cain# 5 Exhibit September 30, 2004 Notice# 6 Affidavit Rempel# 7 Exhibit Swimmer Order# 8 Exhibit Chart)(Gingold, Dennis) (Entered: 01/05/2005) |
| 01/06/2005 | 2806 | | ORDER of USCA (certified copy) as to 2305 Notice of Interlocutory Appeal filed by GALE NORTON; It is hereby ordered that the motion for immediate issuance of the mandate be granted; USCA#03−5262 (jsc) (Entered: 01/07/2005) |
| 01/06/2005 | 2807 | | USCA JUDGMENT (certified copy) as to 2305 Notice of Interlocutory Appeal filed by GALE NORTON; It is hereby ordered and adjudged that the judgment of the District Court appealed from in these causes is hereby vacated and the cases are remanded; USCA#03−5262 (jsc) (Entered: 01/07/2005) |
| 01/07/2005 | 2808 | | REPLY to opposition to motion re 2778 *Amend Plaintiffs Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt for Destroying E−mail* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Interior Guidance "What is a Federal Record?"# 2 Exhibit Departmental Manual 384 DM# 3 Exhibit April 15, 2004 Status Report)(Gingold, Dennis) (Entered: 01/07/2005) |
| 01/07/2005 | 2809 | | REPLY to opposition to motion re 2787 *Defendants' Reply to Plaintiffs' Opposition to Defendants' Motion to Defer Consideration of Defendants' 'Zantaz Motion' as to the Bureau of Indian Affairs* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex. A)(Siemietkowski, John) (Entered: 01/07/2005) |
| 01/11/2005 | 2810 | | NOTICE *of Supplemental Information in Support of Plaintiffs Renewed Request for Emergency Status Conference Regarding the Security of Electronic Trust Records (Filed January 4, 2005) and Continuing Violation of December 17, 2001* |

| | | |
|---|---|---|
| | | *Consent Order* by ELOUISE PEPION COBELL (Attachments: #_1_ Exhibit Kaniah Konkoly−Thege Memo Authorizing Unlawful Connection of IT Systems to the Internet)(Gingold, Dennis) (Entered: 01/11/2005) |
| 01/12/2005 | 2811 | MOTION for Protective Order *Defendants' Motion for a Protective Order Regarding Plaintiffs' Notices of Deposition of Hord Tipton, Brian Burns, Pat Moloney (sic), Thao Le, and John Messano* by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit Ex A#_2_ Exhibit Ex B#_3_ Exhibit Ex C#_4_ Exhibit Ex D#_5_ Exhibit Ex E#_6_ Exhibit Ex F 1−3−05 Letter#_7_ Exhibit Ex G 1−3−05 Letter#_8_ Exhibit Ex H 1−7−05 Letter#_9_ Exhibit Ex I#_10_ Exhibit Ex J Pltfs' 13th RPD#_11_ Exhibit Ex K Pltfs' 14th RPD#_12_ Text of Proposed Order)(Spooner, Sandra) (Entered: 01/12/2005) |
| 01/13/2005 | 2812 | RESPONSE to *Defendants' Opposition to Plaintiffs' Renewed Request for Emergency Status Conference Regarding the Security of Electronic Trust Records* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Text of Proposed Order)(Warshawsky, John) (Entered: 01/13/2005) |
| 01/13/2005 | 2813 | Memorandum in opposition to motion re _2798_ *Defendants' Opposition to Plaintiffs' Motion to Set Date Certain for Trial of Adequacy of Final "Accounting" for Named Plaintiffs* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit Ex A 9−8−04 Tribal Leader Letter#_2_ Text of Proposed Order)(Stemplewicz, John) (Entered: 01/13/2005) |
| 01/14/2005 | 2814 | Memorandum in opposition to motion re _2803_ *FOR LEAVE TO FILE SURREPLY TO PLAINTIFFS REPLY re: REQUEST FOR ATTORNEYS FEES PURSUANT TO THE COURTS FEBRUARY 5, 2003 RULING* filed by ALL PLAINTIFFS. (Brown, Mark) (Entered: 01/14/2005) |
| 01/18/2005 | 2815 | REPLY to opposition to motion re _2792_ *Defendants' Reply in Support of Motion to Reconsider the October 22, 2004 Memorandum Opinion* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 01/18/2005) |
| 01/19/2005 | 2816 | MOTION for Protective Order *Defendants' Motion for a Protective Order Regarding Plaintiffs' Notices of Deposition of James Cason, Mark Limbaugh, Jeffrey Jarrett, Timothy Vigotsky, Kathryn Clement, Steven Williams, Donald Murphy, Mary Kendall Adler, William Ragsdale, Francis Cherry, Jr., Robert Doyle, Norma Campbell, Regina Lawrence, Ethel Abeita, Thomas Kerstetter, and Wendall Galvan* by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit EX−A Pltfs 1−12−05 Depo Notice#_2_ Exhibit EX−B Pltfs 1−12−05 Depo Notice#_3_ Exhibit EX−C Pltfs 1−12−05 Depo Notice#_4_ Exhibit EX−D Pltfs 1−12−05 Depo Notice#_5_ Exhibit EX−E Pltfs 1−12−05 Depo Notice#_6_ Exhibit EX−F Pltfs 1−12−05 Depo Notice#_7_ Exhibit EX−G Pltfs 1−12−05 Depo Notice#_8_ Exhibit EX−H Pltfs 1−12−05 Depo Notice#_9_ Exhibit EX−I Pltfs 1−12−05 Depo Notice#_10_ Exhibit EX−J Pltfs 1−12−05 Depo Notice#_11_ Exhibit EX−K Pltfs 1−12−05 Depo Notice#_12_ Exhibit EX−L Pltfs 1−12−05 Depo Notice#_13_ Exhibit EX−M Pltfs 1−13−05 Depo Notice#_14_ Exhibit EX−N Pltfs 1−13−05 Depo Notice#_15_ Exhibit EX−O Pltfs 1−13−05 Depo Notice#_16_ Exhibit EX−P Pltfs 1−13−05 Depo Notice#_17_ Exhibit EX−Q Seligman to Harper re Notices#_18_ Exhibit EX−R Excerpt of Pltfs 13th RFP#_19_ Exhibit EX−S Pltfs 14th RFP#_20_ Text of Proposed Order)(Spooner, Sandra) (Entered: 01/19/2005) |
| 01/19/2005 | 2817 | |

| | | |
|---|---|---|
| | | NOTICE *Notice of Filing of December 2004 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI's December, 2004 OTR Report)(Spooner, Sandra) (Entered: 01/19/2005) |
| 01/25/2005 | 2818 | MOTION for Protective Order *Defendants' Motion for a Protective Order Regarding Plaintiffs' Notice of Deposition of Donnie McClure* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex A Deposition Notice# 2 Exhibit Ex B Letter# 3 Exhibit Ex C# 4 Exhibit Ex D# 5 Text of Proposed Order)(Spooner, Sandra) (Entered: 01/25/2005) |
| 01/25/2005 | 2819 | REPLY to opposition to motion re 2803 *Defendants' Reply Regarding Their Substitute Motion for Leave to File Surreply to Plaintiffs' Reply Re: Request for Attorney's Fees Pursuant to the Court's February 5, 2003 Ruling* filed by ALL FEDERAL DEFENDANTS. (Hilmer, Tracy) (Entered: 01/25/2005) |
| 01/25/2005 | 2820 | RESPONSE to *REPLY IN FURTHER SUPPORT OF PLAINTIFFS' MOTION TO SET DATE CERTAIN FOR TRIAL OF ADEQUACY OF FINAL "ACCOUNTING" FOR NAMED PLAINTIFFS* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit EXHIBIT 1# 2 Exhibit EXHIBIT 2 PART 1# 3 Exhibit EXHIBIT 2 PART 2# 4 Errata EXHIBIT 2 PART 3# 5 Exhibit EXHIBIT 3)(Harper, Keith) (Entered: 01/25/2005) |
| 01/26/2005 | 2821 | ERRATA by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Exhibit 3)(Harper, Keith) (Entered: 01/26/2005) |
| 01/26/2005 | 2822 | Memorandum in opposition to motion re 2811 *Protective Orders Regarding the Depositions of Hord Tipton, Brian Burns, Pat Maloney, Thao Le and John Massano* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 01/26/2005) |
| 01/28/2005 | 2823 | NOTICE of Appearance by Jonathan Turley on behalf of RICHARD J. PIERCE, JR (nmw, ) (Entered: 01/28/2005) |
| 01/28/2005 | 2824 | ENTERED IN ERROR..... MOTION to Quash by RICHARD J. PIERCE, JR. (Attachments: # 1 Exhibit A# 2 Exhibit B)(nmw, ) Modified on 1/28/2005 (nmw, ). (Entered: 01/28/2005) |
| 01/28/2005 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2824 was entered in error and will be refiled. (nmw, ) (Entered: 01/28/2005) |
| 01/28/2005 | 2825 | MOTION to Quash, MOTION for Protective Order, MOTION for Sanctions by RICHARD J. PIERCE, JR. (Attachments: # 1 Exhibit A# 2 Exhibit B)(nmw, ) (Entered: 01/28/2005) |
| 01/31/2005 | 2826 | NOTICE *Defendants' Notice of Filing* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Department of the Interior ZANTAZ Status Report)(Siemietkowski, John) (Entered: 01/31/2005) |
| 02/01/2005 | 2827 | NOTICE *Notice of Filing of Interior Defendants' Twentieth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Status Report to the Court Number Twenty)(Spooner, Sandra) (Entered: 02/01/2005) |
| 02/02/2005 | 2828 | NOTICE of Change of Address by B. Michael Rauh (Rauh, B.) (Entered: 02/02/2005) |

| 02/02/2005 | 2829 | | Memorandum in opposition to motion re 2816 *Protective Order Regarding Plaintiffs Notices of Deposition of James Cason, Mark Limbaugh, Jeffrey Jarrett, Timothy Vigotsky, Kathryn Clement, Steven Williams, Donald Murphy, Mary Kendall Adler, William Ragsdale, Francis Cherry, Jr., Robert Doyle, Norma Campbell, Regina Lawrence, Ethel Abeita, Thomas Kerstetter, and Wendall Galvan* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/02/2005) |
| 02/03/2005 | 2830 | | ERRATA *Notice of Errata Regarding Interior Defendants' Twentieth Status Report* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Corrected Page 17, DOI 20th Status Report)(Stemplewicz, John) (Entered: 02/03/2005) |
| 02/07/2005 | 2831 | | ORDER granting 2765 defendants' Motion to File Declaration of Michael Hackett Under Seal, granting 2781 defendants' Motion to File Declaration of Nina Sisquieros Under Seal, deferring ruling on 2792 defendants' Motion for Reconsideration of October 22, 2004 Memorandum Opinion. Defendants ordered to file unredacted copies of Hackett and Sisquieros declarations with the Court and forward unredacted copies of Hackett and Sisquieros declarations to the plaintiffs. Defendants further ordered to notify the Court within 10 days of this date whether they wish to conduct an evidentiary hearing concerning the issues raised in their Motion for Reconsideration; if defendants elect not to call for evidentiary hearing, Motion for Reconsideration will be denied. Signed by Judge Royce C. Lamberth on February 7, 2005. (lcrcl2, ) (Entered: 02/07/2005) |
| 02/07/2005 | 2832 | | MOTION to Strike 2810 Notice (Other), Notice (Other) *Defendants' Motion and Supporting Memorandum to Strike Plaintiffs' "Notice of Supplemental Information in Support of Plaintiffs' Renewed Request for Emergency Status Conference Regarding the Securityof Electronic Trust Records (Filed January 4, 2005) and Continuing Violation of December 17, 2001 Consent Order" and to Require Return of Privileged Document* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Plaintiffs' Webpage# 2 Exhibit Ex 2 Spooner 01−14−05 to Gingold# 3 Exhibit Ex 3 Gingold 01−14−05 to Spooner# 4 Text of Proposed Order)(Spooner, Sandra) (Entered: 02/07/2005) |
| 02/07/2005 | 2833 | | REPLY to opposition to motion re 2811 *Defendants' Reply in Support of Motion for a Protective Order Regarding Plaintiffs' Notices of Deposition of Hord Tipton, Brian Burns, Pat Moloney [Sic], Thao Le, and John Messano* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex A Gingold 01−03−05 to Siemietkowski)(Spooner, Sandra) (Entered: 02/07/2005) |
| 02/08/2005 | 2834 | | NOTICE *Notice of Filing Under Seal* by ALL FEDERAL DEFENDANTS re 2831 Order on Motion for Order,,,,,,,, Order on Motion for Reconsideration,,, (Attachments: # 1 Notice of Declarations Filed Under Seal)(Curley, Timothy) (Entered: 02/08/2005) |
| 02/09/2005 | 2835 | | ORDER granting in part and denying in part 2562 plaintiffs' Motion to Compel deposition testimony of Anson Baker; denying 2573 defendants' Motion for Leave to File Surreply to 2562 plaintiffs' Motion to Compel deposition testimony of Anson Baker; denying 2811 defendants' Motion for Protective Order to prevent plaintiffs from deposing: Howard Tipton, Brian Burns, Pat Moloney, Thao Le, John Messano; denying 2816 defendants' Motion for Protective Order to prevent plaintiffs from deposing: James Cason, Mark Limbaugh, Jeffrey Jarrett, Timothy Vigotsky, Kathryn Clement, Steven Williams, Donald Murphy, Mary Kendall Adler, William Ragsdale, Francis Cherry, Jr., Robert Doyle, |

| | | | |
|---|---|---|---|
| | | | Norma Campbell, Regina Lawrence, Ethel Abeita, Thomas Kerstetter, and Wendall Galvan; denying 2818 defendants' Motion for Protective Order to prevent plaintiffs from deposing Donnie McClure. Signed by Judge Royce C. Lamberth on February 8, 2005. (lcrcl2, ) (Entered: 02/09/2005) |
| 02/09/2005 | 2836 | | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on February 8, 2005. (lcrcl2, ) (Entered: 02/09/2005) |
| 02/11/2005 | 2837 | | Memorandum in opposition to motion re 2825 *Opposition to Professor Richard Pierces (1) Motion to Quash Plaintiffs Subpoena (2) Motion for Protective Order, and (3) Motion for Sanctions* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Pierce Complaint# 2 Exhibit Gingold Affidavit# 3 Exhibit Harper Letter# 4 Exhibit Pierce# 5 Exhibit Response)(Gingold, Dennis) (Entered: 02/11/2005) |
| 02/14/2005 | 2838 | | ERRATA by ELOUISE PEPION COBELL. (Attachments: # 1 Errata)(Gingold, Dennis) (Entered: 02/14/2005) |
| 02/15/2005 | 2839 | | NOTICE *Notice of Filing of January 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Activity Report − Office of Trust Records)(Spooner, Sandra) (Entered: 02/15/2005) |
| 02/16/2005 | 2840 | | First MOTION for Extension of Time to File Response/Reply *to Plaintiffs' Opposition Memorandum* by RICHARD J. PIERCE, JR. (Turley, Jonathan) (Entered: 02/16/2005) |
| 02/17/2005 | 2841 | | ORDER granting 2840 Professor Richard Pierce's Motion for Extension of Time to File Response/Reply in support of his Motion 2825 to Quash, for Protective Order, and for Sanctions; Professor Pierce's reply due no later than 2/26/2005. Signed by Judge Royce C. Lamberth on February 17, 2005. (lcrcl2, ) (Entered: 02/17/2005) |
| 02/17/2005 | | | Set/Reset Deadlines: Reply by Richarad Pierce on his motion to quash is due by 2/26/2005. (mon, ) (Entered: 02/22/2005) |
| 02/18/2005 | 2842 | | Memorandum in opposition to motion re 2832 *Strike Plaintiffs' "Notice of Supplemental Information in Support of Plaintiffs' Renewed Request for Emergency Status Conference Regarding the Security of Electronic Trust Records (Filed January 4, 2005) and Continuing Violation of December 17, 2001 Consent Order" and to Require Return of Privileged Document* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit May 7, 2004 Konkoly−Thege Memo)(Gingold, Dennis) (Entered: 02/18/2005) |
| 02/18/2005 | 2843 | | NOTICE *of Supplemental Authority in Support of Plaintiffs' Motion to Set Date Certain for Trial on the Adequacy of Final the "Accounting" for Named Plaintiffs* by ALL PLAINTIFFS (Attachments: # 1 Exhibit Statement of James Cason 2.16.05)(Harper, Keith) (Entered: 02/18/2005) |
| 02/22/2005 | 2844 | | NOTICE *of Supplemental Authority in Support of Plaintiffs? Request for Status Conference to Discuss Proceedings Regarding the September 17, 2002 Referral of Current and Former Government Officials for Investigation re Contempt and Other Sanctions* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Order List)(Gingold, Dennis) (Entered: 02/22/2005) |

| 02/22/2005 | 2845 | RESPONSE to 2831 *Defendants' Response as Required by Order of February 7, 2005* filed by ALL FEDERAL DEFENDANTS. (Spooner, Sandra) (Entered: 02/22/2005) |
|---|---|---|
| 02/22/2005 | 2846 | MOTION for Order *to Supplement Plaintiffs Motion to Amend Plaintiffs Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt for Destroying E−mail* by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit)(Gingold, Dennis) (Entered: 02/22/2005) |
| 02/23/2005 | 2847 | ORDER reissuing as a Structural Injunction the historical accounting provisions of this Court's September 25, 2003 Structural Injunction. Signed by Judge Royce C. Lamberth on February 23, 2005. (lcrcl2, ) (Entered: 02/23/2005) |
| 02/23/2005 | 2848 | NOTICE *Notice of Withdrawal as Attorney for the United States in the Above−Captioned Case* by ALL FEDERAL DEFENDANTS (Vissicchio, Gino) (Entered: 02/23/2005) |
| 02/23/2005 | 2849 | NOTICE *Notice of Withdrawal as Attorney for the United States in the Above−Captioned Case* by ALL FEDERAL DEFENDANTS (Stemplewicz, John) (Entered: 02/23/2005) |
| 02/23/2005 | 2850 | NOTICE *Notice of Withdrawal as Attorney for the United States in the Above−Captioned Case* by ALL FEDERAL DEFENDANTS (Spooner, Sandra) (Entered: 02/23/2005) |
| 02/23/2005 | 2851 | ORDER setting a Status Conference for 3/3/2005 regarding all pending motions to show cause and all other pending motions related to the contempt proceedings in this case. Signed by Judge Royce C. Lamberth on February 23, 2005. (lcrcl2, ) (Entered: 02/23/2005) |
| 02/24/2005 | 2852 | RESPONSE to *Defendants' Opposition to Non−Party Eddie Jacobs' Motion for Leave to File under Seal Eddie Jacobs' Individual Indian Money Account Documents* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Siemietkowski, John) (Entered: 02/24/2005) |
| 02/24/2005 | 2853 | NOTICE *of Further Retaliatory Actions Taken Against Individual Indian Trust Beneficiaries* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Patricio Affidavit# 2 Exhibit Murphy Affidavit# 3 Exhibit November 15, 2004 Gingold Letter to Spooner)(Gingold, Dennis) (Entered: 02/24/2005) |
| 02/25/2005 | 2854 | Second MOTION for Extension of Time to File Response/Reply *to Plaintiffs' Opposition Memorandum to the Motion to Quash a Subpoena, to Grant a Protective Order and to Impose Sanctions* by RICHARD J. PIERCE, JR. (Turley, Jonathan) (Entered: 02/25/2005) |
| 02/25/2005 | 2855 | NOTICE of Appearance by Ilana Z. Sultan on behalf of DARYL W. WHITE (Sultan, Ilana) (Entered: 02/25/2005) |
| 03/01/2005 | | Set/Reset Hearings: Status Conference set for 3/3/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (rew, ) (Entered: 03/01/2005) |
| 03/01/2005 | 2856 | ENTERED IN ERROR..... MOTION to Withdraw as Attorney *S. Ward &H. Rose as Counsel for Former Amicus Curiae* by QUAPAW TRIBE OF OKLAHOMA. (Ward, Stephen) Modified on 3/2/2005 (nmw, ). (Entered: 03/01/2005) |

| 03/01/2005 | 2857 | | NOTICE *Notice of Filing of the Twenty−First Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Department of the Treasury's 21st Quarterly Report)(Kohn, J.) (Entered: 03/01/2005) |
|---|---|---|---|
| 03/02/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2856 was entered in error and will be refiled. (nmw, ) (Entered: 03/02/2005) |
| 03/02/2005 | 2858 | | NOTICE of Withdrawal of Appearance by QUAPAW TRIBE OF OKLAHOMA (nmw, ) (Entered: 03/02/2005) |
| 03/02/2005 | 2859 | | MOTION for Leave to Appear Pro Hac Vice *of David M. Zacks* by ALL PLAINTIFFS. (Attachments: #_1 Exhibit Declaration of David M. Zacks#_2 Text of Proposed Order Proposed order for motion to appear pro hac vice)(Levitas, Elliott) (Entered: 03/02/2005) |
| 03/02/2005 | 2860 | | NOTICE of Appearance by Fredrick Ryan Keith on behalf of DOMINIC NESSI (Keith, Fredrick) (Entered: 03/02/2005) |
| 03/02/2005 | | | MINUTE ORDER granting_2859 Motion for Leave for Attorney David M. Zacks to Appear Pro Hac Vice; David M. Zacks hereby authorized to appear in the United States District Court for the District of Columbia in this litigation. Signed by Judge Royce C. Lamberth on March 2, 2005. (lcrcl2, ) (Entered: 03/02/2005) |
| 03/03/2005 | 2861 | | REPLY to opposition to motion re_2832 *Defendants' Reply in Further Support of Motion and Supporting Memorandum to Strike Plaintiffs' "Notice of Supplemental Information in Support of Plaintiffs' Renewed Request for Emergency Status Conference Regarding the Security of Electronic Trust Records (Filed January 4, 2005) and Continuing Violation of December 17, 2001 Consent Order" and to Require Return of Privileged Document* filed by ALL FEDERAL DEFENDANTS. (Kohn, J.) (Entered: 03/03/2005) |
| 03/03/2005 | 2862 | | ENTERED IN ERROR (created without document attached so that recipients of email ECF notices did not receive the written Order)ORDER for any party and any individual named in any of the plaintiffs' pending Motions for Orders to Show Cause why defendants and other individuals should not be held in contempt that wishes to file on the record herein any briefs or other filings previously submitted to the former Special Master to do so no later than 3/18/2005; setting deadline of 3/18/2005 for filing of the briefs of the individuals named in the plaintiffs' pending Motions for Orders to Show Cause regarding the effect of the D.C. Circuit's decision in Cobell v. Norton, 334 F.3d 1128 (D.C. Cir. 2003) on the plaintiffs' pending Motions to Show Cause and on the contempt proceedings in this case; extending time to 3/28/2005 for plaintiffs' to file (1) plaintiffs' reply in support of_2778 plaintiffs' Motion to Amend Plaintiffs' Motion for Order to Show Cause Why Interior Defendants and their Employees and Counsel Should Not Be Held In Contempt for Destroying Email; and (2) plaintiffs' brief regarding the effect of the D.C. Circuit's decision in Cobell v. Norton, 334 F.3d 1128 (D.C. Cir. 2003) on the plaintiffs' pending Motions to Show Cause and on the contempt proceedings in this case. Signed by Judge Royce C. Lamberth on March 3, 2005. (lcrcl2, ) Additional attachment(s) added on 3/3/2005 (lcrcl2, ). Modified on 3/4/2005 (lcrcl2, ). (Entered: 03/03/2005) |
| 03/03/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. Docket entry_2862 was entered in error without the written order attached and will be reentered with the |

| | | | |
|---|---|---|---|
| | | | document attached. (lcrcl2, ) Modified on 3/4/2005 (lcrcl2, ). (Entered: 03/03/2005) |
| 03/03/2005 | 2863 | | ORDER granting 2854 Professor Richard Pierce's Motion for Extension of Time to File Reply in Support of his Motion to Quash, for Protective Order, and for Sanctions; Professor Pierce's Reply due 3/8/2005. Signed by Judge Royce C. Lamberth on March 3, 2005. (lcrcl2, ) (Entered: 03/03/2005) |
| 03/03/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Status Conference held on 3/3/2005. (Court Reporter Rebecca King.) (mon, ) (Entered: 03/15/2005) |
| 03/04/2005 | 2864 | | ORDER for any party and any individual named in any of the plaintiffs' pending Motions for Orders to Show Cause why defendants and other individuals should not be held in contempt that wishes to file on the record herein any briefs or other filings previously submitted to the former Special Master to do so no later than 3/18/2005; setting deadline of 3/18/2005 for filing of the briefs of the individuals named in the plaintiffs' pending Motions for Orders to Show Cause regarding the effect of the D.C. Circuit's decision in Cobell v. Norton, 334 F.3d 1128 (D.C. Cir. 2003) on the plaintiffs' pending Motions to Show Cause and on the contempt proceedings in this case; extending time to 3/28/2005 for plaintiffs' to file (1) plaintiffs' reply in support of 2778 plaintiffs' Motion to Amend Plaintiffs' Motion for Order to Show Cause Why Interior Defendants and their Employees and Counsel Should Not Be Held In Contempt for Destroying Email; and (2) plaintiffs' brief regarding the effect of the D.C. Circuit's decision in Cobell v. Norton, 334 F.3d 1128 (D.C. Cir. 2003) on the plaintiffs' pending Motions to Show Cause and on the contempt proceedings in this case. Signed by Judge Royce C. Lamberth on March 3, 2005. (lcrcl2, ) (Entered: 03/04/2005) |
| 03/04/2005 | 2865 | | NOTICE *of Further Retaliatory Actions Taken Against Individual Indian Trust Beneficiaries* by ELOUISE PEPION COBELL (Attachments: # 1 Affidavit St. Goddard)(Gingold, Dennis) (Entered: 03/04/2005) |
| 03/04/2005 | 2866 | | NOTICE of Appearance by Eugene R. Fidell on behalf of JAMES SIMON (Fidell, Eugene) (Entered: 03/04/2005) |
| 03/04/2005 | 2867 | | NOTICE *of Filing* by JAMES SIMON (Attachments: # 1 Opposition to Motion for Order to Show Cause# 2 Comments on Proposed Schedule and Rules# 3 Response to Plaintiffs' Bill of Particulars# 4 Reply to Plaintiffs' Consolidated Reply to Opposition to Bills of Particulars# 5 Praecipe# 6 Revised Procedures and Schedule for Investigation into Plaintiffs' Motions for Orders to Show Cause)(Fidell, Eugene) (Entered: 03/04/2005) |
| 03/04/2005 | 2868 | | NOTICE of Appearance by Gregory S. Smith on behalf of CHARLES W. FINDLAY (Smith, Gregory) (Entered: 03/04/2005) |
| 03/04/2005 | 2869 | | NOTICE OF APPEAL as to 2847 Order by ALL FEDERAL DEFENDANTS. (No fee paid U.S. Govt. (Attachments: # 1 Exhibit A)(rje, ) (Entered: 03/07/2005) |
| 03/07/2005 | | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 2869 Notice of Appeal (rje, ) (Entered: 03/07/2005) |
| 03/07/2005 | 2870 | | NOTICE *List of Named Individuals for Whom No Bills of Particulars Have Been Filed in Support of Motions for Orders to Show Cause Filed In August 2001 and* |

| | | |
|---|---|---|
| | | *October 2001* by KENNETH F. ROSSMAN, TIMOTHY S. ELLIOTT, JAMES DOUGLAS, JOHN D. LESHY, MICHAEL G. ROSSETTI, DOMINIC NESSI, M. SHARON BLACKWELL, HILDA MANUEL, JAMES A. EICHNER, JOHN S. MOST, GLENN SCHUMAKER, CHESTER MILLS, TERRANCE VIRDEN, JOHN A. BRYSON, WILLIAM G. MYERS, III, DAVID SHILTON, DARYL W. WHITE, TOM C. CLARK, II, PETER D. COPPELMAN, JAMES SIMON (Rogers, Martha) (Entered: 03/07/2005) |
| 03/07/2005 | 2871 | NOTICE *Defendants' Notice of Filing of Amended Certificate of Service* by ALL FEDERAL DEFENDANTS re 2869 Notice of Appeal (Attachments: # 1 Amended Certificate of Service)(Stemplewicz, John) (Entered: 03/07/2005) |
| 03/08/2005 | 2872 | NOTICE *of Filing* by SABRINA MCCARTHY (Attachments: # 1 Supplemental Opposition of Sabrina McCarthy to Plaintiffs' October 19, 2001 Motion for Order to Show Cause − June 2, 2003# 2 Sabrina McCarthy's Reply to Plaintiffs' August 4, 2003 Opposition Regarding the October 19, 2001 Motion for Order to Show Cause − August 18, 2003)(Lui, Bradley) (Entered: 03/08/2005) |
| 03/08/2005 | 2873 | REPLY to opposition to motion re 2825 filed by RICHARD J. PIERCE, JR. (Attachments: # 1 Exhibit Exhibit A Letter to Harper)(Turley, Jonathan) (Entered: 03/08/2005) |
| 03/08/2005 | 2874 | Memorandum in opposition to motion re 2846 *Memorandum of Points and Authorities in Opposition to Plaintiffs' Motion to Supplement Motion to Amend Plaintiffs' Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should not be Held in Contempt for Destroying E−mail (March 20, 2002)* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Wells, Dodge) (Entered: 03/08/2005) |
| 03/08/2005 | 2875 | MOTION for Extension of Time to *File Bills of Particulars with Respect to Various Individuals Identified in Plaintiffs? Motions for Order to Show Cause* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Gingold Letter# 3 Exhibit Special Master Letter)(Gingold, Dennis) (Entered: 03/08/2005) |
| 03/09/2005 | 2876 | NOTICE of Appearance by Kerri L. Ruttenberg on behalf of STEVEN SWANSON (Ruttenberg, Kerri) (Entered: 03/09/2005) |
| 03/09/2005 | 2877 | NOTICE *OF FILING* by SARAH HIMMELHOCH (Attachments: # 1 Exhibit Sarah Himmelhoch's Reply Supporting Her Response to Plaintiffs' "Bill of Particulars"# 2 Exhibit Response to Plaintiffs' "Bill of Particulars" For Sarah H. Himmelhoch)(Salerno, Robert) (Entered: 03/09/2005) |
| 03/09/2005 | 2878 | NOTICE *of Withdrawal of Counsel* by DARYL W. WHITE (Evangelista, Alessio) (Entered: 03/09/2005) |
| 03/09/2005 | | USCA Case Number 05−5068 for 2869 Notice of Appeal filed by ALL FEDERAL DEFENDANTS,. (rje, ) (Entered: 03/10/2005) |
| 03/11/2005 | 2879 | NOTICE *of Filing of Non−Party Michael Carr to Plaintiffs' Motion for an Order to Show Cause* by MICHAEL CARR (Attachments: # 1 Exhibit 1, Part 1 of 2# 2 Exhibit 1, Part 2 of 2# 3 Exhibit 2)(Cook, Robert) (Entered: 03/11/2005) |
| 03/14/2005 | 2880 | NOTICE *of filing* by EDITH R. BLACKWELL (Attachments: # 1 Supplemental Oppostion of Edith Blackwell filed on April 4, 2002# 2 Edith R. Blackwell's |

| | | Reply to Consolidated Opposition filed March 2, 2003# 3 Supplemental Opposition of Edith Blackwell file June 2, 2003# 4 Edith Blackwell's Reply to Plaintiffs' Opposition filed on August 7, 2003)(Jackson, Amy) (Entered: 03/14/2005) |
|---|---|---|
| 03/14/2005 | 2881 | NOTICE *of Firm Name, Phone, Fax and Email change* by EDITH R. BLACKWELL (Jackson, Amy) (Entered: 03/14/2005) |
| 03/15/2005 | 2882 | NOTICE *Defendants' Notice of Filing the Department of the Interior's Fiduciary Trust Model and "To−Be" Model* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Attachment 1 − Letter# 2 Attachment 2 − Fiduciary Trust Model# 3 Attachment 3 − Notice Regarding Exhibit Attachment)(Kohn, J.) (Entered: 03/15/2005) |
| 03/15/2005 | 2883 | NOTICE *of Filing* by PHILLIP A. BROOKS (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Cover Letter)(Rindner, Marc) (Entered: 03/15/2005) |
| 03/15/2005 | 2884 | NOTICE *Notice Of Filing of February 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 OTR Activity Report − Feb. 2005)(Kohn, J.) (Entered: 03/15/2005) |
| 03/15/2005 | 2885 | RESPONSE to 2847 *Defendants' Brief in Response to Order of February 23, 2005* filed by ALL FEDERAL DEFENDANTS. (Alexander, Cynthia) (Entered: 03/15/2005) |
| 03/15/2005 | 2886 | NOTICE *Plaintiffs Brief in Compliance with the Court?s Order of February 23, 2005 Setting Forth the Effect of Cobell XIII on the Provisions of the September 25, 2003 Injunction Other than the Historical Accounting Provisions* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit)(Gingold, Dennis) (Entered: 03/15/2005) |
| 03/16/2005 | 2887 | NOTICE *of Filing of Non−Party Lois Schiffer* by LOIS J. SCHIFFER re 2864 Order,,,,, (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Bostwick, Dwight) (Entered: 03/16/2005) |
| 03/16/2005 | 2888 | NOTICE *of Filing of Non−Party Anne Shields* by ANNE SHIELDS re 2864 Order,,,,, (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Bostwick, Dwight) (Entered: 03/16/2005) |
| 03/16/2005 | 2889 | ENTERED IN ERROR.....Proposed MOTION for Leave to Appear Motion to Permit Non−Member of this Court to be Heard in Open Court by DAVID SHUEY. (Nathans, Larry) Modified on 3/18/2005 (rje, ). (Entered: 03/16/2005) |
| 03/16/2005 | 2890 | NOTICE *OF FILING* by JOHN BERRY (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(Cacheris, Plato) (Entered: 03/16/2005) |
| 03/16/2005 | 2891 | NOTICE *OF FILING* by GLENN SCHUMAKER (Attachments: # 1 Exhibit # 2 # 3 Exhibit)(Cacheris, Plato) (Entered: 03/16/2005) |
| 03/16/2005 | 2892 | NOTICE *of Filing of Pleadings Submitted to Special Master Balaran* by CHARLES W. FINDLAY (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Smith, Gregory) (Entered: 03/16/2005) |

| 03/17/2005 | 2893 | | ENTERED IN ERROR..... MOTION *Named Individuals' Memorandum On The Effect Of The Court Of Appeals Opinion In Cobell v. Norton, 334 F.3d 1128 (D.C. Cir. 2003)* by KENNETH F. ROSSMAN, TIMOTHY S. ELLIOTT, EDITH R. BLACKWELL, ROBERT LAMB, JAMES DOUGLAS, JOHN D. LESHY, EDWARD B. COHEN, MICHAEL G. ROSSETTI, DOMINIC NESSI, M. SHARON BLACKWELL, HILDA MANUEL, STEVEN SWANSON, JOHN BERRY, JAMES A. EICHNER, PHILLIP A. BROOKS, JOHN S. MOST, GLENN SCHUMAKER, CHESTER MILLS, LOIS J. SCHIFFER, ANNE SHIELDS, DAVID SHUEY, TERRANCE VIRDEN, JOHN A. BRYSON, WILLIAM G. MYERS, III, DAVID SHILTON, DARYL W. WHITE, TOM C. CLARK, II, SABRINA MCCARTHY, PETER D. COPPELMAN, WILLA B. PERLMUTTER, CHARLES W. FINDLAY, MICHAEL CARR, JAMES SIMON, SARAH HIMMELHOCH, BRUCE BABBITT. (Briggs, William) Modified on 3/18/2005 (nmw, ). (Entered: 03/17/2005) |
| 03/17/2005 | 2894 | | Memorandum in opposition to motion re 2875 *enlargement of time* filed by JAMES SIMON. (Fidell, Eugene) (Entered: 03/17/2005) |
| 03/17/2005 | 2895 | | NOTICE *of Filing Opposition of Non−Party to Plaintiffs' Motion for an Order to Show Cause* by HILDA MANUEL re 2864 Order,,,,, (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Yanofsky, Carole) (Entered: 03/17/2005) |
| 03/17/2005 | 2896 | | NOTICE *of Filing Opposition of Non−Party to Plaintiffs' Motion for an Order to Show Cause* by ROBERT LAMB re 2864 Order,,,,, (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3, Part 1# 4 Exhibit 3, Part 2# 5 Exhibit 3, Part 3# 6 Exhibit 3, Part 4# 7 Exhibit 3, Part 5# 8 Exhibit 4)(Yanofsky, Carole) (Entered: 03/17/2005) |
| 03/18/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. 2893 was entered in error and counsel was instructed to refile said pleading. (nmw, ) (Entered: 03/18/2005) |
| 03/18/2005 | 2897 | | NOTICE *of Filing* by WILLA B. PERLMUTTER (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Privor, Brian) (Entered: 03/18/2005) |
| 03/18/2005 | 2898 | | NOTICE *of Filing* by STEVEN SWANSON (Attachments: # 1 Exhibit Stephen Swanson's Opposition to Plaintiff's Motion for an Order to Show Cause and Bill of Particulars# 2 Exhibit Stephen Swanson's Reply Re: Plaintiff's Motion for an Order to Show Cause and Bill of Particulars)(Ruttenberg, Kerri) (Entered: 03/18/2005) |
| 03/18/2005 | 2899 | | Memorandum in opposition to motion re 2875 *(Cruden, Haugrud also filing)* filed by KENNETH F. ROSSMAN, TIMOTHY S. ELLIOTT, JAMES DOUGLAS, JOHN D. LESHY, MICHAEL G. ROSSETTI, DOMINIC NESSI, M. SHARON BLACKWELL, HILDA MANUEL, JAMES A. EICHNER, JOHN S. MOST, GLENN SCHUMAKER, CHESTER MILLS, TERRANCE VIRDEN, JOHN A. BRYSON, WILLIAM G. MYERS, III, DAVID SHILTON, DARYL W. WHITE, TOM C. CLARK, II, PETER D. COPPELMAN, CHARLES W. FINDLAY. (Attachments: # 1 Exhibit # 2 Exhibit # 3 # 4 # 5 Exhibit)(Rodriguez, Leon) (Entered: 03/18/2005) |
| 03/18/2005 | 2900 | | NOTICE OF WITHDRAWAL OF MOTION by DAVID SHUEY *as Moot of Motion to Permit Non−Member of this Court be Heard in Open Court and Notice of Prior Filings Regarding Motion for Order to Show Cause* (Nathans, |

| | | | |
|---|---|---|---|
| | | | Larry) (Entered: 03/18/2005) |
| 03/18/2005 | 2901 | | NOTICE *Defendants' Notice Regarding January 31, 2005 Zantaz Report and Related Zantaz Matters* by ALL FEDERAL DEFENDANTS (Warshawsky, John) (Entered: 03/18/2005) |
| 03/18/2005 | 2902 | | RESPONSE to 2864 *Named Individuals' Memorandum on the Effect of the Court of Appeals Opinion in Cobell v. Norton, 334 F.3d 1128 (DC Cir. 2003)* filed by KENNETH F. ROSSMAN, TIMOTHY S. ELLIOTT, EDITH R. BLACKWELL, ROBERT LAMB, JAMES DOUGLAS, JOHN D. LESHY, EDWARD B. COHEN, MICHAEL G. ROSSETTI, DOMINIC NESSI, M. SHARON BLACKWELL, HILDA MANUEL, JOHN BERRY, JAMES A. EICHNER, PHILLIP A. BROOKS, JOHN S. MOST, CHESTER MILLS, LOIS J. SCHIFFER, ANNE SHIELDS, DAVID SHUEY, TERRANCE VIRDEN, JOHN A. BRYSON, WILLIAM G. MYERS, III, DAVID SHILTON, DARYL W. WHITE, TOM C. CLARK, II, SABRINA MCCARTHY, PETER D. COPPELMAN, WILLA B. PERLMUTTER, CHARLES W. FINDLAY, MICHAEL CARR, JAMES SIMON, SARAH HIMMELHOCH, BRUCE BABBITT. (Rindner, Marc) (Entered: 03/18/2005) |
| 03/18/2005 | 2903 | | Memorandum in opposition to motion re 2875 filed by JOHN A. BRYSON, DAVID SHILTON. (Attachments: # 1 Text of Proposed Order)(Gibbons, John) (Entered: 03/18/2005) |
| 03/18/2005 | 2904 | | MOTION for Leave to File a renewed notice of appearance of private counsel and responses to court order dated 3/3/05 by GALE NORTON. (Attachments: # 1 Declaration of Herbert L. Fenster)(Fenster, Herbert) Modified on 3/21/2005 (rje, ). (Entered: 03/18/2005) |
| 03/18/2005 | 2905 | | NOTICE *of Filing of Non−Parties Bruce Babbitt, Edward Cohen and John Leshy* by JOHN D. LESHY, EDWARD B. COHEN (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6)(Wood, Benjamin) (Entered: 03/18/2005) |
| 03/18/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2889 was entered in error as this is a Duplicate of pleading No. 1083. Counsel has notified the court of this action. (rje, ) (Entered: 03/18/2005) |
| 03/18/2005 | 2906 | | NOTICE *of Filing* by GALE NORTON re 2862 Order,,,,,, (Attachments: # 1 # 2 # 3 # 4 # 5 # 6)(Fenster, Herbert) (Entered: 03/18/2005) |
| 03/18/2005 | 2907 | | NOTICE of Appearance by Herbert Lawrence Fenster on behalf of GALE NORTON (Fenster, Herbert) (Entered: 03/18/2005) |
| 03/18/2005 | 2908 | | Memorandum in opposition to motion re 2875 *For Enlargement of Time to File Bill of Particulars* filed by GALE NORTON. (Fenster, Herbert) (Entered: 03/18/2005) |
| 03/18/2005 | 2909 | | MEMORANDUM re 2862 Order,,,,,, by GALE NORTON. (Fenster, Herbert) (Entered: 03/18/2005) |
| 03/18/2005 | 2910 | | NOTICE *in Response to the March 3, 2005 Order* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Special Master Letter# 2 Exhibit Transcript April 23, 2003# 3 Exhibit Transcript April 25, 2003)(Gingold, Dennis) (Entered: 03/18/2005) |

| 03/21/2005 | 2911 | Memorandum in opposition to motion re 2875 *for Enlargement of Time to File Bills of Particulars* filed by EDITH R. BLACKWELL, ROBERT LAMB, EDWARD B. COHEN, STEVEN SWANSON, JOHN BERRY, PHILLIP A. BROOKS, LOIS J. SCHIFFER, ANNE SHIELDS, DAVID SHUEY, SABRINA MCCARTHY, WILLA B. PERLMUTTER, CHARLES W. FINDLAY, MICHAEL CARR, SARAH HIMMELHOCH, BRUCE BABBITT. (Attachments: # 1 Text of Proposed Order Proposed Order)(Jackson, Amy) (Entered: 03/21/2005) |
|---|---|---|
| 03/22/2005 | 2912 | Memorandum in opposition to motion re 2875 *United States' Opposition to Plaintiffs' Motion for Enlargement of Time to File Bills of Particulars Relating to Plaintiffs' Motions for Order to Show Cause* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Excerpts 03.15.2002 Hearing# 2 Exhibit Ex 2 − SM Nov 4 2002 Letter# 3 Exhibit Ex 3 − SM Dec 4 2002 Letter# 4 Exhibit Ex 4 − SM Apr 4 2003 Order# 5 Exhibit Ex 5 − Excerpts of 03.03.2005 Hearing# 6 Exhibit Excerpts Cobell 03−09−2005 Statement# 7 Text of Proposed Order)(Hilmer, Tracy) (Entered: 03/22/2005) |
| 03/24/2005 | 2913 | NOTICE OF WITHDRAWAL OF APPEARANCE as to MICHAEL CARR. Attorney Christopher J. Lovrien terminated. (Cook, Robert) (Entered: 03/24/2005) |
| 03/24/2005 | 2914 | REPLY to 2587 *Defendants' Third Submission in Compliance with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10)(Alexander, Cynthia) (Entered: 03/24/2005) |
| 03/28/2005 | 2915 | REPLY to opposition to motion re 2846 *Supplement Plaintiffs Motion to Amend Plaintiffs Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt for Destroying E−mail* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit)(Gingold, Dennis) (Entered: 03/28/2005) |
| 03/28/2005 | 2916 | NOTICE *Plaintiffs Memorandum as to the Effect of the Decision of the Court of Appeals for the District of Columbia in Cobell V. Norton, 334 F.3d 1128 (D.c. Cir. 2003) upon Plaintiffs Pending Show Cause Motions and Contempt Proceedings* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 03/28/2005) |
| 03/30/2005 | 2917 | NOTICE *of Supplemental Authority in Support of Plaintiffs Equal Access to Justice Act Petition for Interim Fees Through the Phase 1.0 Proceeding (August 16, 2004)* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit # 2 Exhibit United States Motion# 3 Exhibit United States Reply)(Gingold, Dennis) (Entered: 03/30/2005) |
| 03/30/2005 | 2918 | REPLY to opposition to motion re 2875 *Enlargement of Time to File Bills of Particulars with Respect to Various Individuals Identified in Plaintiffs Motions for Order to Show Cause* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 03/30/2005) |
| 03/30/2005 | 2919 | ENTERED IN ERROR.....NOTICE *of Refiling Plaintiffs Motion to Compel* |

| | | |
|---|---|---|
| | | *Michael Carr s Deposition and the Production of Documents Related Thereto 2298* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Motion to Compel# 2 Exhibit Reply)(Gingold, Dennis) Modified on 3/31/2005 (rje, ). (Entered: 03/30/2005) |
| 03/31/2005 | 2920 | MOTION for Leave to Appear Pro Hac Vice *of David C. Smith* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Proposed Order Admitting David C. Smith Pro Hac Vice# 2 Exhibit Declaration of David C. Smith)(Levitas, Elliott) (Entered: 03/31/2005) |
| 03/31/2005 | 2921 | MOTION for Leave to Appear Pro Hac Vice *of William E. Dorris* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Admitting William E. Dorris Pro Hac Vice# 2 Exhibit Declaration of William E. Dorris)(Levitas, Elliott) (Entered: 03/31/2005) |
| 03/31/2005 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2919 was entered in error and counsel was instructed to refile said pleading as a Response to order no. 2664. (rje, ) (Entered: 03/31/2005) |
| 03/31/2005 | 2922 | RESPONSE *Plaintiffs Notice of Refiling Plaintiffs Motion to Compel Michael Carr s Deposition and the Production of Documents Related Thereto 2298* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Motion to Compel# 2 Exhibit Reply)(Gingold, Dennis) (Entered: 03/31/2005) |
| 04/01/2005 | 2923 | NOTICE *Defendants' Notice Regarding Plaintiffs' Notice of Further Retaliatory Actions Taken Against Individual Trust Beneficiaries* by ALL FEDERAL DEFENDANTS re 2853 Notice (Other), Notice (Other) (Attachments: # 1 Exhibit Ex 1 Siow Declaration# 2 Exhibit Ex 2 Curley 03−02−05 to Gingold)(Curley, Timothy) (Entered: 04/01/2005) |
| 04/08/2005 | 2924 | NOTICE *Defendants' Notice to the Court Regarding Inspector General's "Notification of Potential Finding and Recommendation" with Respect to Information Technology Systems* by ALL FEDERAL DEFENDANTS (Warshawsky, John) (Entered: 04/08/2005) |
| 04/11/2005 | 2925 | RESPONSE to 2922 *Plaintiffs' Notice of Refiling Plaintiffs' Motion to Compel Michael Carr's Deposition and the Production of Documents Thereto* filed by MICHAEL CARR. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4, Part 1# 5 Exhibit 4, Part 2# 6 Exhibit 5, Part 1# 7 Exhibit 5, Part 2# 8 Exhibit 6# 9 Exhibit 7# 10 Exhibit 8)(Cook, Robert) (Entered: 04/11/2005) |
| 04/11/2005 | 2926 | MOTION for Temporary Restraining Order *and Preliminary Injunction* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Gov't IT Sec Appeal# 3 Exhibit Gov't IT Sec Reply# 4 Exhibit OMB Circular A−130, Appendix III# 5 Exhibit NIST 800−37# 6 Exhibit June 2004 GAO Report# 7 Exhibit Norton Memo − October 8, 2004# 8 Exhibit IG Memo − October 6, 2004# 9 Exhibit NIST 800−53# 10 Exhibit March 25, 2005 Tipton Transcript)(Gingold, Dennis) (Entered: 04/11/2005) |
| 04/11/2005 | 2927 | MOTION for Preliminary Injunction;(SEE DOCUMENT NO. 2926 FOR THE IMAGE OF THE PLEADING) by ELOUISE PEPION COBELL. (rje, ) (Entered: 04/12/2005) |
| 04/12/2005 | 2928 | MOTION to Expedite *Defendants' Emergency Motion for Expedited Briefing and Consideration of Defendants' Motion for a Protective Order Regarding Sensitive* |

| | | | |
|---|---|---|---|
| | | | *IT Security Information* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) (Entered: 04/12/2005) |
| 04/12/2005 | 2929 | | MOTION for Protective Order *Defendants' Motion for a Protective Order Regarding Sensitive IT Security Information* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) (Entered: 04/12/2005) |
| 04/12/2005 | 2930 | | RESPONSE to *Defendants' Opposition to Non−party Eddie Jacobs' Motion to Clarify and/or Amend the Court's Order Dated September 2, 2004* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Siemietkowski, John) (Entered: 04/12/2005) |
| 04/13/2005 | 2931 | | RESPONSE to *Memorandum of Points and Authorities in Opposition to Plaintiffs' "Notice of Refiling" of Plaintiffs' Motion to Compel Michael Carr's Deposition and the Production of Documents Related Thereto* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Wells, Dodge) (Entered: 04/13/2005) |
| 04/15/2005 | 2932 | | NOTICE *Notice of Filing of March 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 March 2005 OTR Report)(Kohn, J.) (Entered: 04/15/2005) |
| 04/18/2005 | 2933 | | Memorandum in opposition to motion re 2926 *Defendants' Opposition to Plaintiffs' Consolidated Motion for Temporary Restraining Order and Preliminary Injunction* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex. 1 Tipton Declaration# 2 Exhibit Ex. 2 Levine Declaration# 3 Text of Proposed Order)(Warshawsky, John) (Entered: 04/18/2005) |
| 04/19/2005 | | | Set/Reset Hearings: Hearing on plaintiffs' motion for TRO set for 4/20/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (mon, ) (Entered: 04/19/2005) |
| 04/20/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Motion Hearing held on 4/20/2005 re 2926 MOTION for Temporary Restraining Order filed by ELOUISE PEPION COBELL, heard and taken under advisement. (Court Reporter Patty Gels.) (mon, ) (Entered: 04/20/2005) |
| 04/20/2005 | 2934 | | SUPPLEMENTAL MEMORANDUM *Defendants' Submission of Revised Proposed Protective Order* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Warshawsky, John) (Entered: 04/20/2005) |
| 04/20/2005 | 2935 | | NOTICE *of Proposed Information Technology Protective Order* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 04/20/2005) |
| 04/21/2005 | 2936 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to DOMINIC NESSI. Attorney Fredrick Ryan Keith terminated. (Keith, Fredrick) (Entered: 04/21/2005) |
| 04/22/2005 | 2937 | | ORDER granting 2929 defendants' Motion for Protective Order. Signed by Judge Royce C. Lamberth on April 22, 2005. (lcrcl2, ) (Entered: 04/22/2005) |
| 04/22/2005 | | | MINUTE ORDER finding as moot 2928 Defendants' Motion to Expedite consideration of 2929 defendants' Motion for a Protective Order. Signed by |

| | | | |
|---|---|---|---|
| | | | Judge Royce C. Lamberth on April 22, 2005. (lcrcl2, ) (Entered: 04/22/2005) |
| 04/22/2005 | 2938 | | NOTICE *Defendants' "Public" Submission of Interior Department Inspector General Materials Regarding Bureau of Land Management Information Technology Systems* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Report part one#_2 Report part two#_3 Report part three#_4 Report part four#_5 Report part five#_6 Report part six#_7 Report part seven)(Warshawsky, John) (Entered: 04/22/2005) |
| 04/25/2005 | 2939 | | NOTICE *of Supplemental Authority in Support of Plaintiffs? Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 04/25/2005) |
| 04/25/2005 | 2940 | | ERRATA *Defendants' Notice of Errata to Defendants' "Public" Submission of Interior Department Inspector General Materials Regarding Bureau of Land Management Information Technology Systems* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Revised Public Submission)(Warshawsky, John) (Entered: 04/25/2005) |
| 04/25/2005 | 2946 | | ORDER setting evidentiary hearing on_2926 , 2927 Plaintiffs' Motion for Preliminary Injunction; evidentiary hearing will begin at 11:00AM on Monday, 05/02/2005; odering certain disclosures and designation of witnesses. Signed by Judge Royce C. Lamberth on April 25, 2005. (lcrcl2, ) Additional attachment(s) added on 4/26/2005 (lcrcl2, ). (Entered: 04/25/2005) |
| 04/25/2005 | 2942 | | NOTICE of filing of under seal submission of Inspector General materials regarding bureau of land management information technology systems by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit A)(rje, ) (Entered: 04/25/2005) |
| 04/25/2005 | 2943 | | NOTICE *PLAINTIFFS SECOND NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFFS? CONSOLIDATED MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION (April 11, 2005)* by ELOUISE PEPION COBELL (Attachments: #_1 Exhibit Messano Deposition Transcript)(Gingold, Dennis) (Entered: 04/25/2005) |
| 04/25/2005 | 2944 | | MOTION for Leave to File Excess Pages *With Respect to Plaintiffs? Motion to Compel Blocked Testimony, for Order Instructing Defense Counsel on Proper Deposition Conduct, and for Sanctions Against John Warshawsky* by ELOUISE PEPION COBELL. (Attachments: #_1 Text of Proposed Order)(Gingold, Dennis) (Entered: 04/25/2005) |
| 04/25/2005 | 2945 | | MOTION to Compel *Blocked testimony, For Order Instructing Defense Counsel On Proper Deposition Conduct, And For Sanction Against John Warshawsky* by ALL PLAINTIFFS. (Attachments: #_1 Exhibit Tipton Deposition#_2 Exhibit Le Deposition Transcript#_3 Exhibit 11.6.98 Transcript#_4 Exhibit Tipton Notice#_5 Exhibit Cason Notice#_6 Exhibit Seligman 3.30.05 Ltr#_7 Exhibit Le Transcript)(Harper, Keith) (Entered: 04/25/2005) |
| 04/26/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. The Order 2941 setting the evidentiary hearing on the plaintiffs' Motion_2926 , 2927 for preliminary injunction erroneously specified April 19, 2005 as the deadline for document production by the defendants. The document has been corrected to reflect the actual document production deadline of April 29, 2005. The corrected Order is document_2946 . (lcrcl2, ) Modified on 4/26/2005 (lcrcl2, ). (Entered: |

| | | |
|---|---|---|
| | | 04/26/2005) |
| 04/26/2005 | | Set/Reset Hearings: Status Conference set for 4/28/2005 10:30 AM in Courtroom 21 before Judge Royce C. Lamberth. (mon, ) (Entered: 04/26/2005) |
| 04/26/2005 | 2947 | NOTICE *of Supplemental Information in Support of Plaintiffs? Motion for Order to Show Cause Why Interior Defendants and Their Counsel, Should Not Be Held in Contempt for Destroying E−mail* by ELOUISE PEPION COBELL (Attachments: #_1 Exhibit Messano Transcript#_2 Exhibit Maloney Transcript#_3 Exhibit January 31, 2005 Maloney/Messano Memo)(Gingold, Dennis) (Entered: 04/26/2005) |
| 04/27/2005 | 2948 | MOTION for Extension of Time to *Interior Defendants' Motion for an Enlargement of Time To Serve "Sealed" Documents and to Delete Requirement for Filing Redacted "Public" Documents Or, in the Alternative, for an Enlargement of Time to File the Redacted Public Documents* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Ex A Wells Declaration#_2 Text of Proposed Order)(Warshawsky, John) (Entered: 04/27/2005) |
| 04/28/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth :Present for plaintiffs: Dennis Gingold, Keith Harper,Mark Brown,Elliott Levitas and William Austin; for defendants: Joh Warshawsky,John Stemplewicz,J.Christopher Kohn,Michael Quinn and Lawrence Jensen; Status Conference held on 4/28/2005. Evidentiary Hearing to begin on 5/2/2005 11:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter Theresa Sorensen.) (mon, ) (Entered: 04/28/2005) |
| 05/02/2005 | 2949 | NOTICE *Interior Defendants' Notice of Filing of List of Designated Witnesses* by ALL FEDERAL DEFENDANTS (Attachments: #_1 List of Designated Witnesses)(Kohn, J.) (Entered: 05/02/2005) |
| 05/02/2005 | 2950 | NOTICE *Notice of Filing of Interior Defendants' Twenty−First Status Report* by ALL FEDERAL DEFENDANTS (Attachments: #_1 DOIs 21st Status Report)(Siemietkowski, John) (Entered: 05/02/2005) |
| 05/02/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Present for plaintiffs: D.Gingold,M.Brown,E.Levitas,W.Austin,W.Dorris,D.Smith; for defendants: J.Warshawsky,J.Stemplewicz,M.Quinn,G.Gillett,C.Kohn;Evidentiary Hearing begun on 5/2/2005 and respited until 5/3/05, 10:00am. (Court Reporter Theresa Sorensen.) (mon, ) (Entered: 05/04/2005) |
| 05/03/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Present for plaintiffs: D.Gingold,M.Brown,E.Levitas,W.Austin,W.Dorris,D.Smith; for defendant: J.Warshawsky,J.Stemplewicz,M.Quinn,G.Gillett,M.Kendall,C.Kohn;Evidentiary Hearing resumed on 5/3/2005.Witnesses heard: Scott A. Miles; Evidentiary Hearing respited until 5/4/2005 10:30 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter am−T.Sorensen;pm−R.King.) (mon, ) (Entered: 05/04/2005) |
| 05/04/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/4/2005(day 3). Further Evidentiary Hearing set for 5/5/2005 10:30 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witness: Scott Miles) (Court Reporter am−T.Sorensen;pm−R.King.) (mon, ) (Entered: 05/04/2005) |

| 05/05/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/5/2005(Witness today: Mary Kendall). Evidentiary Hearing will resume on 5/6/2005 11:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter am−Theresa Sorensen pm−Rebecca King.) (mon, ) (Entered: 05/05/2005) |
| 05/06/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/6/2005(day 5).(Witness: Phillip Brass) Further Evidentiary Hearing set for 5/9/2005 09:30 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter Rebecca King.) (mon, ) (Entered: 05/06/2005) |
| 05/09/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/9/2005. Further Evidentiary Hearing set for 5/10/2005 11:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Philip Brass) (Court Reporter am−Theresa Sorensen pm−Rebecca King.) (mon, ) (Entered: 05/09/2005) |
| 05/09/2005 | 2951 | | Memorandum in opposition to motion re 2945 *Memorandum of Points and Authorities in Opposition to Plaintiffs' Motion to Compel Blocked Testimony, for Order Instructing Defense Counsel on Proper Deposition Conduct, and for Sanctions Against John Warshawsky* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Harper 03−10−05 to Quinn# 2 Exhibit Ex 2 Quinn 03−18−05 to Harper# 3 Exhibit Ex 3 SMs 02−07−02 Revised PO# 4 Exhibit Ex 4 Harper 03−21−05 to Quinn.# 5 Exhibit Ex 5 Quinn 03−22−05 to Harper# 6 Exhibit Ex 6 Harper 03−24−05 to Quinn# 7 Exhibit Ex 7 Pltfs Notice of Tipton Deposition# 8 Exhibit Ex 8 Pltfs Notice of Le Deposition# 9 Text of Proposed Order)(Hilmer, Tracy) (Entered: 05/09/2005) |
| 05/10/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/10/2005. Further Evidentiary Hearing set for 5/11/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witnesses: Mary Kendall Eddie Saffarinna) (Court Reporter am−Theresa Sorensen;pm−Rebecca King.) (mon, ) (Entered: 05/10/2005) |
| 05/10/2005 | 2952 | | NOTICE *Memorandum in Response to Plaintiffs' Notice of Supplemental Information in Support of Plaintiffs' Motion for Order to Show Cause Why Interior Defendants and Their Employees and Counsel Should Not Be Held in Contempt for Destroying E−mail* by ALL FEDERAL DEFENDANTS re 2947 Notice (Other), Notice (Other) (Wells, Dodge) (Entered: 05/10/2005) |
| 05/11/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/11/2005. Further Evidentiary Hearing set for 5/12/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Eddie Saffarina)(Court Reporter am−Theresa Sorensen;pm−Rebecca King.) (mon, ) (Entered: 05/11/2005) |
| 05/12/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed) on 5/12/2005(day 9). Further Evidentiary Hearing set for 5/13/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Roger Mahach).(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/12/2005) |
| 05/12/2005 | 2953 | | ORDER requiring that defendants submit to the Court in chambers and serve on |

| | | | |
|---|---|---|---|
| | | | plaintiffs a copy of any proposed redactions to transcripts in the current evidentiary hearing within 1 business day of defendants' receipt of transcript; prohibiting any person from making public any transcript in the current evidentiary hearing until (1) redactions are approved or rejected by the Court; (2) presentation of redactions is waived by defendants; or (3) defendants fail to request redactions within the time alloted by this Order. Signed by Judge Royce C. Lamberth on May 12, 2005. (lcrcl2, ) (Entered: 05/12/2005) |
| 05/13/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/13/2005. Further Evidentiary Hearing set for 5/17/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Roger Mahach)(Court Reporter am−Theresa Sorensen;pm−Rebecca King.) (mon, ) (Entered: 05/13/2005) |
| 05/16/2005 | 2954 | | NOTICE *Notice of Filing of Interior Defendants' Redactions to Trial Transcripts May 11−12, 2005* by ALL FEDERAL DEFENDANTS re 2953 Order,, (Attachments: # 1 Proposed Redaction Day 9 PM)(Gillett, Glenn) (Entered: 05/16/2005) |
| 05/16/2005 | 2955 | | NOTICE *Notice of Filing of April 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 OTR April 2005 Report)(Kohn, J.) (Entered: 05/16/2005) |
| 05/17/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/17/2005. Further Evidentiary Hearing set for 5/18/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's Witness: Scott Miles)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/17/2005) |
| 05/17/2005 | 2956 | | ORDER modifying second paragraph of 2953 Court's Order of 5/12/2005 to allow defendants 2 business days in which to submit proposed redactions to transcripts from the evidentiary hearing currently being conducted by the Court. Signed by Judge Royce C. Lamberth on May 17, 2005. (lcrcl2, ) (Entered: 05/17/2005) |
| 05/17/2005 | 2957 | | MOTION for Order *Interior Defendants' Motion for Modification and Clarification of the April 25, 2005 Order with Regard to Production of Documents* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex A St John Declaration# 2 Exhibit Ex B Quinn 04−03−05 to Smith# 3 Exhibit Ex C Quinn 04−04−05 to Smith# 4 Exhibit Ex D Curley 05−12−05 to Smith# 5 Exhibit Ex E Smith 05−15−05 to Quinn# 6 Exhibit Ex F Quinn 05−06−05 to Harper# 7 Exhibit Ex G Quinn 05−10−05 to Smith# 8 Exhibit Ex H Quinn 05−13−05 to Smith# 9 Exhibit Ex I ZANTAZ 05−13−05 Estimate# 10 Text of Proposed Order)(Kohn, J.) (Entered: 05/17/2005) |
| 05/18/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary hearing resumed on 5/18/05; Further Evidentiary Hearing set for 5/19/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Scott Miles)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/18/2005) |
| 05/19/2005 | 2958 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 17, 2005 P.M. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for MAY 17 PM)(Kohn, J.) (Entered: 05/19/2005) |

| 05/19/2005 | 2959 | | Memorandum in opposition to motion re 2957 *Modification and Clarification of the April 25, 2005 Order with Regard to Production of Documents* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 15th Request for Production# 2 Exhibit May 2, 2005 Smith Letter# 3 Exhibit May 5, 2005 Smith Letter# 4 Exhibit May 6, 2005 Smith Letter# 5 Exhibit May 8, 2005 Smith Letter# 6 Exhibit May 11, 2005 Smith Letter# 7 Exhibit May 12, 2005 Smith Letter# 8 Exhibit May 15, 2005 Smith Letter# 9 Exhibit E−mail# 10 Exhibit E−mail# 11 Exhibit E−mail# 12 Exhibit IG FISMA Workplan)(Gingold, Dennis) Modified on 5/19/2005 (rje, ).UNSEALED PURSUANT TO ORDER OF JUDGE LAMBERTH dated 5/27/05. (Entered: 05/19/2005) |
| --- | --- | --- | --- |
| 05/19/2005 | 2960 | | Memorandum in opposition to motion re 2957 for modification and clarification of the 4/25/05 order filed by ELOUISE PEPION COBELL; (FILED UNDER SEAL). (rje, ) (Entered: 05/19/2005) |
| 05/19/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/19/2005. Further Evidentiary Hearing set for 5/20/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Scott Miles and Philip Mahach)(Court Reporter am−Theresa Sorensen; pm− Rebecca King.) (mon, ) (Entered: 05/19/2005) |
| 05/19/2005 | 2961 | | MOTION to Unseal Document 2960 Memorandum in Opposition filed by ELOUISE PEPION COBELL, by ALL PLAINTIFFS. (Brown, Mark) (Entered: 05/19/2005) |
| 05/19/2005 | 2962 | | NOTICE *of Proposed Order re Defendants? Motion for Modification and Clarification of the April 25, 2005 Order* by ALL PLAINTIFFS (Brown, Mark) (Entered: 05/19/2005) |
| 05/19/2005 | 2963 | | REPLY to opposition to motion re 2945 *PLAINTIFFS MOTION TO COMPEL BLOCKED TESTIMONY, FOR ORDER INSTRUCTING DEFENSE COUNSEL ON PROPER DEPOSITION CONDUCT, AND FOR SANCTIONS AGAINST JOHN WARSHAWSKY* filed by ALL PLAINTIFFS. (Brown, Mark) (Entered: 05/19/2005) |
| 05/20/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/20/2005. Further Evidentiary Hearing set for 5/23/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witness: Earl DeVaney, IG−DOI)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/20/2005) |
| 05/20/2005 | 2964 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 17, 2005 A.M. Session and May 18, 2005 P.M. Session Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for DAY 11 AM# 2 Defs Proposed Redactions for DAY 12 PM)(Quinn, Michael) (Entered: 05/20/2005) |
| 05/20/2005 | 2965 | | NOTICE *Notice of Filing of Defendants' Additional Proposed Redactions to May 17, 2005 A.M. Session and May 18, 2005 P.M. Session Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Additional Proposed Redactions for DAY 11 AM DAY 12 PM)(Quinn, Michael) (Entered: 05/20/2005) |
| 05/20/2005 | 2966 | | ORDER approving defendants' proposed redactions 2958 to the May 17, 2005 PM session transcript of the current evidentiary hearing; approving redacted transcript for release to the public. Signed by Judge Royce C. Lamberth on May |

| | | |
|---|---|---|
| | | 20, 2005. (lcrcl2, ) (Entered: 05/20/2005) |
| 05/23/2005 | 2967 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 18, 2005 A.M. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defendants' Proposed Redactions for May 18 A.M.)(Kohn, J.) (Entered: 05/23/2005) |
| 05/23/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed as 5/23/2005. Further Evidentiary Hearing set for 5/24/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Philip Mahach)(Court Reporter am−Theresa Sorensen;pm−Susan Tyner.) (mon, ) (Entered: 05/23/2005) |
| 05/24/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed as 5/24/2005. Further Evidentiary Hearing set for 5/25/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Philip Mahach)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/24/2005) |
| 05/25/2005 | 2968 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 20, 2005 A.M. Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to the May 20 AM Transcript)(Kohn, J.) (Entered: 05/25/2005) |
| 05/25/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/25/2005. Further Evidentiary Hearing set for 5/26/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witnesses: Roger Mahach, Carol Wolfe and Diane Sandy.)(Court Reporter am−Theresa Sorensen;pm−Rebecca King.) (mon, ) (Entered: 05/25/2005) |
| 05/25/2005 | 2969 | NOTICE *Notice of Filing of Defendants' Proposed Redactions for May 23, 2005 A.M. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for MAY 23 AM Transcript)(Kohn, J.) (Entered: 05/25/2005) |
| 05/26/2005 | 2970 | ORDER approving in part and rejecting in part defendants' proposed redactions to May 17, 2005 AM and May 18, 2005 PM transcripts of current evidentiary hearing; accepted redactions as modified are reflected in transcript pages attached to this Order; attached pages will remain under seal for 24 hours after issuance of this Order to afford defendants' opportunity to seek a stay pending appeal from this Court. Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2971 | ORDER approving in part and rejecting in part defendants' proposed redactions to May 18, 2005 AM transcript of current evidentiary hearing; accepted redactions as modified are reflected in transcript pages attached to this Order; attached pages will remain under seal for 24 hours after issuance of this Order to afford defendants' opportunity to seek a stay pending appeal from this Court. Signed by Judge Royce C. Lamberth on May 26, 2005. . Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2972 | ORDER approving in part and rejecting in part defendants' proposed redactions to May 20, 2005 AM transcript of current evidentiary hearing; accepted redactions as modified are reflected in transcript pages attached to this Order; attached pages will remain under seal for 24 hours after issuance of this Order to |

| | | |
|---|---|---|
| | | afford defendants' opportunity to seek a stay pending appeal from this Court. Signed by Judge Royce C. Lamberth on May 26, 2005. . Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2973 | ORDER approving 2969 defendants' proposed redactions to May 23, 2005 AM transcript of the evidentiary hearing currently being conducted by the Court; redactions are reflected in transcript pages attached to this Order. Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) Additional attachment(s) added on 5/26/2005 (lcrcl2, ). (Entered: 05/26/2005) |
| 05/26/2005 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2973 was entered in error and has been replaced with the correct document. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2974 | RESPONSE to *Plaintiffs' Motion to Unseal Documents in Accordance with the April 22, 2005 Protective Order* filed by ALL FEDERAL DEFENDANTS. (Curley, Timothy) (Entered: 05/26/2005) |
| 05/26/2005 | 2975 | Redacted Copy of TRANSCRIPT of Proceedings 5/23/05, AM session (mon, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2976 | ORDER denying 2957 Motion of Interior Defendants for Modification and Clarification of 4/25/05 Order With Regard to Production of Doucments; directing Interior Defendants to forthwith award the contract to Zantaz; setting forth schedule for production of documents.. Signed by Judge Royce C. Lamberth on 5/26/05. (mon, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2977 | ORDER vacating 24−hour stay on public release of redacted transcripts set forth in the Court's transcript−redacting Orders 2970 , 2971 , 2972 , 2973 ; unsealing and ordering filed on the public record herein the transcript pages attached to Orders 2970 , 2971 , 2972 ; approving transcripts containing the court−approved redactions for release to the public. Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2978 | NOTICE *Notice of Filing of Defendants' Proposed Redactions for May 24, 2005 A.M. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defendants' Proposed Redactions for MAY 24 AM Transcript)(Kohn, J.) (Entered: 05/26/2005) |
| 05/26/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/26/2005. Further Evidentiary Hearing set for 5/27/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witness: Diane Sandy) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2979 | Copy of Redacted TRANSCRIPT of Proceedings held on 5/20/05−am session before Judge Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2980 | Redacted Copy of TRANSCRIPT of Proceedings held on 5/17/05−am &5/18/05−pm before Judge Lamberth. Court Reporter: am−Theresa Sorensen; pm− Rebecca King. (mon, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2981 | Redacted Copy of TRANSCRIPT of Proceedings held on 5/20/05−am session before Judge Royce Lamberth. Court Reporter: Theresa Sorensen. (mon, ) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/26/2005) |
| 05/26/2005 | 2982 | | ORDER accepting 2978 defendants' proposed redactions to transcript of 5/24/2005 AM session of current evidnetiary hearing; transcript approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) (Entered: 05/26/2005) |
| 05/26/2005 | 2983 | | ORDER granting 2961 plaintiffs' unopposed Motion to Unseal 2959 plaintiffs' Opposition to Interior Defendants? Motion for Modification and Clarification of the April 25, 2005 Order with Regard to Production of Documents, and all attachments thereto. Signed by Judge Royce C. Lamberth on May 26, 2005. (lcrcl2, ) Additional attachment(s) added on 5/27/2005 (lcrcl2, ). Modified on 5/27/2005 (lcrcl2, ). (Entered: 05/26/2005) |
| 05/27/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. The Order at document no.2983 erroneously specified document no. 2960 to be unsealed rather than document no. 2959. The Order 2983 has been corrected to specify the correct document to be unsealed. (lcrcl2, ) (Entered: 05/27/2005) |
| 05/27/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/27/2005. Further Evidentiary Hearing set for 5/31/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witness: Diane Sandy) (Court Reporter Theresa Sorensen−am; no pm session.) (mon, ) (Entered: 05/27/2005) |
| 05/27/2005 | 2984 | | Redacted Copy of TRANSCRIPT of Proceedings held on 5/24/05−am session before Judge Royce Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 05/27/2005) |
| 05/27/2005 | 2985 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 25, 2005, A.M. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for MAY 25 AM)(Kohn, J.) (Entered: 05/27/2005) |
| 05/31/2005 | 2986 | | ORDER approving 2985 defendants' proposed redactions to transcript for 5/25/2005 in the present evidentiary hearing; redacted words and phrases hereby placed under seal; approved redactions reflected in pages attached hereto. Signed by Judge Royce C. Lamberth on May 31, 2005. (lcrcl2, ) (Entered: 05/31/2005) |
| 05/31/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 5/31/2005. Further Evidentiary Hearing set for 6/1/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witnesses: Hord Tipton; Joel Hurford) (Court Reporter am−Therersa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 05/31/2005) |
| 05/31/2005 | 2987 | | REDACTED COPY OF TRANSCRIPT of Proceedings held on 5/25/05−am session before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 05/31/2005) |
| 05/31/2005 | 2988 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 26, 2005 PM Session Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to May 26 PM Transcript)(Kohn, J.) (Entered: 05/31/2005) |
| 06/01/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : |

| | | |
|---|---|---|
| | | Evidentiary Hearing resumed on 6/1/2005. Further Evidentiary Hearing set for 6/2/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Diane Sandy)(Court Reporter am−Therersa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/01/2005) |
| 06/01/2005 | 2989 | NOTICE *Notice of Filing of the Twenty−Second Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Department of the Treasury's 22d Quarterly Report)(Siemietkowski, John) (Entered: 06/01/2005) |
| 06/02/2005 | 2992 | ORDER approving in part defendants' proposed redactions 2988 to May 26, 2005 PM session transcript of the presenent evidentiary hearing; rejecting certain proposed redactions upon stipulation of the defendants in open Court; approving redacted transcript for public release; approved redactions reflected in transcript pages attached to this Order. Signed by Judge Royce C. Lamberth on June 2, 2005. (lcrcl2, ) Additional attachment(s) added on 6/2/2005 (lcrcl2, ). (Entered: 06/02/2005) |
| 06/02/2005 | 2991 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to May 31, 2005 PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for MAY 31 PM)(Kohn, J.) (Entered: 06/02/2005) |
| 06/02/2005 | | NOTICE OF CORRECTED DOCKET ENTRY. Document No. 2990 (Order) was entered in error and has been replaced with the correct Order, which is now located at Document No. 2992. (lcrcl2, ) (Entered: 06/02/2005) |
| 06/02/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/2/2005. Further Evidentiary Hearing set for 6/3/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Diann Sandy) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon) (Entered: 06/02/2005) |
| 06/03/2005 | 2993 | ORDER approving 2991 defendants' proposed redactions to May 31, 2005 PM−session transcript of present evidentiary hearing; placing redacted words under seal; approving transcript with approved redactions for public release; approved redactions reflected in transcript pages attached to this Order. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 2994 | ORDER terminating 2797 defendants' Motion for Leave to File Surreply in light of filing of 2803 defendants' substitute Motion for Leave to File Surreply. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 2995 | ORDER denying without prejudice to refile 2798 plaintiffs' Motion to Set Date Certian for Trial on Adequacy of Accounting in light of pending appeal on the merits. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 2996 | ORDER denying 2792 defendants' Motion for Reconsideration of October 22, 2004 Memorandum Opinion in accordance with Memorandum and Order 2831 issued 2/7/2005. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 2997 | ORDER granting nunc pro tunc 2803 defendants' Motion for Leave to File Surreply; defendants' surreply hereby deemed properly and timely filed. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |

| 06/03/2005 | 2998 | ORDER denying 2904 non−party Gale Norton's Motion for Leave to Enter Appearance of Private Counsel and File Documents on the record; Norton not currently subject in her individual capacity to any motion for relief in this case; Norton may refile her motion for leave to enter appearance of private counsel if and when she is subject in her individual capacity to a motion for relief herein. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
|---|---|---|
| 06/03/2005 | 2999 | ORDER granting nunc pro tunc 2920 plaintiffs' Motion to Admit David C. Smith pro hac vice. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3000 | ORDER granting nunc pro tunc 2921 plaintiffs' Motion to Admit William E. Dorris pro hac vice. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3001 | ORDER granting 2944 plaintiffs' Motion for Leave to File Excess Pages with respect to plaintiffs' Motion 2945 to Compel; plaintiffs' Motion 2945 to Compel hereby deemed properly filed. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3002 | ORDER finding as moot 2948 defendants' Motion for Extension of Time to Serve "Sealed" Documents and to Delete Requirement for Filing Redacted "Public" Documents or, in the Alternative, for an Enlargement of Time to File the Redacted Public Documents. Signed by Judge Royce C. Lamberth on June 3, 2005. (lcrcl2, ) (Entered: 06/03/2005) |
| 06/03/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/3/2005. Further Evidentiary Hearing set for 6/6/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Diann Sandy)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3003 | REDACTED COPY OFTRANSCRIPT of Proceedings held on 5/26/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3004 | REDACTED COPY OF TRANSCRIPT of Proceedings held on 5/31/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 06/03/2005) |
| 06/03/2005 | 3005 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 1, 2005, AM and June 2, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to DAY 21 AM Transcript# 2 Defs Proposed Redactions to DAY 22 PM Transcript)(Kohn, J.) (Entered: 06/03/2005) |
| 06/06/2005 | 3006 | ORDER accepting 3005 defendants' proposed redactions to transcript of 6/1/2005 AM session and 6/2/2005 PM session of current evidnetiary hearing; transcripts approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on 6/6/2005. (lcrcl1, ) (Entered: 06/06/2005) |
| 06/06/2005 | 3007 | REDACTED COPY OFTRANSCRIPTS of Proceedings held on 6/1/05−am and 6/2/05−pm before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 06/06/2005) |

| 06/06/2005 | | | Minute Entry Evidentiary Hearing resumed held on 6/6/2005. Further Evidentiary Hearing set for 6/7/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Diann Sandy)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/06/2005) |
|---|---|---|---|
| 06/06/2005 | 3008 | | MOTION for Leave to File defendants' notice to the court of restoration of public access to www.blm.gov; (Exhibit FILED UNDER SEAL) by ALL FEDERAL DEFENDANTS. (rje, ) Modified on 3/1/2006 (tg, ). (Entered: 06/07/2005) |
| 06/06/2005 | 3014 | | NOTICE OF TRANSCRIPT of p.m. session of bench trial held on 5/23/05 before Judge Lamberth. Court Reporter: Susan Page Tyner. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (rje, ) (Entered: 06/09/2005) |
| 06/07/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/7/2005. Further Evidentiary Hearing set for 6/8/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Diann Sandy)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/07/2005) |
| 06/07/2005 | 3009 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 3, 2005, AM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defendants' Proposed Redactions to June 3, 2005, AM Trial Transcript)(Kohn, J.) (Entered: 06/07/2005) |
| 06/08/2005 | 3010 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 2, 2005 AM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to DAY 22 AM Transcript)(Kohn, J.) (Entered: 06/08/2005) |
| 06/08/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/8/2005. Further Evidentiary Hearing set for 6/9/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witnesses: Diann Sandy and Roger Mahach) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/08/2005) |
| 06/08/2005 | 3011 | | NOTICE of Appearance by Robert E. Kirschman, Jr on behalf of ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 06/08/2005) |
| 06/08/2005 | 3012 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 6, 2005, AM and PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for DAY 24 AM Transcript# 2 Defs Proposed Redactions for DAY 24 PM Transcript)(Kirschman, Robert) (Entered: 06/08/2005) |
| 06/08/2005 | 3013 | | NOTICE *Notice of Filing of Defendants' Privilege Logs for First Zantaz E−Mail Production of June 6, 2005* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs First ZANTAZ E−Mail Privilege Logs)(Kirschman, Robert) (Entered: 06/08/2005) |
| 06/09/2005 | 3015 | | ORDER approving in part defendants' proposed redactions 3009 to June 3, 2005 AM session transcript of the present evidentiary hearing; rejecting certain proposed redactions upon stipulation of the defendants in court; approving redacted transcript for public release; approved redactions reflected in transcript pages attached to this Order. Signed by Judge Royce C. Lamberth on 6/9/2005. |

| | | | |
|---|---|---|---|
| | | | (lcrcl1, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3016 | | ORDER accepting 3010 defendants' proposed redactions to transcript of 6/2/2005 AM session of current evidnetiary hearing; transcript approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages.. Signed by Judge Royce C. Lamberth on 6/9/2005. (lcrcl1, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3017 | | ORDER accepting 3012 defendants' proposed redactions to transcripts of 6/6/2005 AM and PM sessions of current evidnetiary hearing; transcripts approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages.. Signed by Judge Royce C. Lamberth on 6/9/2005. (lcrcl1, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3018 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/2/05−am before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3019 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/3/05−am before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3020 | | COPY OF REDACTED TRANSCRIPTS of Proceedings held on 6/6/05−am and pm before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen−am; Rebecca King−pm. (mon, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3021 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 7, 2005, AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions for Day 25 AM Transcript# 2 Defs Proposed Redactions for Day 25 PM Transcript)(Kirschman, Robert) (Entered: 06/09/2005) |
| 06/09/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/9/2005. Further Evidentiary Hearing set for 6/10/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Roger Mahach)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (zmon, ) (Entered: 06/10/2005) |
| 06/10/2005 | 3022 | | NOTICE *Interior Defendants' Bench Brief Concerning "Sequestration" of Witnesses* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 06/10/2005) |
| 06/10/2005 | 3023 | | ORDER accepting 3021 defendants' proposed redactions to transcripts of 6/7/2005 AM session and PM session of current evidnetiary hearing; transcripts approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages. . Signed by Judge Royce C. Lamberth on 6/10/2005. (lcrcl1, ) (Entered: 06/10/2005) |
| 06/10/2005 | 3024 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/7/05 am and pm before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 06/10/2005) |
| 06/10/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/10/2005. Further Evidentiary Hearing set for 6/13/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. |

| | | | |
|---|---|---|---|
| | | | (Today's witness: Roger Mahach)(Court Reporter am–Theresa Sorensen; pm–Rebecca King.) (mon, ) (Entered: 06/10/2005) |
| 06/10/2005 | 3025 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 8, 2005 a.m. Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Defs Proposed Redactions to DAY 26 AM)(Kirschman, Robert) (Entered: 06/10/2005) |
| 06/13/2005 | 3026 | | ORDER accepting_3025_ defendants' proposed redactions to transcript of 6/8/2005 AM session of current evidnetiary hearing; transcript approved for public release with redactions approved herein; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on June 13, 2005. (lcrcl2, ) (Entered: 06/13/2005) |
| 06/13/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/13/2005. Further Evidentiary Hearing set for 6/14/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Roger Mahach)(Court Reporter am–Theresa Sorensen; pm–Rebecca King.) (mon, ) (Entered: 06/13/2005) |
| 06/13/2005 | 3027 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 9, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Defs Proposed Redactions to Day 27 PM Transcript)(Kirschman, Robert) (Entered: 06/13/2005) |
| 06/14/2005 | 3028 | | REDACTED COPY OFTRANSCRIPT of Proceedings held on 6/8/05–am before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 06/14/2005) |
| 06/14/2005 | 3029 | | ORDER approving_3027_ defendants' proposed redactions to transcript of current evidentiary hearing for 6/9/2005 PM session; redacted words and phrases placed under seal; transcript with approved redactions approved for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on June 14, 2005. (lcrcl2, ) (Entered: 06/14/2005) |
| 06/14/2005 | 3030 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/9/05–pm before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 06/14/2005) |
| 06/14/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/14/2005. Further Evidentiary Hearing set for 6/15/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Roger Mahach) (Court Reporter am–Theresa Sorensen; pm–Rebecca King.) (mon, ) (Entered: 06/14/2005) |
| 06/14/2005 | 3031 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 10, 2005, AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Defs Proposed Redactions to DAY 28 AM Transcript#_2_ Defs Proposed Redactions to DAY 28 PM Transcript)(Kirschman, Robert) (Entered: 06/14/2005) |
| 06/15/2005 | 3032 | | ORDER approving in part defendants' proposed redactions_3031_ to June 10, 2005 PAM &PM session transcripts of the presenent evidentiary hearing; rejecting certain proposed redactions upon stipulation of the defendants in open Court; approving redacted transcripts for public release; approved redactions reflected in |

| | | |
|---|---|---|
| | | transcript pages attached to this Order. Signed by Judge Royce C. Lamberth on June 15, 2005. (lcrcl2, ) (Entered: 06/15/2005) |
| 06/15/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/15/2005. Further Evidentiary Hearing set for 6/16/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Roger Mahach and Robert Brown)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/15/2005) |
| 06/15/2005 | 3033 | REDACTED COPY OF TRANSCRIPT of Proceedings held on 6/10/05 am and pm before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 06/15/2005) |
| 06/15/2005 | 3034 | NOTICE *Notice of Filing of May 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 May 2005 OTR Report)(Kirschman, Robert) (Entered: 06/15/2005) |
| 06/15/2005 | 3035 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 13, 2005 PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 29 PM Session Transcript)(Kirschman, Robert) (Entered: 06/15/2005) |
| 06/15/2005 | 3036 | NOTICE *Notice of Filing of Defendants' Privilege Logs for Zantaz E−Mail Production of June 13, 2005* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Privilege Logs for 06−13−05 Zantaz E−Mail Production)(Kirschman, Robert) (Entered: 06/15/2005) |
| 06/16/2005 | 3037 | ORDER approving 3035 defendants' proposed redactions to transcript of June 13, 2005 PM session of current evidentiary hearing; authorizing public release of transcript with approved redactions; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on June 16, 2005. (lcrcl2, ) (Entered: 06/16/2005) |
| 06/16/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/16/2005. Further Evidentiary Hearing set for 6/17/2005 11:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Brian Burns)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/16/2005) |
| 06/16/2005 | 3038 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/13/05−pm before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 06/16/2005) |
| 06/17/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/17/2005(day 33). Further Evidentiary Hearing set for 6/20/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Brian Burns)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/17/2005) |
| 06/17/2005 | 3039 | MEMORANDUM AND ORDER denying 2832 defendants' Motion to Strike plaintiffs' Notice 2810 of Supplemental Information in Support of Plaintiffs' Renewed Request for Emergency Status Conference. Signed by Judge Royce C. Lamberth on June 17, 2005. (lcrcl2, ) (Entered: 06/17/2005) |

| 06/20/2005 | 3040 | | MEMORANDUM &ORDER denying 2772 defendants' Motion to Strike plaintiffs' Report 2762 on the Status of Evidence Misrepresentations to this Court re Erwin Deposition and Statement of Fees. Signed by Judge Royce C. Lamberth on June 20, 2005. (lcrcl2, ) Modified on 6/20/2005 (lcrcl2, ). (Entered: 06/20/2005) |
|---|---|---|---|
| 06/20/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. Docket entry associated with document number 3040 modified to read "MEMORANDUM &ORDER" rather than "ORDER." (lcrcl2, ) (Entered: 06/20/2005) |
| 06/20/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 34) resumed on 6/20/2005. Further Evidentiary Hearing set for 6/21/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Brian Burns)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/20/2005) |
| 06/20/2005 | 3041 | | NOTICE *Notice of Filing of Defendants' Privilege Logs for Third ZANTAZ E−Mail Production of June 17, 2005* by ALL FEDERAL DEFENDANTS (Attachments: # 1 3rd ZANTAZ E−Mail Privilege Log)(Kirschman, Robert) (Entered: 06/20/2005) |
| 06/21/2005 | 3042 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 16, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 32 PM Transcript)(Kirschman, Robert) (Entered: 06/21/2005) |
| 06/21/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 35) resumed on 6/21/2005. Further Evidentiary Hearing set for 6/27/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Brian Burns)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/21/2005) |
| 06/21/2005 | 3043 | | ORDER approving 3042 defendants' proposed redactions to June 16, 2005 PM session transcript of current evidentiary hearing; placing words redacted in defendants' proposed redactions under seal; approving for public release the June 16, 2005 PM session transcript containing redactions herein approved; approved redactions reflected in transcript pages attached hereto. Signed by Judge Royce C. Lamberth on June 21, 2005. (lcrcl2, ) (Entered: 06/21/2005) |
| 06/23/2005 | 3044 | | MOTION for Order *Interior Defendants' Motion for an Order (1) Clarifying the Scope of the Court's Order to Produce Personnel Documents and (2) Protecting from Disclosure Materials Produced to Plaintiffs* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Dorris 06−23−05 E−Mail to Warshawsky# 2 DOI's Data Call for Personnel Information# 3 Draft Order)(Warshawsky, John) (Entered: 06/23/2005) |
| 06/24/2005 | 3045 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 21, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to DAY 35 PM Transcript)(Kirschman, Robert) (Entered: 06/24/2005) |
| 06/27/2005 | 3046 | | ORDER approving 3045 defendants' proposed redactions to June 21, 2005 PM session in current evidentiary hearing; placing redacted words and phrases under seal; transcript containing redactions herein approved may be releasedc to the public. Signed by Judge Royce C. Lamberth on June 27, 2005. (lcrcl2, ) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/27/2005) |
| 06/27/2005 | 3047 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/16/095−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 06/27/2005) |
| 06/27/2005 | 3048 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/21/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (Entered: 06/27/2005) |
| 06/27/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/27/2005. Further Evidentiary Hearing set for 6/28/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Court Reporter Theresa Sorensen−am; Rebecca King−pm.) (mon, ) (Entered: 06/27/2005) |
| 06/27/2005 | 3049 | | NOTICE of filing of proposed redactions to trial exhibits by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit A)(rje, ) (Entered: 06/28/2005) |
| 06/28/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/28/2005. Further Evidentiary Hearing set for 6/29/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Ronnie Levine)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/28/2005) |
| 06/29/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 38) resumed on 6/29/2005. Further Evidentiary Hearing set for 6/30/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witness: Robert Brown) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/29/2005) |
| 06/29/2005 | 3050 | | NOTICE *Notice of Filing of Defendants' Amended Privilege Logs for First, Second, and Third ZANTAZ E−mail Productions* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Amended 06−06−05 Zantaz Privlog# 2 Defs Amended 06−13−05 Zantaz Privlog# 3 Defs Amended 06−17−05 Zantaz Privlog)(Kirschman, Robert) (Entered: 06/29/2005) |
| 06/29/2005 | 3051 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 21, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 35 AM Transcript)(Kirschman, Robert) (Entered: 06/29/2005) |
| 06/30/2005 | 3052 | | ORDER approving 3051 defendants' proposed redactions to July 21, 2005 AM session of current evidentiary hearing; placing redacted words and phrases under seal; approving transcript, with redactions approved herein, for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on June 30, 2005. (lcrcl2, ) (Entered: 06/30/2005) |
| 06/30/2005 | | | Minute Entry for proceedings held hebefore Judge Royce C. Lamberth : Evidentiary Hearing resumed on 6/30/2005. Further Evidentiary Hearing set for 7/1/2005 02:00 PM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Robert Brown &Ronnie Levine)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 06/30/2005) |
| 06/30/2005 | 3053 | | NOTICE *Defendants' Second Notice of Filing of Proposed Redactions to Trial* |

| | | |
|---|---|---|
| | | *Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Bulky Exhibit)(Kohn, J.) (Entered: 06/30/2005) |
| 07/01/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 7/1/2005. Further Evidentiary Hearing set for 7/5/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (No witness testimony)(Court Reporter no am session; pm−Theresa Sorensen.) (mon, ) (Entered: 07/01/2005) |
| 07/01/2005 | 3054 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 29, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 38 PM Transcript)(Kirschman, Robert) (Entered: 07/01/2005) |
| 07/05/2005 | 3055 | NOTICE *Defendants' Third Notice of Filing of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Bulky Exhibit)(Kirschman, Robert) (Entered: 07/05/2005) |
| 07/05/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing resumed on 7/5/2005. Further Evidentiary Hearing set for 7/6/05 at 10:00AM in Courtroom #21 Before Judge Royce C. Lamberth. (Witness: Dr. Ron Scott Ross) (Court Reporter Rebecca King AM/PM.) (hs,) (Entered: 07/05/2005) |
| 07/05/2005 | 3056 | ENTERED IN ERROR.....NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 28, 2005, AM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 37 AM Session Transcript)(Kirschman, Robert) Modified on 7/6/2005 (jf, ). (Entered: 07/05/2005) |
| 07/05/2005 | 3229 | NOTICE of Filing Sealed document by ALL PLAINTIFFS on support of oral motion and amendment to 2976 Order on Motion for Order. (lc, ) (Entered: 02/14/2006) |
| 07/06/2005 | 3057 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 28, 2005, AM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defendants' Proposed Redactions to Day 37 AM Session Transcript)(Kirschman, Robert) (Entered: 07/06/2005) |
| 07/06/2005 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. 3056 Notice was entered in error as a duplicate filing to #3057. (jf, ) (Entered: 07/06/2005) |
| 07/06/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(Day 42) resumed on 7/6/2005. Further Evidentiary Hearing set for 7/7/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Dr. Ron Scott Ross; Ronnie Levine)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/06/2005) |
| 07/06/2005 | 3058 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/21/05−AM session before Judge Royce C. Lamberth. Court Reporter: Teresa Sorensen. (mon, ) (Entered: 07/06/2005) |
| 07/06/2005 | 3059 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to June 29, 2005, AM Trial Transcript and June 30, 2005, AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to |

| | | |
|---|---|---|
| | | DAY 38 AM Session Transcript# 2 Defs Proposed Redactions to DAY 39 AM Session Transcript# 3 Defs Proposed Redactions to DAY 39 PM Session Transcript)(Kirschman, Robert) (Entered: 07/06/2005) |
| 07/07/2005 | 3060 | ORDER accepting in part and rejecting in part 3057 defendants' proposed redactions to June 28, 2005 AM transcript of current evidentiary hearing; proposed redactions defendants conceded in open court were unnecessary are rejected; words and phrases redacted with approval placed under seal; transcript with accepted redactions approved for public release; proposed redactions accepted by the court reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 7, 2005. (lcrcl2, ) (Entered: 07/07/2005) |
| 07/07/2005 | 3061 | ORDER accepting in part and rejecting in part 3054 defendants' proposed redactions to the June 29, 2005 PM transcript of current evidentiary hearing; proposed redactions defendants conceded to be unnecessary in open court are rejected; words and phrases in accepted redactions placed under seal; transcript containing accepted redactions approved for public release; accepted redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 7, 2005. (lcrcl2, ) (Entered: 07/07/2005) |
| 07/07/2005 | 3062 | ORDER accepting in part and rejecting in part 3059 defendants' proposed redactions to June 29, 2005 AM, June 30, 2005 AM, and June 30, 2005 PM transcripts of current evidentiary hearing; rejecting proposed redactions conceded by defendants in open court to be unnecessary; placing words in accepted redactions under seal; approving transcripts containing accepted redactions for public release; accepted redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 7, 2005. (lcrcl2, ) (Entered: 07/07/2005) |
| 07/07/2005 | 3063 | ORDER modifying 2976 Production Order related to email records. Signed by Judge Royce C. Lamberth on July 7, 2005. (lcrcl2, ) (Entered: 07/07/2005) |
| 07/07/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 43) resumed on 7/7/2005. Further Evidentiary Hearing set for 7/8/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Stuart Mitchell and Craig Eckholm)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/07/2005) |
| 07/07/2005 | 3064 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 6/29/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 07/07/2005) |
| 07/07/2005 | 3065 | COPIES OF REDACTED TRANSCRIPTS of Proceedings held on 6/29/05−am; 6/30/05−am and 6/30/05−pm sessions before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 07/07/2005) |
| 07/08/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 44) resumed on 7/8/2005. Further Evidentiary Hearing set for 7/11/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witnesses: Craig Ekholm &Ronnie Levine)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/08/2005) |
| 07/08/2005 | 3066 | ORDER unsealing sealed trancripts for proceedings conducted under seal during the following sessions of the current evidentiary hearing: 6/27/2005 AM, 6/28/2005 PM, 7/1/2005 PM, 7/5/2005 AM, 7/6/2005 PM, 7/7/2005 PM; |

| | | | |
|---|---|---|---|
| | | | approving transcripts unsealed herein for public release. Signed by Judge Royce C. Lamberth on July 8, 2005. (lcrcl2, ) (Entered: 07/08/2005) |
| 07/11/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 45) resumed on 7/11/2005. Further Evidentiary Hearing set for 7/12/2005 10:00am. ( Today's witness: Ronnie Levine)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/11/2005) |
| 07/11/2005 | 3067 | | NOTICE *Defendants' Fourth Notice of Filing of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Bulky Exhibit Attachments)(Kirschman, Robert) (Entered: 07/11/2005) |
| 07/11/2005 | 3068 | | NOTICE *Notice of Filing of Defendants' Privilege Log for James Rolfes' ZANTAZ E−Mail Production* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Privilege Log for James Rolfes' ZANTAZ E−Mail Production)(Kirschman, Robert) (Entered: 07/11/2005) |
| 07/12/2005 | 3076 | | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on July 12, 2005. (lcrcl2, ) Additional attachment(s) added on 7/12/2005 (lcrcl2, ). Additional attachment(s) added on 7/13/2005 (lcrcl2, ). (Entered: 07/12/2005) |
| 07/12/2005 | 3072 | | ORDER granting 2746 plaintiffs' Motion for class−wide notice; vacating certain language from [ 1692 Court's Mem. &Order issued 12/23/2002; setting forth notice that must henceforth accompany all written communications from Department of Interior, its agents, representatives, employees, officials or counsel to any current or former IIM account holder; requiring preparations for implementation of order to be completed in 20 days from this date; requiring distribution of required notice as set forth in this order to begin within 21 days from this date; requiring Interior to file certification with the Court detailing steps taken to implement order and certifying proper implementation within 30 days of this date; requiring plaintiffs to file with Court proposed notice and distribution plan for class notice of plaintiffs' interim fee petition within a reasonable time after this date. Signed by Judge Royce C. Lamberth on July 12, 2005. (lcrcl2, ) Additional attachment(s) added on 7/12/2005 (lcrcl2, ). (Entered: 07/12/2005) |
| 07/12/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 46) resumed on 7/12/2005. Further Evidentiary Hearing set for 7/13/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Robert Smith) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/12/2005) |
| 07/12/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. The court−required notice set forth in the Memorandum Opinion issued 7/12/2005 contained a typo, at page 31 in the second paragraph. The first sentence of that paragraph read: "While the Cobell case is ongoing, the Court in has determined that it is essential to ensure that communications from the Department of the Interior do not adversely affect the rights of IIM Trust account holders who are also members of the Cobell lawsuit." This sentence has been corrected to read: "While the Cobell case is ongoing, the Court has determined that it is essential to ensure that communications from the Department of the Interior do not adversely affect the rights of IIM Trust account holders who are also members of the Cobell lawsuit." The Opinion is now located at document number 3071 (lcrcl2, ) (Entered: 07/12/2005) |

| 07/12/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. The court−required notice set forth in the Order 3070 issued 7/12/2005 contained a typographical error that has been corrected. The first sentence of the second paragraph of the notice read: "While the Cobell case is ongoing, the Court in has determined that it is essential to ensure that communications from the Department of the Interior do not adversely affect the rights of IIM Trust account holders who are also members of the Cobell lawsuit." The sentence has been corrected to read: "While the Cobell case is ongoing, the Court has determined that it is essential to ensure that communications from the Department of the Interior do not adversely affect the rights of IIM Trust account holders who are also members of the Cobell lawsuit." The corrected Order is located at document number 3072 . (lcrcl2, ) (Entered: 07/12/2005) |
| 07/12/2005 | 3073 | | NOTICE *Defendants' Fifth Notice of Filing of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Bulky Exhibit Attachments)(Kirschman, Robert) (Entered: 07/12/2005) |
| 07/12/2005 | 3074 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 7, 2005, AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 43 AM Transcript# 2 Defs Proposed Redactions to Day 43 PM Transcript)(Kirschman, Robert) (Entered: 07/12/2005) |
| 07/13/2005 | 3075 | | ORDER approving 3074 defendants' proposed redactions to the July 7, 2005 AM and July 7, 2005 PM transcripts of the current evidentiary hearing; sealing words in defendants' proposed redactions; approving transcripts, redacted as approved herein, for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 13, 2005. (lcrcl2, ) (Entered: 07/13/2005) |
| 07/13/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY. The Memorandum &Opinion 3071 issued 7/12/2005 contained two footnotes numbered 12 and two footnotes numbered 13. The document has been replaced with a corrected version 3076 . (lcrcl2, ) (Entered: 07/13/2005) |
| 07/13/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing (day 47) resumed on 7/13/2005. Further Evidentiary Hearing set for 7/14/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Robert Smith)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/13/2005) |
| 07/13/2005 | 3077 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 8, 2005 AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs' Proposed Redactions to Day 44 AM Transcript# 2 Defs' Proposed Redactions to Day 44 PM Transcript)(Kirschman, Robert) (Entered: 07/13/2005) |
| 07/14/2005 | 3078 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/7/05− am and pm sessions before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm− Rebecca King. (mon, ) (Entered: 07/14/2005) |
| 07/14/2005 | 3079 | | ORDER approving 3077 defendants' proposed redactions to transcripts of July 8, 2005 AM and PM sessions of current evidentiary hearing; placing words redacted in defendants' proposed redactions under seal; approving transcript containing |

| | | |
|---|---|---|
| | | approved redactions for public release; approved redactions reflected in transcript pages attached hereto. Signed by Judge Royce C. Lamberth on July 14, 2005. (lcrcl2, ) (Entered: 07/14/2005) |
| 07/14/2005 | 3080 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/8/05−am and pm sessions before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 07/14/2005) |
| 07/14/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 48) resumed on 7/14/2005. Further Evidentiary Hearing set for 7/15/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Robert Haycock) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/14/2005) |
| 07/14/2005 | 3081 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 11, 2005, AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Defs' Proposed Redactions to Day 45 AM Transcript#_2_ Defs' Proposed Redactions to Day 45 PM Transcript)(Kirschman, Robert) (Entered: 07/14/2005) |
| 07/15/2005 | 3082 | NOTICE of Change of Address by Carole J. Yanofsky (Yanofsky, Carole) (Entered: 07/15/2005) |
| 07/15/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 49) resumed on 7/15/2005. Further Evidentiary Hearing set for 7/18/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Robert Haycock) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/15/2005) |
| 07/15/2005 | 3083 | NOTICE *Notice of Filing of the June 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ OTR Activity Report for June 2005)(Kirschman, Robert) (Entered: 07/15/2005) |
| 07/15/2005 | 3084 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 12, 2005 AM and PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Defs' Proposed Redactions to Day 46 AM Transcript#_2_ Defs' Proposed Redactions to Day 46 PM Transcript)(Kirschman, Robert) (Entered: 07/15/2005) |
| 07/18/2005 | 3085 | ORDER approving in part and rejecting in part_3081_ defendants' proposed redactions to July 11, 2005 AM &PM session transcripts of current evidentiary hearing; rejecting redactions defendants' conceded in open court were unnecessary; placing words and phrases in approved redactions under seal; approving transcript with approved redactions for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 18, 2005. (lcrcl2, ) (Entered: 07/18/2005) |
| 07/18/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing (day 50) resumed on 7/18/2005. Further Evidentiary Hearing set for 7/19/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: James Cason)(Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/18/2005) |
| 07/18/2005 | 3086 | |

| | | |
|---|---|---|
| | | ORDER approving 3084 defendants' proposed redactions to the July 12, 2005 AM and July 12, 2005 PM transcripts of the current evidentiary hearing; sealing words in defendants' proposed redactions; approving transcripts, redacted as approved herein, for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 18, 2005. (lcrcl2, ) (Entered: 07/18/2005) |
| 07/18/2005 | 3087 | NOTICE *of Plaintiffs Proposed Notice to the Class of Plaintiffs Petition for Interim Fees under the Equal Access to Justice Act* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 07/18/2005) |
| 07/19/2005 | 3088 | ORDER unsealing sealed trancript for proceedings conducted under seal during the July 6, 2005 AM session of the current evidentiary hearing; approving transcript unsealed herein for public release. Signed by Judge Royce C. Lamberth on July 19, 2005. (lcrcl2, ) (Entered: 07/19/2005) |
| 07/19/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 51) resumed on 7/19/2005. Further Evidentiary Hearing set for 7/20/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: James Cason) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/19/2005) |
| 07/20/2005 | 3089 | COPY OF REDACTED TRANSCRIPT of Proceedings held on July 11, 2005 am and pm sessions before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 07/20/2005) |
| 07/20/2005 | 3090 | COPY OF REDACTED TRANSCRIPT of Proceedings held on Juy 12, 2005 am and pm sessions before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 07/20/2005) |
| 07/20/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 52) resumed on 7/20/2005. Further Evidentiary Hearing set for 7/21/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.(Today's witnesses: James Cason &Kevin McWhinney) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/20/2005) |
| 07/20/2005 | 3091 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 15, 2005 PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs' Proposed Redations to DAY 49 PM Transcript)(Kirschman, Robert) (Entered: 07/20/2005) |
| 07/21/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing (day 53) resumed on 7/21/2005. Further Evidentiary Hearing set for 7/22/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Kevin McWhinney) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/21/2005) |
| 07/22/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 54) resumed on 7/22/2005. Further Evidentiary Hearing set for 7/25/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Kevin McWhinney)(Court Reporter am−Theresa Sorensen; no pm session.) (mon, ) (Entered: 07/22/2005) |

| 07/22/2005 | 3092 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 19, 2005 PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs' Proposed Redactions to Day 51 PM Transcript)(Kirschman, Robert) (Entered: 07/22/2005) |
|---|---|---|---|
| 07/25/2005 | 3093 | | ORDER accepting in part and rejecting in part 3091 defendants' proposed redactions to July 15, 2005 PM session transcript of current evidentiary hearing; redactions conceded by defendants in open court to be unnecessary hereby rejected; words in accepted redactions hereby placed under seal; transcript approved, with redactions accepted herein, for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 25, 2005. (lcrcl2, ) (Entered: 07/25/2005) |
| 07/25/2005 | 3094 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 20, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs' Proposed Redactions to Day 52 PM Transcript)(Kirschman, Robert) (Entered: 07/25/2005) |
| 07/25/2005 | 3095 | | NOTICE *Interior Defendants' Notice of Objections to Plaintiffs' Proposed Notice to the Class of Plaintiffs' Petition for Interim Fees under the Equal Access to Justice Act* by ALL FEDERAL DEFENDANTS re 3087 Notice (Other) (Attachments: # 1 Exhibit Exhibit A − Newspaper Ad Rates)(Quinn, Michael) (Entered: 07/25/2005) |
| 07/25/2005 | 3096 | | MOTION to Stay re 3072 Order on Motion for Miscellaneous Relief,,,, *Defendants' Emergency Motion for Stay of July 12, 2005 Order Pending Appeal and for Expedited Consideration* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Kirschman, Robert) (Entered: 07/25/2005) |
| 07/25/2005 | | | Evidentiary Hearing (day 55) resumed before Judge Royce C. Lamberth on 7/25/2005. Evidentiary Hearing continued to 7/26/2005 at 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Defendant's witness: James Rolfes) (Court Reporter: Theresa Sorensen (AM) and Rebecca King (PM)) (cdw) (Entered: 07/26/2005) |
| 07/25/2005 | 3098 | | NOTICE OF INTERLOCUTORY APPEAL as to 3076 Memorandum &Opinion, 3072 Order on Motion for Miscellaneous Relief, by ALL FEDERAL DEFENDANTS. (No fee paid U.S. Govt) (Attachments: # 1 Exhibit A. Order # 2 Exhibit B. Memorandum Opinion)(rje) Modified on 7/26/2005 (rje, ). (Entered: 07/26/2005) |
| 07/26/2005 | 3097 | | MOTION for Order to Show Cause *Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5)(Gingold, Dennis) (Entered: 07/26/2005) |
| 07/26/2005 | | | Transmission of Notice of Interlocutory Appeal and Docket Sheet to US Court of Appeals re 3098 Notice of Interlocutory Appeal, (rje) (Entered: 07/26/2005) |
| 07/26/2005 | 3099 | | ORDER approving 3094 defendants' proposed redactions to July 20, 2005 PM session of current evidentiary hearing; placing words in defendants' proposed redactions under seal; approving transcript, with approved redactions, for public release; approved redactions reflected in transcript pages attached hereto. Signed |

| | | | |
|---|---|---|---|
| | | | by Judge Royce C. Lamberth on July 26, 2005. (lcrcl2, ) (Entered: 07/26/2005) |
| 07/26/2005 | 3100 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 21, 2005, AM and PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #1 Defs Proposed Redactions to DAY 53 AM Transcript#2 Defs Proposed Redactions to DAY 53 PM Transcript)(Kirschman, Robert) (Entered: 07/26/2005) |
| 07/26/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth: Evidentiary Hearing (Day 56) resumed on 7/26/2005. Further Evidentiary Hearing set for 7/27/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Todays Witnesses: Malikah Smith and Mr. Hord Tipton)(Court Reporter A.M. Theresa Sorenson; P.M. Rebecca King.) (gdf) (Entered: 07/27/2005) |
| 07/27/2005 | 3101 | | ORDER rejecting 3092 defendants' proposed redactions to July 19, 2005 PM session transcript of current evidentiary hearing; approving transcript for public release without modification. Signed by Judge Royce C. Lamberth on July 27, 2005. (lcrcl2, ) (Entered: 07/27/2005) |
| 07/27/2005 | 3102 | | ORDER accepting in part and rejecting in part 3100 defendants' proposed redactions to July 21, 2005 AM &PM session transcripts of the current evidentiary hearing; placing words in accepted redactions under seal; approving transcripts containing accepted redactions for public release; accepted redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 27, 2005. (lcrcl2, ) (Entered: 07/27/2005) |
| 07/27/2005 | 3103 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/15/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 07/27/2005) |
| 07/27/2005 | 3104 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/20/05−pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 07/27/2005) |
| 07/27/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 57) resumed on 7/27/2005. Further Evidentiary Hearing set for 7/28/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth. (Today's witness: Hord Tipton)(Court Reporter am−Theresa Sorenson; pm−Rebecca King.) (mon, ) (Entered: 07/27/2005) |
| 07/28/2005 | | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 58) resumed on 7/28/2005. Further Evidentiary Hearing set for 7/29/2005 10:00 AM in Courtroom 21 before Judge Royce C. Lamberth.( Today's witnesses: Hord Tipton and Mary Johnson); ( Navajo language interpreter: Esther Yazee−Lewis) (Court Reporter am−Theresa Sorenson; pm−Rebecca King.) (mon, ) (Entered: 07/28/2005) |
| 07/28/2005 | 3105 | | NOTICE *Defendants' Notice of Filing of Document Production Log* by ALL FEDERAL DEFENDANTS (Attachments: #1 Defs Production Log for 04−29−05 to 06−27−05)(Kirschman, Robert) (Entered: 07/28/2005) |
| 07/28/2005 | 3106 | | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 26, 2005 PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #1 Defs Proposed Redactions to DAY 56 PM Transcript)(Kirschman, Robert) (Entered: 07/28/2005) |

| 07/28/2005 | 3107 | NOTICE of *Alternative Preliminary Injunction* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 07/28/2005) |
|---|---|---|
| 07/28/2005 | | USCA Case Number 05−5269 for 3098 Notice of Appeal, filed by ALL FEDERAL DEFENDANTS,. (rje, ) (Entered: 07/29/2005) |
| 07/29/2005 | 3113 | ORDER approving 3106 defendants' proposed redactions to July 26, 2005 PM session transcript of current evidentiary hearing; placing words in approved redactions under seal; approving transcript with approved redactions for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on July 29, 2005. (lcrcl2, ) Additional attachment(s) added on 8/2/2005 (lcrcl2, ). (Entered: 07/29/2005) |
| 07/29/2005 | | Minute Entry for proceedings held before Judge Royce C. Lamberth : Evidentiary Hearing(day 59) resumed and concluded on 7/29/2005; the issue is submittd to the Court. (Today's witnesses: Ernestine Werilus &Ervin Chavez) (Court Reporter am−Theresa Sorensen; pm−Rebecca King.) (mon, ) (Entered: 07/29/2005) |
| 08/01/2005 | 3109 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/21/05 am session before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (zmon, ) (Entered: 08/01/2005) |
| 08/01/2005 | 3110 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/21/05 pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (zmon, ) (Entered: 08/01/2005) |
| 08/01/2005 | 3111 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 27, 2005, AM &PM Trial Transcripts* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Defs Proposed Redactions to Day 57 AM Session Evidentiary Hearing# 2 Defs Proposed Redactions to Day 57 PM Session Evidentiary Hearing)(Kohn, J.) (Entered: 08/01/2005) |
| 08/01/2005 | 3112 | NOTICE *Notice of Filing of Interior Defendants' Twenty−Second Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI's 22nd Report to the Court)(Siemietkowski, John) (Entered: 08/01/2005) |
| 08/01/2005 | 3115 | NOTICE OF TRANSCRIPT of Day 23 of the Evidentiary hearing held on 6/3/05 before Judge Lamberth. Court Reporter: Rebecca King. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (rje, ) (Entered: 08/02/2005) |
| 08/01/2005 | 3116 | NOTICE OF TRANSCRIPT of Day 46 of Evidentiary Hearing held on 7/12/05 before Judge Lamberth. Court Reporter: Rebecca King. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday (rje, ) (Entered: 08/02/2005) |
| 08/02/2005 | | NOTICE OF CORRECTED DOCKET ENTRY. The Order issued July 29, 2005 approving 3106 defendants' proposed redactions to the July 26, 2005 PM session transcript of the recently adjourned evidentiary hearing incorrectly stated the date of issuance as "June 29, 2005." A corrected order has been docketed at document no. 3113 . (lcrcl2, ) (Entered: 08/02/2005) |
| 08/02/2005 | 3114 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/26/05−pm |

| | | |
|---|---|---|
| | | session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 08/02/2005) |
| 08/02/2005 | 3117 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 28, 2005, AM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Defs Proposed Redactions to DAY 58 AM Session Transcript)(Kirschman, Robert) (Entered: 08/02/2005) |
| 08/04/2005 | 3118 | NOTICE *Notice of Filing of Defendants' Proposed Redactions to July 29, 2005, PM Trial Transcript* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Defs Proposed Redactions to DAY 59 PM Transcript)(Kirschman, Robert) (Entered: 08/04/2005) |
| 08/08/2005 | 3119 | Memorandum in opposition to motion re _3097 *Movant / Non−Party W. Hord Tipton's Opposition to Plaintiffs' Motion For Order To Show Cause Why Secretary Norton, W. Hord Tipton And Other Interior Employees Should Not Be Held In Contempt For Violating This Court's Anti−Retaliation Order* filed by W. HORD TIPTON. (Attachments: #_1 Exhibit)(Sullivan, William) (Entered: 08/08/2005) |
| 08/09/2005 | 3120 | Memorandum in opposition to motion re _3097 *Public version of Memorandum of Points and Authorities in Opposition to Plaintiffs' Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Court's Anti−Retaliation Order* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 05−21−99 Anti−Retaliation Order#_2 Pltfs 05−26−05 Witness List#_3 Notice of Items Filed Under Seal#_4 Job Description of BLM State Director#_5 Excerpt of Tipton 3−25−2005 Deposition#_6 Text of Proposed Order)(Hilmer, Tracy) (Entered: 08/09/2005) |
| 08/09/2005 | 3121 | EXHIBITS 3 thru 13 to _3120 memorandum in opposition to plaintiffs' motion by ALL FEDERAL DEFENDANTS; (FILED UNDER SEAL). (rje, ) (Entered: 08/12/2005) |
| 08/15/2005 | 3122 | NOTICE *OF SUPPLEMTNAL INFORMATION IN SUPPORT OF PLAINTIFFS' PROPOSED NOTICE TO THE CLASS OF PLAINTIFFS' PETITION FOR AWARD OF INTERIM EXPENSES INCLUDING ATTORNEYS FEES UNDER THE EQUAL ACCESS TO JUSTICE ACT* by ALL PLAINTIFFS (Harper, Keith) (Entered: 08/15/2005) |
| 08/16/2005 | 3123 | MOTION for Extension of Time to File Response/Reply *Consolidated Reply to Defendants Memorandum of Points and Authorities and Individual Contemnors Memoranda of Points and Authorities in Opposition to Plaintiffs Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Court s Anti−Retaliation Order* by ELOUISE PEPION COBELL. (Attachments: #_1 Text of Proposed Order)(Gingold, Dennis) (Entered: 08/16/2005) |
| 08/16/2005 | 3124 | NOTICE *Notice of Filing of July 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 July 2005 OTR Status Report)(Kirschman, Robert) (Entered: 08/16/2005) |
| 08/16/2005 | 3125 | |

| | | | |
|---|---|---|---|
| | | | SECOND NOTIFICATION OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFFS' CONSOLIDATED MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION by ALL PLAINTIFFS; (FILED UNDER SEAL) (rje, ) (Entered: 08/17/2005) |
| 08/17/2005 | 3126 | | NOTICE *Defendants' Sixth Notice of Filing of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Bulky Exhibit Notice)(Kirschman, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | 3127 | | MOTION for Order *to Correct Typographical Error in April 22, 2005 Protective Order* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 08/17/2005) |
| 08/18/2005 | 3128 | | NOTICE *Defendants' Notice of Withdrawal of Proposed Redactions to Plaintiffs' Exhibit 543* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 08/18/2005) |
| 08/18/2005 | 3129 | | REPLY to opposition to motion re 3097 *Order to Show Cause Why W. Hord Tipton Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Exhibit 543# 2 Exhibit May 24, 1999 Memo)(Gingold, Dennis) (Entered: 08/18/2005) |
| 08/18/2005 | 3130 | | NOTICE *Notice of Change in Status* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 08/18/2005) |
| 08/19/2005 | 3131 | | Unopposed MOTION for Order *for Access to Protected Material* by W. HORD TIPTON. (Attachments: # 1 Text of Proposed Order)(Sullivan, William) (Entered: 08/19/2005) |
| 08/20/2005 | 3132 | | ORDER approving 3111 defendants' proposed redactions to 7/27/2005 AM &PM transcripts of recently concluded evidentiary hearing; placing words in defendants' proposed redactions under seal; approving transcripts containing approved redactions for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on August 19, 2005. (lcrcl2, ) (Entered: 08/20/2005) |
| 08/20/2005 | 3133 | | ORDER approving 3117 defendants' proposed redactions to 7/28/2005 AM transcript of recently concluded evidentiary hearing; placing words in defendants' proposed redactions under seal; approving transcript containing approved redactions for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on August 19, 2005. (lcrcl2, ) (Entered: 08/20/2005) |
| 08/20/2005 | 3134 | | ORDER approving 3118 defendants' proposed redactions to 7/29/2005 PM transcript of recently concluded evidentiary hearing; placing words in defendants' proposed redactions under seal; approving transcript containing approved redactions for public release; approved redactions reflected in attached transcript pages. Signed by Judge Royce C. Lamberth on August 19, 2005. (lcrcl2, ) (Entered: 08/20/2005) |
| 08/22/2005 | 3135 | | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/27/05 am and pm before Judge Royce C. Lamberth. Court Reporter: am−Theresa Sorensen; pm−Rebecca King. (mon, ) (Entered: 08/22/2005) |

| 08/22/2005 | 3136 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/28/05−am session before Judge Royce C. Lamberth. Court Reporter: Theresa Sorensen. (mon, ) (Entered: 08/22/2005) |
|---|---|---|
| 08/22/2005 | 3137 | COPY OF REDACTED TRANSCRIPT of Proceedings held on 7/29/05 pm session before Judge Royce C. Lamberth. Court Reporter: Rebecca King. (mon, ) (Entered: 08/22/2005) |
| 08/22/2005 | 3138 | ORDER granting 3131 non−party W. Hord Tipton's Motion for Order to access protected material; non−party Tipton's private counsel, Winston &Strawn, LLP, now subject to 2937 court's protective order issued 4/22/2005. Signed by Judge Royce C. Lamberth on August 22, 2005. (lcrcl2, ) (Entered: 08/22/2005) |
| 08/23/2005 | 3139 | NOTICE *Defendants' Notice of Filing of Side−by−Side Comparisons of Proposed Redacted Exhibits to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Filing Under Seal)(Kirschman, Robert) (Entered: 08/23/2005) |
| 08/23/2005 | 3140 | Memorandum in opposition to motion re 3127 *Defendants' Opposition to Plaintiffs' Motion to Correct Typographical Error in April 22, 2005 Protective Order* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex 1 Excerpts of Apr 20 2005 TRO Hearing# 2 Exhibit Ex 2 Excerpts Apr 8 2005 Deposition of John Messano# 3 Exhibit Ex 3 Quinn 03−22−05 to Harper# 4 Exhibit Ex 4 Pltfs 04−13−05 FRPC 30b6 Deposition Notices# 5 Exhibit Ex 5 Harper 04−04−05 to Quinn# 6 Exhibit Ex 6 Warshawsky 04−11−05 to Harper# 7 Exhibit Ex 7 Excerpt Transcript of Day 22 PM# 8 Exhibit Ex 8 Excerpt Transcript of Day 30 AM# 9 Text of Proposed Order)(Kirschman, Robert) (Entered: 08/23/2005) |
| 08/23/2005 | 3141 | NOTICE of Appearance by William W. Nickerson on behalf of KATHLEEN CLARKE, JOEL HURFORD (nmw, ) (Entered: 08/24/2005) |
| 08/23/2005 | 3142 | Memorandum in opposition to motion re 3097 for Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order filed by KATHLEEN CLARKE. (nmw, ) (Entered: 08/24/2005) |
| 08/23/2005 | 3143 | Memorandum in opposition to motion re 3097 for Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order filed by JOEL HURFORD. (nmw, ) (Entered: 08/24/2005) |
| 08/24/2005 | 3144 | NOTICE of Appearance by Richard A. Salzman, Douglas B. Huron on behalf of RONNIE LEVINE (nmw, ) (Entered: 08/25/2005) |
| 08/25/2005 | 3145 | ENTERED IN ERROR.....First MOTION for Leave to Appear for Kathleen Clarke and Joel Hurford *by William Nickerson* by KATHLEEN CLARKE, JOEL HURFORD. (Camp, Charles) Modified on 8/26/2005 (nmw, ). (Entered: 08/25/2005) |
| 08/25/2005 | 3146 | MOTION for Limited Admission *Pro Hac Vice for Peter H. Noone* by KATHLEEN CLARKE, JOEL HURFORD. (Camp, Charles) (Entered: 08/25/2005) |

| 08/25/2005 | 3147 | NOTICE *Defendants' Notice to the Court of Events Related to Information Technology ("IT") Security of the Department of the Interior* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 08/25/2005) |
|---|---|---|
| 08/25/2005 | 3148 | MOTION for Leave to File *Sur−Reply* by W. HORD TIPTON. (Sullivan, William) (Entered: 08/25/2005) |
| 08/25/2005 | 3149 | SURREPLY to re 3097 MOTION for Order to Show Cause *Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* filed by W. HORD TIPTON. (Sullivan, William) (Entered: 08/25/2005) |
| 08/25/2005 | 3150 | REPLY to opposition to motion re 3127 *Correct Typographical Error in April 22, 2005 Protective Order* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 08/25/2005) |
| 08/25/2005 | 3153 | NOTICE OF TRANSCRIPT of Motion hearing for TRO held on 4/20/05 before Judge Lamberth. Court Reporter: Patty Artrip Gels. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday (rje, ) (Entered: 08/29/2005) |
| 08/26/2005 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. 3145 was entered in error and counsel was instructed to refile said pleading. (nmw, ) (Entered: 08/26/2005) |
| 08/26/2005 | 3151 | NOTICE *Defendants' Seventh Notice of Filing of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Bulky Exhibit Notice)(Kirschman, Robert) (Entered: 08/26/2005) |
| 08/29/2005 | 3152 | NOTICE *Lawrence Benna and Selma Sierra Regarding Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* by ELOUISE PEPION COBELL re 3097 MOTION for Order to Show Cause *Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* (Attachments: # 1 Exhibit Certificates of Service)(Gingold, Dennis) (Entered: 08/29/2005) |
| 08/30/2005 | 3154 | NOTICE *of Appearance by William Nickerson* by KATHLEEN CLARKE, JOEL HURFORD (Camp, Charles) (Entered: 08/30/2005) |
| 08/30/2005 | 3155 | REPLY to opposition to motion re 3097 *Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Letter# 2 Exhibit Hurford ECF Notice# 3 Exhibit Clarke ECF Notice# 4 Exhibit Shields May 24, 1999 Memo)(Gingold, Dennis) (Entered: 08/30/2005) |
| 08/30/2005 | 3156 | NOTICE *of Supplemental Authority in Support of Plaintiffs Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* by ELOUISE PEPION COBELL re 2926 MOTION for Temporary Restraining Order *and Preliminary Injunction* (Gingold, Dennis) (Entered: 08/30/2005) |
| 08/30/2005 | 3158 | OBJECTION to second notice 2943 of supplemental authority in support of |

| | | |
|---|---|---|
| | | plaintiffs' consolidated motion for temporary restraining order and preliminary injunction filed by ALL FEDERAL DEFENDANTS; (FILED UNDER SEAL). (rje, ) (Entered: 09/01/2005) |
| 09/01/2005 | 3157 | NOTICE *Notice of Filing of 23rd Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #_1 01_Dept of Treasury 23rd Qtrly Rpt)(Siemietkowski, John) (Entered: 09/01/2005) |
| 09/02/2005 | 3159 | NOTICE *Defendants' Second Notice to the Court of Events Related to Information Technology ("IT") Security of the Department of the Interior* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 09/02/2005) |
| 09/02/2005 | 3165 | NOTICE of filing of the Office of the Inspector General's Report on External penetration testing of minerals management service and proposed redactions by ALL FEDERAL DEFENDANTS; (FILED UNDER SEAL) (rje, ) (Entered: 09/07/2005) |
| 09/05/2005 | 3160 | NOTICE *of Supplemental Authority in Support of Plaintiffs Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 09/05/2005) |
| 09/05/2005 | 3161 | Memorandum in opposition to motion re 3148 *Leave to File a Surrreply in Opposition to Plaintiffs Motion for Order to Show Cause Why He Should Not Be Held in Civil and Criminal Contempt* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/05/2005) |
| 09/06/2005 | 3162 | ENTERED IN ERROR.....NOTICE *Memorandum of the United States in Response to Plaintiffs' "Notice" with Respect to Lawrence Benna and Selma Sierra Regarding Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Court's Anti−Retaliation Order* by ALL FEDERAL DEFENDANTS (Wells, Dodge) Modified on 9/7/2005 (rje, ). (Entered: 09/06/2005) |
| 09/06/2005 | 3163 | ENTERED IN ERROR.....NOTICE *Defendants' Notice of Objection to Plaintiffs' Third Notice of Supplemental Authority in Support of Plaintiffs' Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) Modified on 9/7/2005 (rje, ). (Entered: 09/06/2005) |
| 09/07/2005 | | NOTICE OF CORRECTED DOCKET ENTRY: Document Nos. 3162 and 3163 were entered in error and counsel was instructed to refile said pleading. (rje, ) (Entered: 09/07/2005) |
| 09/07/2005 | 3164 | RESPONSE to 3156 *Defendants' Response to Plaintiffs' Third Notice of Supplemental Authority in Support of Plaintiffs' Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 09/07/2005) |
| 09/07/2005 | 3166 | RESPONSE to 3152 *Memorandum of the United States in Response to Plaintiffs' "Notice" with Respect to Lawrence Benna and Selma Sierra Regarding Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Court's Anti−Retaliation Order* filed by ALL FEDERAL DEFENDANTS. (Wells, Dodge) (Entered: 09/07/2005) |

| 09/08/2005 | 3167 | NOTICE *Defendants' Second Notice of Filing of Side−by−Side Comparisons of Proposed Redactions to Trial Exhibits* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Notice of Attachment Under Seal)(Kirschman, Robert) (Entered: 09/08/2005) |
| --- | --- | --- |
| 09/09/2005 | 3168 | MOTION for Leave to File *Memorandum Concerning Contempt Proceedings* by RONNIE LEVINE. (Salzman, Richard) (Entered: 09/09/2005) |
| 09/09/2005 | 3169 | NOTICE *of Memorandum Concerning Contempt Proceedings* by RONNIE LEVINE (Attachments: #_1 #_2 #_3 #_4 #_5 #_6 #_7 #_8 #_9 #_10 #_11 #_12 #_13 #_14)(Salzman, Richard) (Entered: 09/09/2005) |
| 09/11/2005 | 3170 | STATUS REPORT *Defendants' Status Report* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 ZStage Report)(Siemietkowski, John) (Entered: 09/11/2005) |
| 09/12/2005 | 3171 | ERRATA *Defendants' Errata to September 11, 2005 Status Report* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Corrected Z−Stage Report)(Siemietkowski, John) (Entered: 09/12/2005) |
| 09/14/2005 | 3172 | ENTERED IN ERROR.....ORDER granting _3146 Plaintiff's Motion to admit Peter H. Noone Pro Hac Vice. Signed by Royce C. Lamberth on 9/14/2005. (lcrcl1, ) Modified on 9/15/2005 (lcrcl1, ). (Entered: 09/14/2005) |
| 09/15/2005 | 3173 | ORDER admitting Peter H. Noone Pro Hac Vice for the limited purpose of representing his client in the above−captioned case. Signed by Royce C. Lamberth on 9/14/2005. (lcrcl1, ) (Entered: 09/15/2005) |
| 09/15/2005 | | Order _3172 incorrectly named Peter H. Noone as plaintiff's attorney. The corrected Order _3173 has been docketed. (lcrcl1, ) (Entered: 09/15/2005) |
| 09/15/2005 | | Minute Entry for proceedings held before Royce C. Lamberth : Status Conference on Zantaz issue held on 9/15/2005. (Court Reporter Theresa Sorensen.) (mon, ) (Entered: 09/15/2005) |
| 09/15/2005 | 3174 | REPLY to opposition to motion re _3148 *Non−Party / Movant W. Hord Tipton's Motion for Leave to File Sur−Reply* filed by W. HORD TIPTON. (Attachments: #_1 Text of Proposed Order)(Sullivan, William) (Entered: 09/15/2005) |
| 09/16/2005 | 3175 | RESPONSE to _3160 *Defendants' Response to Plaintiffs' Fourth Notice of Supplemental Authority in Support of Plaintiffs' Consolidated Motion for Temporary Restraining Order and Preliminary Injunction (April 11, 2005)* filed by ALL FEDERAL DEFENDANTS. (Warshawsky, John) (Entered: 09/16/2005) |
| 09/19/2005 | 3176 | NOTICE *Notice of Filing of August 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 OTR Report for August, 2005)(Kirschman, Robert) (Entered: 09/19/2005) |
| 09/22/2005 | 3177 | RESPONSE *to Memorandum of the United States in Response to Plaintiffs Notice with Respect to Lawrence Benna and Selma Sierra Regarding Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Courts Anti−retaliation Order* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/22/2005) |

| 09/23/2005 | 3178 | | Memorandum in opposition to motion re 3168 *Defendants' Memorandum of Points and Authorities In Opposition to Ronnie Levine's Motion for Leave to File Memorandum Concerning Contempt Proceedings* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Court's May 21,1999 Order# 2 Exhibit Pltfs May 26, 2005 Witness List# 3 Exhibit SES Feb 24, 2005 Peformance Rating Cover Letter# 4 Exhibit PX_462 to 2005 IT Security Evidentiary Hearing# 5 Exhibit CIO Award Nomination Papers# 6 Exhibit Robbins−Gioia Contract# 7 Exhibit Robbins−Gioia Contract Extension# 8 Text of Proposed Order)(Hilmer, Tracy) (Entered: 09/23/2005) |
| 09/23/2005 | 3179 | | Memorandum in opposition to motion re 3168 *Witness Ronnie Levine's Motion for Leave to File Memorandum Concerning Contempt Proceedings* filed by W. HORD TIPTON. (Attachments: # 1 Text of Proposed Order)(Sullivan, William) (Entered: 09/23/2005) |
| 09/28/2005 | 3180 | | NOTICE *Defendants' Notice of Filing of the Office of the Inspector General's Reports Regarding External Penetration Testing at the Department of the Interior* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Attachment Filed Under Seal Insert)(Kirschman, Robert) (Entered: 09/28/2005) |
| 09/28/2005 | | | UNREDACTED Notice of filing of the Office of the Inspector General's Reports Regarding External Penetration Testing at the Department of the Interior; (FILED UNDER SEAL) (rje) (Entered: 09/29/2005) |
| 09/30/2005 | 3181 | | NOTICE *That Interior Defendants Continue to Retaliate Against Carmen Patricio* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Patricio Affidavit)(Gingold, Dennis) (Entered: 09/30/2005) |
| 09/30/2005 | 3182 | | NOTIFICATION OF SUPPLEMENTAL AUTHORITY by ALL PLAINTIFFS (Attachments: # 1 Exhibit Blackman Case)(Harper, Keith) (Entered: 09/30/2005) |
| 10/03/2005 | 3183 | | NOTICE *of Supplemental Information in Support of Plaintiffs Motion for Information Technology Security Preliminary Injunction [Docket # 2926]* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 10/03/2005) |
| 10/03/2005 | 3184 | | REPLY to opposition to motion re 3168 *For Leave to File Memorandum Concerning Contempt Proceedings* filed by RONNIE LEVINE. (Attachments: # 1)(Salzman, Richard) (Entered: 10/03/2005) |
| 10/07/2005 | 3185 | | NOTICE of Appearance by Tammany Morgan Kramer on behalf of RONNIE LEVINE (Kramer, Tammany) (Entered: 10/07/2005) |
| 10/07/2005 | 3186 | | MOTION for Protective Order *Defendants' Motion for a Protective Order Quashing Plaintiffs' Amended Notices of Deposition Served Sept. 29, 2005* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Ex. 1 Pltfs 09−29−2005 Notices of Depositions# 2 Exhibit Ex 2 Hilmer 09−30−05 to Gingold re 09−29−05 Depo Notices# 3 Text of Proposed Order)(Hilmer, Tracy) (Entered: 10/07/2005) |
| 10/11/2005 | 3187 | | MOTION for Protective Order *and Proposed Order* by JOEL HURFORD. (Noone, Peter) (Entered: 10/11/2005) |
| 10/11/2005 | 3188 | | MOTION for Protective Order *and Proposed Order* by KATHLEEN CLARKE. (Noone, Peter) (Entered: 10/11/2005) |
| 10/14/2005 | 3189 | | |

| | | |
|---|---|---|
| | | RESPONSE to 3183 *Defendants' Response to Plaintiffs' Notice of Supplemental Information in Support of Plaintiffs' Motion for Information Technology Security Preliminary Injunction* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 1–Transmittal letter re supp011.pdf# 2 Exhibit 2–07–27–2005 Day 57 PM Session# 3 Exhibit 3–05–10–2005 Day 7 Session# 4 Exhibit 4–07–29–2005 Day 59 PM Session# 5 Exhibit 5–05–06–2005 Day 5 Session# 6 Exhibit 6–07–15–2005 Day 49 AM Session# 7 Exhibit 7–07–20–2005 Day 52 PM Session# 8 Exhibit 8–07–21–2005 Day 53 AM Session# 9 Exhibit 9–07–07–2005 Day 43 AM Session# 10 Exhibit 10_07–14–2005 Day 48 PM# 11 Exhibit 11–05–09–2005 Day 6 Session# 12 Exhibit 12–07–27–2005 Day 57 AM# 13 Exhibit 13–07–18–2005 Day 50 AM# 14 Exhibit 14–05–24–2005 Day 16 AM Session# 15 Exhibit 16–06–01–2005 Day 21 AM Session# 16 Exhibit 16–06–09–2005 Day 27 PM Session# 17 Exhibit 17–06–13–2005 Day 29 AM Session# 18 Exhibit 18–06–14–2005 Day 30 PM Session# 19 Exhibit 19–07–25–2005 Day 55 AM Session# 20 Exhibit 20–07–7–2005 Day 43 PM Session# 21 Exhibit 21–07–12–2005 Day 46 Session# 22 Exhibit 22–06–16–2005 Day 32 PM Session# 23 Exhibit 23–06–21–2005 Day 35 AM Session)(Kirschman, Robert) (Entered: 10/14/2005) |
| 10/17/2005 | 3190 | RESPONSE to 3181 *Defendants' Response to Plaintiffs' Notice That Interior Defendants Continue to Retaliate Against Carmen Patricio* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 10/17/2005) |
| 10/17/2005 | 3191 | NOTICE *Notice of Filing of September 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 OTR Activity Report for September, 2005)(Curley, Timothy) (Entered: 10/17/2005) |
| 10/17/2005 | 3192 | MOTION for Protective Order *Regarding Proposed Deposition* by W. HORD TIPTON. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1# 3 Exhibit 2)(Sullivan, William) (Entered: 10/17/2005) |
| 10/20/2005 | 3193 | ORDER granting 2926 Plaintiffs' Motion for a Preliminary Injunction. The parties shall endeavor to agree upon and submit to the Court, within ten (10) days of this date, a proposed protective order to govern disclosure of information and materials related to IT security. In the event that the parties are unable to agree on a proposed protective order, each party must submit a proposed protective order to the Court within ten (10) days of this date. Signed by Judge Royce C. Lamberth on 10/20/2005. (lcrcl1, ) (Entered: 10/20/2005) |
| 10/20/2005 | 3194 | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on 10/20/2005. (lcrcl1, ) (Entered: 10/20/2005) |
| 10/20/2005 | 3195 | MOTION for Protective Order *Defendants' Motion for Protective Order Quashing Plaintiffs' Notice of Deposition of Robert Hatfield and Supporting Memorandum of Points and Authorities* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 01 Pltfs 09–30–05 Depo Notice for Hatfield# 2 Exhibit 02 Kresse 10–14–05 to Pltfs Gingold re Hatfield Depo Notice# 3 Text of Proposed Order)(Kirschman, Robert) (Entered: 10/20/2005) |
| 10/20/2005 | 3196 | ORDER denying 2927 Motion for Temporary Restraining Order as MOOT. Signed by Judge Royce C. Lamberth on 10/20/2005. (lcrcl1, ) (Entered: 10/20/2005) |

| 10/21/2005 | 3197 | | MOTION to Stay *Defendants' Emergency Motion to Stay Preliminary Injunction Pending Appeal and for Expedited Consideration* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Stemplewicz, John) (Entered: 10/21/2005) |
|---|---|---|---|
| 10/21/2005 | 3198 | | REPLY to *Defendants Response to Notice of Supplemental Information in Support of Plaintiffs Motion for Information Technology Security Preliminary Injunction [Docket # 2926]* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Preliminary Injunction Hearing PX561# 2 Exhibit Preliminary Injunction Hearing PX47)(Gingold, Dennis) Modified on 10/24/2005 (rje, ). (Entered: 10/21/2005) |
| 10/21/2005 | 3199 | | Memorandum in opposition to motion re 3188 *Protective Order Quashing Plaintiffs Amended Notices of Deposition Served September 29, 2005* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 10/21/2005) |
| 10/21/2005 | 3200 | | MOTION for Expedited Consideration; (SEE DOCUMENT NO. 3197 FOR IMAGE OF PLEADING) by ALL FEDERAL DEFENDANTS. (rje, ) (Entered: 10/24/2005) |
| 10/21/2005 | 3201 | | NOTICE OF INTERLOCUTORY APPEAL as to 3193 Order on Motion for TRO, 3194 Memorandum &Opinion by ALL FEDERAL DEFENDANTS. (No fees paid U.S. Govt's $0.00). (Attachments: # 1 Exhibit Preliminary Injunction# 2 Exhibit Memorandum Opinion# 3 Exhibit Motion for Stay)(rje, ) (Entered: 10/24/2005) |
| 10/24/2005 | | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 3201 Notice of Interlocutory Appeal, (rje, ) (Entered: 10/24/2005) |
| 10/25/2005 | 3202 | | STATUS REPORT *Defendants' ZStage Status Report* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 ZStage Report)(Siemietkowski, John) (Entered: 10/25/2005) |
| 10/25/2005 | 3203 | | Memorandum in opposition to motion re 3192 *Non−party/movant W. Hord Tiptons Motion for Protective Order Regarding Proposed Deposition* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 10/25/2005) |
| 10/26/2005 | | | USCA Case Number 05−5388 for 3201 Notice of Interlocutory Appeal, filed by ALL FEDERAL DEFENDANTS,. (rje, ) (Entered: 10/28/2005) |
| 10/31/2005 | 3204 | | REPLY to opposition to motion re 3186 *Defendants' Reply in Support of Motion for a Protective Order Quashing Plaintiffs' Amended Notices of Deposition Served Sept. 29, 2005* filed by ALL FEDERAL DEFENDANTS. (Hilmer, Tracy) (Entered: 10/31/2005) |
| 11/01/2005 | 3205 | | NOTICE *Notice of Filing of Interior's 23rd Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI's 23rd Quarterly Status Report)(Stemplewicz, John) (Entered: 11/01/2005) |
| 11/02/2005 | 3206 | | REPLY to opposition to motion re 3192 *Motion for Protective Order Regarding Deposition* filed by W. HORD TIPTON. (Attachments: # 1 Text of Proposed Order # 2 Exhibit # 3 Exhibit)(Sullivan, William) (Entered: 11/02/2005) |
| 11/03/2005 | 3207 | | Memorandum in opposition to motion re 3195 *Protective Order Quashing Plaintiffs Notice of Deposition of Robert Hatfield* filed by ELOUISE PEPION |

| | | |
|---|---|---|
| | | COBELL. (Attachments: #_1 Text of Proposed Order)(Gingold, Dennis) (Entered: 11/03/2005) |
| 11/03/2005 | 3208 | NOTICE of Filing Exhibit 1 by ALL PLAINTIFFS re 3207 Memorandum in Opposition to Motion for Protective Order. (Attachments: #_1 Exhibit 1)(nmw, ) (Entered: 11/04/2005) |
| 11/08/2005 | 3209 | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on 11/8/2005. (lcrcl1, ) (Entered: 11/08/2005) |
| 11/08/2005 | 3210 | ORDER finding plaintiffs' Proposed Notice 3087 is reasonable and in conformity with Rule 23(h)(1); plaintiffs, within five (5) days of this Order, shall post on the front page of plaintiffs' website and in specified newspapers in accordance with this order. Signed by Judge Royce C. Lamberth on 11/8/2005. (lcrcl1, ) (Entered: 11/08/2005) |
| 11/08/2005 | 3211 | NOTICE of Filing Supplemental Information by ELOUISE PEPION COBELL (Attachments: #_1 Affidavit Infield Affidavit#_2 Exhibit Gingold Letter to DOJ)(Gingold, Dennis) (Entered: 11/08/2005) |
| 11/11/2005 | 3212 | NOTICE of Compliance with Courts November 8, 2005 Order Regarding Notice to Class Members Pursuant to Federal Rule of Civil Procedure 23(h)(1) by ELOUISE PEPION COBELL re 3209 Memorandum &Opinion (Gingold, Dennis) (Entered: 11/11/2005) |
| 11/14/2005 | 3213 | REPLY to opposition to motion re 3195 Defendants' Reply in Further Support of Motion for Protective Order Quashing Plaintiffs' Notice of Deposition of Robert Hatfield filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 11/14/2005) |
| 11/15/2005 | 3214 | NOTICE Notice of Filing of October 2005 Status Report by the Department of the Interior Office of Trust Records by ALL FEDERAL DEFENDANTS (Attachments: #_1 OTR Activity Report)(Kirschman, Robert) (Entered: 11/15/2005) |
| 11/17/2005 | 3215 | NOTICE Defendants' Notice of Filing of the Department of the Interior's Fiscal Year 2005 FISMA Reports and IG Report on the POAMProcess by ALL FEDERAL DEFENDANTS (Attachments: #_1 Notice of Items Filed Under Seal#_2 Part 1 of DoI FISMA 2005 Transmittal−REDACTED#_3 Part 2 of DoI FISMA 2005 Transmittal−REDACTED#_4 Part 1 of DoI−OIG Annual I−T Security Program Evaluation−REDACTED#_5 Part 2 of DoI−OIG Annual I−T Security Program Evaluation−REDACTED#_6 Part 1 of DoI−OIG 2005 POAM Evaluation#_7 Part 2 of DoI−OIG 2005 POAM Evaluation)(Kirschman, Robert) (Entered: 11/17/2005) |
| 11/17/2005 | 3216 | NOTICE of Filing of the Department of Interior's Fiscal Year 2005 FISMA Reports and IG Reprot on the Filing of the POAMProcess (FILED UNDER SEAL); See Redacted Version Under DOC#3215. by ALL FEDERAL DEFENDANTS (tg, ) (Entered: 11/18/2005) |
| 11/21/2005 | 3217 | RESPONSE to 3211 Defendants' Response to Plaintiffs' Notice of Filing Supplemental Information filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 11/21/2005) |
| 12/01/2005 | 3218 | NOTICE Notice of Filing of the Twenty−Fourth Quarterly Report for the |

| | | | |
|---|---|---|---|
| | | | *Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Dept of Treasury's 24th Quarterly Status Report)(Siemietkowski, John) (Entered: 12/01/2005) |
| 12/12/2005 | 3219 | | Objection to Plaintiffs' Petition for an Award of Attorney Fees Pursuant to the Equal Access to Justice Act filed by EDDIE JACOBS. (Attachments: #_1 Text of Proposed Order)(tg, ) (Entered: 12/14/2005) |
| 12/15/2005 | 3220 | | NOTICE *Notice of Filing of November 2005 Status Report by The Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 DOI_OTR Nov 2005 Activity Report)(Kirschman, Robert) (Entered: 12/15/2005) |
| 12/15/2005 | 3221 | | RESPONSE to *Eddie Jacobs Objection to Plaintiffs Petition for an Interim Award of Attorneys Fees Pursuant to the Equal Access to Justice Act and Notice of No Additional Objections* filed by ELOUISE PEPION COBELL. (Attachments: #_1 Affidavit Keenan Declaration)(Gingold, Dennis) (Entered: 12/15/2005) |
| 12/15/2005 | 3225 | | USCA JUDGMENT (certified copy) as to 3201 Notice of Interlocutory Appeal, filed by ALL FEDERAL DEFENDANTS; It is hereby ordered and adjudged that the order of the District Court reissuing the historical accounting injunction is hereby vacated in accordance with the opinion of the court; USCA #05−5068(jsc) (Entered: 01/17/2006) |
| 12/19/2005 | 3222 | | MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on 12/19/2005. (lcrcl1, ) (Entered: 12/19/2005) |
| 12/19/2005 | 3223 | | ORDER granting in part and denying in part plaintiffs' motion 2627 for attorney fees pursuant to Equal Access to Justice Act through the Phase 1.0 Proceeding. The Court awards plaintiffs fees in the amount of $4,534,275.97 and expenses in the amount of $2,532,195.08, for a total Interim Fee Award of $7,066,471.05. This Interim Fee Award shall be subject to further adjustment at the conclusion of this litigation. In the meantime, defendants are directed to make prompt payment. Signed by Judge Royce C. Lamberth on 12/19/2005. (lcrcl1, ) (Entered: 12/19/2005) |
| 01/13/2006 | 3224 | | NOTICE *Notice of Filing of December 2005 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 OTR December, 2005 Activity Report)(Kirschman, Robert) (Entered: 01/13/2006) |
| 01/19/2006 | 3226 | | STATUS REPORT *Defendants' Status Report on Payment of Interim Award Pursuant to The Equal Access to Justice Act* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Kirschman 01−18−06 letter to Gingold)(Kirschman, Robert) (Entered: 01/19/2006) |
| 01/23/2006 | 3227 | | MOTION to Clarify and/or Amend the Court's 3223 Order Dated December 19, 2005, by EDDIE JACOBS. (tg, ) (Entered: 01/25/2006) |
| 02/01/2006 | 3228 | | NOTICE *Notice of Filing of Interior Defendants' Twenty−Fourth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: #_1 DOI's 24th Status Report)(Siemietkowski, John) (Entered: 02/01/2006) |
| 02/15/2006 | 3230 | | NOTICE *Notice of Filing of January 2006 Status Report by the Department of* |

| | | |
|---|---|---|
| | | *the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ January, 2006 OTR Report)(Kirschman, Robert) (Entered: 02/15/2006) |
| 02/28/2006 | 3231 | ORDER granting in part and denying in part defendants' Motion _2771_ for Order Permitting the Disclosure of Privacy Act Information to this Court and Class Counsel Under Seal; defendants shall continue to be required to file with the Court a motion to seal in accordance with Local Civil Rule 5.1(j)(1) for any documents or information that they seek to have sealed on Privacy Act grounds, along with an unredacted copy of the document or information for which the seal is sought. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3232 | ORDER denying Defendants' Motion _2745_ for Confirmation of Real−Time Capture and Archive of E−Mail in the Bureau of Indian Affairs and Bureau of Land Management; Defendants' Motion _2787_ to Defer Consideration of Defendants' "Zantaz Motion" As To the Bureau of Indian Affairs is DENIED AS MOOT. The Court will schedule a status conference at which the defendants will inform the Court of the current status and progress of ZANTAZ at the Bureau of Indian Affairs and the Bureau of Land Management. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3233 | ORDER granting _2825_ Richard Pierce's Motion for Protective Order, granting Richard Pierce's Motion to Quash and denying _2825_ Richard Pierce's Motion for Sanctions. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3234 | ORDER granting Defendants' Unopposed Motion 3008 To File Under Seal Defendants' Notice To The Court of Restoration of Public Access to www.blm.gov. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3235 | ORDER denying as moot Defendants' Emergency Motion _3096_ For Stay Of July 12, 2005 Order Pending Appeal And For Expedited Consideration. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3236 | ORDER granting Plaintiffs' Unopposed Motion _3123_ for an Enlargement of Time to File a Reply in Opposition to Defendants' Memorandum of Points and Authorities in Opposition to Plaintiffs' Motion for an Order to Show Cause Why Secretary Norton, W. Hord Tipton and Other Interior Employees Should Not Be Held in Civil and Criminal Contempt of Court for Violating this Court's Anti−retaliation Order, nunc pro tunc. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3237 | ORDER denying Plaintiffs' Motion _3127_ to Correct Typographical Error in April 22, 2005 Protective Order. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 02/28/2006 | 3238 | ORDER granting non−party W. Hord Tipton's Motion _3148_ for leave to file sur−reply, nunc pro tunc. Signed by Judge Royce C. Lamberth on 2/28/06. (lcrcl1, ) (Entered: 02/28/2006) |
| 03/01/2006 | 3239 | NOTICE *Notice of Filing of the Twenty−Fifth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Treasury's 25th Quarterly Report)(Kirschman, Robert) (Entered: 03/01/2006) |

| 03/09/2006 | 3240 | | RESPONSE TO ORDER OF THE COURT re 2587 Order on Motion for Order, Order on Motion for Leave to File *Defendants' Fourth Submission in Compliance with May 28, 2004 Historical Memorandum and Order Regarding Historical Statements of Account* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Att 01_Judgment Letter to Parent or Guardian# 2 Att 02_Judgment Statement to Parent or Guardian# 3 Att 03_Judgment Letter# 4 Att 04_Judgment Statement# 5 Att 05_Per Capita Letter to Parent or Guardian# 6 Att 06_Per Capita Statement to Parent or Guardian# 7 Att 07_Per Capita Letter# 8 Att 08_Per Capita Statement# 9 Att 09_Brochure# 10 Att 10_Statement of Accounting Limitations)(Kirschman, Robert) (Entered: 03/09/2006) |
| 03/15/2006 | 3241 | | NOTICE *Notice of Filing of February 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 February, 2006 OTR Report)(Kirschman, Robert) (Entered: 03/15/2006) |
| 04/17/2006 | 3242 | | NOTICE *Notice of Filing of March 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 March, 2006 OTR Report)(Kirschman, Robert) (Entered: 04/17/2006) |
| 05/01/2006 | 3243 | | NOTICE *Notice of Filing of Interior Defendants' Twenty−Fifth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI's 25th Status Report)(Siemietkowski, John) (Entered: 05/01/2006) |
| 05/08/2006 | 3244 | | RESPONSE re 3167 Notice (Other), 3139 Notice (Other) *Notice of Objections to Defendants Proposed Redactions of IT Security Hearing Exhibits* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 05/08/2006) |
| 05/15/2006 | 3245 | | NOTICE *Notice of Filing of April 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI OTR Report for April 2006)(Kirschman, Robert) (Entered: 05/15/2006) |
| 06/01/2006 | 3246 | | NOTICE *Notice of Filing of the Twenty−Sixth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Twenty−Sixth Quarterly Report for the Department of the Treasury)(Siemietkowski, John) (Entered: 06/01/2006) |
| 06/02/2006 | 3247 | | NOTICE *Defendants' Notice to the Court of Restoration of BLM's National Trust Systems to the Internal Network for Operational Use* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Levine Declaration of 06−02−2006 re BLM Restoration)(Kirschman, Robert) (Entered: 06/02/2006) |
| 06/09/2006 | 3248 | | MOTION for Order to Show Cause *Why Interior Secretary Dirk Kempthorne and Acting Assistant Secretary−Indian Affairs James Cason Should Not Be Held in Contempt in Their Official Capacity for Violating the October 20, 2005 Preliminary Injunction and Request for Coercive and Compensatory Sanctions* by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order # 2 Exhibit February 16, 2002 Letter Agreement# 3 Exhibit Trustee−Delegates' Emergency Motion# 4 Exhibit October 21, 2005 Administrative Stay# 5 Exhibit December 9, 2005 Stay)(Gingold, Dennis) (Entered: 06/09/2006) |
| 06/09/2006 | 3249 | | NOTICE *Defendants' Amended Notice Regarding Restoration of BLM's National Trust Systems to the Internal Network for Operational Use* by ALL FEDERAL |

| | | |
|---|---|---|
| | | DEFENDANTS re 3247 Notice (Other), Notice (Other) (Kirschman, Robert) (Entered: 06/09/2006) |
| 06/15/2006 | 3250 | NOTICE *Notice of Filing of May 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DOI OTR Report for May 2006)(Kirschman, Robert) (Entered: 06/15/2006) |
| 06/23/2006 | 3251 | Memorandum in opposition to re 3248 MOTION for Order to Show Cause *Why Interior Secretary Dirk Kempthorne and Acting Assistant Secretary−Indian Affairs James Cason Should Not Be Held in Contempt in Their Official Capacity for Violating the October 20, 2005 Preliminary Injunction and Defendants' Opposition to Plaintiffs' Motion for Order to Show Cause Why Interior Secretary Dirk Kempthorne and Associate Deputy Secretary James Cason Should Not Be Held in Contempt in Their Official Capacities under the Court's October 20, 2005 Preliminary Injunction filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Defs−Appellants Motion for Stay Pending Appeal − part 1# 2 Exhibit Defs−Appellants Motion for Stay Pending Appeal − part 2# 3 Exhibit Defs−Appellants Reply to Opposition to Motion for Stay of 10.20.05 PI# 4 Exhibit Defs Appellants Opening Brief in Appeal of 10.20.05 PI − part 1# 5 Exhibit Defs Appellants Opening Brief in Appeal of 10.20.05 PI − part 2# 6 Text of Proposed Order)(Hilmer, Tracy) (Entered: 06/23/2006)* |
| 06/29/2006 | 3252 | REPLY to opposition to motion re 3248 MOTION for Order to Show Cause *Why Interior Secretary Dirk Kempthorne and Acting Assistant Secretary−Indian Affairs James Cason Should Not Be Held in Contempt in Their Official Capacity for Violating the October 20, 2005 Preliminary Injunction and filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Harper Affidavit)(Gingold, Dennis) (Entered: 06/29/2006)* |
| 07/07/2006 | 3253 | NOTICE of Change of Address by John Albert Gibbons (Gibbons, John) (Entered: 07/07/2006) |
| 07/10/2006 | 3254 | NOTICE of Change of Address by Keith M. Harper (Harper, Keith) (Entered: 07/10/2006) |
| 07/14/2006 | 3255 | NOTICE *Notice of Filing of June 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 June 2006 OTR Report)(Kirschman, Robert) (Entered: 07/14/2006) |
| 07/31/2006 | 3256 | NOTICE *Notice of Filing of Interior Defendants' Twenty−Sixth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DoIs 26th Quarterly Status Report to the Court)(Siemietkowski, John) (Entered: 07/31/2006) |
| 08/03/2006 | 3257 | Unopposed MOTION to Amend/Correct 2763 Order *of November 17, 2004* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Harper, Keith) (Entered: 08/03/2006) |
| 08/15/2006 | 3258 | NOTICE *Notice of Filing of July 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 DoI OTR Report for July 2006)(Kirschman, Robert) (Entered: 08/15/2006) |
| 08/30/2006 | 3259 | |

| | | |
|---|---|---|
| | | MOTION to Compel Attorneys to Sign Statement of Non−Party or Release IIM Beneficiary Eddie Jacobs and Order Reconciliation and Reimbursement by EDDIE JACOBS. (Attachments: #_1 Declaration of E. Jacobs#_2 Exhibits A−G#_3 Text of Proposed Order)(tg, ) (Entered: 09/01/2006) |
| 09/01/2006 | 3260 | NOTICE *Notice of Filing of the Twenty−Seventh Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Dept of Treasury's 27th Quarterly Report)(Siemietkowski, John) (Entered: 09/01/2006) |
| 09/15/2006 | 3261 | Memorandum in opposition to re 3259 MOTION to Compel *Attorneys to Sign Statement of Non−party Jacobs and Order Reconciliation and Reimbursement* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/15/2006) |
| 09/15/2006 | 3262 | NOTICE *Notice of Filing of August 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 DOI OTR Report for August 2006)(Kirschman, Robert) (Entered: 09/15/2006) |
| 09/21/2006 | 3263 | REPLY to opposition to motion re 3259 MOTION to Compel *Defendants' Response to Plaintiffs' Opposition to Motion to Compel Attorneys to Sign Statement of Non−Party or Release Eddie Jacobs and Order Reconciliation and Reimbursement* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Attachment A_Kirschman 02−22−06 to Gingold re Jacobs#_2 Attachment B_Wiener 07−10−98 to Peregoy Re Jacobs#_3 Attachment C_Cohen 10−16−98 to Jacobs re Reply)(Kirschman, Robert) (Entered: 09/21/2006) |
| 09/25/2006 | 3264 | REPLY to opposition to motion re 3259 MOTION to Compel filed by EDDIE JACOBS. (tg, ) (Entered: 09/27/2006) |
| 10/02/2006 | 3265 | MOTION to Strike *Defendants Response to Plaintiffs Opposition to Motion to Compel Attorneys to Sign Statement of Non−party or Release Eddie Jacobs and Order Reconciliation and Reimbursement* by ELOUISE PEPION COBELL. (Attachments: #_1 Text of Proposed Order #_2 Exhibit September 2006 Judicial Conduct and Disability Study Committee Report#_3 Exhibit October 16, 1998 Deputy Solicitor Letter)(Gingold, Dennis) (Entered: 10/02/2006) |
| 10/06/2006 | 3266 | Memorandum in opposition to re 3265 MOTION to Strike *Defendants Response to Plaintiffs Opposition to Motion to Compel Attorneys to Sign Statement of Non−party or Release Eddie Jacobs and Order Reconciliation and Reimbursement Defendants? Opposition to Plaintiffs? Motion to Strike Defendants? Response to Plaintiffs? Opposition to Motion to Compel Attorneys to Sign Statement of Non−Party or Release Eddie Jacobs and Order Reconciliation and Reimbursement* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 10/06/2006) |
| 10/11/2006 | 3267 | REPLY to opposition to motion re 3265 MOTION to Strike *Defendants Response to Plaintiffs Opposition to Motion to Compel Attorneys to Sign Statement of Non−party or Release Eddie Jacobs and Order Reconciliation and Reimbursement* filed by ELOUISE PEPION COBELL. (Attachments: #_1 Exhibit Defendants' September 21, 2006 ECF Notice)(Gingold, Dennis) (Entered: 10/11/2006) |
| 10/16/2006 | 3268 | NOTICE *Notice of Filing of September 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit OTR Report for September 2006)(Kirschman, Robert) (Entered: 10/16/2006) |
| 10/23/2006 | 3269 | MOTION for Default Judgment by EDDIE JACOBS. (tg, ) (Entered: 10/25/2006) |
| 10/26/2006 | 3274 | USCA JUDGMENT (certified copy) as to 3201 Notice of Interlocutory Appeal, filed by ALL FEDERAL DEFENDANTS; It is hereby ordered and adjudged that the judgment of the District Court appealed from in this cause is hereby vacated; USCA#05−5388 (jsc) (Entered: 11/08/2006) |
| 11/01/2006 | 3270 | ENTERED IN ERROR.....NOTICE *Notice of Filing of Interior Defendants' Twenty−Seventh Quarterly Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit The Department of Interior's Twenty−Seventh Quarterly Status Report to the Court)(Siemietkowski, John) Modified on 11/1/2006 (lc, ). (Entered: 11/01/2006) |
| 11/01/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: re 3270 Notice (Other), Notice (Other) was entered in error at the request of counsel and counsel will refile document. (lc, ) (Entered: 11/01/2006) |
| 11/01/2006 | 3271 | NOTICE *Notice of Filing of Interior Defendants' Twenty−Seventh Quarterly Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit The Department of Interior's Twenty−Seventh Quarterly Status Report to the Court)(Siemietkowski, John) (Entered: 11/01/2006) |
| 11/02/2006 | 3272 | Memorandum in opposition to re 3269 MOTION for Default Judgment as to *Defendants' Response to Motion for Default Judgment Filed by Nonparty Eddie Jacobs* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Kirschman, Robert) (Entered: 11/02/2006) |
| 11/03/2006 | 3273 | TRANSCRIPT of Proceedings held on 5/19/05 before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (td, ) (Entered: 11/06/2006) |
| 11/08/2006 | 3275 | Memorandum in opposition to re 3269 MOTION for Default Judgment as to filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 11/08/2006) |
| 11/15/2006 | 3276 | NOTICE *of Filing of October 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit OTR Report for October 2006)(Kirschman, Robert) (Entered: 11/15/2006) |
| 12/01/2006 | 3277 | NOTICE *of Filing of the Twenty−Eighth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Twenty−Eighth Quarterly Report for the Department of the Treasury)(Siemietkowski, John) (Entered: 12/01/2006) |
| 12/06/2006 | 3280 | USCA JUDGMENT (certified copy) as to USCA Case Number, 3098 Notice of Appeal, filed by ALL FEDERAL DEFENDANTS,It is hereby ordered and adjudged that the order of the District Court appealed from in this cause is hereby vacated and the case is remanded to the Chief Judge for reassignment; USCA#05−5269 (jsc) (Entered: 12/29/2006) |
| 12/07/2006 | 3278 | |

| | | |
|---|---|---|
| | | ORDER REASSIGNING CASE. Case reassigned to Judge James Robertson for all further proceedings. Judge Royce C. Lamberth no longer assigned to case. Signed by Chief Judge Thomas F. Hogan on 12/7/06. (hs,) (Entered: 12/07/2006) |
| 12/12/2006 | | Set Hearing: Status Conference set for 12/20/2006 09:30 AM in Courtroom 23A before Judge James Robertson. (alr) (Entered: 12/12/2006) |
| 12/12/2006 | | Reset Hearing: Status Conference RESET for 12/20/2006 02:30 PM in Courtroom 23A before Judge James Robertson. (alr) (Entered: 12/12/2006) |
| 12/14/2006 | | Case Reassigned to Judge James Robertson. Judge Royce C. Lamberth no longer assigned to the case. (tg, ) (Entered: 12/15/2006) |
| 12/15/2006 | 3279 | NOTICE *of Filing of November 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit November 2006 Status Report by the Department of the Interior Office of Trust Records)(Kirschman, Robert) (Entered: 12/15/2006) |
| 12/20/2006 | | Minute Entry for proceedings held before Judge James Robertson : Status Conference held on 12/20/2006. Court grants pro hac vice motion for admission of Justin Guilder for plaintiffs. (Court Reporter Rebecca Stonestreet.) (alr) Modified on 12/22/2006 (jeb, ). (Entered: 12/21/2006) |
| 01/04/2007 | 3281 | TRANSCRIPT of Proceedings held on 12/20/06 before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (td, ) (Entered: 01/08/2007) |
| 01/16/2007 | 3282 | NOTICE *of Filing of December 2006 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit December 2006 Status Report by the Department of the Interior Office of Trust Records)(Kirschman, Robert) (Entered: 01/16/2007) |
| 01/16/2007 | 3283 | ORDER denying 2778 Motion to Amend/Correct, denying 2846 Motion for Order, denying 2875 Motion for Extension of Time to, denying 2945 Motion to Compel, denying 3044 Motion for Order, denying 3097 Motion for Order to Show Cause, denying 3168 Motion for Leave to File, denying 3186 Motion for Protective Order, denying 3187 Motion for Protective Order, denying 3188 Motion for Protective Order, denying 3192 Motion for Protective Order, granting 3195 Motion for Protective Order, denying 3197 Motion to Stay, denying 3200 Motion to Expedite, denying 3227 Motion to Amend/Correct, denying 3248 Motion for Order to Show Cause, granting 3257 Motion to Amend/Correct, denying 3259 Motion to Compel, denying 3265 Motion to Strike, denying 3269 Motion for Default Judgment; Chambers Conference is set for 2/2/2007 at 10:00 AM, Room 4903, US Courthouse Annex. Signed by Judge James Robertson on 1/16/07. (Obrien, Peggy) (Entered: 01/16/2007) |
| 01/19/2007 | 3284 | ORDER re Show Cause Motions. Signed by Judge James Robertson on January 19, 2007. (MT) (Entered: 01/19/2007) |
| 01/25/2007 | 3285 | RESPONSE TO ORDER OF THE COURT filed by PHILLIP A. BROOKS. (Briggs, William) (Entered: 01/25/2007) |
| 01/25/2007 | 3286 | RESPONSE TO ORDER OF THE COURT re 3284 Order *Defendants' Response to Order of the Court* filed by ALL FEDERAL DEFENDANTS. (Attachments: # |

| | | |
|---|---|---|
| | | 1 Exhibit 01_SMs 11−11−02 Revised Show Cause Schedule#2 Text of Proposed Order)(Wells, Dodge) (Entered: 01/25/2007) |
| 01/25/2007 | 3287 | RESPONSE TO ORDER OF THE COURT re 3284 Order filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 01/25/2007) |
| 01/26/2007 | 3288 | RESPONSE TO ORDER OF THE COURT re 2587 Order on Motion for Order, Order on Motion for Leave to File *Defendants' Fifth Submission in Compliance with May 28, 2004 Historical Memorandum and Order Regarding Historical Statements of Account* filed by ALL FEDERAL DEFENDANTS. (Attachments: #1 Exhibit Attch_01_Transmittal Letter#2 Exhibit Attch_02_Statement of Account#3 Exhibit Attch_03_Transmittal Letter#4 Exhibit Attch_04_Statement of Account#5 Exhibit Attch_05_Transmittal Letter#6 Exhibit Attch_06_Statement of Account#7 Exhibit Attch_07_Transmittal Letter#8 Exhibit Attch_08_Statement of Account#9 Exhibit Attch_09_OHTA_Brochure#10 Exhibit Attch_10_Statement of Limitations)(Alexander, Cynthia) (Entered: 01/26/2007) |
| 01/29/2007 | 3289 | ORDER that the following motions, to the extent that they have not already been resolved, are denied: 734 801 892 902 1203 1831 . Signed by Judge James Robertson on January 29, 2007. (MT) (Entered: 01/29/2007) |
| 02/01/2007 | 3290 | NOTICE *Filing of Interior Defendants' Twenty−Eighth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: #1 Exhibit Department of Interior's Twenty−Eighth Quarterly Status Report to the Court)(Siemietkowski, John) (Entered: 02/01/2007) |
| 02/02/2007 | 3291 | RESPONSE re 3288 Response to Order of the Court,, *Plaintiffs Comments to Defendants Fifth Submission in Compliance with May 28, 2004 Memorandum and Order Regarding Historical Statements of Account* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 02/02/2007) |
| 02/15/2007 | 3292 | NOTICE *of Filing of January 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #1 Exhibit January 2007 Status Report by the Department of the Interior Office of Trust Records)(Kirschman, Robert) (Entered: 02/15/2007) |
| 02/20/2007 | 3293 | NOTICE *of Filing Supplemental Information* by ELOUISE PEPION COBELL (Attachments: #1 Exhibit GAO Report Exhibit 1#2 Exhibit GAO Testimony Exhibit 2#3 Exhibit Hearing Transcript Exhibit 3)(Guilder, Justin) (Entered: 02/20/2007) |
| 03/01/2007 | 3294 | NOTICE *of Filing of the Twenty−Ninth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS (Attachments: #1 Exhibit The Twenty−Ninth Quarterly Report for the Department of the Treasury)(Siemietkowski, John) (Entered: 03/01/2007) |
| 03/05/2007 | 3295 | MOTION to Compel *Production Of IT Security Personnel Documents And Request For Sanctions And Memorandum In Support Thereof* by ELOUISE PEPION COBELL. (Attachments: #1 Text of Proposed Order #2 Exhibit Trial Transcript Day 35 PM#3 Exhibit June 23, 2005 E−mail#4 Exhibit DOJ Letter#5 Exhibit Trial Transcript Day 34 AM#6 Exhibit Court Order)(Gingold, Dennis) (Entered: 03/05/2007) |
| 03/09/2007 | 3296 | |

| | | | |
|---|---|---|---|
| | | | MOTION to Compel *Production Of Witnesses For Deposition, Request For Sanctions, And Memorandum In Support Thereof* by ELOUISE PEPION COBELL. (Attachments: #_1 Text of Proposed Order #_2 Exhibit Notices of Deposition)(Gingold, Dennis) (Entered: 03/09/2007) |
| 03/12/2007 | 3297 | | NOTICE *Protection of Joan Tyler under May 21, 1999 Anti−retaliation Order* by ELOUISE PEPION COBELL (Attachments: #_1 Exhibit Gingold Letter to DOJ#_2 Exhibit Anti−Retaliation Order)(Gingold, Dennis) (Entered: 03/12/2007) |
| 03/15/2007 | 3298 | | NOTICE *of Filing of February 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit February 2007 Status Report by the Department of the Interior Office of Trust Records)(Kirschman, Robert) (Entered: 03/15/2007) |
| 03/19/2007 | 3299 | | MOTION to Vacate *Consent Order Regarding Information Technology Security* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Text of Proposed Order Draft Order Vacating I−T Security Consent Order)(Kirschman, Robert) (Entered: 03/19/2007) |
| 03/19/2007 | 3300 | | Memorandum in opposition to re 3295 MOTION to Compel *Production Of IT Security Personnel Documents And Request For Sanctions And Memorandum In Support Thereof* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit Attch A _Excerpt of June 21, 2005 PM Session Hearing Transcript#_2 Exhibit Attch B_ Excerpt of June 27, 2005 AM Session Hearing Transcript#_3 Text of Proposed Order Denying Pltfs Motion to Compel &Sanctions)(Kirschman, Robert) (Entered: 03/19/2007) |
| 03/19/2007 | 3301 | | NOTICE *to the Court Regarding Inspector General's "Notification of Potential Finding and Recommendations" with Respect to Information Technology Systems* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 03/19/2007) |
| 03/23/2007 | 3302 | | Memorandum in opposition to re 3296 MOTION to Compel *Production Of Witnesses For Deposition, Request For Sanctions, And Memorandum In Support Thereof* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit _A_Hilmer 9−30−05 Letter to Gingold re Depo Notice#_2 Exhibit _B_Excerpt from 23rd QR#_3 Exhibit _C_Excerpt from 24th QR#_4 Exhibit _D_Baron 09−28−05 Letter to Gingold#_5 Exhibit _E_Baron 12−09−05 Letter to Gingold#_6 Exhibit _F_Pltfs 9−28−05 30(b)(6) Deposition Notice of DoI−OIG#_7 Text of Proposed Order _Denying Pltfs Motion to Compel Depos &Sanctions)(Kirschman, Robert) (Entered: 03/23/2007) |
| 03/23/2007 | 3303 | | MOTION for Extension of Time to File Response/Reply as to 3299 MOTION to Vacate *Consent Order Regarding Information Technology Security* by ELOUISE PEPION COBELL (Attachments: #_1 Text of Proposed Order #_2 Exhibit Harper Letter to DOJ#_3 Exhibit Washington Post article re Griles#_4 Exhibit Plaintiffs Request for Production#_5 Exhibit Defs' Objections to RFP)(Gingold, Dennis) (Entered: 03/23/2007) |
| 03/26/2007 | 3304 | | NOTICE *of Protection of Albert Rice under May 21, 1999 Anti−retaliation Order* by ELOUISE PEPION COBELL (Attachments: #_1 Exhibit Plaintiffs' Letter to DOJ#_2 Exhibit Anti−Retaliation Order)(Gingold, Dennis) (Entered: 03/26/2007) |
| 03/28/2007 | 3305 | | REPLY to opposition to motion re 3295 MOTION to Compel *Production Of IT Security Personnel Documents And Request For Sanctions And Memorandum In* |

| | | | |
|---|---|---|---|
| | | | *Support Thereof* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 03/28/2007) |
| 03/28/2007 | 3306 | | ORDER granting plaintiffs' motion for extension of time 3033 pending judicial resolution of certain discovery issues, but granting the motion should not be construed as a green light for discovery. Signed by Judge James Robertson on March 28, 2007. (MT) (Entered: 03/28/2007) |
| 04/03/2007 | 3307 | | STRICKEN pursuant to Order filed 4/4/2007.....REPLY to opposition to motion re 3296 MOTION to Compel *Production Of Witnesses For Deposition, Request For Sanctions, And Memorandum In Support Thereof* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) Modified on 4/5/2007 (lc, ). (Entered: 04/03/2007) |
| 04/04/2007 | 3308 | | ORDER by the Court sua sponte that plaintiffs' reply in support of motion for sanctions 3307 is stricken pursuant to F.R.Civ.P. 12(f). Plaintiffs may have eleven days from the date of this order to submit a revised reply. Signed by Judge James Robertson on April 4, 2007. (MT) (Entered: 04/04/2007) |
| 04/04/2007 | 3309 | | REPLY to opposition to motion re 3296 MOTION to Compel *Production Of Witnesses For Deposition, Request For Sanctions, And Memorandum In Support Thereof* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 04/04/2007) |
| 04/16/2007 | 3310 | | NOTICE *of Filing of March 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit DoI_OTR Report for March 2007)(Kirschman, Robert) (Entered: 04/16/2007) |
| 04/20/2007 | 3311 | | NOTICE *that Mona Infield Will Provide Testimony and Remains Protected Against Retaliation in Accordance with the Terms of the May 21, 1999 Anti−Retaliation Order* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Letter# 2 Exhibit Anti−Retaliation Order)(Harper, Keith) (Entered: 04/20/2007) |
| 04/20/2007 | 3312 | | ORDER scheduling evidentiary hearing and prehearing conference; vacating in part order of 01/16/07 3283 ; granting motion to quash 3186 ; granting motion for a protective order 3044 ; denying 3295 and 3296 motions to compel; ordering payment of attorneys' fees and costs.. Signed by Judge James Robertson on 4/20/07. (Robertson, James) (Entered: 04/20/2007) |
| 04/20/2007 | 3313 | | NOTICE *of Errata* by ELOUISE PEPION COBELL re 3311 Notice (Other), Notice (Other) (Attachments: # 1 Errata New Certificate of Service)(Harper, Keith) (Entered: 04/20/2007) |
| 04/23/2007 | 3314 | | MOTION to Compel *Plaintiffs' Motion to Compel Production Of February 12, 2007, Request For Production Of Documents And Request For Sanctions And Memorandum In Support Thereof* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit February 12 RFP# 2 Exhibit Defendants' Response to February 12 RFP# 3 Exhibit Shred Order# 4 Exhibit Recall Shred Order# 5 Affidavit Exhibit 5# 6 Affidavit Exhibit 6# 7 Affidavit Exhibit 7# 8 Exhibit Cobell Evidentiary Hearing Transcript# 9 Exhibit April 2005 Protective Order# 10 Exhibit Class Certification Order# 11 Exhibit Letter)(Harper, Keith) Additional attachment(s) added on 4/24/2007 (lc, ). (Entered: 04/23/2007) |

| 04/23/2007 | 3315 | | ENTERED IN ERROR.....NOTICE *Of Filing Of Exhibit A* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit Order)(Harper, Keith) Modified on 4/24/2007 (lc, ). (Entered: 04/23/2007) |
|---|---|---|---|
| 04/24/2007 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 3315 Notice (Other) was entered in error and the document has been added to docket entry 3314 . (lc, ) (Entered: 04/24/2007) |
| 04/26/2007 | 3316 | | MOTION for Reconsideration re 3312 Order on Motion to Compel,,, *to Reconsider That Part of the Court's Order of April 20, 2007 Directing Payment of Attorney Fees to Plaintiffs* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit _A_Defs Opp to Pltfs Request for Erwin Fees PART 1# 2 Exhibit _A_Defs Opp to Pltfs Request for Erwin Fees PART 2# 3 Exhibit _B_Defs Corrected Opp to Pltfs Request for Sapienza Fees PART 1# 4 Exhibit _B_Defs Corrected Opp to Pltfs Request for Sapienza Fees PART 2# 5 Exhibit _B_Defs Corrected Opp to Pltfs Request for Sapienza Fees PART 3# 6 Text of Proposed Order Draft Order)(Kirschman, Robert) (Entered: 04/26/2007) |
| 04/27/2007 | 3317 | | ORDER denying without prejudice plaintiffs' motion to compel 3314 and granting the goverment's motion for reconsideration of that portion of my order of 4/20/07 3312 which directs the payment of attorneys fees. Signed by Judge James Robertson on April 27, 2007. (MT) (Entered: 04/27/2007) |
| 05/01/2007 | | | Reset Hearings: Prehearing Conference RESET for 5/14/2007 03:00 PM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 05/01/2007) |
| 05/01/2007 | 3318 | | NOTICE *of Filing of Interior Defendants' Twenty−Ninth Status Report* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit Department of Interior's Twenty−Ninth Quarterly Status Report to the Court)(Kirschman, Robert) (Entered: 05/01/2007) |
| 05/07/2007 | 3319 | | Memorandum in opposition to re 3299 MOTION to Vacate *Consent Order Regarding Information Technology Security* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Exhibit 1 Tyler Affidavit# 2 Affidavit Exhibit 2 Rice Affidavit)(Harper, Keith) (Entered: 05/07/2007) |
| 05/10/2007 | 3320 | | REPLY re 3317 Order on Motion to Compel,, Order on Motion for Reconsideration, *PLAINTIFFS RESPONSE TO THIS COURTS ORDER, DATED APRIL 27, 2007, DIRECTING A RESPONSE TO DEFENDANTSOBJECTIONS TO BOTH PLAINTIFFS STATEMENT OF FEES AND EXPENSES IN ACCORDANCE WITH THE COURTS MARCH 11, 2003 ORDER (DATED JUNE 21, 2004) AND PLAINTIFFS REQUEST FOR ATTORNEYS FEES WITH RESPECT TO DEPARTMENT OF JUSTICES MISREPRESENTATIONS TO THIS COURT ON DECEMBER 13 AND DECEMBER 17, 2002 (DECEMBER 22, 2004)* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Affidavit Exhibit 1 − Gingold 2004 Affidavit# 2 Affidavit Exhibit 2 − Rempel 2004 Affidavit# 3 Affidavit Exhibit 3 − Harper 2004 Affidavit# 4 Affidavit Exhibit 4 − Brown 2004 Affidavit# 5 Exhibit 5 − 1999 GAO Letter# 6 Exhibit 6 − Contempt II Trial Day 17 Transcript# 7 Exhibit 7 − Sixth Formal Request For Production of Documents# 8 Exhibit 8 − Rempel Phase II Motion Affidavit# 9 Exhibit 9 − Frank Sapienza Declaration# 10 Exhibit 10 − Walker Memo# 11 Exhibit 11 − 2002 GAO Legal Opinion# 12 Exhibit 12 − 27th Quarterly Report# 13 Exhibit 13 − Special Master Opinion# 14 Affidavit Exhibit 14 − Gingold 2nd Affidavit# 15 Affidavit Exhibit 15 − Rempel 2nd Affidavit# 16 Affidavit Exhibit 16 − |

| | | |
|---|---|---|
| | | Harper 2nd Affidavit# 17 Affidavit Exhibit 17 − MKB 2nd Affidavit# 18 Affidavit Exhibit 18 − Smith Affidavit# 19 Affidavit Exhibit 19 − Guilder Affidavit# 20 Exhibit 20 − Global Gazette# 21 Text of Proposed Order)(Harper, Keith) Modified on 5/11/2007 (lc, ). (Entered: 05/10/2007) |
| 05/11/2007 | 3321 | REPLY to opposition to motion re 3299 MOTION to Vacate *Consent Order Regarding Information Technology Security* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 05/11/2007) |
| 05/11/2007 | 3322 | Unopposed MOTION for Leave to File *Defendants' Bench Memorandum Regarding Issues Presented in April 20, 2007 Memorandum Order* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit 1_Bench Memorandum# 2 Text of Proposed Order Draft Order)(Kirschman, Robert) (Entered: 05/11/2007) |
| 05/14/2007 | 3323 | NOTICE *of Retaliation* by ELOUISE PEPION COBELL (Attachments: # 1 Affidavit Tyler Affidavit)(Gingold, Dennis) (Entered: 05/14/2007) |
| 05/14/2007 | 3324 | RESPONSE to 3322 *Defendants' Motion for Leave to File Bench Memorandum −and− Plaintiffs' Proposed Scheduling Order* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order)(Harper, Keith) Modified on 5/15/2007 (lc, ). (Entered: 05/14/2007) |
| 05/14/2007 | | Minute Entry. Proceedings held before Judge James Robertson: Prehearing Conference held on 5/14/2007. Motion to Vacate 3299 denied without prejudice. Plaintiffs are directed to resubmit attorneys' fee statements to comply with the directions given in court. Plaintiffs are to file briefs regarding the 10/10/07 proceeding by 05/28/07, and the government must respond by 06/11/07. A second pre−hearing conference is scheduled for 06/18/07, at 3:00 p.m. Plaintiffs may submit document requests to defendants by 05/18/07, and the government may file objections before the June 18, 2007 pre−hearing conference. (Court Reporter Rebecca Stonestreet.) (alr, ) Modified on 5/31/2007 (jwd, ). (Entered: 05/15/2007) |
| 05/15/2007 | 3325 | NOTICE *of Filing of April 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit 1_DoI−OTR Report for April 2007)(Kirschman, Robert) (Entered: 05/15/2007) |
| 05/18/2007 | 3326 | REQUEST for Production of Documents by ELOUISE PEPION COBELL.(Gingold, Dennis) (Entered: 05/18/2007) |
| 05/21/2007 | 3327 | RESPONSE TO ORDER OF THE COURT *Plaintiffs Notice Of Filing Restated Fees And Expenses* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Text of Proposed Order Alternate Order 1# 2 Text of Proposed Order Alternate Order 2# 3 Exhibit Gingold Affidavit# 4 Exhibit Rempel Affidavit# 5 Exhibit Harper Affidavit# 6 Exhibit Brown Affidavit)(Gingold, Dennis) (Entered: 05/21/2007) |
| 05/21/2007 | 3328 | TRANSCRIPT of Prehearing Conference held on May 14, 2007 before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p,m, Monday through Friday. (lc, ) (Entered: 05/22/2007) |
| 05/24/2007 | 3329 | |

| | | | |
|---|---|---|---|
| | | | Unopposed MOTION for Extension of Time to *File Second Brief* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Harper, Keith) (Entered: 05/24/2007) |
| 05/24/2007 | 3330 | | MOTION to Withdraw *as Counsel* by GALE NORTON (Attachments: # 1 Text of Proposed Order Order)(Jarcho, Daniel) (Entered: 05/24/2007) |
| 05/24/2007 | | | MINUTE ORDER granting plaintiffs' unopposed motion for extension of time to file second brief 3329 to May 31, 2007. Signed by Judge James Robertson on May 24, 2007. (MT) (Entered: 05/24/2007) |
| 05/24/2007 | | | MINUTE ORDER granting Daniel Jarcho's motion to withdraw as counsel 3330 . Signed by Judge James Robertson on May 24, 2007. (MT) (Entered: 05/24/2007) |
| 05/29/2007 | 3331 | | RESPONSE TO ORDER OF THE COURT *Plaintiffs Brief Regarding the Nature and Scope of the Historical Accounting and Exclusions from Defendants Historical Accounting Plan* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 1 − Solicitor's Office Opinion# 2 Trial 1.5 Day 1 PM# 3 Trial 1.5 Day 19 PM# 4 Trial 1.5 Day 21 PM# 5 Defs' 2003 Accounting Plan# 6 1997, 1998 Auditor Report# 7 1997 Special Trustee Report (Macro Report)# 8 Trial 1.0 Day 1# 9 Trial 1.5 Day 4 PM# 10 8th Quarterly Report# 11 Eleventh Quarterly Report# 12 Defendants' Statement on Former Beneficiaries# 13 Trial 1.5 Day 35 PM# 14 Trial 1.5 Day 36 PM# 15 Trial 1.5 Day 39 PM# 16 Trial 1.5 Day 37 AM# 17 Defendants' Accounting Standards Manual# 18 Inspector General Investigation of MMS# 19 Trial 1.5 Day 39 AM# 20 Trial 1.5 Day 40 AM# 21 Trial 1.5 Day 36 AM# 22 Solicitor Office Opinion# 23 Trial 1.0 Day 19# 24 Special Trustee Strategic Plan# 25 1995 Audit Report# 26 November 24, 1998 Hearing Transcript# 27 Defendants' Expert Report Regarding IIM Banking Policy)(Gingold, Dennis) Modified on 5/30/2007 (lc, ). (Entered: 05/29/2007) |
| 05/30/2007 | | | ORDER denying without prejudice 3299 motion to vacate ; granting 3322 motion for leave to file. Signed by James Robertson on 5/30/07. (Robertson, James) (Entered: 05/30/2007) |
| 05/30/2007 | 3332 | | BENCH MEMORANDUM by ALL FEDERAL DEFENDANTS. (lc, ) (Entered: 05/31/2007) |
| 05/31/2007 | | | NOTICE OF CORRECTED DOCKET ENTRY: Minute Entry for 5/14/2007 is being corrected to reflect the time for the second pre−hearing conference is at 3:00 p.m. on 06/18/07. (jwd) (Entered: 05/31/2007) |
| 05/31/2007 | 3333 | | NOTICE *of Filing of The Department of the Interior's Historical Accounting Project Document, dated May 31, 2007* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit I DoIs Overview of the Historical Accounting Project Document# 2 Exhibit II DoIs 2007 Plan for Completing the Historical Accounting of IIM Accounts# 3 Exhibit III DoIs Basis and Rationale for Changes to the Jan 6, 2003 Historical Accounting Plan# 4 Exhibit IV DoI's Historical Accounting for Individual Indian Monies, A Progress Report# 5 Exhibit V DoI's Jan 6, 2003 Historical Accounting Plan for IIM Accounts)(Kirschman, Robert) (Entered: 05/31/2007) |
| 05/31/2007 | 3334 | | RESPONSE TO ORDER OF THE COURT *Plaintiffs' Memorandum Regarding the Scope of the October 10, 2007 Trial* filed by ELOUISE PEPION COBELL. (Harper, Keith) (Entered: 05/31/2007) |

| 06/01/2007 | 3335 | | NOTICE of Filing of the Thirtieth Quarterly Status Report to the Court for the Department of the Treasury by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit 1 The Thirtieth Quarterly Status Report to the Court for the Department of the Treasury)(Siemietkowski, John) (Entered: 06/01/2007) |
|---|---|---|---|
| 06/04/2007 | 3336 | | Unopposed MOTION for Extension of Time to File Response/Reply to Plaintiffs' Memorandum Regarding the Scope of the October 10, 2007 Trial by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order for Enlargement of Time)(Kirschman, Robert) (Entered: 06/04/2007) |
| 06/04/2007 | 3337 | | REPLY Objections to 3327 Plaintiffs' Notice of Filing Restated Fees and Expenses filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 01_Table of Objectionable Brown &Rempel Time Entries)(Kirschman, Robert) Modified on 6/5/2007 (lc, ). (Entered: 06/04/2007) |
| 06/04/2007 | | | MINUTE ORDER granting defendants' unopposed motion for extension of time 3336 to June 13, 2007. Signed by Judge James Robertson on June 4, 2007. (MT) (Entered: 06/04/2007) |
| 06/05/2007 | 3338 | | ORDER re restated fees and expenses 3327 3337 . Signed by Judge James Robertson on June 5, 2007. (MT) (Entered: 06/05/2007) |
| 06/11/2007 | 3339 | | REPLY Brief Regarding the Nature and Scope of the Historical Accounting filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 1 Expert Report of John H. Langbein of Feb. 28, 2003)(Stemplewicz, John) (Entered: 06/11/2007) |
| 06/13/2007 | 3340 | | REPLY by Defendants to 3326 Plaintiffs' May 18, 2007 Request for Production filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit EX−A 2nd Bratcher Declaration# 2 Exhibit _B Swales Declaration# 3 Exhibit _C Swimmer Declaration# 4 Exhibit _D Edwards Declaration# 5 Exhibit _E Schuey 06−21−06 to Harper# 6 Exhibit _F Pltfs Web Page 2007 GAO Report Press Release# 7 Exhibit _G Pltfs Web Page of 11−22−05 DoI Accounitng Update)(Quinn, Michael) Modified on 6/14/2007 (lc, ). (Entered: 06/13/2007) |
| 06/13/2007 | 3341 | | REPLY by Defendants to 3334 Plaintiffs' Brief Regarding the Scope of the October 10, 2007 Hearing filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) Modified on 6/14/2007 (lc, ). (Entered: 06/13/2007) |
| 06/15/2007 | 3342 | | NOTICE of Filing of the May 2007 Status Report by the Department of the Interior Office of Trust Records by ALL FEDERAL DEFENDANTS (Attachments: # 1 The May 2007 Status Report by the Department of the Interior Office of Trust Records)(Kirschman, Robert) (Entered: 06/15/2007) |
| 06/18/2007 | | | Minute Entry. Proceedings held before Judge James Robertson : Prehearing Conference held on 6/18/2007.Further Prehearing Conference set for 7/9/2007 03:00 PM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet.) (alr) (Entered: 06/19/2007) |
| 06/19/2007 | 3343 | | NOTICE of Record Citations in Connection With Hearing on June 18, 2007 by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit 1 (Check Negotiation Study)# 2 Exhibit 2 DOT Trial 1.0 Stipulations# 3 Exhibit 3 (2002 Historical Accounting Plan))(Gingold, Dennis) (Entered: 06/19/2007) |
| 06/19/2007 | 3344 | | MOTION to Withdraw as Attorney by JAMES DOUGLAS (Voelker, Kathleen) (Entered: 06/19/2007) |

| 06/21/2007 | | | MINUTE ORDER granting Kathleen E. Voelker's motion to withdraw as attorney for movant James Douglas 3344 . Signed by Judge James Robertson on June 21, 2007. (MT) (Entered: 06/21/2007) |
|---|---|---|---|
| 06/21/2007 | 3345 | | MOTION to Withdraw as Attorney by JAMES SIMON (Fidell, Eugene) Additional attachment(s) added on 6/22/2007 (nmw, ). (Entered: 06/21/2007) |
| 06/21/2007 | 3346 | | MOTION to Withdraw as Attorney by STEVEN SWANSON (Attachments: # 1 Text of Proposed Order)(Boss, L.) (Entered: 06/21/2007) |
| 06/21/2007 | 3347 | | ENTERED IN ERROR.....ERRATA *(Proposed Order)* by JAMES SIMON 3345 MOTION to Withdraw as Attorney filed by JAMES SIMON. (Fidell, Eugene) Modified on 6/22/2007 (nmw, ). (Entered: 06/21/2007) |
| 06/22/2007 | | | NOTICE OF CORRECTED DOCKET ENTRY: Docket Entry 3347 was entered in error as a separate entry and the proposed order has been added to Docket Entry 3345 .(nmw, ) (Entered: 06/22/2007) |
| 06/22/2007 | 3348 | | MOTION to Vacate *or, in the Alternative, to Amend, the Class Communication Orders* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit A_Oct 2002 Historic Statements of Accounts Cover Letter# 2 Exhibit B_DC Bar Opinion #274 re Communications# 3 Exhibit C_DC Bar Greivances Cmt Feb 27 2004 Letter# 4 Text of Proposed Order Vacating Class Communications Orders)(Kirschman, Robert) (Entered: 06/22/2007) |
| 06/22/2007 | | | MINUTE ORDER granting Eugene Fidell's motion to withdraw as attorney for non−party James Simon 3345 . Signed by Judge James Robertson on June 22, 2007. (MT) (Entered: 06/22/2007) |
| 06/22/2007 | | | MINUTE ORDER granting L. Barrett Ross' motion to withdraw as attorney for non−party Steven Swanson 3346 . Signed by Judge James Robertson on June 22, 2007. (MT) (Entered: 06/22/2007) |
| 06/22/2007 | 3349 | | MOTION to Withdraw as Attorney by MICHAEL CARR (Attachments: # 1 Text of Proposed Order)(Cook, Robert) (Entered: 06/22/2007) |
| 06/22/2007 | 3350 | | MOTION TO AMEND THE CLASS COMMUNICATION ORDERS (in the alternative) by ALL FEDERAL DEFENDANTS (see docket entry 3348 to view documents). (lc, ) (Entered: 06/25/2007) |
| 06/26/2007 | | | MINUTE ORDER granting Robert Cook's motion to withdraw as attorney for non−party Michael Carr 3349 . Signed by Judge James Robertson on June 26, 2007. (MT) (Entered: 06/26/2007) |
| 06/26/2007 | 3351 | | MOTION to Withdraw *Appearance* by JOHN A. BRYSON (Attachments: # 1 Text of Proposed Order)(Gibbons, John) (Entered: 06/26/2007) |
| 06/29/2007 | 3352 | | NOTICE *by Defendants of Record Citation in Response to Plaintiffs' Notice of June 19, 2007, Regarding Disbursements from the Individual Indian Money Trust* by ALL FEDERAL DEFENDANTS re 3343 Notice (Other), Notice (Other) (Attachments: # 1 Exhibit A_Excerpt of May 16 2003−AM Hearing Transcript# 2 Exhibit B_Excerpt of Pltfs 01−06−03 Accounting Plan)(Kirschman, Robert) (Entered: 06/29/2007) |
| 07/02/2007 | 3353 | | MOTION for Order *Defendants' Report on the Parties' Conferral on Pretrial Scheduling and Motion for Entry of a Pretrial Scheduling Order* by ALL |

| | | |
|---|---|---|
| | | FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit A_Defs' Proposed Pre−Trial Scheduling Order)(Kirschman, Robert) (Entered: 07/02/2007) |
| 07/02/2007 | 3354 | MOTION for Order *PLAINTIFFS REPORT TO THE COURT REGARDING STATUS OF PRETRIAL SCHEDULING ORDER AND PROPOSED ORDER* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order)(Harper, Keith) (Entered: 07/02/2007) |
| 07/06/2007 | 3355 | ENTERED IN ERROR.....NOTICE *of Filing of the Administrative Record in Support of the Department of the Interior's Plan for Completing the Historical Accounting of Individual Indian Money Accounts* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit 1_Notice Bulky Exhibit re Administrative Record#_2_ Exhibit 2_ Index of Administrative Record)(Kirschman, Robert) Modified on 7/9/2007 (lc, ). (Entered: 07/06/2007) |
| 07/06/2007 | 3356 | Memorandum in opposition to re _3348_ MOTION to Vacate *or, in the Alternative, to Amend, the Class Communication Orders and Memorandum in Support Thereof* filed by ELOUISE PEPION COBELL. (Attachments: #_1_ Exhibit #_2_ Exhibit)(Harper, Keith) (Entered: 07/06/2007) |
| 07/09/2007 | | NOTICE OF CORRECTED DOCKET ENTRY: re _3355_ Notice (Other), Notice (Other) was entered in error and counsel was instructed to refile said pleading in the correct category. (lc, ) (Entered: 07/09/2007) |
| 07/09/2007 | 3357 | ADMINISTRATIVE RECORD *in Support of the Department of the Interior's Plan for Completing the Historical Accounting of Individual Indian Money Accounts* by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit 1_Notice Bulky Exhibit re Administrative Record#_2_ Exhibit 2_ Index of Administrative Record)(Kirschman, Robert) (Entered: 07/09/2007) |
| 07/09/2007 | | Minute Entry. Proceedings held before Judge James Robertson : Prehearing Conference held on 7/9/2007.Final Pretrial Conference set for 9/28/2007 03:00 PM in Courtroom 23A before Judge James Robertson. (Court Reporter Susan Tyner.) (alr, ) (Entered: 07/11/2007) |
| 07/11/2007 | 3358 | NOTICE *By Defendants of Filing of Report Concerning Inadvertent Document Destruction* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit 01_Treasury Report re BoA's Inadvertent Doc Destruction)(Kirschman, Robert) (Entered: 07/11/2007) |
| 07/11/2007 | 3359 | SCHEDULING ORDER: a final pretrial conference is set for September 28, 2007 at 3:00 p.m. in courtroom 23A before Judge James Robertson. Signed by Judge James Robertson on July 11, 2007. (MT) (Entered: 07/11/2007) |
| 07/11/2007 | 3360 | MOTION to Withdraw as Attorney by RONNIE LEVINE (Attachments: #_1_ Text of Proposed Order)(Kramer, Tammany) (Entered: 07/11/2007) |
| 07/16/2007 | 3361 | NOTICE *of Filing of the June 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit DoI−OTR Report for June 2007)(Kirschman, Robert) (Entered: 07/16/2007) |
| 07/16/2007 | 3362 | REPLY to opposition to motion re _3348_ MOTION to Vacate *or, in the Alternative, to Amend, the Class Communication Orders*, 3350 MOTION to Amend/Correct *the Class Communications Orders* filed by ALL FEDERAL |

| | | | |
|---|---|---|---|
| | | | DEFENDANTS. (Kirschman, Robert) (Entered: 07/16/2007) |
| 07/30/2007 | 3363 | | NOTICE *by Defendants to the Court of Events Related to Information Technology (IT) Security of the Department of the Interior* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit A_MacPherson Declaration of July 7 2007)(Gillett, Glenn) (Entered: 07/30/2007) |
| 08/01/2007 | 3364 | | STATUS REPORT *re: the Department of the Interior's Thirtieth Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit DoIs 30th Status Report to the Court)(Siemietkowski, John) (Entered: 08/01/2007) |
| 08/06/2007 | 3365 | | RESPONSE re 3357 Administrative Record, *Plaintiffs' Report to the Court Regarding Deficiencies in the Administrative Record and Request for Completion of the Record* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit # 2 Appendix # 3 Appendix # 4 Appendix # 5 Appendix)(Harper, Keith) (Entered: 08/06/2007) |
| 08/08/2007 | 3366 | | NOTICE by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit)(Harper, Keith) (Entered: 08/08/2007) |
| 08/15/2007 | 3367 | | STATUS REPORT *re: July 2007 Status Report by the Department of the Interior Office of Trust Records* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Report for July 2007)(Kirschman, Robert) (Entered: 08/15/2007) |
| 08/17/2007 | 3368 | | RULE 26a2 STATEMENT. (Attachments: # 1 David Lasater's 26(a)(2) Expert Report of Aug. 17, 2007)(Kirschman, Robert) (Entered: 08/17/2007) |
| 08/17/2007 | 3369 | | RULE 26a2 STATEMENT. (Attachments: # 1 Exhibit Homan Expert Report# 2 Exhibit Vaughn Expert Report# 3 Exhibit Fasold Expert Report)(Gingold, Dennis) (Entered: 08/17/2007) |
| 08/17/2007 | 3370 | | RESPONSE re 3365 Response to Document, *Defendants' Response to Plaintiffs' Report to the Court Regarding Deficiencies in the Administrative Record and Request for Completion of the Record* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit 01_ Defendants' Itemized Response to Plaintiffs' Requests# 2 Exhibit 02_Excerpts from Defendants Response to Plaintiffs May 18, 2007 Request for Production)(Kirschman, Robert) (Entered: 08/17/2007) |
| 08/24/2007 | 3371 | | RULE 26a2 STATEMENT. (Attachments: # 1 Exhibit 1 Duncan Expert Report# 2 Exhibit 2 Pallais Expert Report# 3 Exhibit 3a Fitzgerald Expert Report (Part 1)# 4 Exhibit 3b Fitzgerald Expert Report (Part 2)# 5 Exhibit 3c Fitzgerald Expert Report (Part 3))(Gingold, Dennis) (Entered: 08/24/2007) |
| 08/24/2007 | 3372 | | MOTION for Protective Order *Permitting Disclosure of Individual Indian Money Account Information to Class Counsel and Extending the Court's November 27, 1996 Protective Order to Protect Confidentiality of the Same* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit _A Court's Nov. 1996 Protective Order# 2 Text of Proposed Order)(Kirschman, Robert) (Entered: 08/24/2007) |
| 08/24/2007 | 3373 | | MOTION for Extension of Time to *Disclose Certain Potential Hearing Exhibits after the Scheduled Exchange Date* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order)(Kirschman, Robert) (Entered: 08/24/2007) |
| 08/24/2007 | 3374 | | |

| | | RULE 26a2 STATEMENT. (Attachments: # 1 Exhibit _ Fritz Scheuren's 26(a)(2) Expert Report of Aug 24 2007)(Kirschman, Robert) (Entered: 08/24/2007) |
|---|---|---|
| 08/28/2007 | 3375 | MOTION for Extension of Time to Complete Discovery by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Harper, Keith) (Entered: 08/28/2007) |
| 08/29/2007 | 3376 | ORDER granting defendants' motion for protective order 3372 . Signed by Judge James Robertson on August 29, 2007. (MT) (Entered: 08/29/2007) |
| 08/30/2007 | 3377 | NOTICE of Replacement Exhibit by ELOUISE PEPION COBELL re 3371 Rule 26a2 Statement, (Attachments: # 1 Exhibit)(Harper, Keith) (Entered: 08/30/2007) |
| 08/30/2007 | 3378 | Memorandum in opposition to re 3375 MOTION for Extension of Time to Complete Discovery *Defendants' Opposition to Plaintiffs' Motion for an Enlargement of Time* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order)(Kirschman, Robert) (Entered: 08/30/2007) |
| 08/30/2007 | 3379 | ORDER denying plaintiffs' motion for extension of time to complete discovery 3375 . Signed by Judge James Robertson on August 30, 2007. (MT) (Entered: 08/30/2007) |
| 08/30/2007 | 3380 | NOTICE *of Protection of Robert McCarthy Under May 21, 1999 Anti−Retaliation Order* by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit # 2 Exhibit)(Harper, Keith) (Entered: 08/30/2007) |
| 08/31/2007 | 3381 | ADMINISTRATIVE RECORD *Notice of Filing* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Bulky Exhibit Notice)(Kirschman, Robert) (Entered: 08/31/2007) |
| 08/31/2007 | 3382 | ENTERED I N ERROR.....ADMINISTRATIVE RECORD *Defendants' Motion to File Under Seal Documents Supplementing the Administrative Record* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit Notice of Exhibit Under Seal# 2 Text of Proposed Order)(Kirschman, Robert) Modified on 9/4/2007 (lc, ). (Entered: 08/31/2007) |
| 09/04/2007 | | NOTICE OF CORRECTED DOCKET ENTRY: re 3382 Administrative Record, was entered in error and counsel was instructed to refile said pleading as a motion. (lc, ) (Entered: 09/04/2007) |
| 09/04/2007 | 3383 | Memorandum in opposition to re 3373 MOTION for Extension of Time to *Disclose Certain Potential Hearing Exhibits after the Scheduled Exchange Date* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 1 DOJ Guidance to Federal Agencies on Compiling the Administrative Record# 2 Exhibit 2 June 2007 DCV# 3 Exhibit 3 Trial 1.5 (Day 23PM) Excerpt# 4 Exhibit 4 KPMG Audit Report (2005/2006))(Gingold, Dennis) (Entered: 09/04/2007) |
| 09/04/2007 | 3384 | MOTION for Order *to File Under Seal Documents Supplementing the Administrative Record* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Notice of Filing Exhibits Under Seal# 2 Text of Proposed Order)(Kirschman, Robert) (Entered: 09/04/2007) |
| 09/04/2007 | 3385 | STATUS REPORT *re: The Department of the Treasury's Thirty−First Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Dept of Treasury 31st QR to the Court)(Kirschman, Robert) (Entered: |

| | | |
|---|---|---|
| | | 09/04/2007) |
| 09/05/2007 | | MINUTE ORDER granting federal defendants' motion for leave to file under seal 3384 . Signed by Judge James Robertson on September 5, 2007. (MT) (Entered: 09/05/2007) |
| 09/05/2007 | 3386 | Consent MOTION for Extension of Time to File *Potential Trial Exhibits Regarding Cost and Throughput* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order # 2 Affidavit Rempel# 3 Exhibit 2 Gingold Letter)(Gingold, Dennis) (Entered: 09/05/2007) |
| 09/06/2007 | | MINUTE ORDER granting plaintiffs' consented motion for extension of time 3386 to September 14, 2007. Signed by Judge James Robertson on September 6, 2007. (MT) (Entered: 09/06/2007) |
| 09/10/2007 | 3387 | NOTICE *of Defendants' Response to Plaintiffs' Request for Production Pursuant to Leave Granted at the July 9, 2007 Status Conference* by ALL FEDERAL DEFENDANTS re 3366 Notice (Other) (Attachments: # 1 Defendants Response to Plaintiffs Request for Production Pursuant to Leave Granted at the July 9, 2007 Status Conference)(Kirschman, Robert) (Entered: 09/10/2007) |
| 09/11/2007 | 3388 | REPLY to opposition to motion re 3373 MOTION for Extension of Time to *Disclose Certain Potential Hearing Exhibits after the Scheduled Exchange Date* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 09/11/2007) |
| 09/14/2007 | 3389 | MOTION in Limine *to Preclude Defendants Testimony as to the Department of the Treasury in General and as to Defendants Exhibits Created by, or Sourced From, the Department of the Treasury* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1 Defendants' Potential Exhibit List# 3 Exhibit 2 Letter from Chief, Division of Public Debt Accounts and Audit to the Secretary of Treasury# 4 Exhibit 3 Annual Report of the Secretary of Treasury on the State of Finances)(Gingold, Dennis) (Entered: 09/14/2007) |
| 09/17/2007 | 3390 | STATUS REPORT *re: The Department of the Interior Office of Trust Records for August 2007* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 − DoI−OTR Report for August 2007)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3391 | RULE 26a2 STATEMENT. (Attachments: # 1 Exhibit Duncan Expert Report)(Gingold, Dennis) (Entered: 09/17/2007) |
| 09/17/2007 | 3392 | RULE 26a2 STATEMENT. (Attachments: # 1 Responding Expert Report of Edward Angel)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3393 | RULE 26a2 STATEMENT. (Attachments: # 1 _Hinkins Responding Expert Report)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3394 | RULE 26a2 STATEMENT. (Attachments: # 1 _Scheuren Expert Response Report)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3395 | RULE 26a2 STATEMENT. (Attachments: # 1 _Langbein Expert Response Report# 2 _Langbein Phase 1−5 Expert Report# 3 _Langbein Phase1−5 Testimony)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3396 | |

| | | | |
|---|---|---|---|
| | | | RULE 26a2 STATEMENT. (Attachments: #_1_ Dunne Responding Expert Report)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3397 | | RULE 26a2 STATEMENT. (Attachments: #_1_ Newell Responding Expert Report#_2_ Newell 1−5 Expert Report)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/17/2007 | 3398 | | PRETRIAL STATEMENT by ELOUISE PEPION COBELL. (Attachments: #_1_ Exhibit 1− Use at Trial#_2_ Exhibit 2− Maybe Use at Trial#_3_ Exhibit 3−Testimony)(Harper, Keith) (Entered: 09/17/2007) |
| 09/17/2007 | 3399 | | PRETRIAL STATEMENT by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit _Tab 1_Defendants' Witness List#_2_ Exhibit _Tab 2_Defendants' Exhibit List#_3_ Exhibit _Tab 3_Administrative Record Index#_4_ Exhibit _Tab 4_Defendants' Designation of Depositions and Testimony)(Kirschman, Robert) (Entered: 09/17/2007) |
| 09/19/2007 | 3400 | | ADMINISTRATIVE RECORD *re Filing of Certification* by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ − Zippin Declaration re Certification of the 2007 Accounting Plan AR#_2_ − Index of the Administrative Record for 2007 Accounting Plan)(Kirschman, Robert) (Entered: 09/19/2007) |
| 09/19/2007 | 3401 | | MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding Throughput* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order)(Gingold, Dennis) (Entered: 09/19/2007) |
| 09/20/2007 | 3402 | | MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding NORCs Meta−Analysis* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order)(Gingold, Dennis) (Entered: 09/20/2007) |
| 09/20/2007 | 3403 | | RESPONSE re 3340 Reply to Document re 3326 REQUEST for Production of Documents *Supplement* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) Modified on 9/21/2007 (lc, ). (Entered: 09/20/2007) |
| 09/21/2007 | 3404 | | MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding Completeness Testing* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order #_2_ Exhibit 1 Corley Memo re "Accurate and Complete"#_3_ Exhibit 2, IG Report re Caren Dunne)(Gingold, Dennis) (Entered: 09/21/2007) |
| 09/21/2007 | 3405 | | MOTION in Limine *To Exclude Testimony of All Witnesses, Including Expert Witnesses, Whose Supporting Documentation Has Not Been Provided* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order)(Harper, Keith) (Entered: 09/21/2007) |
| 09/21/2007 | 3406 | | MOTION in Limine *to Exclude the Expert Report and Testimony of Paul M. Homan* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Text of Proposed Order Granting Defs Motion In Limine)(Kirschman, Robert) (Entered: 09/21/2007) |
| 09/21/2007 | 3407 | | MOTION in Limine *Exclude the Expert Report and Testimony of Richard V. Fitzgerald* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Text of Proposed Order Granting Defs Motion In Limine)(Kirschman, Robert) (Entered: 09/21/2007) |

| 09/21/2007 | 3408 | | MOTION in Limine *to Exclude the Expert Report and Testimony of Richard E. Fasold* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Text of Proposed Order Granting Motion In Limine)(Kirschman, Robert) (Entered: 09/21/2007) |
|---|---|---|---|
| 09/21/2007 | 3409 | | MOTION in Limine *and for an Order to Return Confidential Draft Historians' Report to Defendants* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit 01 Wolfteich Declaration of Sep 21 2007#_2_ Exhibit 02 Kirschman Sep 11 2007 to Gingold &Harper re Morgan−Angel Report#_3_ Text of Proposed Order Granting Defs Motion In Limine)(Kirschman, Robert) (Entered: 09/21/2007) |
| 09/21/2007 | 3410 | | MOTION in Limine *to Preclude Testimony from Those Experts for Whom Defendants Only Provided a Rebuttal Report* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order)(Gingold, Dennis) (Entered: 09/21/2007) |
| 09/21/2007 | 3411 | | MOTION in Limine *to Exclude All Exhibits and Proposed Testimony Identified in Plaintiffs' Pretrial Statement That Are Outside the Scope of Matters to Be Considered at the October 10, 2007 Trial* by ALL FEDERAL DEFENDANTS (Attachments: #_1_ Exhibit 01_Table of Objections to Plaintiffs Pretrial Exhibits#_2_ Text of Proposed Order Granting Defs Motion In Limine)(Kirschman, Robert) (Entered: 09/21/2007) |
| 09/21/2007 | 3412 | | MOTION in Limine *to Preclude Defendants Expert Testimony, Reports, and Other Information to the Extent They Rely on Unreliable Data* by ELOUISE PEPION COBELL (Attachments: #_1_ Text of Proposed Order #_2_ Exhibit 1 − Defendants' Proposed and Conclusions#_3_ Exhibit 2 − Norton Testimony#_4_ Exhibit 3 − Miller Memo#_5_ Exhibit 4 − Thompson Testimony#_6_ Exhibit 5 − Homan Testimony#_7_ Exhibit 6a − 1988 Arthur Andersen Audit#_8_ Exhibit 6b − 1988 Arthur Andersen Audit#_9_ Exhibit 6c − 1988 Arthur Andersen Audit#_10_ Exhibit 7 − GAO Guide to Evaluating Electronic Data)(Gingold, Dennis) (Entered: 09/21/2007) |
| 09/25/2007 | 3413 | | Memorandum in opposition to re _3401_ MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding Throughput* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Text of Proposed Order Denying Pltfs' Motion In Limine re Throughput)(Kirschman, Robert) (Entered: 09/25/2007) |
| 09/25/2007 | 3414 | | Memorandum in opposition to re _3389_ MOTION in Limine *to Preclude Defendants Testimony as to the Department of the Treasury in General and as to Defendants Exhibits Created by, or Sourced From, the Department of the Treasury* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Exhibit 1−Defs Response to Pltfs 6RFP (Excerpt)#_2_ Exhibit 2−Defs Suplt Response to Pltfs 6RFP (Excerpt)#_3_ Exhibit 3−Defs Joint Reponse to Pltfs 8thRFP (Excerpt)#_4_ Exhibit Ex. 4 Cook 01−08−1999 to Pltfs re Mass Cancellation Data Tape#_5_ Text of Proposed Order Denying Pltfs Motion In Limine re Treasury Exhibits)(Kirschman, Robert) (Entered: 09/25/2007) |
| 09/25/2007 | 3415 | | Memorandum in opposition to re _3402_ MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding NORCs Meta−Analysis* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1_ Text of Proposed Order Denying Pltfs Motion In Limine re Meta Data Analysis)(Kirschman, Robert) (Entered: 09/25/2007) |

| 09/25/2007 | 3416 | | Memorandum in opposition to re 3405 MOTION in Limine *To Exclude Testimony of All Witnesses, Including Expert Witnesses, Whose Supporting Documentation Has Not Been Provided* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order Denying Pltfs Motion In Limine re Documentation)(Kirschman, Robert) (Entered: 09/25/2007) |
|---|---|---|---|
| 09/25/2007 | 3417 | | Memorandum in opposition to re 3412 MOTION in Limine *to Preclude Defendants Expert Testimony, Reports, and Other Information to the Extent They Rely on Unreliable Data* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order Denying Pltfs Motion In Limine re Unreliable Data)(Kirschman, Robert) (Entered: 09/25/2007) |
| 09/25/2007 | 3418 | | Memorandum in opposition to re 3404 MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding Completeness Testing* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order Denying Pltfs Motion In Limine re Completeness Test)(Kirschman, Robert) (Entered: 09/25/2007) |
| 09/25/2007 | 3419 | | Memorandum in opposition to re 3410 MOTION in Limine *to Preclude Testimony from Those Experts for Whom Defendants Only Provided a Rebuttal Report* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order Denying Pltfs Motion In Limine re Rebuttal Reports)(Kirschman, Robert) (Entered: 09/25/2007) |
| 09/26/2007 | 3420 | | MOTION for Leave to File *the Department of Interior's Status Report to the Court Number 31 on or Before February 1, 2008* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order Granting Leave to File)(Kirschman, Robert) (Entered: 09/26/2007) |
| 09/26/2007 | 3421 | | REPLY to opposition to motion re 3389 MOTION in Limine *to Preclude Defendants Testimony as to the Department of the Treasury in General and as to Defendants Exhibits Created by, or Sourced From, the Department of the Treasury* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/26/2007) |
| 09/27/2007 | 3422 | | REPLY to opposition to motion re 3412 MOTION in Limine *to Preclude Defendants Expert Testimony, Reports, and Other Information to the Extent They Rely on Unreliable Data* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/27/2007) |
| 09/27/2007 | 3423 | | NOTICE *of Filing Under Seal* by ELOUISE PEPION COBELL re 3409 MOTION in Limine *and for an Order to Return Confidential Draft Historians' Report to Defendants* (Attachments: # 1 Attachment)(Harper, Keith) (Entered: 09/27/2007) |
| 09/27/2007 | 3424 | | Memorandum in opposition to re 3411 MOTION in Limine *to Exclude All Exhibits and Proposed Testimony Identified in Plaintiffs' Pretrial Statement That Are Outside the Scope of Matters to Be Considered at the October 10, 2007 Trial* filed by ELOUISE PEPION COBELL. (Harper, Keith) (Entered: 09/27/2007) |
| 09/27/2007 | 3434 | | Memorandum in opposition to re 3409 MOTION in Limine *and for an Order to Return Confidential Draft Historians' Report to Defendants* filed by ELOUISE PEPION COBELL. (FILED UNDER SEAL). (lc, ) (Entered: 10/09/2007) |
| 09/28/2007 | 3425 | | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 3404 MOTION in Limine *to Preclude Testimony, Documents, and Other Information Regarding Completeness Testing* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 09/28/2007) |
| 09/28/2007 | 3426 | RESPONSE/Objections to 3399 Defendants' Pre−trial Exhibits by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit 1− Chart of Plaintiff's Objections to Defendants' Pre−Trial Exhibits)(Harper, Keith) Modified on 10/1/2007 (lc, ). (Entered: 09/28/2007) |
| 09/28/2007 | 3427 | RESPONSE re 3398 Pretrial Statement *Defendants' Response to Plaintiffs' Designations of Prior Testimony* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit _ 1 Defs' Cross Designations of Prior Testimony)(Kirschman, Robert) (Entered: 09/28/2007) |
| 09/28/2007 | 3428 | RESPONSE re 3398 Pretrial Statement *Defendants' Objections to Plaintiffs' Exhibits* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit _1 Defs' Objections to Pltfs Pretrial Exhibits)(Kirschman, Robert) (Entered: 09/28/2007) |
| 09/28/2007 | 3429 | ERRATA *to 3423 Correct Certificate of Service* by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit 1− Revised Certificate of Service# 2 Exhibit 2− Original Certificate of Service)(Harper, Keith) Modified on 10/1/2007 (lc, ). (Entered: 09/28/2007) |
| 10/01/2007 | 3430 | Memorandum in opposition to re 3420 MOTION for Leave to File *the Department of Interior's Status Report to the Court Number 31 on or Before February 1, 2008* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 10/01/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/10/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/11/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/15/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/16/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/17/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/18/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/22/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/23/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | Set/Reset Hearings: Evidentiary Hearing set for 10/24/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | |

| | | | |
|---|---|---|---|
| | | | Set/Reset Hearings: Evidentiary Hearing set for 10/25/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 10/29/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 10/30/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 10/31/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 11/1/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 11/5/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 11/6/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 10/10/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (jeb, ) (Entered: 10/03/2007) |
| 10/03/2007 | | | Set/Reset Hearings: Evidentiary Hearing set for 10/11/2007 09:30 AM in Courtroom 23A before Judge James Robertson. (jeb, ) (Entered: 10/03/2007) |
| 10/03/2007 | 3431 | | REPLY to opposition to motion re 3420 MOTION for Leave to File *the Department of Interior's Status Report to the Court Number 31 on or Before February 1, 2008* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 10/03/2007) |
| 10/03/2007 | 3432 | | MOTION for Order *Protecting Confidential Individual and Tribal Information* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit _01 Tribal &IIM Info Protective Order# 2 Text of Proposed Order Granting Motion)(Kirschman, Robert) (Entered: 10/03/2007) |
| 10/05/2007 | 3433 | | ORDER granting in part and denying in part 3432 Motion for Order. Signed by Judge James Robertson on 10/4/2007. (alr, ) (Entered: 10/06/2007) |
| 10/09/2007 | 3435 | | TRANSCRIPT of Prehearing Conference held on July 9, 2007 before Judge James Robertson. Court Reporter: Susan Page Tyner. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/11/2007) |
| 10/10/2007 | | | Minute Entry for proceedings held before Judge James Robertson: Evidentiary Hearing begun on 10/10/2007. Government witness: James E. Cason. Evidentiary Hearing to resume 10/11/2007 @ 09:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporters Rebecca Stonestreet and Bryan Wayne) (mm) (Entered: 10/10/2007) |
| 10/11/2007 | | | Minute Entry for Proceedings held before Judge James Robertson on 10/11/07 : Evidentiary Hearing resumed and continued to 10/15/07 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Defense Witnesses: Katherine Ramirez, Michelle Herman) (Court Reporters: AM: Rebecca Stonestreet, PM: Bryan Wayne.) (hs,) Modified on 10/12/07 (kk). (Entered: 10/11/2007) |

| | | |
|---|---|---|
| 10/11/2007 | | MINUTE ORDER granting Defendants' Motion for Leave to File Status Report 3420 ; issued by Judge James Robertson on 10/11/07. (kk) (Entered: 10/12/2007) |
| 10/15/2007 | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/15/2007 and continued to 10/16/2007 at 9:30 a.m. Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet − A.M. Bryan Wayne − P.M..) (alr, ) (Entered: 10/16/2007) |
| 10/16/2007 | 3436 | STATUS REPORT *for The Department of the Interior Office of Trust Records for September 2007* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI−OTR Activity Report for Sep 2007)(Kirschman, Robert) (Entered: 10/16/2007) |
| 10/16/2007 | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/16/2007 and continued to 10/17/2007 at 9:30 a.m., Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet − A.M. Bryan Wayne − P.M.) (alr, ) (Entered: 10/17/2007) |
| 10/17/2007 | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/17/2007 and continued to 10/18/2007. (Court Reporter Rebecca Stonestreet − A.M. Bryan Wayne − P.M..) (alr, ) (Entered: 10/19/2007) |
| 10/18/2007 | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/18/2007 and continued to 19/22/2007 before Judge James Robertson. (Court Reporter Rebecca Stonestreet − A.M., Bryan Wayne − P.M.) (alr, ) (Entered: 10/22/2007) |
| 10/22/2007 | 3437 | TRANSCRIPT of Evidentiary Hearing −Day 1 held on Wednesday, October 10, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) |
| 10/22/2007 | 3438 | TRANSCRIPT of Evidentiary Hearing −Day 2 held on Thursday, October 11, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) |
| 10/22/2007 | 3439 | TRANSCRIPT of Evidentiary Hearing −Day 3 held on Monday, October 15, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) (Entered: 10/22/2007) |
| 10/22/2007 | 3440 | TRANSCRIPT of Evidentiary Hearing −Day 4 held on Tuesday, October 16, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) |
| 10/22/2007 | 3441 | TRANSCRIPT of Evidentiary Hearing −Day 5 held on Wednesday, October 17, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) |

| 10/22/2007 | 3442 | | TRANSCRIPT of Evidentiary Hearing −Day 6 held on Thursday, October 18, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/22/2007) (lc, ) (Entered: 10/22/2007) |
|---|---|---|---|
| 10/22/2007 | | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/22/2007 and continued to 10/23/2007. (Court Reporter Rebecca Stonestsreet − A.M., Bryan Wayne − P.M.) (alr, ) (Entered: 10/23/2007) |
| 10/23/2007 | | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/23/2007 and continued to 10/24/2007. (Court Reporter Rebecca Stonestreet − A.M. Bryan Wayne − P.M.) (alr) (Entered: 10/24/2007) |
| 10/24/2007 | | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/24/2007 and continued to 10/25/2007. (Court Reporter Rebecca Stonestreet −A.M. Bryan Wayne − P.M.) (alr) (Entered: 10/25/2007) |
| 10/25/2007 | | | Minute Entry. Proceedings held before Judge James Robertson : Evidentiary Hearing held on 10/25/2007 and concluded. (Court Reporter Rebecca King − A.M. Bryan Wayne P.M.) (alr, ) (Entered: 10/26/2007) |
| 10/29/2007 | 3443 | | TRANSCRIPT of Evidentiary Hearing −Day 7 held on October 22, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/29/2007) |
| 10/29/2007 | 3444 | | TRANSCRIPT of Evidentiary Hearing −Day 8 held on October 23, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/29/2007) |
| 10/29/2007 | 3445 | | TRANSCRIPT of Evidentiary Hearing −Day 9 held on October 24, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/29/2007) |
| 10/29/2007 | 3446 | | TRANSCRIPT of Evidentiary Hearing −Day 10 held on October 25, 2007 before Judge James Robertson. Court Reporter: Bryan A. Wayne. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 10/29/2007) (Entered: 10/29/2007) |
| 10/29/2007 | <u>3447</u> | | ORDER that the parties are to submit proposed findings of fact and conclusions of law no later than November 30, 2007. Signed by Judge James Robertson on October 29, 2007. (MT) (Entered: 10/29/2007) |
| 10/30/2007 | <u>3448</u> | | NOTICE *of Interior Defendants' Filing of Department of the Interior Organizational Charts* by ALL FEDERAL DEFENDANTS (Attachments: #<u> 1</u> Organizational Chart for the Department of Interior#<u> 2</u> Organizational Chart for the Office of the Special Trustee for American Indians)(Kirschman, Robert) (Entered: 10/30/2007) |
| 11/08/2007 | <u>3449</u> | | NOTICE *of Filing Of Plaintiffs' Exhibits and Prior Testimony Designations* by ELOUISE PEPION COBELL (Attachments: #<u> 1</u> Exhibit 1#<u> 2</u> Exhibit 2#<u> 3</u> Exhibit 3#<u> 4</u> Exhibit 4)(Harper, Keith) (Entered: 11/08/2007) |

| 11/09/2007 | 3450 | | MOTION for Order *that the Office of the Solicitor Information Technology System May Be Reconnected to the Internet* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Exhibit _Littlejohn Declaration#_2 Exhibit _Howell Declaration#_3 Exhibit _Bernhardt Declaration#_4 Exhibit _Cason Declaration#_5 Text of Proposed Order re DoI−SOLNET Reconnect)(Kirschman, Robert) (Entered: 11/09/2007) |
|---|---|---|---|
| 11/15/2007 | 3451 | | STATUS REPORT *for The Department of the Interior Office of Trust Records for October 2007* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 _DoI−OTR Activity Report for Oct 2007)(Kirschman, Robert) (Entered: 11/15/2007) |
| 11/19/2007 | 3452 | | MOTION for Extension of Time to File Response/Reply as to 3450 MOTION for Order *that the Office of the Solicitor Information Technology System May Be Reconnected to the Internet* by ELOUISE PEPION COBELL (Attachments: #_1 Text of Proposed Order)(Harper, Keith) (Entered: 11/19/2007) |
| 11/19/2007 | 3453 | | MANDATE of USCA (certified copy) as to 2355 Notice of Appeal, filed by ALL FEDERAL DEFENDANTS that it is ordered and adjudged that the "historical accounting" elements of the injunction are vacated and the remainder of the injunction, aside from the requirement that Interior complete its To−Be−Plan, is vacated and remanded to the district court for revisions, in accordance with the opinion of the court filed herein this date. (Mandate was filed in the USCA on 12/10/04. It was received by the Clerk's Office on 11/19/07.) (kb) Modified on 11/27/2007 (kb). (Entered: 11/27/2007) |
| 11/26/2007 | | | MINUTE ORDER granting motion for extension of time 3452 to December 14, 2007. Signed by Judge James Robertson on November 26, 2007. (MT) (Entered: 11/26/2007) |
| 11/30/2007 | 3454 | | NOTICE *of Filing Plaintiffs' Proposed Findings of Fact and Conclusions of Law with Clerk's Office* by ELOUISE PEPION COBELL (Harper, Keith) (Entered: 11/30/2007) |
| 11/30/2007 | 3455 | | Proposed Findings of Fact by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 11/30/2007) |
| 12/03/2007 | 3456 | | STATUS REPORT *re: The Department of the Treasury's Thirty−Second Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: #_1 _Department of Treasury's 32nd QR to the Court)(Siemietkowski, John) (Entered: 12/03/2007) |
| 12/04/2007 | 3457 | | MOTION for Order *for Leave to File Out of Time Defendants' Motion to Resolve Pending Matters Pertinent to the Evidentiary Hearing That Began on October 10, 2007* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Text of Proposed Order to File Motion Out of Time)(Kirschman, Robert) (Entered: 12/04/2007) |
| 12/04/2007 | 3458 | | MOTION for Order *to Resolve Pending Matters Pertinent to the Evidentiary Hearing That Began on October 10, 2007* by ALL FEDERAL DEFENDANTS (Kirschman, Robert) (Entered: 12/04/2007) |
| 12/04/2007 | 3459 | | ERRATA *To Defendants' Proposed Findings of Fact and Conclusions of Law Following the Evidentiary Hearing That Commenced on October 10, 2007* by ALL FEDERAL DEFENDANTS 3455 Proposed Findings of Fact filed by ALL |

| | | | |
|---|---|---|---|
| | | | FEDERAL DEFENDANTS. (Attachments: # 1 Defendants' Corrected Proposed Findings of Fact and Conclusions of Law Following the Evidentiary Hearing That Commenced on October 10, 2007)(Kirschman, Robert) (Entered: 12/04/2007) |
| 12/05/2007 | 3460 | | MOTION for Leave to File *Motion To Resolve Outstanding Matters* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 12/05/2007) |
| 12/05/2007 | 3461 | | MOTION for Order *To Resolve Outstanding Matters* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 12/05/2007) |
| 12/11/2007 | 3462 | | TRANSCRIPT of Proceedings held on October 10, 2007 Evidentiary Hearing (Day 1 − Morning Session) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3463 | | TRANSCRIPT of Proceedings held on October 11, 2007 Evidentiary Hearing (Day 2 − Morning Session) before Judge James Robetson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3464 | | TRANSCRIPT of Proceedings held on October 15, 2007 Evidentiary Hearing (Day 3 − Morning Session) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3465 | | TRANSCRIPT of Proceedings held on October 16, 2007 Evidentiary Hearing (Day 4 − Morning Session) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3466 | | TRANSCRIPT of Proceedings held on October 17, 2007 Evidentiary Hearing (Morning Session − Day 5) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3467 | | TRANSCRIPT of Proceedings held on October 18, 2007 Evidentiary Hearing (Morning Session − Day 6) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3468 | | TRANSCRIPT of Proceedings held on October 22, 2007 Evidentiary Hearing (Morning Session − Day 7) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |

| 12/11/2007 | 3469 | | TRANSCRIPT of Proceedings held on October 23, 2007 Evidentiary Hearing (Morning Session − Day 8) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
|---|---|---|---|
| 12/11/2007 | 3470 | | TRANSCRIPT of Proceedings held on October 24, 2007 Evidentiary Hearing (Morning Session − Day 9) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/11/2007 | 3471 | | TRANSCRIPT of Proceedings held on October 25, 2007 Evidentiary Hearing (Morning Session − Day 10) before Judge James Robertson. Court Reporter: Rebecca Stonestreet. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 12/11/2007) |
| 12/14/2007 | 3472 | | Memorandum in opposition to re 3450 MOTION for Order *that the Office of the Solicitor Information Technology System May Be Reconnected to the Internet* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit)(Gingold, Dennis) (Entered: 12/14/2007) |
| 12/17/2007 | 3473 | | STATUS REPORT *for The Department of the Interior Office of Trust Records for November 2007* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for Nov 2007)(Kirschman, Robert) (Entered: 12/17/2007) |
| 12/17/2007 | 3474 | | Memorandum in opposition to re 3458 MOTION for Order *to Resolve Pending Matters Pertinent to the Evidentiary Hearing That Began on October 10, 2007* filed by ELOUISE PEPION COBELL. (Harper, Keith) (Entered: 12/17/2007) |
| 12/19/2007 | 3475 | | RESPONSE re 3461 MOTION for Order *To Resolve Outstanding Matters* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 12/19/2007) |
| 12/21/2007 | 3476 | | REPLY to opposition to motion re 3450 MOTION for Order *that the Office of the Solicitor Information Technology System May Be Reconnected to the Internet* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Declaration _Revised Littlejohn Declaration# 2 Declaration _Revised Howell Declaration# 3 Declaration _Revised Bernhardt Declaration# 4 Declaration _Revised Cason Declaration)(Kirschman, Robert) (Entered: 12/21/2007) |
| 12/21/2007 | 3477 | | REPLY to opposition to motion re 3458 MOTION for Order *to Resolve Pending Matters Pertinent to the Evidentiary Hearing That Began on October 10, 2007* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 12/21/2007) |
| 01/03/2008 | 3478 | | NOTICE TO COUNSEL re disputed exhibits. Signed by Judge James Robertson on January 3, 2008. (MT) (Entered: 01/03/2008) |
| 01/03/2008 | | | MINUTE ORDER granting defendants' motion for leave to file out of time 3457 . Signed by Judge James Robertson on January 3, 2008. (MT) (Entered: 01/03/2008) |
| 01/03/2008 | | | MINUTE ORDER granting plaintiffs' motion for leave to file 3460 . Signed by |

| | | | |
|---|---|---|---|
| | | | Judge James Robertson on January 3, 2008. (MT) (Entered: 01/03/2008) |
| 01/15/2008 | 3479 | | STATUS REPORT *for The Department of the Interior Office of Trust Records for December 2007* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI−OTR Activity Report for Dec 2007)(Kirschman, Robert) (Entered: 01/15/2008) |
| 01/17/2008 | 3480 | | TRANSCRIPT of Proceedings held on May 9, 2005 Evidenciary Hearing (Day 6 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3481 | | TRANSCRIPT of Proceedings held on May 10, 2005 Evidenciary Hearing (Day 7 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3482 | | TRANSCRIPT of Proceedings held on May 13, 2005 Evidentiary Hearing (Day 10 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3483 | | TRANSCRIPT of Proceedings held on May 17, 2005 Evidentiary Hearing (Day 11 −AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3484 | | TRANSCRIPT of Proceedings held on May 20, 2005 Evidentiary Hearing (Day 14 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3485 | | TRANSCRIPT of Proceedings held on May 23, 2005 Evidentiary Hearing (Day 15 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3486 | | TRANSCRIPT of Proceedings held on May 24, 2005 Evidentiary Hearing (Day 16 −AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3487 | | TRANSCRIPT of Proceedings held on June 6, 2005 Evidentiary Hearing (Day 24 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |

| 01/17/2008 | 3488 | | TRANSCRIPT of Proceedings held on June 30, 2005 Evidentiary Hearing (Day 39 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
|---|---|---|---|
| 01/17/2008 | 3489 | | TRANSCRIPT of Proceedings held on July 6, 2005 Evidentiary Hearing (Day 42 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3490 | | TRANSCRIPT of Proceedings held on July 7, 2005 Evidentiary Hearing (Day 43 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3491 | | TRANSCRIPT of Proceedings held on July 8, 2005 Evidentiary Hearing (Day 44 −AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3492 | | TRANSCRIPT of Proceedings held on July 13, 2005 Evidentiary Hearing (Day 47 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3493 | | TRANSCRIPT of Proceedings held on July 14, 2005 Evidentiary Hearing (Day 48 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/17/2008 | 3494 | | TRANSCRIPT of Proceedings held on July 15, 2005 Evidentiary Hearing (Day 49 − AM Session) before Judge Royce C. Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (tg, ) (Entered: 01/17/2008) |
| 01/18/2008 | 3495 | | TRANSCRIPT of Evidentiary Hearing−Day 1 held on Monday, May 2, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3496 | | TRANSCRIPT of Evidentiary Hearing−Day 2 AM Session held on Tuesday, May 3, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3497 | | TRANSCRIPT of Evidentiary Hearing−Day 3 AM Session held on Wednesday, May 4, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. |

| | | | |
|---|---|---|---|
| | | | Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3498 | | TRANSCRIPT of Evidentiary Hearing−Day 4 AM Session held on Thursday, May 5, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3499 | | TRANSCRIPT of Evidentiary Hearing−Day 8 AM Session held on Wednesday, May 11, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3500 | | TRANSCRIPT of Evidentiary Hearing−Day 9 AM Session held on Thursday, May 12, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3501 | | TRANSCRIPT of Evidentiary Hearing−Day 12 AM Session held on Wednesday, May 18, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3502 | | TRANSCRIPT (3 copies) of Evidentiary Hearing−Day 16 AM Session held on Tuesday, May 24, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) Modified on 1/18/2008 (lc, ). (Entered: 01/18/2008) |
| 01/18/2008 | 3503 | | TRANSCRIPT of Evidentiary Hearing−Day 17 AM Session held on Wednesday 25, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/18/2008 | 3504 | | TRANSCRIPT of Evidentiary Hearing−Day 18 AM Session held on thursday, May 26, 2005 before Judge Royce Lamberth. Court Reporter: Theresa M. Sorensen. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 01/18/2008) |
| 01/30/2008 | 3505 | | FINDINGS OF FACT AND CONCLUSIONS OF LAW. The Clerk is directed to schedule a hearing for about 30 days after the issuance of this opinion for the purpose of discussing a process for determining an appropriate remedy. Signed by Judge James Robertson on January 30, 2008. (MT) (Entered: 01/30/2008) |
| 01/31/2008 | | | Set Hearing: Status Conference re: To discuss a process for determining an appropriate remedy set for 3/5/2008 02:30 PM in Courtroom 23A before Judge James Robertson. (alr) (Entered: 01/31/2008) |
| 02/01/2008 | 3506 | | |

|  |  |  |
|---|---|---|
|  |  | STATUS REPORT *re Department of the Interior's Thirty−First Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI's 31st Status Report to the Court)(Siemietkowski, John) (Entered: 02/01/2008) |
| 02/11/2008 | 3507 | MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and*, MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Declaration EX_01 Howell Declaration, # 2 Declaration EX_02 Cason Declaration, # 3 Declaration EX_03 Bhagowalia Declaration, # 4 Declaration EX_04 Gidner Declaration, # 5 Declaration EX_05 Breece Declaration, # 6 Declaration EX_06 Hoffman Declaration, # 7 Declaration EX_07 McKenna Declaration, # 8 Declaration EX_08 Swimmer Declaration, # 9 Declaration EX_09 Huls Declaration, # 10 Declaration EX_10 Swimmer Declaration, # 11 Text of Proposed Order to Reconnect DoI &Vacate I−T Security Orde)(Kirschman, Robert) (Entered: 02/11/2008) |
| 02/15/2008 | 3508 | STATUS REPORT *for The Department of the Interior Office of Trust Records for January 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI−OTR Activity Report for Jan 2008)(Kirschman, Robert) (Entered: 02/15/2008) |
| 02/15/2008 | 3509 | MOTION for Extension of Time to File Response/Reply as to 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Harper, Keith) Modified on 2/19/2008 to remove redundant language(lc, ). (Entered: 02/15/2008) |
| 02/20/2008 | 3510 | Memorandum in opposition to re 3509 MOTION for Extension of Time to File Response/Reply as to 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order (Kirschman, Robert) Modified on 2/21/2008 to remove duplicate language (lc, ). (Entered: 02/20/2008)* |
| 02/20/2008 | 3511 | Second MOTION for Extension of Time to File Response/Reply as to 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) Modified on 2/21/2008 to remove duplicate language(lc, ). (Entered: 02/20/2008) |
| 02/21/2008 | 3512 | ORDER granting 3511 Motion for Extension of Time to File Response/Reply. Signed by Judge Richard J. Leon on 2/21/2008. (alr, ) (Entered: 02/21/2008) |
| 03/03/2008 | 3513 | STATUS REPORT *re: Department of the Treasury's Thirty−Third Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Dept of Treasury's 33rd Quarterly Status Report)(Siemietkowski, John) (Entered: 03/03/2008) |
| 03/05/2008 |  | Minute Entry for proceedings held before Judge James Robertson: Status Conference held on 3/5/2008. (Court Reporter Rebecca Stonestreet.) (alr, ) (Entered: 03/06/2008) |
| 03/17/2008 | 3514 | STATUS REPORT *of The Department of the Interior Office of Trust Records for February 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | _DoI−OTR Activity Report for Feb 2008)(Kresse, John) (Entered: 03/17/2008) |
| 03/19/2008 | 3515 | | MEMORANDUM by ELOUISE PEPION COBELL. (Attachments: #_1 Attachment A, #_2 Attachment B, #_3 Attachment C, #_4 Exhibit 1, #_5 Exhibit 2, #_6 Exhibit 3, #_7 Exhibit 4, #_8 Exhibit 5, #_9 Exhibit 6, #_10 Exhibit 7, #_11 Exhibit 8, #_12 Exhibit 9, #_13 Exhibit 10, #_14 Exhibit 11, #_15 Exhibit 12 Part 1, #_16 Exhibit 12 Part 2, #_17 Exhibit 13, #_18 Exhibit 14 Part 1, #_19 Exhibit 14 Part 2, #_20 Exhibit 15, #_21 Exhibit 16, #_22 Exhibit 17, #_23 Exhibit 18, #_24 Exhibit 19, #_25 Exhibit 20, #_26 Exhibit 21, #_27 Exhibit 22, #_28 Exhibit 23, #_29 Exhibit 24, #_30 Exhibit 25, #_31 Exhibit 26, #_32 Exhibit 27, #_33 Exhibit 28, #_34 Exhibit 29, #_35 Exhibit 30, #_36 Exhibit 31, #_37 Exhibit 32, #_38 Exhibit 33, #_39 Exhibit 34, #_40 Exhibit 35, #_41 Exhibit 36)(Harper, Keith) (Entered: 03/19/2008) |
| 03/25/2008 | 3516 | | ORDER denying without prejudice defendants' motion to vacate 3348 , or in the alternative, to amend the class communication orders 3350 . Signed by Judge James Robertson on March 25, 2008. (MT) (Entered: 03/25/2008) |
| 03/26/2008 | 3517 | | Memorandum in opposition to re 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* filed by ELOUISE PEPION COBELL. (Gingold, Dennis) (Entered: 03/26/2008) |
| 04/01/2008 | 3518 | | Unopposed MOTION for Extension of Time to File Response/Reply as to 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* by ALL FEDERAL DEFENDANTS (Attachments: #_1 Text of Proposed Order for an Enlargement of Time to Reply)(Kirschman, Robert) (Entered: 04/01/2008) |
| 04/02/2008 | | | MINUTE ORDER granting defendants' unopposed motion for extension of time 3518 to April 18, 2008. Signed by Judge James Robertson on April 2, 2008. (MT) Modified on 4/3/2008 (nmw, ). (Entered: 04/02/2008) |
| 04/09/2008 | 3519 | | RESPONSE re 3515 Memorandum,,, *in Support of Equitable Restitution and Disgorgement* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit _1_ Excerpt of 2005−09−16 Oral Argument, #_2 Exhibit _2_ Osage Accounting Records (1st Quarter 2000), #_3 Exhibit _3_ Excerpt of OMB Cir A−11)(Kirschman, Robert) (Entered: 04/09/2008) |
| 04/10/2008 | 3520 | | ERRATA *re: Defendants' Response to Plaintiffs' Memorandum in Support of Equitable Restitution and Disgorgement* by ALL FEDERAL DEFENDANTS 3519 Response to Document, filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 _Defs' Apr. 9, 2008 Response to Pltfs' Disgorgement Brief)(Kirschman, Robert) (Entered: 04/10/2008) |
| 04/15/2008 | 3521 | | STATUS REPORT *re: The Department of the Interior Office of Trust Records* |

| | | |
|---|---|---|
| | | *for March 2008* by ALL FEDERAL DEFENDANTS. (Attachments: #1 _DoI−OTR Activity Report for March 2008)(Kirschman, Robert) (Entered: 04/15/2008) |
| 04/18/2008 | 3522 | REPLY to opposition to motion re 3507 MOTION for Order *to Reconnect DoI's BIA, OHA &OST to the Internet; Allow DoI's OHTA's OLE to Connect to the Internet and* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* MOTION to Vacate 1063 Order *of Dec. 17, 2001 re I−T Security Consent Order* filed by ALL FEDERAL DEFENDANTS. (Attachments: #1 Exhibit _1_ KPMG Audit Report, #2 Exhibit _2_ DoI News Release Michael Howell Named CIO, #3 Exhibit _3_ Excerpt from IT Section of DoI's 31st QR)(Kirschman, Robert) (Entered: 04/18/2008) |
| 04/21/2008 | 3523 | REPLY re 3519 Response to Document, *Memorandum in Support of Equitable Restitution and Disgorgement* filed by ELOUISE PEPION COBELL. (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit)(Harper, Keith) (Entered: 04/21/2008) |
| 04/25/2008 | 3524 | ERRATA by ELOUISE PEPION COBELL 3523 Reply to Document, filed by ELOUISE PEPION COBELL. (Attachments: #1 Errata)(Gingold, Dennis) (Entered: 04/25/2008) |
| 04/28/2008 | | Minute Entry for proceedings held before Judge James Robertson: Status Conference held on 4/28/2008. (Court Reporter Rebecca Stonestreet.) (alr, ) (Entered: 04/29/2008) |
| 05/01/2008 | 3525 | STATUS REPORT *re: Department of the Interior's Thirty−Second Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: #1 _Department of Interior's 32nd Status Report to the Court)(Siemietkowski, John) (Entered: 05/01/2008) |
| 05/02/2008 | 3526 | PRETRIAL ORDER. Signed by Judge James Robertson on May 2, 2008. (MT) (Entered: 05/02/2008) |
| 05/14/2008 | 3527 | ORDER granting defendants' motion for order for reconnection to the Internet 3450 and granting defendants' motion for order for reconnection to the Internet and vacating the December 17, 2001 consent order re Information Technology Security 3507 . Signed by Judge James Robertson on May 14, 2008. (MT) (Entered: 05/14/2008) |
| 05/15/2008 | 3528 | STATUS REPORT *re: The Department of the Interior Office of Trust Records for April 2008* by ALL FEDERAL DEFENDANTS. (Attachments: #1 _DoI−OTR Activity Report for April 2008)(Kirschman, Robert) (Entered: 05/15/2008) |
| 05/16/2008 | 3529 | NOTICE *Of Plaintiffs List Of Potential Witnesses And Expected Subjects Of Testimony* by ELOUISE PEPION COBELL re 3526 Order (Gingold, Dennis) (Entered: 05/16/2008) |
| 05/21/2008 | | Set/Reset Hearings: Pretrial Conference set for 6/2/2008 at 2:00 PM in Courtroom 23A before Judge James Robertson. (cp, ) (Entered: 05/21/2008) |

| 05/23/2008 | 3530 | | NOTICE OF SUPPLEMENTAL AUTHORITY by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit)(Gingold, Dennis) (Entered: 05/23/2008) |
|---|---|---|---|
| 05/27/2008 | 3534 | | MOTION in Limine *to Exclude Plaintiffs' Witnesses with Proposed Testimony Outside the Scope of Matters to Be Considered at the June 9, 2008 Trial* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Exhibit EX_ 01_ CV of Doug Rendleman, # 2 Text of Proposed Order Granting Motion In Limine)(Kirschman, Robert) (Entered: 05/27/2008) |
| 05/29/2008 | 3539 | | MOTION for Leave to File Brief as Amicus Curiae by OSAGE NATION (Attachments: # 1 Amicus Curiae Brief)(tg, ) (Entered: 06/03/2008) |
| 05/30/2008 | 3536 | | Memorandum in opposition to re 3534 MOTION in Limine *to Exclude Plaintiffs' Witnesses with Proposed Testimony Outside the Scope of Matters to Be Considered at the June 9, 2008 Trial* filed by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit Findings Compilation)(Gingold, Dennis) (Entered: 05/30/2008) |
| 05/30/2008 | 3537 | | RESPONSE TO ORDER OF THE COURT re 3526 Order , *List of Witnesses and Expected Subjects of Testimony* filed by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 05/30/2008) |
| 06/02/2008 | 3538 | | STATUS REPORT *re: Thirty−Fourth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Dept of Treasury's 34th QR to the Court)(Siemietkowski, John) (Entered: 06/02/2008) |
| 06/02/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Final Pretrial Conference held on 6/2/2008. Bench trial to begin on 6/9/08 at 9:30 in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet.) (cp, ) (Entered: 06/02/2008) |
| 06/09/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/9/2008, ( Bench Trial continued to 6/10/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson.). (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/09/2008) |
| 06/10/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/10/2008. Bench Trial continued to 6/11/2008 at 1:45 PM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/10/2008) |
| 06/11/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/11/2008. Plaintiffs rest their case. 52(c) motion filed on the record by defendants. Bench Trial continued to 6/12/08 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet.) (cp, ) (Entered: 06/12/2008) |
| 06/12/2008 | 3540 | | MOTION for Judgment *Under Rule 52(c) for a Judgment Against Plaintiffs on Their Equitable Restitution and Disgorgement Claim* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order for Rule52c Motion)(Kirschman, Robert) (Entered: 06/12/2008) |
| 06/12/2008 | 3541 | | ORDER denying without prejudice motion of Osage Nation for leave to file a brief amicus curiae 3539 . Signed by Judge James Robertson on June 12, 2008. (MT) (Entered: 06/12/2008) |

| 06/12/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/12/2008, Bench Trial continued to 6/16/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson.). (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/12/2008) |
|---|---|---|---|
| 06/16/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Motion Hearing held on 6/16/2008 re 3540 MOTION for Judgment *Under Rule 52(c) for a Judgment Against Plaintiffs on Their Equitable Restitution and Disgorgement Claim* filed by ALL FEDERAL DEFENDANTS. Motion heard and taken under advisement (Court Reporter Rebecca Stonestreet.) (cp, ) (Entered: 06/16/2008) |
| 06/16/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/16/2008. Bench Trial continued to 6/17/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/16/2008) |
| 06/17/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/17/2008, Bench Trial continued to 6/18/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/17/2008) |
| 06/18/2008 | 3542 | | MOTION to Intervene by OSAGE NATION (nmw, ) (Entered: 06/18/2008) |
| 06/18/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/18/2008. Bench Trial continued to 6/19/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet (a.m.) and Jackie Sullivan (p.m.).) (cp, ) (Entered: 06/18/2008) |
| 06/19/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/19/2008. Defendants rest their case. Bench Trial continued to 6/24/2008 at 9:30 AM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet.) (cp, ) (Entered: 06/19/2008) |
| 06/24/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/24/2008. 3542 Motion to Intervene by Osage Nation granted on the record. Findings of Fact and Conclusions due by 7/8/09. (Court Reporter Rebecca Stonestreet.) (cp, ) (Entered: 06/25/2008) |
| 06/25/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Bench Trial held on 6/25/2008. Closing arguments heard from plaintiffs, defendants and intervenor. Findings of fact and conclusions due from all parties by July 11, 2008 and oppositions/responses due by July 21, 2008. (Court Reporter Rebecca Stonestreet) (cp, ) (Entered: 06/27/2008) |
| 06/27/2008 | 3543 | | Exhibit List *Defendants' Exhibits Admitted into Evidence During the Hearing Begun on June 9, 2008 Before Judge Robertson* by ALL FEDERAL DEFENDANTS.. (Attachments: # 1 List of Defs' Exhibits from June, 2008 Hearing)(Siemietkowski, John) (Entered: 06/27/2008) |
| 06/27/2008 | 3544 | | STATUS REPORT *re: The Department of the Interior Office of Trust Records for May, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for May 2008)(Kirschman, Robert) (Entered: 06/27/2008) |
| 07/10/2008 | 3545 | | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 9, 2008; Page Numbers: 1 − 100. Date of Issuance:July |

| | | |
|---|---|---|
| | | 11, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 7/31/2008. Redacted Transcript Deadline set for 8/11/2008. Release of Transcript Restriction set for 10/8/2008.(Stonestreet, Rebecca) (Entered: 07/10/2008) |
| 07/10/2008 | 3546 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on April 28, 2008; Page Numbers: 1 − 124. Date of Issuance:July 11, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 7/31/2008. Redacted Transcript Deadline set for 8/11/2008. Release of Transcript Restriction set for 10/8/2008.(Stonestreet, Rebecca) (Entered: 07/10/2008) |
| 07/10/2008 | 3547 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 2, 2008; Page Numbers: 1 − 67. Date of Issuance:July 10, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the |

| | | court reporter. |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 7/31/2008. Redacted Transcript Deadline set for 8/11/2008. Release of Transcript Restriction set for 10/8/2008.(Stonestreet, Rebecca) (Entered: 07/10/2008) |
| 07/10/2008 | 3548 | NOTICE OF SUPPLEMENTAL AUTHORITY by ELOUISE PEPION COBELL (Harper, Keith) (Entered: 07/10/2008) |
| 07/11/2008 | 3549 | Proposed Findings of Fact by ELOUISE PEPION COBELL. (Attachments: #_1 Exhibit, #_2 Exhibit, #_3 Exhibit, #_4 Exhibit, #_5 Exhibit, #_6 Exhibit, #_7 Exhibit)(Gingold, Dennis) (Entered: 07/11/2008) |
| 07/11/2008 | 3550 | Proposed Findings of Fact by ALL FEDERAL DEFENDANTS. (Kirschman, Robert) (Entered: 07/11/2008) |
| 07/12/2008 | 3551 | Proposed Findings of Fact by OSAGE NATION. (Tuite, James) (Entered: 07/12/2008) |
| 07/14/2008 | 3552 | MOTION for Leave to File *Proposed Findings of Fact and Conclusions of Law Out of Time* by OSAGE NATION (Tuite, James) (Entered: 07/14/2008) |
| 07/14/2008 | 3553 | ERRATA *(Corrected Certificate of Service)* by OSAGE NATION 3551 Proposed Findings of Fact filed by OSAGE NATION. (Tuite, James) (Entered: 07/14/2008) |
| 07/17/2008 | 3554 | NOTICE TO THE PARTIES re reply brief. Signed by Judge James Robertson on July 17, 2008. (MT) (Entered: 07/17/2008) |
| 07/17/2008 | 3555 | ERRATA *to Defendants' Proposed Findings of Fact and Conclusions of Law Following the June 2008 Trial on Plaintiffs' Restitution and Disgorgement Claims* by ALL FEDERAL DEFENDANTS 3550 Proposed Findings of Fact filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 _CORRECTED_Defs Proposed Findings and Conclusions for June 9 Trial)(Kirschman, Robert) (Entered: 07/17/2008) |
| 07/18/2008 | | MINUTE ORDER granting Osage Nation's motion for leave to late file 3552 . Signed by Judge James Robertson on July 18, 2008. (MT) (Entered: 07/18/2008) |
| 07/21/2008 | 3556 | RESPONSE re 3549 3550 Proposed Findings of Fact by OSAGE NATION. (Pipestem, Wilson) Modified event title and links on 7/22/2008 (nmw, ). (Entered: 07/21/2008) |
| 07/21/2008 | 3557 | REPLY re 3551 Proposed Findings of Fact *and Conclusions of Law by the Osage Nation* filed by ALL FEDERAL DEFENDANTS. (Attachments: #_1 Exhibit _A_FletchervUS 1st Amended Complaint, #_2 Exhibit _B _Osage Nation's Webpage re FAQ on Mineral Estate)(Kirschman, Robert) (Entered: 07/21/2008) |
| 07/21/2008 | 3558 | |

| | | |
|---|---|---|
| | | RESPONSE re 3550 Proposed Findings of Fact by ELOUISE PEPION COBELL. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Gingold, Dennis) Modified event title and link on 7/22/2008 (nmw, ). (Entered: 07/21/2008) |
| 07/21/2008 | 3559 | REPLY re 3554 Order *Notice to the Parties and to Plaintiffs Proposed Findings of Fact and Conclusions of Law Following the June 2008 Trial 3549* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Exhibit _A_ GAAS−AU sec.150)(Kirschman, Robert) (Entered: 07/21/2008) |
| 07/25/2008 | 3560 | ERRATA *to Defendants' Response to Court's Notice to the Parties and to Plaintiffs' Proposed Findings of Fact and Conclusions of Law Following the June 2008 Trial* by ALL FEDERAL DEFENDANTS 3559 Reply to Document, filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Defs' CORRECTED Response to Court's Notice &Pltfs PFoFfor June 9 Trial)(Kirschman, Robert) (Entered: 07/25/2008) |
| 07/29/2008 | 3561 | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for June, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI−OTR Activity Report for June 2008)(Kirschman, Robert) (Entered: 07/29/2008) |
| 08/01/2008 | 3562 | STATUS REPORT *re: Department of the Interior's Thirty−Third Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _ DoI's 33rd Status Report to the Court)(Kirschman, Robert) (Entered: 08/01/2008) |
| 08/06/2008 | 3563 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 10, 2008 AM; Page Numbers: 1 − 113. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net. <br><br> For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. <br><br> **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov. <br><br> Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3564 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 11, 2008 PM; Page Numbers: 1 − 113. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net. |

| | | | |
|---|---|---|---|
| | | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3565 | | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 12, 2008 AM; Page Numbers: 1 − 88. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3566 | | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 16, 2008 AM; Page Numbers: 1 − 83. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3567 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 17, 2008 AM; Page Numbers: 1 − 105. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3568 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 18, 2008 AM; Page Numbers: 1 − 99. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov. |

| | | |
|---|---|---|
| | | Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3569 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 19, 2008 AM; Page Numbers: 1 − 76. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3570 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 24, 2008 AM; Page Numbers: 1 − 85. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3571 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 24, 2008 PM; Page Numbers: 1 − 150. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, |

| | | |
|---|---|---|
| | | Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net. |
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov. |
| | | Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/06/2008 | 3572 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 25, 2008; Page Numbers: 1 − 95. Date of Issuance:August 6, 2008. Court Reporter/Transcriber Rebecca Stonestreet, Telephone number 202−354−3249, Court Reporter Email Address : kingreporter2@verizon.net. |
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov. |
| | | Redaction Request due 8/27/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/4/2008.(Stonestreet, Rebecca) (Entered: 08/06/2008) |
| 08/07/2008 | 3573 | MEMORANDUM re equitable relief. Signed by Judge James Robertson on August 7, 2008. (MT) (Entered: 08/07/2008) |
| 08/07/2008 | | Set/Reset Hearings: Status Conference set for 8/28/2008 at 3:00 PM in Courtroom 23A before Judge James Robertson. (cp, ) (Entered: 08/07/2008) |
| 08/15/2008 | 3574 | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for July, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for July 2008)(Kirschman, Robert) (Entered: 08/15/2008) |

| 08/28/2008 | | | Minute Entry for proceedings held before Judge James Robertson: Status Conference held on 8/28/2008. Plaintiffs' oral 54(b) motion for judgment; heard and taken under advisement. (Court Reporter Rebecca Stonestreet.) (cp, ) Modified on 9/4/2008 (cp, ). (Entered: 09/03/2008) |
|---|---|---|---|
| 09/02/2008 | 3575 | | STATUS REPORT *re: The Thirty−Fifth Quarterly Report for the Department of the Treasury* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Dept of Treasury's 35th QR to the Court)(Kresse, John) (Entered: 09/02/2008) |
| 09/03/2008 | 3576 | | NOTICE of Proposed Order by ELOUISE PEPION COBELL (Attachments: # 1 Text of Proposed Order)(Gingold, Dennis) (Entered: 09/03/2008) |
| 09/03/2008 | 3577 | | RESPONSE TO ORDER OF THE COURT *From the Bench During Status Hearing of Aug. 28, 2008* filed by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Text of Proposed Order _Defs' Proposed Partial Judgment &Order)(Kirschman, Robert) (Entered: 09/03/2008) |
| 09/04/2008 | 3578 | | MEMORANDUM. Signed by Judge James Robertson on September 4, 2008. (MT) (Entered: 09/04/2008) |
| 09/04/2008 | 3579 | | ORDER and DECREE that the plaintiff class recover from the defendants $455,600,000. Because this order involves controlling questions of law as to which there is substantial ground for difference of opinion, and because an immediate appeal may materially advance the ultimate termination of this litigation, it is CERTIFIED for immediate interlocutory appeal pursuant to 28 U.S.C. 1292(b). Signed by Judge James Robertson on September 3, 2008. (MT) (Entered: 09/04/2008) |
| 09/11/2008 | 3580 | | NOTICE by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit IG Report re. MMS)(Gingold, Dennis) (Entered: 09/11/2008) |
| 09/15/2008 | 3581 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for August, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _ DoI−OTR Activity Report for Augst 2008)(Kresse, John) (Entered: 09/15/2008) |
| 09/17/2008 | 3582 | | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 9, 2008; Page Numbers: 101−208. Court Reporter/Transcriber Jackie Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net. <br><br> For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. <br><br> **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov. <br><br> Redaction Request due 10/8/2008. Redacted Transcript Deadline set for |

| | | |
|---|---|---|
| | | 10/20/2008. Release of Transcript Restriction set for 12/16/2008.(Sullivan, Jacqueline) (Entered: 09/17/2008) |
| 09/17/2008 | 3583 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on 6−12−08; Page Numbers: 583−669. Court Reporter/Transcriber Jacqueline M. Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/8/2008. Redacted Transcript Deadline set for 10/20/2008. Release of Transcript Restriction set for 12/16/2008.(Sullivan, Jacqueline) (Entered: 09/17/2008) |
| 09/18/2008 | 3584 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of June 10, 2008; Pages 1 through 92; Court Reporter/Transcriber Jacqueline M. Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2008. Redacted Transcript Deadline set for 10/20/2008. Release of Transcript Restriction set for 12/17/2008.(Sullivan, Jacqueline) Modified on 9/19/2008 (jeb, ). Modified on 9/19/2008 (jeb, ). (Entered: 09/18/2008) |
| 09/18/2008 | 3585 | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on June 16, 2008; Page Numbers: 780−896. Court Reporter/Transcriber Jacqueline M. Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net. |

|  |  |  | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2008. Redacted Transcript Deadline set for 10/20/2008. Release of Transcript Restriction set for 12/17/2008.(Sullivan, Jacqueline) (Entered: 09/18/2008) |
| 09/18/2008 | 3586 |  | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on 6−17−08; Page Numbers: 1002−1124. Court Reporter/Transcriber Jacqueline M. Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2008. Redacted Transcript Deadline set for 10/20/2008. Release of Transcript Restriction set for 12/17/2008.(Sullivan, Jacqueline) (Entered: 09/18/2008) |
| 09/18/2008 | 3587 |  | TRANSCRIPT OF PROCEEDINGS before Judge James Robertson of proceedings held on 6−18−08; Page Numbers: 1224−1361. Court Reporter/Transcriber Jacqueline M. Sullivan, Telephone number 202−354−3187, Court Reporter Email Address : jackiesullivan@cox.net.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact |

| | | | |
|---|---|---|---|
| | | | personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2008. Redacted Transcript Deadline set for 10/20/2008. Release of Transcript Restriction set for 12/17/2008.(Sullivan, Jacqueline) (Entered: 09/18/2008) |
| 10/16/2008 | 3588 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for September, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for September 2008)(Kohn, J.) (Entered: 10/16/2008) |
| 11/03/2008 | 3589 | | STATUS REPORT *Department of the Interior's Thirty−Fourth Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DOI's 34th Status Report to the Court)(Kirschman, Robert) (Entered: 11/03/2008) |
| 11/18/2008 | 3595 | | ORDER of USCA (certified copy) as to 3592 Notice of Appeal; ORDERED that the petitions for permission to appeal be granted filed by ALL FEDERAL DEFENDANTS (mmh, ) (Entered: 12/02/2008) |
| 11/19/2008 | 3590 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for September, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _DoI−OTR Activity Report for October 2008)(Kresse, John) (Entered: 11/19/2008) |
| 11/21/2008 | 3591 | | NOTICE OF APPEAL as to 3579 by ALL PLAINTIFFS. Filing fee $ 455, receipt number 4616016533. Fee Status: Fee Paid. Parties have been notified. (tg, ) Modified on 12/4/2008 (jeb, ). (Entered: 11/24/2008) |
| 11/21/2008 | 3592 | | NOTICE OF APPEAL as to 3579 by ALL DEFENDANTS. No filing fee. Parties have been notified. (tg, ) Modified on 12/4/2008 (jeb, ). (Entered: 11/24/2008) |
| 11/24/2008 | | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 3591 Notice of Appeal (tg, ) (Entered: 11/24/2008) |
| 11/24/2008 | | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 3592 Notice of Appeal (tg, ) (Entered: 11/24/2008) |
| 11/25/2008 | 3593 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to ALL FEDERAL DEFENDANTS. Attorney John Warshawsky terminated. (Warshawsky, John) (Entered: 11/25/2008) |
| 12/01/2008 | 3594 | | STATUS REPORT *re: The Department of the Treasury's Thirty−Sixth Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 _Dept of Treasury's 36th QR to the Court)(Kirschman, Robert) (Entered: 12/01/2008) |
| 12/03/2008 | | | USCA Case Number 08−5500 for 3592 Notice of Appeal filed by ALL FEDERAL DEFENDANTS, 3591 Notice of Appeal filed by ALL PLAINTIFFS. (tg, ) (Entered: 12/03/2008) |
| 12/15/2008 | 3596 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for November, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for November 2008)(Kresse, John) (Entered: |

| | | | 12/15/2008) |
|---|---|---|---|
| 01/15/2009 | 3597 | | STATUS REPORT *re: The Department of the Interiors Office of Trust Records for December, 2008* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for December 2008)(Kresse, John) (Entered: 01/15/2009) |
| 01/16/2009 | 3598 | | STATUS REPORT *re: Department of the Interior's Thirty−Fifth Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI's 35th Status Report to the Court)(Kresse, John) (Entered: 01/16/2009) |
| 02/02/2009 | | | Leave to File Denied. Memorandum by Choctaw Indians. (tg, ) "Leave to file denied." " This memorandum in not germane to any issue pending in Cobell case." signed by Judge James Robertson on 1/30/2009. (Entered: 02/02/2009) |
| 02/13/2009 | 3599 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for January, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Activity Report for January 2009)(Kirschman, Robert) (Entered: 02/13/2009) |
| 03/04/2009 | 3600 | | STATUS REPORT *re: The Department of the Treasury's Thirty−Seventh Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Dept of Treasury's 37th QR to the Court)(Kirschman, Robert) (Entered: 03/04/2009) |
| 03/16/2009 | 3601 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for Febuary, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report_February_2009)(Kirschman, Robert) (Entered: 03/16/2009) |
| 04/01/2009 | 3602 | | NOTICE by ELOUISE PEPION COBELL (Attachments: # 1 Exhibit DOI IG Report, Compilation of Information Technology Challenges at DOI)(Gingold, Dennis) (Entered: 04/01/2009) |
| 04/06/2009 | 3603 | | NOTICE *Plaintiffs Second Notice Regarding the May 2008 IG Report* by ELOUISE PEPION COBELL (Gingold, Dennis) (Entered: 04/06/2009) |
| 04/15/2009 | 3604 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for March, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for March, 2009)(Kirschman, Robert) (Entered: 04/15/2009) |
| 05/01/2009 | 3605 | | STATUS REPORT *re: Department of the Interior's Thirty−Sixth Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI's 36th Quarterly Status Report to the Court)(Kirschman, Robert) (Entered: 05/01/2009) |
| 05/15/2009 | 3606 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for April, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for April, 2009)(Kirschman, Robert) (Entered: 05/15/2009) |
| 06/01/2009 | 3607 | | STATUS REPORT *re: The Department of the Treasury's Thirty−Eight Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Dept of Treasury's 38th QR to the Court)(Kirschman, Robert) (Entered: 06/01/2009) |

| 06/15/2009 | 3608 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for May, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for May, 2009)(Kirschman, Robert) (Entered: 06/15/2009) |
|---|---|---|---|
| 07/15/2009 | 3609 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for June, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for June, 2009)(Kirschman, Robert) (Entered: 07/15/2009) |
| 07/27/2009 | | | Set Hearings: Status Conference set for 7/29/2009 at 2:00 PM in Courtroom 23A before Judge James Robertson. (cp, ) (Entered: 07/27/2009) |
| 08/03/2009 | 3610 | | Unopposed MOTION for Extension of Time to File *Interiors Status Report to the Court Number 37* by ALL FEDERAL DEFENDANTS (Attachments: # 1 Text of Proposed Order Defs' Draft Enlargement Motion Order)(Kirschman, Robert) (Entered: 08/03/2009) |
| 08/04/2009 | | | MINUTE ORDER granting defendants' unopposed motion for extension of time 3610 to August 5, 2009. Signed by Judge James Robertson on August 4, 2009. (MT) (Entered: 08/04/2009) |
| 08/05/2009 | 3611 | | STATUS REPORT *re: Department of the Interior's Thirty−Seventh Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI's 37th Status Report to the Court)(Kirschman, Robert) (Entered: 08/05/2009) |
| 08/14/2009 | 3612 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for July, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for July, 2009)(Kirschman, Robert) (Entered: 08/14/2009) |
| 09/01/2009 | 3613 | | STATUS REPORT *re: The Department of the Treasury's Thirty−Ninth Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Department of the Treasury's 39th QR to the Court)(Siemietkowski, John) (Entered: 09/01/2009) |
| 09/15/2009 | 3614 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for August, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for August, 2009)(Kirschman, Robert) (Entered: 09/15/2009) |
| 10/15/2009 | 3615 | | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for September, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for September, 2009)(Kirschman, Robert) (Entered: 10/15/2009) |
| 10/19/2009 | 3616 | | MOTION to Intervene by FREDERICK BANKS (rdj) (Entered: 10/20/2009) |
| 10/23/2009 | 3617 | | ORDER denying movant Frederick Banks' motion to intervene 3616 . Signed by Judge James Robertson on October 23, 2009. (MT) (Entered: 10/23/2009) |
| 11/02/2009 | 3618 | | STATUS REPORT *re: Department of the Interior's Thirty−Eighth Quarterly Status Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoIs 37th Quarterly Status Report to the Court)(Siemietkowski, John) (Entered: 11/02/2009) |

| 11/05/2009 | 3619 |  | MOTION for Reconsideration re 3617 Order on Motion to Intervene, Renewed MOTION to Intervene by FREDERICK BANKS (rdj) (Entered: 11/09/2009) |
|---|---|---|---|
| 11/16/2009 | 3620 |  | STATUS REPORT *re: The Department of the Interior's Office of Trust Records for October, 2009* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 DoI−OTR Monthly Activity Report for October, 2009)(Kirschman, Robert) (Entered: 11/16/2009) |
| 11/16/2009 |  | 419 | MINUTE ORDER denying movant Frederick Banks' motion for reconsideration 3619 re order on motion to intervene 3617 . Mr. Banks should take notice that his motion for reconsideration will not serve double duty as a notice of appeal, and that he must file such a notice separately. Signed by Judge James Robertson on November 16, 2009. (MT) (Entered: 11/16/2009) |
| 11/30/2009 | 3622 | 418 | NOTICE OF APPEAL as to MINUTE Order on Motion for Reconsideration, by FREDERICK BANKS. Filing fee $ 0.00. Fee Status: No Fee Paid. Parties have been notified. (rdj) (Entered: 12/02/2009) |
| 11/30/2009 | 3623 |  | MOTION for Leave to Appeal in forma pauperis by FREDERICK BANKS (rdj) (Entered: 12/02/2009) |
| 12/01/2009 | 3621 |  | STATUS REPORT *re: The Department of the Treasury's Fortieth Quarterly Report to the Court* by ALL FEDERAL DEFENDANTS. (Attachments: # 1 Department of the Treasury's 40th QR to the Court)(Siemietkowski, John) (Entered: 12/01/2009) |

United States District Court
for the District of Columbia

Cobell, et als,
        Plaintiffs,                    )
                                        )
    v.                                  )        Case # 1:96-cv-01285-JR
                                        )
Salazar,                                )
        et als                          )
        Defendants                      )

## Notice of Appeal

Intervening Plaintiff Frederick Banks ("Banks") hereby notifies the Court and the parties that he appeals the orders of the District Court entered on or about 11/16/2009 and previously to that date to the United States Court of Appeals for the DC Circuit.

Respectfully Submitted,

Frederick Banks
#05711-068, 1Bu
PO Box 5000
Yazoo City, MS 39194
Plaintiff

## Certificate of Service

I hereby certify that on this 23rd day of November, 2009 I served a true and correct copy of the foregoing by mail delivery upon the following;

Nancy Mayer Whittington, Clerk
US Courthouse
333 Constitution Ave, NW
Washington, DC 20001

CC: All parties of record

**RECEIVED**

NOV 3 0 2009

Clerk, U.S. District and
Bankruptcy Courts

Frederick Banks

418

**District of Columbia**

**Notice of Electronic Filing**

The following transaction was entered on 11/16/2009 at 4:45 PM EDT and filed on 11/16/2009

| | |
|---|---|
| **Case Name:** | COBELL, et al v. SALAZAR, et al |
| **Case Number:** | 1:96−cv−1285 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**MINUTE ORDER denying movant Frederick Banks' motion for reconsideration [3619] re order on motion to intervene [3617]. Mr. Banks should take notice that his motion for reconsideration will not serve double duty as a notice of appeal, and that he must file such a notice separately. Signed by Judge James Robertson on November 16, 2009. (MT)**

**1:96−cv−1285 Notice has been electronically mailed to:**

Richard L. Cys rickcys@dwt.com, carolkaltenbaugh@dwt.com

Jonathan Brian New jonathan.new@usdoj.gov

Steven F. Benz sbenz@khhte.com

Nathaniel D. Owens wwlwms@aol.com

J. Christopher Kohn chris.kohn@usdoj.gov

Sandra Peavler Spooner sandra.spooner@usdoj.gov

Jonathan K. Tycko jtycko@tzlegal.com, asilver@tzlegal.com, mnoonan@tzlegal.com

Jonathan Turley jturley@law.gwu.edu, khilderbrand@law.gwu.edu

Anne Doris Noto anoto@sonosky.com

Donald M Barnes dbarnes@porterwright.com

John Charles Cruden john.cruden@usdoj.gov

Alan I. Baron Alan.Baron@hklaw.com

Mark E. Nagle mark.nagle@troutmansanders.com, mary.brewer@troutmansanders.com

Dennis M. Gingold dennismgingold@aol.com, grempel@earthlink.net

Cynthia Lisette Alexander cynthia.alexander@usdoj.gov

Timothy Edward Curley timothy.curley@usdoj.gov

John Robert Kresse john.kresse@usdoj.gov

Terry Mitchell Petrie terry.petrie@usdoj.gov

Phillip Martin Seligman phillip.seligman@usdoj.gov

John Joseph Siemietkowski john.siemietkowski@usdoj.gov

John Thomas Stemplewicz john.stemplewicz@usdoj.gov, james.st.john@usdoj.gov, john.o'connor2@usdoj.gov, kevin.kingston2@usdoj.gov

Dodge Wells dodge.wells@usdoj.gov

Elliott H. Levitas elevitas@kilpatrickstockton.com

William Aaron Dobrovir dobrovirpc@aol.com

Michael John Quinn michael.quinn3@usdoj.gov

Neil James Ruther njruther@aol.com

George Joseph Hughes ghughes@hughesbentzen.com

Robert Craig Lawrence craig.lawrence@usdoj.gov

Emily M. Yinger emyinger@hhlaw.com, aehagovsky@hhlaw.com

Charles Allen Hobbs chobbs@hsdwdc.com

James P. Tuite jtuite@akingump.com

Erik Lloyd Kitchen ekitchen@steptoe.com

Tracy Lyle Hilmer tracy.hilmer@usdoj.gov

David Booth Beers dbeers@goodwinprocter.com

Judith Lynne Wheat judithlwheat@wheatwulaw.com, kthompson@wheatwulaw.com, wheatwu@wheatwulaw.com

Keith M. Harper kharper@kilpatrickstockton.com, aapplegate@kilpatrickstockton.com, kroth@kilpatrickstockton.com

Howard Christopher Bartolomucci hcbartolomucci@hhlaw.com

Kenneth Lee Blalack, II lblalack@omm.com

Pamela J. Marple pmarple@mwe.com, cman@mwe.com, ldean−reese@mwe.com

Mark Kester Brown mkesterbrown@attglobal.net

Gino D. Vissicchio gino.vissicchio@usdoj.gov

Richard A. Guest richardg@narf.org, darian@narf.org

Robert E. Kirschman, Jr robert.kirschman@usdoj.gov

David C. Smith dcsmith@kilpatrickstockton.com

William E. Dorris bdorris@kilpatrickstockton.com

Justin Guilder jguilder@kilpatrickstockton.com

**1:96−cv−1285 Notice will be delivered by other means to::**

Amalia D. Kessler
U.S. DEPARTMENT OF JUSTICE
Commercial Litigation Branch
P.O. Box 875
Washington, DC 20044−0875

Charles Walter Findlay , III
UNITED STATES DEPARTMENT OF JUSTICE
Environment and Natural Resources
P.O. Box 663
Ben Franklin Station
Washington, DC 20044

EARL OLD PERSON
P.O. Box 486
Browning, MT 59486

EDDIE JACOBS
P.O. Box 2322
Oklahoma City, OK 73101

FREDERICK BANKS
R05711−068
YAZOO CITY LOW
FEDERAL CORRECTIONAL INSTITUTION
Inmate Mail/Parcels
P.O. BOX 5000
YAZOO CITY, MS 39194

Geoffrey D. Strommer
HOBBS, SRAUS, DEAN &WALKER, LLP
806 SW Broadway
Suite 900
Portland, OR 97205

Jason B. Aamodt
WRIGHTSMAN MANSION
1645 South Cheyenne Avenue

Tulsa, OK 74119

Lawrence H. Wechsler
JANIS, SCHUELKE &WECHSLER
1728 Massachusetts Avenue, NW
Washington, DC 20036

Marshall L. Matz
OLSSON, FRANK &WEEDA, PC
1400 16th Street, NW
Washington, DC 20036−2220