# EXHIBIT 4

## Native American Publications (Accept Advertising)
### Exhibit 4

| State | Publication | Reservation/Tribe |
|---|---|---|
| National | Indian Country | Multi-Tribe |
| National | Indian Gaming | Multi-Tribe |
| National | Native Peoples | Multi-Tribe |
| National | News from Indian Country | Multi-Tribe |
| National | Whispering Wind | Multi-Tribe |
| AK | Alaska Newspapers Inc (6 newspapers)* | General Newspaper |
| AK | Alaska Star* | General Newspaper |
| AK | First Alaskans | Multi-Tribe |
| AK | Nome Nugget* | General Newspaper |
| AL | Poarch Creek News | Poarch Creek-Creek Nation |
| AZ | Arizona Native Scene | Multi-Tribe |
| AZ | Ft Apache Scout | Ft Apache |
| AZ | Gah'nahvah/Ya Ti' | Navaho |
| AZ | Gallup Independent | Navajo |
| AZ | Gila River Indian News | Gila River |
| AZ | Navajo Times | Navajo |
| AZ | Navajo-Hopi Observer | Navajo-Hopi |
| AZ | White Mt Apache Independent | White Mountain Apache |
| AZ | Ak-Chin O'dham Runner | Ak-Chin |
| AZ | San Carlos Apache Moccasin | Apache |
| CA | First Nations News | Multi-Tribe |
| CA | Indian Voices | Multi-Tribe |
| CA | Two Rivers Tribune | Hoopa Klamath/Trinity River |
| CO | Southern Ute Drum | Southern Ute |
| FL | Seminole Tribune | Seminole |
| ID | Sho-Ban News Print | Shoban |
| ID | Council Fires | Coeur d'Alene |
| KS | Prairie Band Potawomi Nation News | Prairie Band Potawomi |
| MI | Giikendaam Chiwiikwegamag | Keweenay Bay Area |
| MI | Grand Traverse Band News | Grand Traverse Band |
| MI | Tribal Observer | Saginaw Chippewa of Michigan |
| MI | Win Awenen Nisitotung | Sault Tribe of Chippewa |
| MN | Anishinaabeg Today | White Earth band of Ojibwe |
| MN | DeBahJiMon | Ojibwe |
| MN | Bois Forte News | Bois Forte Tribe-Chippewa |
| MT | Char-Koosta News | Flathead Indian Nation |
| MT | Ft Peck Journal | Ft Peck |
| NC | Cherokee One Feather | Eastern Cherokee |
| ND | MHA Times | Fort Berthold |
| ND | Turtle Mountain Times | Turtle Mountain |

**Native American Publications (Accept Advertising)**
**Exhibit 4**

| State | Publication | Reservation/Tribe |
|-------|-------------|-------------------|
| ND | United Tribes News | Multi-Tribe |
| NE | Winnebago Indian News | Winnebago |
| NM | Kukadze'eta Towncrier | Laguna Pueblo |
| OK | Absentee Shawnee News | Absentee Shawnee |
| OK | Cherokee Phoenix | Cherokee |
| OK | Cheyenne & Arapaho Tribal Tribune | Cheyenne/Arapaho |
| OK | Chickasaw Times | Chickasaw |
| OK | Comanche Nation News | Comanche |
| OK | HowNiKan | Potawatomi Nation |
| OK | Indian Journal | Creek |
| OK | Keetoowah News | Cherokee/Keetoowha |
| OK | Muscogee Nation News | Muscogee Nation |
| OK | Native American Times | Multi-Tribe |
| OK | Osage Tribal News | Osage |
| OK | Seminole Producer | Seminole |
| OR | Confederated Umatilla Journal | Umatilla |
| OR | Smoke Signals | Grande Ronde |
| OR | Spilyay Tympo | Confed Tribes of Warm Springs |
| SD | Lakota Country Times | Rosebud  Sioux/Lakota |
| SD | Native Sun | Multi-Tribe |
| SD | Sota Iya Ye yapi | Sisseton - Wahpeton |
| UT | Ute Bulletin | Uintah & Ouray |
| WA | Colville Tribe Tribal Tribune | Colville |
| WA | Klah-Che Min | Squaxin |
| WA | Nugguam | Quinault |
| WA | Rawhide Press | Spokane |
| WA | Squol Quol | Lummi |
| WA | Yakama Nation Review | Yakama Nation |
| WI | Hocak Worak | Ho-Chunk |
| WI | Kalihwisaks News | Oneida |
| WI | Menominee Nation News | Menominee |
| WI | Ojibwe LCO Times | Ojibwe |
| WY | A Cheyenne Voice | Cheyenne |
| WY | Wind River News | Wind River |

*Publications serve Native American populations and are being used due to lack of Native American focused publications in the state.

# EXHIBIT 5

Native American Publications (Do Not Accept Advertising)
Exhibit 5

| State | Publication | Reservation/Tribe |
|---|---|---|
| AK | The Council | Multi-Tribe |
| CA | Karuk Tribe Newsletter | Karuk Tribe |
| CT | The Mohegan Way | Mohegan Tribe |
| DC | American Indian Society DC Newsletter | Multi-Tribe |
| LA | Chitimacha Tribal Newsletter | Chitimacha Tribe of Louisiana |
| MN | Ojibwe Inaajimowin | Mille Lacs Band of Ojibwe |
| MS | Bishinik Newspaper | Choctaw |
| MT | Cross and Feathers | Multi-Tribe |
| MT | CrowNews.net | Crow Tribe: Apsaalooke nation |
| MT | Fort Belknap News | Fort Belknap Gros-Ventre and Assinibione |
| OK | BAH-KHO-HE Journal | Iowa Tribe of Oklahoma |
| OK | Sac & Fox News | Sac and Fox Nation |
| OR | Klamath News | The Klamath Tribes |
| OR | News From The Confederated Tribes of the Coos, Lower Umpqua, & Siuslaw Indians | The Confederated Tribes of the Coos, Lower Umpqua, & Siuslaw Indians |
| OR | Siletz News | Confederated Tribes of Siletz Indians |
| SD | Flandreau Santee Sioux Tribe Monthly Newsletter | Flandreau Santee Sioux |
| SD | The Native Voice | Multi-Tribe |
| WA | Chehalis Tribal Newsletter | Chehalis Tribe |
| WA | Hoh Tribe Newspaper | Hoh Tribe |
| WA | Intertribal News | South Puget Sound Intertribal Planning Agency |
| WA | Jamestown S'Klallam Tribal Newsletter | Jamestown S'Klallam Tribe |
| WA | Kee-Yoks Newspaper | Swinomish Tribe |
| WA | Klah-Che-Min | Squaxin Island Tribe |
| WA | Lower Elwha Newspaper | Lower Elwha Klallam Tribe |
| WA | Puyallup Tribal Newspaper | Puyallup Tribe |
| WA | S'Klallam View | Port Gamble S'Klallam Tribe |
| WA | Samish News | Samish Indian Nation |
| WA | Sauk-Suiattle Newspaper | Sauk-Suiattle Tribe |
| WA | See-Yat-Sub Newspaper | Tulalip Tribes |
| WA | Shoalwater Bay Newsletter | Shoalwater Bay Tribe |
| WA | Suquamish News | Suquamish Tribe |
| WA | The Sounder Newspaper | Skokomish Tribe |
| WI | Potawatomi Traveling Times | Forest County Potawatomi |
| WY | The Northern Arapaho Tribal Newsletter | Wind River - Northern Arapaho |

# EXHIBIT 6

**Public and Native American Radio Stations**
**Exhibit 6**

| State | Reservation | Counties | TV DMA | Proposed NPR Network/Station or Community Radio Station | # Units | Length of Spot |
|-------|-------------|----------|--------|----------------------------------------------------------|---------|----------------|
| NATL | All | All | National | Native Voice One National Native News (275 stations) | 30/stn | :15 |
| NATL | All | All | National | Native Voice One Native America Calling (49 stations) | 30/stn | :30 |
| NATL | All | All | National | Native Voice One Earthsongs (85 stations) | 6/stn | :30 |
| NATL | All | All | National | NV1 UnderCurrents (60 stations) | 10/stn | :60 |
| AK | All | Anchorage | Anchorage | Alaska Public Radio Network (APRN) (25+ stations) | 72/stn | :30 |
| AK | Unknown | Nome | Fairbanks | KNOM-FM 96.1 | 168 | :30 |
| AK | Fort Yukon Indiana Reservation and Venetie Indiana Reservations | Yukon Koyukuk *Borough* | Fairbanks | Community Radio for Alaska (6 stations) | 150/stn | :60 |
| AZ | Navajo Reservation | Navajo | Phoenix | KNNB-FM 88.1 & 89.2 FM | 150 | :30 |
| AZ | Navajo Reservation | Navajo | Phoenix | KUYI-FM 88.1 | 150 | :30 |
| CA | Hoopa Valley Reservation | Humboldt | Eureka | KIDE-FM 91.3 | 150 | :30 or :60 |
| CO | Southern Ute Reservation | LaPlata | Albuquerque-Santa Fe | KSUT-FM 89.3 | 150 | :30 |
| MT | All | Missoula | Missoula | Montana Public Radio Network (11 stations) | 79/stn | :30 |
| MT | Fort Belknap Reservation | Blaine | Great Falls | KGVA-FM 88.1 | 144 | :60 |
| ND | All | All | Fargo-Valley City | Prairie Public Radio (19 stations) | 120/stn | :30 |
| ND | Devils Lake Sioux Reservation | Benson | Fargo-Valley City | KABU-FM 90.7 | 222 | :30 or :60 |
| ND | Fort Berthold Reservation | Mountrail | Minot-Bismarck-Dickinson | KMHA-FM 91.3 | 120 | :30 |
| ND | Turtle Mountain Reservation | Rolette | Minot-Bismarck-Dickinson | KEYA-FM 88.5 | 150 | :30 |
| NM | Jicarilla Reservation | Rio Arriba | Albuquerque-Santa Fe | KCIE-FM 90.5 | 150 | :60 |
| NM | Ramah Reservation | Cibola | Albuquerque-Santa Fe | KTDB-FM 89.7 | 150 | :30 or :60 |
| OK | Chickawaw | Pontotoc | Sherman-Ada, TX-OK | KCNP-FM 89.5 | 1 | :60 |
| OR | Umatilla Reservation | Umatilla | Yakima-Pasco-Richland | KCUW-FM 104.3 | 150 | :30 |
| OR | Warm Springs Reservation | Jefferson | Portland, OR | KWSO-FM 91.9 | 150 | :30 or :60 |
| SD | Pine Ridge, Rosebud, and Cheyenne River Reservations | Shannon | Sioux Falls (Mitchell) | KILI-FM 90.1 | 150 | :60 |
| SD | Rosebud Reservation | Todd | Sioux Falls (Mitchell) | KINI-FM 96.1 | 150 | :30 |
| SD | Standing Rock Reservation and Cheyenne River Reservation | Corson | Minot-Bismarck-Dickinson | KLND-FM 89.5 | 150 | :60 |
| SD | Sisseton Reservation | Roberts | Sioux Falls (Mitchell) | KSWS-FM 89.3 | | N/A |
| WA | Yakama Reservation | Yakima | Yakima-Pasco-Richland | KYNR-AM 1490 | 150 | :60 |
| WI | Lac Courte Oreilles Reservation | Sawyer | Duluth-Superior | WOJB-FM 88.9 | 150 | :30 |
| WI | Boise Forte Tribal Council | St. Louis | Duluth-Superior | WELY-FM 94.5 | 150 | :60 |

# EXHIBIT 7

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| AK | Juneau | Empire | 4,797 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 5,277 | USA Weekend |
| AK | Anchorage | Anchorage Daily News | 57,655 | Parade |
| AK | Fairbanks | Fairbanks Daily News-Miner | 17,718 | Parade |
| AL | Athens | The News Courier | 7,356 | USA Weekend |
| AL | Cullman | Times | 10,155 | USA Weekend |
| AL | Decatur | The Decatur Daily | 23,354 | USA Weekend |
| AL | Dothan | Eagle | 32,645 | USA Weekend |
| AL | Muscle Shoals | Times Daily | 28,540 | USA Weekend |
| AL | Gardendale | North Jefferson News | 2,788 | USA Weekend |
| AL | Jasper | Mountain Eagle | 10,185 | USA Weekend |
| AL | Montgomery | Advertiser | 46,182 | USA Weekend |
| AL | Opelika/Auburn | News | 14,638 | USA Weekend |
| AL | Alexander City | The Outlook | 3,919 | Parade |
| AL | Anniston | The Anniston Star | 22,659 | Parade |
| AL | Birmingham | The Birmingham News | 150,044 | Parade |
| AL | Gadsden | The Gadsden Times | 18,305 | Parade |
| AL | Huntsville | The Huntsville Times | 67,995 | Parade |
| AL | Mobile | Press-Register | 104,521 | Parade |
| AL | Selma | The Selma Times-Journal | 5,332 | Parade |
| AL | Talladega | The Daily Home | 8,652 | Parade |
| AL | Tuscaloosa | The Tuscaloosa News | 31,966 | Parade |
| AL | Albertville | The Sand Mountain Reporter | 10000 | American Profile |
| AL | Alexander City | The Dadeville Times | 1583 | American Profile |
| AL | Alexander City | The Outlook | 4100 | American Profile |
| AL | Andalusia | The Andalusia Star-News | 4431 | American Profile |
| AL | Athens | The News Courier | 7300 | American Profile |
| AL | Atmore | The Atmore Advance | 3200 | American Profile |
| AL | Bay Minette | The Baldwin Times | 1850 | American Profile |
| AL | Brewton | The Brewton Standard | 3000 | American Profile |
| AL | Centre | Cherokee County Herald | 2437 | American Profile |
| AL | Clanton | The Clanton Advertiser | 4378 | American Profile |
| AL | Cullman | The Cullman Times | 11000 | American Profile |
| AL | Daphne | The Bulletin | 1850 | American Profile |
| AL | Demopolis | The Demopolis Times | 6000 | American Profile |
| AL | Dothan | The Dothan Eagle | 35700 | American Profile |
| AL | Eufaula | The Eufaula Tribune | 5582 | American Profile |
| AL | Fairhope | Fairhope Courier | 1850 | American Profile |
| AL | Fayette | The Times-Record | 5000 | American Profile |
| AL | Fayette | Pickens County Herald | 5000 | American Profile |
| AL | Foley | Elberta-Lillian Ledger | 1900 | American Profile |
| AL | Foley | The Foley Onlooker | 1850 | American Profile |
| AL | Fort Payne | The Times-Journal | 6467 | American Profile |
| AL | Gardendale | North Jefferson News | 3482 | American Profile |
| AL | Greenville | The Greenville Advocate | 3248 | American Profile |
| AL | Gulf Shores | The Islander | 1850 | American Profile |
| AL | Hartselle | The Hartselle Enquirer | 5074 | American Profile |
| AL | Jasper | Daily Mountain Eagle | 11044 | American Profile |
| AL | Leeds | The Leeds News | 2288 | American Profile |
| AL | Madison | Madison County Record | 1522 | American Profile |
| AL | Opelika | The Opelika-Auburn News | 14800 | American Profile |
| AL | Ozark | The Southern Star | 4060 | American Profile |
| AL | Pell City | St. Clair News-Aegis | 2786 | American Profile |
| AL | Robertsdale | The Independent | 1850 | American Profile |
| AL | Russellville | Franklin County Times | 4000 | American Profile |
| AL | Scottsboro | The Daily Sentinel | 5074 | American Profile |
| AL | Tallassee | The Tallassee Tribune | 3000 | American Profile |
| AL | Troy | The Messenger | 3349 | American Profile |
| AL | Wetumpka | The Eclectic Observer | 2000 | American Profile |
| AL | Wetumpka | The Wetumpka Herald | 4600 | American Profile |
| AR | Conway | Log Cabin Democrat | 11,040 | USA Weekend |
| AR | El Dorado | News-Times | 14,175 | USA Weekend |
| AR | Fayetteville | Northwest Arkansas Democrat-Gazette | 73,000 | USA Weekend |
| AR | Fort Smith | Times Record | 41,562 | USA Weekend |
| AR | Harrison | Times | 8,697 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 17,459 | USA Weekend |
| AR | Jonesboro | Sun | 19,830 | USA Weekend |
| AR | Mountain Home | Baxter Bulletin | 10,691 | USA Weekend |
| AR | Paragould | Daily Press | 4,237 | USA Weekend |
| AR | Pine Bluff | Commercial | 12,733 | USA Weekend |
| AR | Russellville | Courier | 10,116 | USA Weekend |
| AR | Searcy | Citizen | 5,300 | USA Weekend |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| AR | Blytheville | Blytheville Courier News | 2,985 | Parade |
| AR | Little Rock/Fayetteville | Arkansas Democrat Gazette | 293,845 | Parade |
| AR | Ashdown | Little River News | 3045 | American Profile |
| AR | Atkins | The Dover Times | 1448 | American Profile |
| AR | Atkins | Atkins Chronicle | 2000 | American Profile |
| AR | Batesville | Batesville Daily Guard | 10149 | American Profile |
| AR | Benton | The Benton Courier | 8119 | American Profile |
| AR | Bentonville | The Weekly Vista | 4466 | American Profile |
| AR | Berryville | Carroll County News | 3100 | American Profile |
| AR | Booneville | Booneville Democrat | 2874 | American Profile |
| AR | Camden | Camden News | 4100 | American Profile |
| AR | Charleston | Charleston Express | 1916 | American Profile |
| AR | Cherokee Village | The Villager Journal | 2985 | American Profile |
| AR | Conway | Log Cabin Democrat | 11164 | American Profile |
| AR | Danville | Yell County Record | 3552 | American Profile |
| AR | El Dorado | El Dorado News-Times | 9800 | American Profile |
| AR | Greenwood | Greenwood Democrat | 1421 | American Profile |
| AR | Harrison | Newton County Times | 1500 | American Profile |
| AR | Heber Springs | Cleburne County Sun-Times | 4975 | American Profile |
| AR | Helena | Helena-West Helena Daily World | 4050 | American Profile |
| AR | Hope | Hope Star | 3045 | American Profile |
| AR | Hope | The Daily Siftings Herald | 3045 | American Profile |
| AR | Hot Spring | The Sentinel-Record | 19000 | American Profile |
| AR | Magnolia | Banner-News | 4100 | American Profile |
| AR | Malvern | Malvern Daily Record | 4377 | American Profile |
| AR | Manila | Northeast Arkansas Town Crier | 2139 | American Profile |
| AR | Melbourne | The Melbourne Times | 1841 | American Profile |
| AR | Mountain View | Stone County Leader | 4263 | American Profile |
| AR | Nashville | Nashville News | 3000 | American Profile |
| AR | Newport | Newport Independent | 2239 | American Profile |
| AR | Osceola | The Osceola Times | 2537 | American Profile |
| AR | Paris | Paris Express | 2792 | American Profile |
| AR | Piggott | Piggott Times | 2239 | American Profile |
| AR | Rector | Clay County Democrat | 1443 | American Profile |
| AR | Salem | Alma Journal | 750 | American Profile |
| AR | Salem | The News | 3349 | American Profile |
| AR | Stuttgart | Daily Leader | 2985 | American Profile |
| AR | Trumann | Trumann Democrat | 1045 | American Profile |
| AR | Trumann | Tri-City Tribune | 1244 | American Profile |
| AR | Van Buren | Van Buren Press Argus-Courier | 3000 | American Profile |
| AR | West Memphis | Evening Times | 8627 | American Profile |
| AR | White Hall | The White Hall Journal | 2350 | American Profile |
| AZ | Bullhead City | Mohave Valley Daily News | 9,930 | USA Weekend |
| AZ | Casa Grande | Dispatch | 8,300 | USA Weekend |
| AZ | Nogales | Nogales International | 3,000 | USA Weekend |
| AZ | Phoenix | La Voz | 50,000 | USA Weekend |
| AZ | Phoenix | Republic & Sunday Select | 498,572 | USA Weekend |
| AZ | Safford | Eastern Arizona Courier | 5,576 | USA Weekend |
| AZ | Sierra Vista | Herald/Bisbee Daily Review | 9,515 | USA Weekend |
| AZ | Tucson | Star | 135,432 | USA Weekend |
| AZ | Cottonwood | Verde Independent & The Bugle | 4,516 | Parade |
| AZ | Flagstaff | Arizona Daily Sun | 11,316 | Parade |
| AZ | Kingman | The Kingman Daily Miner | 7,532 | Parade |
| AZ | Lake Havasu | Today's News-Herald | 10,706 | Parade |
| AZ | Mesa/Scottsdale | Tribune | 99,078 | Parade |
| AZ | Prescott | The Daily Courier | 16,722 | Parade |
| AZ | Sun City | News-Sun | 7,833 | Parade |
| AZ | Tucson | The Arizona Daily Star | 135,432 | Parade |
| AZ | Yuma | The Sun | 15,299 | Parade |
| AZ | Benzon | San Pedro Valley News - Sun | 3045 | American Profile |
| AZ | Bullhead City | Mohave Valley Daily News | 9134 | American Profile |
| AZ | Casa Grande | Casa Grande Dispatch | 13000 | American Profile |
| AZ | Chino Valley | Chino Valley Review | 7500 | American Profile |
| AZ | Cottonwood | The Bugle | 2500 | American Profile |
| AZ | Cottonwood | The Verde Independent | 2574 | American Profile |
| AZ | Douglas | The Daily Dispatch | 4080 | American Profile |
| AZ | Globe | Arizona Silver Belt | 3500 | American Profile |
| AZ | Green Valley | Green Valley News & Sun | 10200 | American Profile |
| AZ | Green Valley | The Sahuarita News and Sun | 6630 | American Profile |
| AZ | Holbrook | Holbrook Tribune - News | 2290 | American Profile |
| AZ | Kingman | The Kingman Daily Miner | 8525 | American Profile |
| AZ | Lake Havasu City | Today's News Herald | 10500 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| AZ | Mesa | Chandler Tribune | 23000 | American Profile |
| AZ | Parker | Parker Pioneer | 4500 | American Profile |
| AZ | Phoenix | Ahwatukee Foothills News | 28280 | American Profile |
| AZ | Prescott | The Daily Courier | 15750 | American Profile |
| AZ | Prescott Valley | Prescott Valley Tribune | 10000 | American Profile |
| AZ | Safford | Eastern Arizona Courier | 6900 | American Profile |
| AZ | Show Low | White Mountain Independent | 10000 | American Profile |
| AZ | Sierra Vista | Sierra Vista Herald | 10710 | American Profile |
| AZ | Sun City | Glendale/Peoria Today | 34170 | American Profile |
| AZ | Sun City | Surprise Today | 40290 | American Profile |
| AZ | Sun City | Daily News-Sun | 12444 | American Profile |
| AZ | Wickenburg | Wickenburg Sun | 2537 | American Profile |
| AZ | Wilcox | Arizona Range News | 3146 | American Profile |
| AZ | Williams | Williams-Grand Canyon News | 3482 | American Profile |
| CA | Auburn | Journal | 9,925 | USA Weekend |
| CA | Benicia | Herald | 2,729 | USA Weekend |
| CA | Chico | Enterprise-Record | 30,399 | USA Weekend |
| CA | Davis | Enterprise | 9,193 | USA Weekend |
| CA | Eureka | Times-Standard | 20,858 | USA Weekend |
| CA | Fairfield | Republic | 17,946 | USA Weekend |
| CA | Grass Valley | The Union | 15,628 | USA Weekend |
| CA | Hanford | Sentinel | 9,680 | USA Weekend |
| CA | on | ANG Newspapers | 86,364 | USA Weekend |
| CA | Lakeport | Record-Bee | 7,258 | USA Weekend |
| CA | Lodi | News-Sentinel | 15,405 | USA Weekend |
| CA | Long Beach | Impacto USA | 250,593 | USA Weekend |
| CA | Los Angeles | Daily News | 126,092 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 80,315 | USA Weekend |
| CA | Los Angeles County | Breeze | 64,457 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 78,397 | USA Weekend |
| CA | Madera | Tribune | 5,287 | USA Weekend |
| CA | Marin County | Independent Journal | 30,094 | USA Weekend |
| CA | Monterey | Herald | 28,778 | USA Weekend |
| CA | Napa | Register | 14,414 | USA Weekend |
| CA | Oakland | Tribune | 41,700 | USA Weekend |
| CA | Ontario | Inland Valley Daily Bulletin | 52,616 | USA Weekend |
| CA | Palm Springs | Desert Sun Newspapers | 83,080 | USA Weekend |
| CA | Palo Aloto/Menlo Park | The Daily News | 18,500 | USA Weekend |
| CA | Placerville | Mountain Democrat | 12,137 | USA Weekend |
| CA | Red Bluff | News | 6,469 | USA Weekend |
| CA | Redlands | Facts | 7,012 | USA Weekend |
| CA | Ridgecrest | The Daily Independent | 3,967 | USA Weekend |
| CA | Roseville | The Press-Tribune | 8,003 | USA Weekend |
| CA | Salinas | Californian | 15,293 | USA Weekend |
| CA | San Bernardino | Sun | 55,746 | USA Weekend |
| CA | San Diego | La Jolla Village News | 19,500 | USA Weekend |
| CA | San Francisco | Examiner | 248,711 | USA Weekend |
| CA | San Jose | Yes! Your Essential Shopper | 25,000 | USA Weekend |
| CA | San Jose | Mercury News | 244,661 | USA Weekend |
| CA | San Mateo/Lompoc | Times | 27,439 | USA Weekend |
| CA | Santa Barbara | News-Press | 31,362 | USA Weekend |
| CA | Santa Cruz | Sentinel | 21,865 | USA Weekend |
| CA | Santa Maria/Lompoc | Times-Record | 20,137 | USA Weekend |
| CA | Tulare/Visalia | Advance Register-Times-Delta | 25,664 | USA Weekend |
| CA | Ukiah | Journal | 6,714 | USA Weekend |
| CA | Vacaville | Reporter | 16,207 | USA Weekend |
| CA | Vallejo | Times-Herald | 15,603 | USA Weekend |
| CA | Victorville/Barstow | Press-Desert Dispatch | 31,408 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 161,911 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,268 | USA Weekend |
| CA | Woodland | Democrat | 8,517 | USA Weekend |
| CA | Yreka | Siskiyou Daily News | 5,786 | USA Weekend |
| CA | Bakersfield | The Bakersfield Californian | 56,464 | Parade |
| CA | Camarillo | Ventura County Star | 81,524 | Parade |
| CA | El Centro | Imperial Valley Press | 9,854 | Parade |
| CA | Fresno | The Fresno Bee | 153,754 | Parade |
| CA | Hanford | The Sentinel | 9,680 | Parade |
| CA | Lompoc | Lompoc Record | 4,672 | Parade |
| CA | Los Angeles | Los Angeles Times | 983,702 | Parade |
| CA | Marysville-Yuba City | Appeal-Democrat | 18,306 | Parade |
| CA | Merced | Merced Sun-Star | 17,620 | Parade |
| CA | Modesto | The Modesto Bee | 73,865 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| CA | Napa Valley | Register | 13,794 | Parade |
| CA | Oceanside/Escondido | North County Times | 70,170 | Parade |
| CA | Palmdale | Antelope Valley Press | 19,233 | Parade |
| CA | Porterville | Recorder | 7,200 | Parade |
| CA | Redding | Record Searchlight | 27,837 | Parade |
| CA | Riverside | The Press Enterprise | 121,786 | Parade |
| CA | Sacramento | The Sacramento Bee | 267,974 | Parade |
| CA | San Diego | The San Diego Union-Tribune | 309,571 | Parade |
| CA | San Diego/TMC | Local Community Values | 202,084 | Parade |
| CA | San Francisco | San Francisco Chronicle | 306,705 | Parade |
| CA | San Francisco/TMC | The Wrap | 25,845 | Parade |
| CA | San Luis Obispo | The Tribune | 39,184 | Parade |
| CA | Santa Ana | The Orange County Register | 288,174 | Parade |
| CA | Santa Ana/TMC | Publications | 99,000 | Parade |
| CA | Santa Maria | Santa Maria Times | 15,465 | Parade |
| CA | Santa Rosa | The Press Democrat | 68,489 | Parade |
| CA | Stockton | The Record | 53,237 | Parade |
| CA | Victorville | High Desert Press Dispatch | 28,216 | Parade |
| CA | Altaville | The Sierra Sentinel | 1000 | American Profile |
| CA | Blythe | Palo Verde Valley Times (Quartzsite Times) | 4060 | American Profile |
| CA | Burney | Intermountain News | 1050 | American Profile |
| CA | Chester | Chester Progressive | 2440 | American Profile |
| CA | Chico | Chico-Oroville Enterprise Record | 32477 | American Profile |
| CA | Dos Palos | The Dos Palos Sun | 1144 | American Profile |
| CA | El Centro | Imperial Valley Press | 11500 | American Profile |
| CA | Escalon | Escalon Times | 1800 | American Profile |
| CA | Eureka | Eureka Times Standard | 19500 | American Profile |
| CA | Exeter | Gazette | 3000 | American Profile |
| CA | Fairfield | Daily Republic | 18805 | American Profile |
| CA | Fort Bragg | Fort Bragg Advocate News | 5074 | American Profile |
| CA | Gilroy | The Dispatch | 4432 | American Profile |
| CA | Grass Valley | The Union | 17000 | American Profile |
| CA | Greenville | Indian Valley Record | 1498 | American Profile |
| CA | Gridley | The Gridley Herald | 2985 | American Profile |
| CA | Hollister | Free Lance | 3542 | American Profile |
| CA | Holtville | Holtville Tribune | 3045 | American Profile |
| CA | Holtville | Imperial Valley Weekly | 1250 | American Profile |
| CA | Holtville | Calexico Chronicle | 1287 | American Profile |
| CA | Idyllwild | Idyllwild Town Crier | 3248 | American Profile |
| CA | Inyo | Inyo Register | 4872 | American Profile |
| CA | Jackson | Amador Ledger-Dispatch | 7600 | American Profile |
| CA | Lakeport | Lake County Record Bee | 9134 | American Profile |
| CA | Manteca | The Manteca Bulletin | 6716 | American Profile |
| CA | Monterey | The Monterey County Herald | 29250 | American Profile |
| CA | Monterey | Salinas Valley Weekly | 35700 | American Profile |
| CA | Morgan Hill | Morgan Hill Times | 3266 | American Profile |
| CA | Mount Shasta | Mount Shasta Herald | 4872 | American Profile |
| CA | Napa | The Napa Valley Register | 18268 | American Profile |
| CA | Oakdale | Oakdale Leader | 5074 | American Profile |
| CA | Palmdale | Antelope Valley Press | 23460 | American Profile |
| CA | Paradise | Paradise Post | 8119 | American Profile |
| CA | Placerville | Mountain Democrat | 14527 | American Profile |
| CA | Porterville | The Porterville Recorder | 10149 | American Profile |
| CA | Portola | Portola Reporter | 2475 | American Profile |
| CA | Quincy | Feather River Bulletin | 3330 | American Profile |
| CA | Red Bluff | Red Bluff Daily News | 8119 | American Profile |
| CA | Ridgecrest | The Daily Independent | 8119 | American Profile |
| CA | Riverbank | The Riverbank News | 1284 | American Profile |
| CA | San Diego | The San Diego Union-Tribune | 254900 | American Profile |
| CA | Santa Clarita | The Signal | 13194 | American Profile |
| CA | Shasta Lake | Shasta Lake Bulletin | 1050 | American Profile |
| CA | Sonora | The Union Democrat | 12800 | American Profile |
| CA | South Lake Tahoe | Tahoe Daily Tribune | 8119 | American Profile |
| CA | Susanville | Westwood Pinepress | 1245 | American Profile |
| CA | Susanville | Lassen County Times | 8600 | American Profile |
| CA | Taft | Daily Midway Driller | 3045 | American Profile |
| CA | Tehachapi | Tehachapi News | 8433 | American Profile |
| CA | Truckee | Sierra Sun | 7720 | American Profile |
| CA | Turlock | Turlock Journal | 3980 | American Profile |
| CA | Twenty-nine Palms | The Desert Trail | 3149 | American Profile |
| CA | Ukiah | Ukiah Daily Journal | 7815 | American Profile |
| CA | Vacaville | Vacaville Reporter | 20298 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| CA | Vallejo | Vallejo Times Herald | 22328 | American Profile |
| CA | Valley Springs | The Valley Springs News | 1100 | American Profile |
| CA | Victorville | Press-Dispatch | 38566 | American Profile |
| CA | Willits | The Willits News | 2842 | American Profile |
| CA | Woodland | Woodland Daily Democrat | 10352 | American Profile |
| CA | Yreka | Siskiyou Daily News | 5886 | American Profile |
| CA | Yucca Valley | Hi-Desert Star | 7000 | American Profile |
| CO | Aspen | Times | 10,500 | USA Weekend |
| CO | Canon City | Daily Record | 7,389 | USA Weekend |
| CO | Denver | Post-Rocky Mountain News | 479,876 | USA Weekend |
| CO | Durango/Cortez | Herald-Journal | 15,069 | USA Weekend |
| CO | Fort Collins | Coloradoan | 28,257 | USA Weekend |
| CO | Frisco | Summit Daily News | 11,350 | USA Weekend |
| CO | Glenwood Springs | Post Independent | 11,250 | USA Weekend |
| CO | Granby | Sky Hi News | 6,500 | USA Weekend |
| CO | Grand Junction | Free Press | 12,350 | USA Weekend |
| CO | Greeley | Tribune | 21,479 | USA Weekend |
| CO | Longmont | Times-Call | 21,582 | USA Weekend |
| CO | Loveland | Reporter-Herald | 16,921 | USA Weekend |
| CO | Steamboat Springs | Steamboat Today | 9,300 | USA Weekend |
| CO | Vail | Daily | 14,500 | USA Weekend |
| CO | Boulder | Sunday Camera | 29,151 | Parade |
| CO | Canon City | Canon City Daily Record | 7,055 | Parade |
| CO | Colorado Springs | The Gazette | 96,783 | Parade |
| CO | Denver | The Denver Post | 495,485 | Parade |
| CO | Grand Junction | The Daily Sentinel | 29,397 | Parade |
| CO | Longmont | Times-Call | 21,582 | Parade |
| CO | Loveland | Reporter-Herald | 16,921 | Parade |
| CO | Montrose | Montrose Daily Press | 5,382 | Parade |
| CO | Pueblo | The Pueblo Chieftain | 48,406 | Parade |
| CO | Trinidad | The Chronicle-News | 3,314 | Parade |
| CO | Windsor | Windsor Now! | 3,842 | Parade |
| CO | Akron | Akron News-Reporter | 900 | American Profile |
| CO | Brush | Brush News-Tribune | 900 | American Profile |
| CO | Burlington | The Burlington Record | 2740 | American Profile |
| CO | Canon City | Daily Record | 8000 | American Profile |
| CO | Craig | Craig Daily Press | 9200 | American Profile |
| CO | Estes Park | Estes Park Trail-Gazette | 3900 | American Profile |
| CO | Fort Morgan | Fort Morgan Times | 3360 | American Profile |
| CO | Fowler | The Fowler Tribune | 1000 | American Profile |
| CO | Greeley | The Greeley Tribune | 21000 | American Profile |
| CO | Julesburg | Julesburg Advocate | 1343 | American Profile |
| CO | La Junta | La Junta Tribune Democrat | 3000 | American Profile |
| CO | Lafayette | Lafayette News | 2000 | American Profile |
| CO | Las Animas | Bent County Democrat | 1500 | American Profile |
| CO | Longmont | Daily Times - Call | 21500 | American Profile |
| CO | Louisville | Louisville Times | 2000 | American Profile |
| CO | Loveland | (Loveland) Daily Reporter - Herald | 18500 | American Profile |
| CO | Steamboat Springs | Steamboat Today | 3500 | American Profile |
| CO | Steamboat Springs | Steamboat Pilot | 3500 | American Profile |
| CO | Sterling | Journal Advocate | 4500 | American Profile |
| CT | Hartford | Courant | 224,595 | USA Weekend |
| CT | Norwalk | Hour | 13,395 | USA Weekend |
| CT | Norwich | Bulletin | 24,994 | USA Weekend |
| CT | Willimantic | Chronicle | 6,871 | USA Weekend |
| CT | Bridgeport | Connecticut Post | 80,491 | Parade |
| CT | Danbury | The News-Times | 29,964 | Parade |
| CT | Greenwich | Time | 10,512 | Parade |
| CT | Manchester | Journal Inquirer | 37,028 | Parade |
| CT | Meriden | Record-Journal | 18,312 | Parade |
| CT | Middletown | The Middletown Press | 6,114 | Parade |
| CT | New Britain | The Herald | 11,517 | Parade |
| CT | New Haven | New Haven Register | 81,600 | Parade |
| CT | New London | The Day | 32,943 | Parade |
| CT | Stamford | The Advocate | 23,074 | Parade |
| CT | Torrington | The Register Citizen | 7,626 | Parade |
| CT | Waterbury | The Sunday Republican | 54,591 | Parade |
| CT | Manchester | Journal Inquirer | 45000 | American Profile |
| CT | Norwalk | The Hour | 16746 | American Profile |
| CT | Willimantic | The Chronicle | 12179 | American Profile |
| DC | Washington | Times | 43,889 | USA Weekend |
| DC | Washington | Examiner | 252,569 | USA Weekend |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| DC | Washington | The Washington Post | 822,208 | Parade |
| DE | Wilmington | News Journal & Sunday Select | 127,091 | USA Weekend |
| DE | Dover | State News Sunday | 17,506 | Parade |
| DE | Newark | Newark Post | 6089 | American Profile |
| DE | Newark | Route 40 Flier | 19283 | American Profile |
| FL | Brooksville | Hernando Today | 3,727 | USA Weekend |
| FL | Charlotte Harbor/Port Charlotte | Sun | 73,860 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 32,389 | USA Weekend |
| FL | Daytona Beach | News-Journal | 101,321 | USA Weekend |
| FL | Ft. Lauderdale | El Sentinel | 99,154 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | Sun-Sentinel | 283,381 | USA Weekend |
| FL | Ft. Myers | News-Press | 105,175 | USA Weekend |
| FL | Jackson County | Floridian | 5,869 | USA Weekend |
| FL | Jacksonville | Times-Union | 177,591 | USA Weekend |
| FL | Kissimmee | Osceola News-Gazette | 38,469 | USA Weekend |
| FL | Leesburg | Commercial | 21,451 | USA Weekend |
| FL | Live Oak | Suwannee Democrat | 5,953 | USA Weekend |
| FL | Melbourne | Florida Today & Sunday Select | 89,926 | USA Weekend |
| FL | Pensacola | News Journal | 63,299 | USA Weekend |
| FL | Sebring | Highlands Today | 17,670 | USA Weekend |
| FL | St. Augustine | Record | 19,053 | USA Weekend |
| FL | Tallahassee | Democrat | 55,392 | USA Weekend |
| FL | Tampa | Centro Mi Diario | 51,224 | USA Weekend |
| FL | Tampa/Newport Richey | Suncoast Newspapers | 112,643 | USA Weekend |
| FL | The Villages | Daily Sun | 39,465 | USA Weekend |
| FL | Winter Haven | News Chief | 7,599 | USA Weekend |
| FL | Bradenton | Bradenton Herald | 40,827 | Parade |
| FL | Cape Coral | Cape Coral Daily Breeze | 50,195 | Parade |
| FL | Ft Walton Beach | Northwest Florida Daily News | 34,559 | Parade |
| FL | Gainesville | The Gainesville Sun | 40,982 | Parade |
| FL | Lake City | Lake City Reporter | 7,372 | Parade |
| FL | Lakeland | The Ledger | 62,317 | Parade |
| FL | Miami | The Miami Herald | 238,613 | Parade |
| FL | Miami/El | El Nuevo Herald | 81,721 | Parade |
| FL | Naples/Bonita | Naples Daily News | 49,120 | Parade |
| FL | Ocala | Star-Banner | 40,403 | Parade |
| FL | Orlando | Orlando Sentinel | 280,740 | Parade |
| FL | Orlando Select | Orlando Sentinel Sunday Select | 20,000 | Parade |
| FL | Orlando/SMC | What's the Deal Orlando? | 100,000 | Parade |
| FL | Panama City | Freedom Florida Newspapers | 26,500 | Parade |
| FL | Panama City | The News Herald | 28,998 | Parade |
| FL | Sarasota | Herald-Tribune | 86,741 | Parade |
| FL | St. Petersburg | St. Petersburg Times | 370,050 | Parade |
| FL | Stuart | SCRIPPS Treasure Coast Newspapers | 91,577 | Parade |
| FL | Tampa | The Tampa Tribune | 252,953 | Parade |
| FL | West Palm Beach | The Palm Beach Post | 143,547 | Parade |
| FL | Winter Haven | The Reporter | 28,794 | Parade |
| FL | Bartow | The Polk County Democrat | 4000 | American Profile |
| FL | Brooksville | Hernando Today | 13500 | American Profile |
| FL | Charlotte Harbor | Sun Newspapers | 14000 | American Profile |
| FL | Chiefland | Chiefland Citizen | 4378 | American Profile |
| FL | Crawfordville | The Wakulla News | 6000 | American Profile |
| FL | Crescent City | Courier Journal | 3045 | American Profile |
| FL | Cross City | Dixie County Advocate | 4570 | American Profile |
| FL | Dunnellon | Riverland News | 3482 | American Profile |
| FL | Fernandina Beach | Fernandina Beach News-Leader | 10945 | American Profile |
| FL | Fort Meade | The Fort Meade Leader | 2000 | American Profile |
| FL | Frostproof | Frostproof News | 2000 | American Profile |
| FL | Jacksonville | The Florida Times-Union | 140000 | American Profile |
| FL | Kissimmee | Osceola News-Gazette | 40000 | American Profile |
| FL | Lake Placid | Lake Placid Journal | 2000 | American Profile |
| FL | Lake Wales | Lake Wales News | 4000 | American Profile |
| FL | Live Oak | Suwannee Democrat | 6350 | American Profile |
| FL | Madison | The Madison Enterprise-Recorder | 3451 | American Profile |
| FL | Marianna | Jackson County Floridian | 7307 | American Profile |
| FL | Quincy | Gadsden County Times | 6000 | American Profile |
| FL | Sebring | Highlands Today | 25372 | American Profile |
| FL | St. Augustine | St. Augustine Record | 21560 | American Profile |
| FL | The Villages | The Villages Daily Sun | 46500 | American Profile |
| FL | Venice | Hardee Sun | 2000 | American Profile |
| FL | Venice | Venice Gondolier Sun | 11350 | American Profile |
| FL | Wauchula | The Herald Advocate | 4567 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| FL | Winter Park | The Voice (Oviedo) | 2800 | American Profile |
| GA | Albany | Herald | 21,427 | USA Weekend |
| GA | Athens | Banner-Herald | 25,684 | USA Weekend |
| GA | Augusta | Chronicle | 73,913 | USA Weekend |
| GA | Canton | Cherokee Tribune | 5,349 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,770 | USA Weekend |
| GA | Cartersville | The Daily Tribune News | 6,596 | USA Weekend |
| GA | Cumming | Forsyth County News | 15,136 | USA Weekend |
| GA | Cummings | South Forsyth News | 16,800 | USA Weekend |
| GA | Dalton | Citizen | 11,001 | USA Weekend |
| GA | Douglas County | Sentinel | 3,374 | USA Weekend |
| GA | Dublin | Courier Herald | 9,616 | USA Weekend |
| GA | Gainesville | Times | 26,715 | USA Weekend |
| GA | Griffin | News | 6,641 | USA Weekend |
| GA | Jonesboro/McDonough | News-Daily Herald | 4,399 | USA Weekend |
| GA | LaGrange | LaGrange Daily News | 8,550 | USA Weekend |
| GA | Lawrenceville/Conyers/Rockdale | Daily Post-Citizen | 110,973 | USA Weekend |
| GA | Marietta | Newspapers | 103,060 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,163 | USA Weekend |
| GA | Newnan | Times-Herald | 9,800 | USA Weekend |
| GA | Perry | Houston Journal | 14,000 | USA Weekend |
| GA | Savannah | Morning News | 56,066 | USA Weekend |
| GA | Americus | Americus Times-Recorder | 4,250 | Parade |
| GA | Atlanta | The Atlanta Journal-Constitution | 403,649 | Parade |
| GA | Columbus | Columbus Ledger-Enquirer | 43,218 | Parade |
| GA | Cordele | Cordele Dispatch | 3,607 | Parade |
| GA | Hinesville | Liberty County Coastal Courier | 4,147 | Parade |
| GA | Macon | The Telegraph | 63,403 | Parade |
| GA | Moultrie | The Moultrie Observer | 5,910 | Parade |
| GA | Richmond Hill | Bryan County News | 2,163 | Parade |
| GA | Rome | Rome News-Tribune | 15,401 | Parade |
| GA | Statesboro | Statesboro Herald | 7,470 | Parade |
| GA | Thomasville | Thomasville Times-Enterprise | 8,291 | Parade |
| GA | Tifton | The Tifton Gazette | 6,685 | Parade |
| GA | Valdosta | The Valdosta Daily Times | 16,138 | Parade |
| GA | Athens | Athens Banner Herald | 22000 | American Profile |
| GA | Augusta | The Augusta Chronicle | 54650 | American Profile |
| GA | Augusta | North Augusta Today | 17200 | American Profile |
| GA | Bainbridge | The Post Searchlight | 7650 | American Profile |
| GA | Blakely | Early County News | 3654 | American Profile |
| GA | Brunswick | The Brunswick News & Advertiser | 10600 | American Profile |
| GA | Brunswick | The Brunswick News | 16200 | American Profile |
| GA | Cairo | The Cairo Messenger | 4973 | American Profile |
| GA | Calhoun | Calhoun Times | 7021 | American Profile |
| GA | Cartersville | The Daily Tribune News | 7200 | American Profile |
| GA | Clayton | The Clayton Tribune | 7900 | American Profile |
| GA | Covington | The Covington News | 6089 | American Profile |
| GA | Cumming | Forsyth County News | 15300 | American Profile |
| GA | Dalton | The Daily Citizen | 12250 | American Profile |
| GA | Dawsonville | Dawson Community News | 4000 | American Profile |
| GA | Eatonton | The Eatonton Messenger | 4905 | American Profile |
| GA | Fayetteville | Today in Peachtree City | 2639 | American Profile |
| GA | Fayetteville | Fayette Daily News | 4060 | American Profile |
| GA | Forsyth | The Monroe County Reporter | 4477 | American Profile |
| GA | Gray | The Jones County News | 4060 | American Profile |
| GA | Griffin | Griffin Daily News | 8500 | American Profile |
| GA | Hawkinsville | Hawkinsville Dispatch & News | 2800 | American Profile |
| GA | Jessup | The Press-Sentinel | 6500 | American Profile |
| GA | Lafayette | Walker County & Catoosa County  News | 6160 | American Profile |
| GA | LaGrange | LaGrange Daily News | 9743 | American Profile |
| GA | Louisville | The News & Farmer | 4440 | American Profile |
| GA | Milledgeville | The Baldwin Bulletin | 3248 | American Profile |
| GA | Monroe | The Walton Tribune | 6089 | American Profile |
| GA | Montezuma | The Citizen and Georgian | 3045 | American Profile |
| GA | Perry | The Houston Home Journal | 8955 | American Profile |
| GA | Reidsville | The Tattnall Journal | 2487 | American Profile |
| GA | Rockmart | Rockmart Journal and Cedartown Std | 5553 | American Profile |
| GA | Rome | Rome News Tribune | 17271 | American Profile |
| GA | Savannah | Savannah Morning News | 52000 | American Profile |
| GA | Statesboro | The Statesboro Herald | 8000 | American Profile |
| GA | Sylvania | The Sylvania Telephone | 4375 | American Profile |
| GA | Thomaston | The Thomaston Times | 4000 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| GA | Thomson | McDuffie Mirror | 3140 | American Profile |
| GA | Winder | The Barrow County News | 7700 | American Profile |
| HI | Hilo | Tribune-Herald | 20,647 | USA Weekend |
| HI | Honolulu | Advertiser | 136,858 | USA Weekend |
| HI | Kailua/Kona | West Hawaii Today | 13,780 | USA Weekend |
| HI | Lihue | Garden Island | 9,104 | USA Weekend |
| HI | Honolulu | Honolulu Star-Bulletin | 54,052 | Parade |
| HI | Wailuku | The Maui News | 21,142 | Parade |
| IA | Burlington | Hawk Eye | 19,450 | USA Weekend |
| IA | Centerville | Daily Iowegian | 2,700 | USA Weekend |
| IA | Clinton | Herald | 10,968 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 16,374 | USA Weekend |
| IA | Des Moines | Register & Sunday Select | 220,016 | USA Weekend |
| IA | Dubuque | Telegraph-Herald | 32,491 | USA Weekend |
| IA | Ft. Madison | Ft. Madison Daily Democrat | 4,400 | USA Weekend |
| IA | Iowa City | Press-Citizen | 13,664 | USA Weekend |
| IA | Keokuk | Daily Gate City | 4,914 | USA Weekend |
| IA | Knoxville | Journal Express | 2,111 | USA Weekend |
| IA | Oskaloosa | Oskaloosa Herald | 3,132 | USA Weekend |
| IA | Ottumwa | The Ottumwa Courier | 12,040 | USA Weekend |
| IA | Sioux City | Journal | 37,751 | USA Weekend |
| IA | Ames | The Tribune | 10,420 | Parade |
| IA | Cedar Rapids | The Gazette | 67,456 | Parade |
| IA | Davenport | Quad-City Times | 65,415 | Parade |
| IA | Dubuque | Telegraph-Herald | 31,900 | Parade |
| IA | Fort Dodge | The Messenger | 17,537 | Parade |
| IA | Marshalltown | Times-Republican | 9,102 | Parade |
| IA | Mason City | Globe-Gazette | 20,465 | Parade |
| IA | Muscatine | Muscatine Journal | 7,055 | Parade |
| IA | Sioux City | Sioux City Journal | 37,835 | Parade |
| IA | Waterloo | The Courier | 48,008 | Parade |
| IA | Algona | The Algona Upper Des Moines | 3250 | American Profile |
| IA | Allison | Butler County Tribune Journal | 1400 | American Profile |
| IA | Armstrong | Rock Valley Bee | 1343 | American Profile |
| IA | Atlantic | Atlantic News - Telegraph | 3552 | American Profile |
| IA | Audubon | Audubon County Advocate Journal | 1940 | American Profile |
| IA | Bedford | The Bedford Times-Press | 1000 | American Profile |
| IA | Boone | Boone News-Republican | 2850 | American Profile |
| IA | Britt | The Britt News Tribune | 1542 | American Profile |
| IA | Burlington | The Hawk Eye | 21313 | American Profile |
| IA | Carroll | Daily Times Herald | 6356 | American Profile |
| IA | Cascade | Cascade Pioneer | 1475 | American Profile |
| IA | Centerville | Daily Iowegian | 3146 | American Profile |
| IA | Cherokee | Chronicle Times | 2579 | American Profile |
| IA | Clarinda | Clarinda Herald-Journal | 1200 | American Profile |
| IA | Clarksville | Clarksville Star | 1150 | American Profile |
| IA | Clinton | Clinton Herald | 11900 | American Profile |
| IA | Corwith | CWL Times | 1000 | American Profile |
| IA | Council Bluffs | The Daily Nonpareil | 17000 | American Profile |
| IA | Creston | Creston News Advertiser | 4600 | American Profile |
| IA | Denison | Denison Review | 1000 | American Profile |
| IA | Dows | Dows Advocate | 1000 | American Profile |
| IA | Dyersville | Dyersville Commercial | 3383 | American Profile |
| IA | Eagle Grove | Eagle Grove Eagle | 1670 | American Profile |
| IA | Fairfield | The Fairfield Daily Ledger | 3298 | American Profile |
| IA | Forest City | Forest City Summit | 2898 | American Profile |
| IA | Fort Madison | Fort Madison Daily Democrat | 5000 | American Profile |
| IA | Freemont | Village Vine | 500 | American Profile |
| IA | Garner | Garner Leader & Signal | 1500 | American Profile |
| IA | Grundy Grove | The Grundy Register | 2200 | American Profile |
| IA | Hamburg | Hamburg Reporter | 1244 | American Profile |
| IA | Hampton | Pioneer Enterprise | 700 | American Profile |
| IA | Hampton | Calhoun County Advocate | 1200 | American Profile |
| IA | Hampton | Hampton Chronicle | 2930 | American Profile |
| IA | Harlan | Harlan News-Advertiser | 3000 | American Profile |
| IA | Hawarden | The Independent/Examiner | 1045 | American Profile |
| IA | Hull | Sioux County Index-Reporter | 1029 | American Profile |
| IA | Ida Grove | Ida County Courier | 2842 | American Profile |
| IA | Inwood | West Lyon Herald | 1031 | American Profile |
| IA | Kalona | The Lone Tree Reporter | 1000 | American Profile |
| IA | Kalona | The Kalona News | 2000 | American Profile |
| IA | Kanawha | Kanawha Reporter | 995 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|---------------|-----------|---------------------|------------|
| IA | Keokuk | Daily Gate City | 5000 | American Profile |
| IA | Keota | Keota Eagle | 1000 | American Profile |
| IA | Knoxville | Journal Express | 2139 | American Profile |
| IA | Lake City | Lake City Graphic | 1000 | American Profile |
| IA | LeMars | LeMars Daily Sentinel | 2800 | American Profile |
| IA | Logan | Logan Herald-Observer | 1000 | American Profile |
| IA | Mason City | Globe Gazette | 18500 | American Profile |
| IA | Mount Pleasant | Mt. Pleasant News | 2994 | American Profile |
| IA | New Sharon | New Sharon Sun | 950 | American Profile |
| IA | Newton | Newton Daily News | 5100 | American Profile |
| IA | Osage | Mitchell County Press News | 3045 | American Profile |
| IA | Osceola | Osceola Sentinel-Tribune | 3200 | American Profile |
| IA | Oskaloosa | Oskaloosa Herald | 3500 | American Profile |
| IA | Ottumwa | The Ottumwa Courier | 14900 | American Profile |
| IA | Pella | The Chronicle | 2139 | American Profile |
| IA | Rock Rapids | Lyon County Reporter | 1929 | American Profile |
| IA | Sheffield | Sheffield Press | 900 | American Profile |
| IA | Shenandoah | Valley News Today | 2000 | American Profile |
| IA | Sigourney | Sigourney News Review | 2000 | American Profile |
| IA | Sioux City | Sioux City Journal | 45670 | American Profile |
| IA | Spencer | The Daily Reporter | 3781 | American Profile |
| IA | Spirit Lake | Dickinson County News | 3084 | American Profile |
| IA | Storm Lake | Pilot Tribune | 2786 | American Profile |
| IA | Story City | The Story City Herald | 1925 | American Profile |
| IA | Tipton | The Tipton Conservative and Advertiser | 4000 | American Profile |
| IA | Washington | The Washington Evening Journal | 3820 | American Profile |
| IA | West Branch | West Branch Times | 1500 | American Profile |
| IA | West Liberty | The West Liberty Index | 1037 | American Profile |
| IA | What Cheer | What Cheer Paper | 1300 | American Profile |
| IA | Woodbine | The Woodbine Twiner | 900 | American Profile |
| ID | Coeur D'Alene | Press | 31,246 | USA Weekend |
| ID | Boise | Idaho Statesman | 72,042 | Parade |
| ID | Idaho Falls | Post Register | 28,705 | Parade |
| ID | Lewiston/Clarkson | Lewiston Morning Tribune | 25,153 | Parade |
| ID | Nampa/Caldwell | Idaho Press Tribune | 20,982 | Parade |
| ID | Pocatello | Idaho State Journal | 17,976 | Parade |
| ID | Rexburg | Standard Journal | 4,625 | Parade |
| ID | Twin Falls | The Times-News | 20,812 | Parade |
| ID | Aberdeen | The Aberdeen Times | 900 | American Profile |
| ID | American Falls | Power County Press | 1900 | American Profile |
| ID | Blackfoot | The Morning News | 3980 | American Profile |
| ID | Coeur d'Alene | Coeur d'Alene Press | 21800 | American Profile |
| ID | Driggs | Teton Valley News | 2700 | American Profile |
| ID | Grangeville | Idaho County Free Press | 2400 | American Profile |
| ID | Kellogg | Shoshone News-Press | 4200 | American Profile |
| ID | Moscow | The Moscow-Pullman Daily News | 7104 | American Profile |
| ID | Mt. Home | Mountain Home News | 4060 | American Profile |
| ID | Payette | Independent Enterprise | 1700 | American Profile |
| ID | Preston | The Preston Citizen | 2288 | American Profile |
| ID | Priest River | Priest River Times | 2800 | American Profile |
| ID | Rexburg | Standard Journal | 5472 | American Profile |
| ID | Sandpoint | Bonners Ferry Herald | 3551 | American Profile |
| ID | Sandpoint | Bonner County Daily Bee | 5200 | American Profile |
| IL | Aurora | Beacon News | 27,757 | USA Weekend |
| IL | Benton | Evening News | 2,900 | USA Weekend |
| IL | Charleston | Times-Courier | 5,211 | USA Weekend |
| IL | Chicago | La Raza | 152,133 | USA Weekend |
| IL | Chicago | Sun-Times | 253,975 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 36,430 | USA Weekend |
| IL | Danville | Commercial-News | 13,631 | USA Weekend |
| IL | De Kalb | Daily Chronicle | 8,902 | USA Weekend |
| IL | Downers Grove | Sun Times Media | 84,450 | USA Weekend |
| IL | Downers Grove | Press Publications-Bartlett | 8,650 | USA Weekend |
| IL | Du Quoin | Evening Call | 3,272 | USA Weekend |
| IL | Effingham | Daily News | 11,345 | USA Weekend |
| IL | Eldorado | Journal | 788 | USA Weekend |
| IL | Elgin | Courier News | 11,377 | USA Weekend |
| IL | Elmhurst | Press Publications-Elmhurst | 21,455 | USA Weekend |
| IL | Geneva | Chronicle | 11,990 | USA Weekend |
| IL | Harrisburg | Register | 3,442 | USA Weekend |
| IL | Joliet | Herald-News | 40,805 | USA Weekend |
| IL | Kankakee | The Daily Journal | 27,914 | USA Weekend |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| IL | Valley | News-Tribune | 16,651 | USA Weekend |
| IL | Lemont | Reporter/Met | 4,500 | USA Weekend |
| IL | Marion | Republican | 1,995 | USA Weekend |
| IL | Mattoon | Journal Gazette | 8,673 | USA Weekend |
| IL | Morris | Daily Herald | 5,733 | USA Weekend |
| IL | Mount Vernon | Register-News | 8,969 | USA Weekend |
| IL | Naperville | Sun | 15,032 | USA Weekend |
| IL | Oak Brook | Suburban Life | 5,400 | USA Weekend |
| IL | Olney | Olney Daily Mail | 4,100 | USA Weekend |
| IL | Pontiac | Leader | 3,503 | USA Weekend |
| IL | Rock Island/Moline/East Moline | Argus-Dispatch | 43,551 | USA Weekend |
| IL | Rockford | Register Star | 64,134 | USA Weekend |
| IL | Shelbyville | Daily Union | 2,350 | USA Weekend |
| IL | Sterling/Rock Falls | Sauk Valley | 18,361 | USA Weekend |
| IL | Suburban Chicago | Herald | 131,789 | USA Weekend |
| IL | Suburban Chicago | Southtown | 54,486 | USA Weekend |
| IL | Waukegan/Lake County | News Sun | 18,496 | USA Weekend |
| IL | West Frankfort | American | 1,842 | USA Weekend |
| IL | Alton | The Telegraph | 21,630 | Parade |
| IL | Belleville | Belleville News-Democrat | 56,886 | Parade |
| IL | Belleville/Weeklies | Belleville Community Newspapers | 8,045 | Parade |
| IL | Bloomington | The Pantograph | 44,690 | Parade |
| IL | Canton | The Daily Ledger | 4,617 | Parade |
| IL | Carbondale | The Southern Illinoisan | 32,042 | Parade |
| IL | Centralia | Mt. Vernon Morning Sentinel | 13,926 | Parade |
| IL | Champaign/Urbana | The News-Gazette | 43,537 | Parade |
| IL | Chicago | Chicago Tribune | 797,635 | Parade |
| IL | Chicago Fin de Semana | Fin de Semana | 265,000 | Parade |
| IL | Chicago Select | Chicago Tribune Sunday Select | 40,000 | Parade |
| IL | Chicago/RedEye | RedEye | 109,070 | Parade |
| IL | Decatur | Herald & Review | 45,866 | Parade |
| IL | Freeport | The Journal Standard | 10,885 | Parade |
| IL | Galesburg | The Register-Mail | 11,090 | Parade |
| IL | Jacksonville | Jacksonville Journal-Courier | 11,873 | Parade |
| IL | Kewanee | Star Courier | 4,163 | Parade |
| IL | Macomb | The Macomb Journal | 4,242 | Parade |
| IL | Monmouth | Daily Review Atlas | 1,801 | Parade |
| IL | Ottawa | The Times | 14,063 | Parade |
| IL | Pekin | Pekin Daily Times | 7,706 | Parade |
| IL | Peoria | Journal Star | 75,727 | Parade |
| IL | Quincy | Quincy Herald-Whig | 22,182 | Parade |
| IL | Springfield | The State Journal-Register | 57,784 | Parade |
| IL | Aledo | The Times Record | 3451 | American Profile |
| IL | Alton | The Telegraph | 27362 | American Profile |
| IL | Benton | The Evening News | 3755 | American Profile |
| IL | Canton | The Daily Ledger | 5582 | American Profile |
| IL | Carbondale | The Southern Illinoisan | 28925 | American Profile |
| IL | Carlinville | Macoupin County Enquirer Democrat | 4060 | American Profile |
| IL | Chester | Randolph County Herald-Tribune | 2487 | American Profile |
| IL | Christopher | The Progress | 1542 | American Profile |
| IL | Crystal Lake | The Northwest Herald | 38000 | American Profile |
| IL | Crystal Lake | Lake County Journals | 13500 | American Profile |
| IL | DeKalb | The Daily Chronicle | 9300 | American Profile |
| IL | Du Quoin | Du Quoin Evening Call | 3857 | American Profile |
| IL | Effingham | Effingham Daily News | 11500 | American Profile |
| IL | Fairbury | The Blade | 2139 | American Profile |
| IL | Flora | The Clay County Advocate-Press | 2139 | American Profile |
| IL | Freeport | The Journal-Standard | 14209 | American Profile |
| IL | Galesburg | The Paper | 18268 | American Profile |
| IL | Geneseo | Geneseo Republic. | 5920 | American Profile |
| IL | Geneva | Kane County Chronicle | 9000 | American Profile |
| IL | Harrisburg | The Daily Register | 6191 | American Profile |
| IL | Herrin | The Spokesman | 2040 | American Profile |
| IL | Hillsboro | The Journal News | 5900 | American Profile |
| IL | Jacksonville | Jacksonville Journal Courier | 14925 | American Profile |
| IL | Kankakee | The Daily Journal | 26340 | American Profile |
| IL | Kewanee | Star-Courier | 5988 | American Profile |
| IL | La Salle | La Salle News Tribune | 19000 | American Profile |
| IL | Lena | Northwestern Illinois Farmers | 1600 | American Profile |
| IL | Lincoln | The Courier | 7003 | American Profile |
| IL | Loves Park | Rock Valley Publishing | 1000 | American Profile |
| IL | Machesney Park | Elmhurst Independent | 6400 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| IL | Macomb | Macomb Journal | 4179 | American Profile |
| IL | Marion | Marion Daily Republican | 3045 | American Profile |
| IL | Metamora | Metamora Herald | 2040 | American Profile |
| IL | Metropolis | Metropolis Planet | 4872 | American Profile |
| IL | Moline | The Dispatch/Rock Island Argus | 42000 | American Profile |
| IL | Monmouth | Daily Review Atlas | 1537 | American Profile |
| IL | Morris | Morris Daily Herald | 7600 | American Profile |
| IL | Mount Carmel | Daily Republican-Register | 4060 | American Profile |
| IL | Murphysboro | Murphysboro American | 1841 | American Profile |
| IL | Newton | Newton Press-Mentor | 2239 | American Profile |
| IL | Olney | Olney Daily Mail | 4060 | American Profile |
| IL | Oquawka | Oquawka Current | 1000 | American Profile |
| IL | Ottawa | The Times | 15000 | American Profile |
| IL | Palos Heights | The Regional News | 4179 | American Profile |
| IL | Paris | Paris - Beacon News | 5582 | American Profile |
| IL | Pekin | Daily Times | 10000 | American Profile |
| IL | Peoria | Peoria Times-Observer | 15000 | American Profile |
| IL | Peoria | Washington Times-Reporter | 6442 | American Profile |
| IL | Peoria | Morton Times-News | 3000 | American Profile |
| IL | Peoria | East Peoria Times-Courier | 2250 | American Profile |
| IL | Peoria | Chillicothe Times-Bulletin | 2250 | American Profile |
| IL | Pontiac | Daily Leader | 4466 | American Profile |
| IL | Rockford | Rockford Register Star | 46750 | American Profile |
| IL | Rushville | The Rushville Times | 3045 | American Profile |
| IL | Salem | Salem Times Commoner | 4060 | American Profile |
| IL | Shawneetown | The Gallatin Democrat | 2239 | American Profile |
| IL | Shelbyville | Shelbyville Daily Union | 2800 | American Profile |
| IL | Sterling | Sauk Valley Newspaper | 21730 | American Profile |
| IL | Taylorville | Breeze Courier | 6000 | American Profile |
| IL | Vandalia | Leader-Union | 5176 | American Profile |
| IL | West Frankfort | The Daily American | 3045 | American Profile |
| IL | Zion | Zion Benton News/Bargaineer | 25000 | American Profile |
| IN | Angola | Herald-Republican | 4,607 | USA Weekend |
| IN | Auburn | Evening Star | 6,021 | USA Weekend |
| IN | Batesville | The Herald Tribune | 3,100 | USA Weekend |
| IN | Bluffton | News-Banner | 4,947 | USA Weekend |
| IN | Columbus | Republic | 19,146 | USA Weekend |
| IN | Connersville | News Examiner | 5,969 | USA Weekend |
| IN | Crawfordsville | Journal Review | 7,952 | USA Weekend |
| IN | Elkhart | Truth | 25,205 | USA Weekend |
| IN | Frankfort | Times | 4,327 | USA Weekend |
| IN | Ft. Wayne | News-Sentinel | 22,355 | USA Weekend |
| IN | Greensburg | Greensburg Daily News | 4,700 | USA Weekend |
| IN | Huntington | Herald-Press | 5,014 | USA Weekend |
| IN | Indianapolis | Star & Sunday Select | 340,497 | USA Weekend |
| IN | Jasper | Herald | 11,839 | USA Weekend |
| IN | Kendallville | News-Sun | 7,729 | USA Weekend |
| IN | La Porte | Herald Argus | 9,107 | USA Weekend |
| IN | Lafayette/West Lafayette | Journal and Courier | 34,726 | USA Weekend |
| IN | Lebanon | The Reporter | 4,665 | USA Weekend |
| IN | Marion | Chronicle Tribune | 14,387 | USA Weekend |
| IN | Merriville | Post-Tribune | 59,469 | USA Weekend |
| IN | Michigan City | News-Dispatch | 9,532 | USA Weekend |
| IN | Muncie | Star-Press | 30,496 | USA Weekend |
| IN | New Castle | Courier-Times | 7,152 | USA Weekend |
| IN | Peru | Tribune | 3,994 | USA Weekend |
| IN | Richmond | Palladium-Item | 17,600 | USA Weekend |
| IN | Rushville | The Republican | 2,650 | USA Weekend |
| IN | Seymour | Tribune | 8,632 | USA Weekend |
| IN | Shelbyville | News | 8,716 | USA Weekend |
| IN | Vincennes | Sun-Commercial | 9,397 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,272 | USA Weekend |
| IN | Warsaw | Times-Union | 11,070 | USA Weekend |
| IN | Anderson | The Herald Bulletin | 20,422 | Parade |
| IN | Bloomington/Bedford | Hoosier Times | 36,016 | Parade |
| IN | Columbus | The Republic | 20,154 | Parade |
| IN | Evansville | Evansville Courier & Press | 75,692 | Parade |
| IN | Franklin | Daily Journal | 15,605 | Parade |
| IN | Ft. Wayne | The Journal Gazette | 105,077 | Parade |
| IN | Goshen | The Goshen News | 11,162 | Parade |
| IN | Greenfield | Daily Reporter | 8,727 | Parade |
| IN | Kokomo | Kokomo Tribune | 19,557 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| IN | Logansport | Pharos-Tribune | 8,460 | Parade |
| IN | Mooresville/Decatur | Reporter-Times | 3,384 | Parade |
| IN | Munster | The Times | 91,971 | Parade |
| IN | New Albany/Jeffersonville | The Evening News & The Tribune | 13,125 | Parade |
| IN | Seymour | The Tribune | 6,919 | Parade |
| IN | South Bend | South Bend Tribune | 84,628 | Parade |
| IN | Terre Haute | Tribune-Star | 24,767 | Parade |
| IN | Batesville | The Herald Tribune | 3150 | American Profile |
| IN | Bedford | The Bedford Times Mail | 11300 | American Profile |
| IN | Bloomington | The Herald Times | 23600 | American Profile |
| IN | Boonville | Boonville Standard | 4060 | American Profile |
| IN | Brazil | Brazil Times | 4179 | American Profile |
| IN | Bremen | The Bremen Enquirer | 800 | American Profile |
| IN | Culver | The Culver Citizen | 500 | American Profile |
| IN | Decatur | Decatur Daily Democrat | 5650 | American Profile |
| IN | French Lick | Springs Valley Herald | 2842 | American Profile |
| IN | Greencastle | Banner - Graphic | 5572 | American Profile |
| IN | Greensburg | Greensburg Daily News | 5200 | American Profile |
| IN | Hope | The Hope Star-Journal | 1000 | American Profile |
| IN | Kendallville | The News-Sun | 20300 | American Profile |
| IN | Knox | The Leader | 430 | American Profile |
| IN | LaPorte | The LaPorte Herald Argus | 13930 | American Profile |
| IN | Lawrenceburg | Journal Press | 6368 | American Profile |
| IN | Lebanon | The Lebanon Reporter | 5100 | American Profile |
| IN | Linton | The Daily World | 5582 | American Profile |
| IN | Madison | The Madison Courier | 9300 | American Profile |
| IN | Martinsville | The Reporter-Times | 5500 | American Profile |
| IN | Mooresville | The Mooresville/Decatur Times | 5000 | American Profile |
| IN | Nappanee | Nappanee Advance News | 500 | American Profile |
| IN | North Vernon | North Vernon Plain Dealer | 6169 | American Profile |
| IN | Paoli | Paoli Republican | 3248 | American Profile |
| IN | Plymouth | Pilot News | 5870 | American Profile |
| IN | Plymouth | Bourbon News-Mirror | 900 | American Profile |
| IN | Portland | The Commercial Review | 5480 | American Profile |
| IN | Princeton | Princeton Daily Clarion | 6544 | American Profile |
| IN | Rochester | The Rochester Sentinel | 4100 | American Profile |
| IN | Rushville | The Rushville Republican | 3050 | American Profile |
| IN | Seymour | The Tribune | 8000 | American Profile |
| IN | Shoals | The Shoals News | 2438 | American Profile |
| IN | Versailles | The Versailles Republican | 4567 | American Profile |
| IN | Washington | The Washington Times-Herald | 7000 | American Profile |
| IN | Winchester | The News-Gazette | 3146 | American Profile |
| KS | Abilene | Abilene Reflector-Chronicle | 3,012 | USA Weekend |
| KS | Arkansas City | Traveler | 4,012 | USA Weekend |
| KS | Chanute | The Chanute Tribune | 4,205 | USA Weekend |
| KS | Dodge City | Globe | 5,277 | USA Weekend |
| KS | Emporia | Gazette | 6,488 | USA Weekend |
| KS | Garden City | Telegram | 7,966 | USA Weekend |
| KS | Hays | News | 11,078 | USA Weekend |
| KS | Hutchinson | News | 34,073 | USA Weekend |
| KS | Lawrence | Journal-World | 18,811 | USA Weekend |
| KS | Leavenworth | Times | 4,544 | USA Weekend |
| KS | Newton | Kansan | 7,213 | USA Weekend |
| KS | Ottawa | The Ottawa Herald | 5,300 | USA Weekend |
| KS | Parsons | Parsons Sun | 5,698 | USA Weekend |
| KS | Pittsburg | Sun | 6,491 | USA Weekend |
| KS | Topeka | Capital-Journal | 48,221 | USA Weekend |
| KS | Winfield | Courier | 4,418 | USA Weekend |
| KS | Great Bend | Great Bend Tribune | 5,840 | Parade |
| KS | Manhattan | The Manhattan Mercury | 11,600 | Parade |
| KS | Salina | Salina Journal | 25,333 | Parade |
| KS | Wichita | The Wichita Eagle | 114,692 | Parade |
| KS | Abilene | Abilene Reflector-Chronicle | 3146 | American Profile |
| KS | Atchison | Atchison Daily Globe | 4080 | American Profile |
| KS | Augusta | Augusta Daily Gazette | 2288 | American Profile |
| KS | Baxter Springs | Baxter Springs News | 1600 | American Profile |
| KS | Belleville | The Belleville Telescope | 2500 | American Profile |
| KS | Chanute | The Chanute Tribune | 3880 | American Profile |
| KS | Coffeyville | The Coffeyville Journal | 3900 | American Profile |
| KS | Columbus | The Columbus Advocate | 2200 | American Profile |
| KS | El Dorado | The El Dorado Times | 3482 | American Profile |
| KS | Ellsworth | Ellsworth County Independent/Reporter | 2736 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| KS | Eureka | The Eureka Herald | 2040 | American Profile |
| KS | Garnett | The Anderson County Review | 2985 | American Profile |
| KS | Goodland | The Goodland Daily News | 1950 | American Profile |
| KS | Hays | The Hays Daily News | 12000 | American Profile |
| KS | Herington | The Herington Times | 2089 | American Profile |
| KS | Hiawatha | Hiawatha World | 2832 | American Profile |
| KS | Holton | The Holton Recorder | 4060 | American Profile |
| KS | Hutchinson | The Hutchinson News | 30750 | American Profile |
| KS | Junction City | The Daily Union | 5250 | American Profile |
| KS | Lawrence | Journal-World | 21000 | American Profile |
| KS | Liberal | Southwest Daily Times | 5000 | American Profile |
| KS | Louisburg | Louisburg Herald | 2244 | American Profile |
| KS | McPherson | McPherson Sentinel | 4577 | American Profile |
| KS | Norton | The Norton Telegram | 1900 | American Profile |
| KS | Oberlin | The St. Francis Herald | 1250 | American Profile |
| KS | Oberlin | The Oberlin Herald | 1850 | American Profile |
| KS | Oberlin | Colby Free Press | 1950 | American Profile |
| KS | Oberlin | Bird City Times | 551 | American Profile |
| KS | Osawatomie | Osawatomie Graphic | 2881 | American Profile |
| KS | Oskaloosa | The Oskaloosa Independent | 2338 | American Profile |
| KS | Ottawa | The Ottawa Herald | 5587 | American Profile |
| KS | Overland Park | Wednesday Sun | 20400 | American Profile |
| KS | Overland Park | Blue Valley Sun | 20400 | American Profile |
| KS | Overland Park | Johnson County Sun | 20400 | American Profile |
| KS | Overland Park | Overland Park Sun | 20400 | American Profile |
| KS | Paola | The Miami County Republic | 4335 | American Profile |
| KS | Parsons | Parsons Sun | 6495 | American Profile |
| KS | Pittsburgh | Pittsburg Morning Sun | 8000 | American Profile |
| KS | Pratt | The Pratt Tribune | 2040 | American Profile |
| KS | Salina | The Salina Journal | 30000 | American Profile |
| KS | Shawnee | The Shawnee Dispatch | 21000 | American Profile |
| KS | Stockton | Stockton Sentinel | 1443 | American Profile |
| KS | Topeka | Topeka Capital Journal | 42000 | American Profile |
| KS | Valley Falls | The Vindicator | 2740 | American Profile |
| KS | Wellington | Wellington Daily News | 2600 | American Profile |
| KY | Bardstown | Kentucky Standard | 9,289 | USA Weekend |
| KY | Corbin | Times-Tribune | 6,326 | USA Weekend |
| KY | Frankfort | The State Journal | 9,557 | USA Weekend |
| KY | Harlan | Enterprise | 7,000 | USA Weekend |
| KY | Hopkinsville | New Era | 10,237 | USA Weekend |
| KY | London | The Sentinel-Echo | 8,871 | USA Weekend |
| KY | Louisville | Courier-Journal & Sunday Select | 282,556 | USA Weekend |
| KY | Madisonville | Messenger | 7,893 | USA Weekend |
| KY | Maysville | Ledger Independent | 7,740 | USA Weekend |
| KY | Middlesboro | News | 5,479 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 27,660 | USA Weekend |
| KY | Paducah | Sun | 24,405 | USA Weekend |
| KY | Richmond | Register | 5,769 | USA Weekend |
| KY | Ashland | The Independent | 16,012 | Parade |
| KY | Bowling Green | Daily News | 24,027 | Parade |
| KY | Danville | The Kentucky Advocate | 9,377 | Parade |
| KY | Elizabethtown | The News Enterprise | 19,668 | Parade |
| KY | Glasgow | The Glasgow Daily Times | 8,570 | Parade |
| KY | Henderson | The Gleaner | 10,411 | Parade |
| KY | Lexington | Lexington Herald-Leader | 116,941 | Parade |
| KY | Maysville | The Ledger Independent | 7,740 | Parade |
| KY | Somerset | Commonwealth Journal | 8,462 | Parade |
| KY | Bardstown | Kentucky Standard | 9700 | American Profile |
| KY | Benton | The Tribune Courier | 4700 | American Profile |
| KY | Bowling Green | Daily News | 25981 | American Profile |
| KY | Brownsville | Edmonson News | 4079 | American Profile |
| KY | Cadiz | The Cadiz Record | 4060 | American Profile |
| KY | Corbin | Times - Tribune | 8119 | American Profile |
| KY | Danville | The Advocate Messenger | 9000 | American Profile |
| KY | Eddyville | Lyon County Herald-Ledger | 2040 | American Profile |
| KY | Falmouth | The Falmouth Outlook | 4060 | American Profile |
| KY | Flemingsburg | Flemingsburg Gazette | 2500 | American Profile |
| KY | Frankfort | The State Journal | 9000 | American Profile |
| KY | Fulton | The Fulton Leader | 2000 | American Profile |
| KY | Georgetown | Georgetown News Graphic | 4200 | American Profile |
| KY | Greenup | Greenup County News-Times | 2537 | American Profile |
| KY | Hazard | Hazard Herald | 5300 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| KY | Hopkinsville | Kentucky New Era | 10500 | American Profile |
| KY | Hopkinsville | Fort Campbell Courier | 18000 | American Profile |
| KY | Leitchfield | Grayson Co. News - Gazette | 3000 | American Profile |
| KY | Liberty | Casey County News | 4776 | American Profile |
| KY | London | The Sentinel-Echo | 7960 | American Profile |
| KY | Middlesboro | The Daily News | 6597 | American Profile |
| KY | Monticello | The Wayne County Outlook | 6089 | American Profile |
| KY | New Castle | Henry County Local | 4975 | American Profile |
| KY | Nicholasville | The Jessamine Journal | 7263 | American Profile |
| KY | Oak Grove | The Eagle Post | 5400 | American Profile |
| KY | Pikeville | Appalachian News Express | 6766 | American Profile |
| KY | Prestonsburg | The Floyd County Times | 6574 | American Profile |
| KY | Princeton | The Times - Leader | 5100 | American Profile |
| KY | Russellville | News Democrat & Leader | 3000 | American Profile |
| KY | Salyersville | The Salyersville Independent | 4179 | American Profile |
| KY | Shepherdsville | The Pioneer News | 8789 | American Profile |
| KY | Taylorsville | Taylorsville Spencer Magnet | 3654 | American Profile |
| KY | Whitley City | The McCreary County Record | 3645 | American Profile |
| KY | Winchester | The Winchester Sun | 5800 | American Profile |
| LA | Alexandria | Town Talk | 31,201 | USA Weekend |
| LA | Bogalusa | Daily News | 6,408 | USA Weekend |
| LA | Covington | St. Tammany News | 34,200 | USA Weekend |
| LA | Hammond | Star | 11,650 | USA Weekend |
| LA | La Place | L'Observateur | 5,000 | USA Weekend |
| LA | Lafayette | Advertiser | 46,729 | USA Weekend |
| LA | Monroe | News-Star | 33,142 | USA Weekend |
| LA | New Iberia | Sunday Iberian | 13,814 | USA Weekend |
| LA | Opelousas | World | 8,971 | USA Weekend |
| LA | Shreveport | Times | 58,860 | USA Weekend |
| LA | Thibodaux | Comet | 9,881 | USA Weekend |
| LA | Abbeville-Eunice-Ville Platte | Meridonial-News-Gazette | 11,325 | Parade |
| LA | Baton Rouge | The Advocate | 112,193 | Parade |
| LA | Crowley | The Crowley Post-Signal | 3,800 | Parade |
| LA | Houma | The Courier | 17,267 | Parade |
| LA | Lake Charles | American Press | 37,486 | Parade |
| LA | New Orleans | The Times-Picayune | 177,650 | Parade |
| LA | Ruston | The Ruston Daily Leader | 5,200 | Parade |
| LA | Bastrop | Bastrop Daily Enterprise | 4567 | American Profile |
| LA | Belle Chasse | The Plaquemines Watchman | 5700 | American Profile |
| LA | Bogalusa | Daily News | 3383 | American Profile |
| LA | Bossier City | Bossier Press-Tribune | 4770 | American Profile |
| LA | Covington | St. Tammany News | 9950 | American Profile |
| LA | DeRidder | Beauregard Daily News | 3500 | American Profile |
| LA | Gonzales | Ascension Citizen | 7164 | American Profile |
| LA | Jena | The Jena - Times | 4975 | American Profile |
| LA | La Place | L'Observateur | 5100 | American Profile |
| LA | Leesville | Leesville News Leader | 3500 | American Profile |
| LA | Minden | Minden Press-Herald | 5074 | American Profile |
| LA | Sulphur | Southwest Daily News | 4000 | American Profile |
| MA | Attleboro | Sun Chronicle | 17,898 | USA Weekend |
| MA | Boston | Herald | 95,289 | USA Weekend |
| MA | Brockton | Enterprise | 32,048 | USA Weekend |
| MA | Fall River | Herald News | 18,110 | USA Weekend |
| MA | Fitchburg | Sentinel & Enterprise | 17,077 | USA Weekend |
| MA | Framingham/Milford | Metrowest News | 32,961 | USA Weekend |
| MA | Gloucester | Daily Times | 8,989 | USA Weekend |
| MA | Greenfield | Recorder | 13,182 | USA Weekend |
| MA | Lowell | Sun | 45,993 | USA Weekend |
| MA | Newburyport | Daily News | 11,359 | USA Weekend |
| MA | North Adams | Transcript | 6,661 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 42,894 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 17,814 | USA Weekend |
| MA | Pittsfield/Berkshire | Eagle | 27,352 | USA Weekend |
| MA | Quincy | Patriot Ledger | 56,042 | USA Weekend |
| MA | Salem | News | 26,360 | USA Weekend |
| MA | Taunton | Gazette | 8,226 | USA Weekend |
| MA | Boston | Boston Sunday Globe | 416,792 | Parade |
| MA | Hyannis/Cape Cod | Sunday Cape Cod Times | 52,047 | Parade |
| MA | New Bedford | Sunday Standard-Times | 28,323 | Parade |
| MA | Springfield | Sunday Republican | 106,797 | Parade |
| MA | Worcester | Sunday Telegram | 85,609 | Parade |
| MA | Attleboro | The Sun Chronicle | 25372 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| MA | Greenfield | The Recorder | 15422 | American Profile |
| MA | North Adams | North Adams Transcript | 8627 | American Profile |
| MA | North Reading | The Lynnfield Villager | 1600 | American Profile |
| MA | North Reading | North Reading Transcript | 4500 | American Profile |
| MD | Annapolis | Capital | 42,834 | USA Weekend |
| MD | Annapolis | Maryland Gazette | 26,356 | USA Weekend |
| MD | Easton | Sunday Star | 17,385 | USA Weekend |
| MD | Frederick | News-Post | 37,103 | USA Weekend |
| MD | Salisbury | Times | 25,176 | USA Weekend |
| MD | Westminster | Carroll County Times | 26,824 | USA Weekend |
| MD | Baltimore | Baltimore Weeklies | 105,813 | Parade |
| MD | Baltimore | The Sun | 322,491 | Parade |
| MD | Baltimore Select | Baltimore Sun Sunday Select | 20,000 | Parade |
| MD | Cumberland | Cumberland Times-News | 27,473 | Parade |
| MD | Hagerstown | The Herald-Mail Newspapers | 34,347 | Parade |
| MD | Annapolis | Maryland Gazette | 30845 | American Profile |
| MD | Centreville | The Record-Observer | 3349 | American Profile |
| MD | Chestertown | Kent County News | 8627 | American Profile |
| MD | Denton | The Times Record | 3349 | American Profile |
| MD | Easton | The Star Democrat | 19791 | American Profile |
| MD | Elkton | Cecil Whig | 17253 | American Profile |
| MD | Frederick | The Frederick News-Post | 42000 | American Profile |
| MD | Stevensville | The Bay Times | 5074 | American Profile |
| MD | Westminster | Carroll County Times | 24000 | American Profile |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 28,413 | USA Weekend |
| ME | Bangor | News | 64,575 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 8,188 | USA Weekend |
| ME | Lewiston/Auburn | Sun-Journal | 30,179 | USA Weekend |
| ME | Portland | Maine Sunday Telegram | 92,406 | Parade |
| ME | Bangor | Bangor Daily News | 65000 | American Profile |
| ME | Lewiston | Sun Journal | 36500 | American Profile |
| ME | Portland | Portland Press Herald | 76500 | American Profile |
| MI | Alpena | News | 10,245 | USA Weekend |
| MI | Battle Creek | Enquirer | 18,697 | USA Weekend |
| MI | Benton Harbor/St. Joseph | Herald-Palladium | 20,803 | USA Weekend |
| MI | Big Rapids/Manistee | Pioneer-News Advocate | 8,601 | USA Weekend |
| MI | Cheboygan | Daily Tribune | 3,687 | USA Weekend |
| MI | Coldwater | The Daily Reporter | 4,478 | USA Weekend |
| MI | Detroit | News and Free Press & Sunday Select | 644,785 | USA Weekend |
| MI | Escanaba | Press | 8,917 | USA Weekend |
| MI | Grand Haven | Tribune | 10,896 | USA Weekend |
| MI | Greenville | News | 7,499 | USA Weekend |
| MI | Hillsdale | News | 5,793 | USA Weekend |
| MI | Holland | Sentinel | 18,529 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,237 | USA Weekend |
| MI | Howell | Livingston County Daily Press & Argus | 15,707 | USA Weekend |
| MI | Iron Mountain/Kingsford | News | 9,966 | USA Weekend |
| MI | Lansing | Lansing Community Newspapers | 108,865 | USA Weekend |
| MI | Lansing | State Journal | 72,831 | USA Weekend |
| MI | Livonia | Observer | 57,000 | USA Weekend |
| MI | Livonia | Eccentric | 27,500 | USA Weekend |
| MI | Owosso | Argus-Press | 9,508 | USA Weekend |
| MI | Port Huron | Times-Herald | 22,707 | USA Weekend |
| MI | Sturgis | Sturgis Journal | 5,768 | USA Weekend |
| MI | Adrian | The Daily Telegram | 15,617 | Parade |
| MI | Ann Arbor | The Ann Arbor News | 50,419 | Parade |
| MI | Bad Axe | Huron Daily Tribune | 6,168 | Parade |
| MI | Bay City | The Bay City Times | 34,350 | Parade |
| MI | Cadillac | News | 8,544 | Parade |
| MI | Dearborn | Press & Guide | 10,798 | Parade |
| MI | Flint | The Flint Journal | 80,192 | Parade |
| MI | Grand Rapids | The Grand Rapids Press | 162,936 | Parade |
| MI | Jackson | Citizen Patriot | 30,574 | Parade |
| MI | Kalamazoo | Kalamazoo Gazette | 59,678 | Parade |
| MI | Lapeer | The County Press | 9,250 | Parade |
| MI | Marquette | The Mining Journal | 15,616 | Parade |
| MI | Midland | The Midland Daily News | 15,984 | Parade |
| MI | Monroe | The Monroe Sunday News | 21,958 | Parade |
| MI | Mount Clemens | The Macomb Daily | 60,528 | Parade |
| MI | Mount Pleasant | Morning Sun | 9,614 | Parade |
| MI | Muskegon | The Muskegon Chronicle | 39,069 | Parade |
| MI | New Baltimore | The Weekend Voice | 15,983 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| MI | Petoskey | Petoskey News-Review | 10,302 | Parade |
| MI | Pontiac | The Oakland Press | 78,667 | Parade |
| MI | Royal Oak | The Daily Tribune | 7,815 | Parade |
| MI | Saginaw | The Saginaw News | 41,361 | Parade |
| MI | Shelby Township | Advisor & Source Newspapers | 116,588 | Parade |
| MI | Southgate | The News-Herald | 40,901 | Parade |
| MI | Traverse City | Record-Eagle | 31,419 | Parade |
| MI | Big Rapids | Big Rapids Pioneer | 6000 | American Profile |
| MI | Cadillac | Cadillac News | 8900 | American Profile |
| MI | Caro | Tuscola County Advertiser | 6467 | American Profile |
| MI | Cheboygan | Cheboygan Daily Tribune | 4364 | American Profile |
| MI | Coldwater | The Daily Reporter | 5937 | American Profile |
| MI | Hart | Oceana's Herald Journal | 7612 | American Profile |
| MI | Hillsdale | The Hillsdale Daily News | 6500 | American Profile |
| MI | Holland | The Holland Sentinel | 18400 | American Profile |
| MI | Howell | Livingston County Daily Press and Argus | 15500 | American Profile |
| MI | Ionia | Sentinel-Standard | 3146 | American Profile |
| MI | Ironwood | (The Ironwood) Daily Globe | 6597 | American Profile |
| MI | Lapeer | Lapeer County Press | 9600 | American Profile |
| MI | Livonia | Westland Observer | 8500 | American Profile |
| MI | Livonia | Rochester Eccentric | 9640 | American Profile |
| MI | Livonia | Plymouth Observer | 9500 | American Profile |
| MI | Livonia | Livonia Observer | 8500 | American Profile |
| MI | Livonia | Garden City Observer | 11000 | American Profile |
| MI | Livonia | Canton Observer | 11000 | American Profile |
| MI | Ludington | Ludington Daily News | 10149 | American Profile |
| MI | Manistee | Manistee News Advocate | 5000 | American Profile |
| MI | Milford | Milford Times | 5074 | American Profile |
| MI | Munising | The Munising News | 2438 | American Profile |
| MI | Northville | Novi News | 4872 | American Profile |
| MI | Northville | Northville Record | 5074 | American Profile |
| MI | Rogers City | Onaway Outlook | 2537 | American Profile |
| MI | Rogers City | Presque Isle County Advance | 4161 | American Profile |
| MI | Sault Ste. Marie | The Evening News | 7612 | American Profile |
| MI | South Lyon | South Lyon Herald | 5785 | American Profile |
| MI | Sturgis | Sturgis Journal | 6800 | American Profile |
| MI | Tecumseh | The Tecumseh Herald | 4800 | American Profile |
| MI | Three Rivers | Three Rivers Commercial News | 3552 | American Profile |
| MI | Whitehall | White Lake Beacon | 6089 | American Profile |
| MI | Ypsilanti | Ypsilanti Courier | 2537 | American Profile |
| MI | Zeeland | The Zeeland Record | 1542 | American Profile |
| MN | Austin | Post Bulletin | 2,674 | USA Weekend |
| MN | Brainerd | Dispatch | 15,387 | USA Weekend |
| MN | Eden Prairie | Minnesota Sun Newspapers | 56,093 | USA Weekend |
| MN | Fairmont | Sentinel | 6,190 | USA Weekend |
| MN | Fergus Falls | Journal | 6,329 | USA Weekend |
| MN | Marshall | Independent | 6,712 | USA Weekend |
| MN | Rochester | Post-Bulletin | 44,210 | USA Weekend |
| MN | St. Cloud | Times | 33,683 | USA Weekend |
| MN | Stillwater | Gazette | 17,792 | USA Weekend |
| MN | Virginia | Mesabi News | 10,488 | USA Weekend |
| MN | Albert Lea | Albert Lea Tribune | 6,274 | Parade |
| MN | Austin | Austin Daily Herald | 5,477 | Parade |
| MN | Bemidji | The Bemidji Pioneer | 9,947 | Parade |
| MN | Duluth | Duluth News-Tribune | 52,168 | Parade |
| MN | Faribault | Faribault Daily News | 5,703 | Parade |
| MN | Mankato | The Free Press | 20,212 | Parade |
| MN | Minneapolis-St. Paul | Star Tribune | 477,562 | Parade |
| MN | New Ulm | The Journal | 8,078 | Parade |
| MN | Northfield | Northfield News | 4,675 | Parade |
| MN | Owatonna | Owatonna People's Press | 6,783 | Parade |
| MN | Red Wing | Red Wing Republican Eagle | 5,890 | Parade |
| MN | St. Paul | Pioneer Press | 236,979 | Parade |
| MN | Willmar | West Central Tribune | 14,971 | Parade |
| MN | Winona | Winona Daily News | 10,520 | Parade |
| MN | Worthington | Daily Globe | 8,398 | Parade |
| MN | Aitkin | Aitkin Independent Age | 4350 | American Profile |
| MN | Bagley | Farmers Independent | 2040 | American Profile |
| MN | Baudette | The Baudette Region | 1393 | American Profile |
| MN | Brainerd | Brainerd Daily Dispatch | 13803 | American Profile |
| MN | Canby | Canby News | 1642 | American Profile |
| MN | Clarissa | Independent News Herald | 2000 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| MN | Cloquet | The Pine Knot | 2789 | American Profile |
| MN | Cloquet | The Pine Journal | 3300 | American Profile |
| MN | Cottonwood | Tri-County News | 1343 | American Profile |
| MN | Crookston | Crookston Daily Times | 2040 | American Profile |
| MN | Elbow Lake | Grant County Herald | 1642 | American Profile |
| MN | Faribault | Faribault Daily News | 6467 | American Profile |
| MN | Grand Rapids | Herald Review | 7624 | American Profile |
| MN | Granite Falls | Granite Falls Advocate-Tribune | 2689 | American Profile |
| MN | Hibbing | The Daily Tribune | 6597 | American Profile |
| MN | Isle | Mille Lacs Messenger | 4450 | American Profile |
| MN | Montevideo | Montevideo American News | 3654 | American Profile |
| MN | Montgomery | Montgomery Messenger | 2239 | American Profile |
| MN | New Prague | The New Prague Times | 4770 | American Profile |
| MN | Owatonna | Owatonna People's Press | 6467 | American Profile |
| MN | Paynesville | The Paynesville Press | 2040 | American Profile |
| MN | Redwood Falls | The Redwood Falls Gazette | 3958 | American Profile |
| MN | Rochester | Post-Bulletin | 47700 | American Profile |
| MN | Sleepy Eye | Sleepy Eye Herald - Dispatch | 2000 | American Profile |
| MN | St. James | St. James Plain Dealer | 2338 | American Profile |
| MN | St. Peter | St. Peter Herald | 2322 | American Profile |
| MN | Staples | Staples World | 2300 | American Profile |
| MN | Thief River Falls | Thief River Falls Times | 4477 | American Profile |
| MN | Virginia | The Mesabi Daily News | 9642 | American Profile |
| MN | Waseca | Waseca County News | 3371 | American Profile |
| MN | Westbrook | Westbrook Sentinel/Tribune | 1339 | American Profile |
| MN | Winona | Winona Daily News | 12935 | American Profile |
| MO | Columbia | Tribune | 17,647 | USA Weekend |
| MO | Hannibal | Courier-Post | 6,763 | USA Weekend |
| MO | Independence/Blue Springs | Examiner | 12,798 | USA Weekend |
| MO | Kirksville | Kirksville Daily Express | 3,391 | USA Weekend |
| MO | Maryville | Maryville Daily Forum | 2,300 | USA Weekend |
| MO | Mexico | Mexico Ledger | 6,015 | USA Weekend |
| MO | Moberly | Democrat | 4,326 | USA Weekend |
| MO | Rolla | Rolla Daily News | 4,750 | USA Weekend |
| MO | Springfield | News-Leader | 72,888 | USA Weekend |
| MO | Cape Girardeau | Southeast Missourian | 16,102 | Parade |
| MO | Columbia | Missourian | 4,825 | Parade |
| MO | Dexter | The Daily Statesman | 3,313 | Parade |
| MO | Fulton | The Fulton Sun | 3,727 | Parade |
| MO | Jefferson City | News Tribune | 21,300 | Parade |
| MO | Joplin | The Joplin Globe | 29,675 | Parade |
| MO | Kansas City | The Kansas City Star | 307,974 | Parade |
| MO | Kennett | The Daily Dunklin Democrat | 3,933 | Parade |
| MO | Nevada | Weekend Herald-Tribune | 6,000 | Parade |
| MO | Park Hills | Daily Journal | 7,279 | Parade |
| MO | Poplar Bluff | Daily American Republic | 11,161 | Parade |
| MO | Sedalia | Democrat | 9,800 | Parade |
| MO | Sikeston | Standard Democrat | 5,934 | Parade |
| MO | St Joseph | St. Joseph News-Press | 32,852 | Parade |
| MO | St Louis | St.Louis Post-Dispatch | 391,806 | Parade |
| MO | St Louis Suburban | Suburban Newspapers of Greater St. Louis | 363,869 | Parade |
| MO | Aurora | Aurora Advertiser | 3045 | American Profile |
| MO | Bloomfield | The North Stoddard Countian | 2040 | American Profile |
| MO | Bolivar | Bolivar Herald -Free Press | 5500 | American Profile |
| MO | Boonville | Boonville Daily News | 2537 | American Profile |
| MO | Buffalo | Buffalo Reflex | 5950 | American Profile |
| MO | Camdenton | Lake Sun Leader | 4975 | American Profile |
| MO | Carthage | The Carthage Press | 4161 | American Profile |
| MO | Caruthersville | Democrat-Argus | 2040 | American Profile |
| MO | Concordia | The Concordian | 2985 | American Profile |
| MO | Dexter | The Daily Statesman | 3045 | American Profile |
| MO | Edina | The Edina Sentinel | 1741 | American Profile |
| MO | Fulton | The Fulton Sun | 4770 | American Profile |
| MO | Gladstone | Liberty Tribune | 13260 | American Profile |
| MO | Gladstone | Sun Tribune | 26392 | American Profile |
| MO | Gladstone | Sun Gazette | 18717 | American Profile |
| Mo | Hannibal | Hannibal Courier-Post | 8457 | American Profile |
| MO | Hermitage | The Index | 4627 | American Profile |
| MO | Independence | The Examiner | 13000 | American Profile |
| MO | Kahoka | The Media | 2250 | American Profile |
| MO | Kennett | The Daily Dunklin Democrat | 3654 | American Profile |
| MO | Kirksville | Kirksville Daily Express | 6368 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| MO | Lebanon | The Lebanon Daily Record | 5772 | American Profile |
| MO | Malden | Delta News Citizen | 3045 | American Profile |
| MO | Marble Hill | The Banner Press | 4263 | American Profile |
| MO | Marshfield | The Marshfield Mall | 5100 | American Profile |
| MO | Maryville | Maryville Daily Forum | 2600 | American Profile |
| MO | Mexico | Mexico Ledger | 5500 | American Profile |
| MO | Moberly | Evening Democrat | 3000 | American Profile |
| MO | Moberly | Moberly Monitor - Index | 2970 | American Profile |
| MO | Monett | The Monett Times | 4100 | American Profile |
| MO | Neosho | Neosho Daily News | 4466 | American Profile |
| MO | New Madrid | The Weekly Record | 1045 | American Profile |
| MO | Ozark | Christian County Headliner | 5300 | American Profile |
| MO | Palmyra | Palmyra Spectator | 2842 | American Profile |
| MO | Perrysville | Perry County Republic-Monitor | 5400 | American Profile |
| MO | Portageville | Missourian-News | 1741 | American Profile |
| MO | Republic | Republic Monitor | 2750 | American Profile |
| MO | Rogersville | South County Mail | 1625 | American Profile |
| MO | Rolla | Rolla Daily News | 6300 | American Profile |
| MO | Sedalia | The Sedalia Democrat | 13104 | American Profile |
| MO | St. Joseph | St. Joseph News-Press | 38765 | American Profile |
| MO | Steele | The Steele Enterprise | 1542 | American Profile |
| MO | Stockton | Cedar County Republican | 3700 | American Profile |
| MO | Thayer | South Missourian-News | 1642 | American Profile |
| MO | Warrensburg | The Daily Star-Journal | 5304 | American Profile |
| MO | Warrenton | Warren County Record | 3775 | American Profile |
| MO | Washington | Washington Missourian | 16525 | American Profile |
| MO | West Plains | West Plains Daily Quill | 7600 | American Profile |
| MS | Cleveland | Bolivar Commercial | 5,787 | USA Weekend |
| MS | Corinth | Corinthian | 5,988 | USA Weekend |
| MS | Hattiesburg | American | 20,129 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 87,844 | USA Weekend |
| MS | Natchez | Democrat | 9,176 | USA Weekend |
| MS | Biloxi/Gulfport | Sun Herald | 43,726 | Parade |
| MS | Brookhaven | The Daily Leader | 6,069 | Parade |
| MS | Clarksdale | The Clarksdale Press Register | 3,125 | Parade |
| MS | Columbus | The Commercial Dispatch | 14,144 | Parade |
| MS | Greenville | Delta Democrat Times | 7,469 | Parade |
| MS | Greenwood | The Greenwood Commonwealth | 6,518 | Parade |
| MS | Laurel | Laurel Leader-Call | 6,925 | Parade |
| MS | Mc Comb | Enterprise-Journal | 10,456 | Parade |
| MS | Meridian | The Meridian Star | 13,255 | Parade |
| MS | Picayune | Picayune Item | 5,030 | Parade |
| MS | Tupelo | Northeast Mississippi Daily Journal | 35,454 | Parade |
| MS | Vicksburg | The Vicksburg Post | 12,281 | Parade |
| MS | Aberdeen | The Monroe County Journal | 6350 | American Profile |
| MS | Batesville | Panola Partnership | 1000 | American Profile |
| MS | Batesville | The Panolian | 4500 | American Profile |
| MS | Brandon | Rankin County News | 8119 | American Profile |
| MS | Clarksdale | The Clarksdale Press Register | 3150 | American Profile |
| MS | Cleveland | Bolivar Commercial | 6000 | American Profile |
| MS | Crystal Springs | The Meteor | 2600 | American Profile |
| MS | Fulton | The Itawamba County Times | 3250 | American Profile |
| MS | Grenada | The Daily Star | 5671 | American Profile |
| MS | Hazelhurst | Copiah County Courier | 3045 | American Profile |
| MS | Holly Springs | The South Reporter | 5200 | American Profile |
| MS | Kosciusko | The Star-Herald | 5074 | American Profile |
| MS | Laurel | Laurel Leader-Call | 9134 | American Profile |
| MS | Meridian | The Meridian Star | 14750 | American Profile |
| MS | Monticello | Lawrence County Press | 1841 | American Profile |
| MS | Morton | Spirit of Morton | 1045 | American Profile |
| MS | New Albany | New Albany Gazette | 4200 | American Profile |
| MS | Oxford | The Oxford Eagle | 5582 | American Profile |
| MS | Pontotoc | The Pontotoc Progress | 5250 | American Profile |
| MS | Senatobia | The Democrat | 4500 | American Profile |
| MS | Starkville | Starkville Daily News | 5970 | American Profile |
| MS | Tylertown | The Tylertown Times | 2388 | American Profile |
| MS | Vicksburg | Vicksburg Post | 14500 | American Profile |
| MS | West Point | Daily Times Leader | 3980 | American Profile |
| MT | Great Falls | Tribune | 31,066 | USA Weekend |
| MT | Billings | Billings Gazette | 48,814 | Parade |
| MT | Bozeman | Bozeman Daily Chronicle | 16,605 | Parade |
| MT | Butte | Montana Standard | 13,131 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| MT | Helena | Helena Independent Record | 14,126 | Parade |
| MT | Kalispell | Daily Inter Lake | 17,030 | Parade |
| MT | Missoula | Missoulian | 30,992 | Parade |
| MT | Big Timber | The Big Timber Pioneer | 1400 | American Profile |
| MT | Billings | Billings Gazette | 47500 | American Profile |
| MT | Chinook | The Journal News-Opinion | 1500 | American Profile |
| MT | Columbus | Stillwater County News | 1841 | American Profile |
| MT | Cut Bank | Cut Bank Pioneer | 1650 | American Profile |
| MT | Dillon | Dillon Tribune Examiner | 2438 | American Profile |
| MT | Fairfield | Fairfield Sun Times | 1050 | American Profile |
| MT | Forsyth | The Independent Press | 1343 | American Profile |
| MT | Glendive | Ranger Review | 3060 | American Profile |
| MT | Hardin | Big Horn County New | 1741 | American Profile |
| MT | Havre | Havre Daily News | 4263 | American Profile |
| MT | Helena | The Independent Record Editorial | 14716 | American Profile |
| MT | Kalispell | Daily Inter Lake | 17609 | American Profile |
| MT | Lewistown | Lewistown News-Argus | 3333 | American Profile |
| MT | Libby | The Western News | 3248 | American Profile |
| MT | Livingston | The Livingston Enterprise | 3259 | American Profile |
| MT | Miles City | Miles City Star | 3408 | American Profile |
| MT | Polson | Lake County Leader | 5582 | American Profile |
| MT | Red Lodge | Carbon County News | 2288 | American Profile |
| MT | Shelby | Shelby Promoter | 2100 | American Profile |
| MT | Townsend | The Townsend Star | 2040 | American Profile |
| MT | Valier | The Valierian | 250 | American Profile |
| NC | Albemarle | The Stanley News & Press | 8,848 | USA Weekend |
| NC | Asheboro | Courier-Tribune | 14,027 | USA Weekend |
| NC | Asheville | Citizen-Times | 54,035 | USA Weekend |
| NC | Boone | Watauga Mountain Times | 15,500 | USA Weekend |
| NC | Boone | The Watauga Democrat | 6,000 | USA Weekend |
| NC | Charlotte | Carolina Weekly | 112,000 | USA Weekend |
| NC | Concord/Kannapolis | Independent Tribune | 18,042 | USA Weekend |
| NC | Durham | Herald-Sun | 29,556 | USA Weekend |
| NC | Eden | News | 2,369 | USA Weekend |
| NC | Elkin | The Tribune | 5,564 | USA Weekend |
| NC | Forest City | Courier | 7,108 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 27,259 | USA Weekend |
| NC | Henderson | Dispatch | 7,263 | USA Weekend |
| NC | Hickory | Record | 22,522 | USA Weekend |
| NC | High Point | Enterprise | 21,016 | USA Weekend |
| NC | Laurinburg | The Laurinburg Exchange | 4,388 | USA Weekend |
| NC | Lenoir | News-Topic | 7,612 | USA Weekend |
| NC | Lexington | Dispatch | 10,500 | USA Weekend |
| NC | Marion | The McDowell News | 4,384 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 7,580 | USA Weekend |
| NC | Monroe | Waxhaw Exchange | 9,075 | USA Weekend |
| NC | Morganton | News-Herald | 9,944 | USA Weekend |
| NC | Mount Airy | News | 8,749 | USA Weekend |
| NC | Reidsville | Review | 3,754 | USA Weekend |
| NC | Roanoke Rapids | Herald | 10,746 | USA Weekend |
| NC | Salisbury/Spencer/East Spencer | Salisbury Post | 21,277 | USA Weekend |
| NC | Sanford | Herald | 8,184 | USA Weekend |
| NC | Southern Pines | The Pilot | 15,005 | USA Weekend |
| NC | Statesville | Record & Landmark | 14,578 | USA Weekend |
| NC | Tarboro | The Daily Southerner | 4,308 | USA Weekend |
| NC | West Jefferson | Ashe Mountain Times | 10,350 | USA Weekend |
| NC | Wilson | Times | 15,738 | USA Weekend |
| NC | Burlington | Times-News | 24,524 | Parade |
| NC | Chapel Hill | The Chapel Hill News | 17,083 | Parade |
| NC | Charlotte | The Charlotte Observer | 227,916 | Parade |
| NC | Clinton | The Sampson Independent | 7,184 | Parade |
| NC | Durham | The Durham News | 57,693 | Parade |
| NC | Elizabeth City | The Daily Advance | 9,389 | Parade |
| NC | Fayetteville | The Fayetteville Observer | 59,600 | Parade |
| NC | Gastonia | Gaston Gazette | 26,430 | Parade |
| NC | Goldsboro | Goldsboro News-Argus | 19,641 | Parade |
| NC | Greensboro | The News & Record | 91,599 | Parade |
| NC | Greenville | The Daily Reflector | 20,177 | Parade |
| NC | Hendersonville | Times-News | 14,802 | Parade |
| NC | Jacksonville | News | 18,309 | Parade |
| NC | Kinston | Free Press | 10,917 | Parade |
| NC | Lumberton | The Robesonian | 13,953 | Parade |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| NC | New Bern | Sun-Journal | 14,754 | Parade |
| NC | Raleigh | The News & Observer | 193,010 | Parade |
| NC | Rockingham | Richmond County Daily Journal | 6,951 | Parade |
| NC | Rocky Mount | Rocky Mount Telegram | 14,286 | Parade |
| NC | Shelby | The Star | 12,136 | Parade |
| NC | Southern Pines | The Pilot | 16,031 | Parade |
| NC | Washington | Washington Daily News | 8,935 | Parade |
| NC | Wilmington | Sunday Star-News | 47,395 | Parade |
| NC | Winston-Salem | Winston-Salem Journal | 82,959 | Parade |
| NC | Ahoskie | Roanoke-Chowan News Herald | 10352 | American Profile |
| NC | Albemarle | The Stanly News & Press | 9000 | American Profile |
| NC | Asheboro | The Randolph Guide | 3200 | American Profile |
| NC | Boone | Watauga Democrat | 6000 | American Profile |
| NC | Burgaw | The Pender Chronicle | 2985 | American Profile |
| NC | Burlington | Times-News | 27352 | American Profile |
| NC | Clemmons | The Clemmons Courier | 2200 | American Profile |
| NC | Clinton | The Sampson Independent | 7000 | American Profile |
| NC | Dunn | The Daily Record | 10500 | American Profile |
| NC | Durham | The Herald Sun | 27000 | American Profile |
| NC | Forest City | The Daily Courier | 8000 | American Profile |
| NC | Franklin | The Franklin Press | 8600 | American Profile |
| NC | Fremont | Wayne-Wilson News Leader | 1600 | American Profile |
| NC | Fuquay Varina | Holly Springs Sun | 8800 | American Profile |
| NC | Garner | Cleveland Post | 6500 | American Profile |
| NC | Gastonia | The Gaston Gazette | 33492 | American Profile |
| NC | Hayesville | Clay County Progress | 4000 | American Profile |
| NC | Henderson | The Daily Dispatch | 8000 | American Profile |
| NC | High Point | The High Point Enterprise | 21800 | American Profile |
| NC | Highlands | The Highlander | 2200 | American Profile |
| NC | Jacksonville | The Daily News | 20646 | American Profile |
| NC | Kannapolis | Independent Tribune | 20000 | American Profile |
| NC | Kinston | Kinston Free Press | 11641 | American Profile |
| NC | LaGrange | Weekly Gazette | 1492 | American Profile |
| NC | Laurinburg | The Laurinburg Exchange | 4700 | American Profile |
| NC | Lenoir | News-Topic | 8800 | American Profile |
| NC | Lumberton | The Robesonian | 13000 | American Profile |
| NC | Marion | The McDowell New | 7200 | American Profile |
| NC | Marshville | The Home News | 2487 | American Profile |
| NC | Mocksville | Davie County Enterprise-Record | 9529 | American Profile |
| NC | Monroe | The Enquirer-Journal | 7500 | American Profile |
| NC | Morganton | The News Herald | 11400 | American Profile |
| NC | Mount Airy | The Stokes News | 6169 | American Profile |
| NC | Mount Olive | Mount Olive Tribune | 3600 | American Profile |
| NC | Mt. Airy | Mt. Airy News | 10961 | American Profile |
| NC | Murphy | Cherokee Scout | 6000 | American Profile |
| NC | Nashville | The Nashville Graphic | 3482 | American Profile |
| NC | New Bern | The Sun Journal | 16119 | American Profile |
| NC | Newton | The Observer-News-Enterprise | 2000 | American Profile |
| NC | Princeton | Princeton News-Leader | 1600 | American Profile |
| NC | Robbinsville | Graham Star | 4000 | American Profile |
| NC | Rockingham | Richmond County Daily Journal | 9751 | American Profile |
| NC | Roxboro | The Courier-Times | 8650 | American Profile |
| NC | Sanford | The Sanford Herald | 9000 | American Profile |
| NC | Shelby | Shelby Star | 16615 | American Profile |
| NC | Southern Pines | The Pilot | 16915 | American Profile |
| NC | Spring Hope | Spring Hope Enterprise | 2537 | American Profile |
| NC | Statesville | Statesville Record & Landmark | 16000 | American Profile |
| NC | Tarboro | The Daily Southerner | 4060 | American Profile |
| NC | Taylorsville | The Taylorsville Times | 6300 | American Profile |
| NC | Whiteville | The News Reporter | 11164 | American Profile |
| NC | Wilson | The Wilson Times | 16238 | American Profile |
| ND | Bismarck | Tribune | 29,861 | USA Weekend |
| ND | Bismarck | Tribune | 29,861 | Parade |
| ND | Dickinson | The Dickinson Press | 6,381 | Parade |
| ND | Fargo | The Forum | 55,414 | Parade |
| ND | Grand Forks | Grand Forks Herald | 29,395 | Parade |
| ND | Jamestown | The Jamestown Sun | 6,400 | Parade |
| ND | Minot | Minot Daily News | 19,053 | Parade |
| ND | Beulah | Beulah Beacon | 863 | American Profile |
| ND | Devils Lake | Devils Lake Journal | 3400 | American Profile |
| ND | Garrison | McClusky Gazette | 866 | American Profile |
| ND | Garrison | The Leader-News | 866 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| ND | Garrison | Underwood News | 866 | American Profile |
| ND | Garrison | McClean County Independent | 866 | American Profile |
| ND | Garrison | Center Republican | 866 | American Profile |
| ND | Hankinson | Richland County News - Monitor | 1400 | American Profile |
| ND | Hazen | Hazen Star | 866 | American Profile |
| ND | New Town | New Town News | 866 | American Profile |
| ND | Parshall | Mountrail County Record | 866 | American Profile |
| ND | Stanley | Mountrail County Promoter | 866 | American Profile |
| ND | Turtle Lake | McLean County Journal | 866 | American Profile |
| ND | Valley City | Valley City Times-Record | 2650 | American Profile |
| ND | Velva | Velva Voice | 866 | American Profile |
| ND | Wahpeton | The Daily News | 2945 | American Profile |
| NE | Beatrice | Sun | 6,286 | USA Weekend |
| NE | Columbus | Telegram | 9,148 | USA Weekend |
| NE | Fremont | Tribune | 7,747 | USA Weekend |
| NE | Hasting | Hastings Tribune | 9,620 | USA Weekend |
| NE | Kearney | Hub | 12,090 | USA Weekend |
| NE | Lincoln | Journal-Star | 72,846 | USA Weekend |
| NE | Norfolk | Norfolk Daily News | 15,972 | USA Weekend |
| NE | Beatrice | Sun | 6,286 | Parade |
| NE | Columbus | Telegram | 9,148 | Parade |
| NE | Grand Island | The Grand Island Independent | 20,411 | Parade |
| NE | Lincoln | Journal Star | 72,846 | Parade |
| NE | North Platte | The North Platte Telegraph | 11,940 | Parade |
| NE | Omaha | Sunday World-Herald | 189,204 | Parade |
| NE | Scottsbluff | Star-Herald | 14,658 | Parade |
| NE | York | York News Times | 4,018 | Parade |
| NE | Alliance | Alliance Times-Herald | 3045 | American Profile |
| NE | Ashland | Ashland Gazette | 3000 | American Profile |
| NE | Beatrice | Beatrice Daily Sun | 7000 | American Profile |
| NE | Broken Bow | Custer County Chief | 3781 | American Profile |
| NE | Chadron | The Chadron Record | 2000 | American Profile |
| NE | Columbus | Columbus Telegram | 10000 | American Profile |
| NE | David City | Banner Press | 2300 | American Profile |
| NE | Fairbury | Fairbury Journal-News | 3500 | American Profile |
| NE | Fremont | Fremont Tribune | 7900 | American Profile |
| NE | Gordon | Gordon Journal | 1500 | American Profile |
| NE | Gothenburg | Gothenburg Times | 2338 | American Profile |
| NE | Grand Island | Grand Island Independent | 20000 | American Profile |
| NE | Hebron | Journal - Register | 1900 | American Profile |
| NE | Kearney | Kearney Hub | 13000 | American Profile |
| NE | Lexington | Lexington Clipper-Herald | 2985 | American Profile |
| NE | McCook | McCook Daily Gazette | 5000 | American Profile |
| NE | Minden | The Minden Courier | 2239 | American Profile |
| NE | Nebraska City | Nebraska City News-Press | 2164 | American Profile |
| NE | North Platte | North Platte Telegraph | 12500 | American Profile |
| NE | Ord | The Ord Quiz | 2388 | American Profile |
| NE | Papillion | Ralston Recorder | 1773 | American Profile |
| NE | Papillion | Papillion Times | 3600 | American Profile |
| NE | Ponca | Nebraska Journal Leader | 1045 | American Profile |
| NE | Schuyler | The Schuyler Sun | 2189 | American Profile |
| NE | Scottsbluff | Star Herald | 15300 | American Profile |
| NE | Sidney | Sun - Telegraph | 2740 | American Profile |
| NE | Syracuse | Syracuse Journal-Democrat | 2200 | American Profile |
| NE | Wahoo | Wahoo Newspaper | 3000 | American Profile |
| NE | Waverly | Waverly News | 2119 | American Profile |
| NH | Concord | Monitor | 18,465 | USA Weekend |
| NH | Dover/Laconia | Citizen-Foster's Sunday Citizen | 25,630 | USA Weekend |
| NH | Lebanon/Hanover | Valley News | 16,137 | USA Weekend |
| NH | Nashua | Telegraph | 26,855 | USA Weekend |
| NH | Keene | Sentinel | 11,216 | Parade |
| NH | Manchester | New Hampshire Sunday News | 66,873 | Parade |
| NH | Portsmouth | Seacoast Sunday | 14,941 | Parade |
| NH | Hudson | The Telegraph | 23000 | American Profile |
| NJ | Bridgewater | Courier-News | 27,339 | USA Weekend |
| NJ | Camden/Cherry Hill | Courier-Post | 72,521 | USA Weekend |
| NJ | East Brunswick | Home News Tribune | 48,769 | USA Weekend |
| NJ | Morristown/Parsippany | Record | 32,110 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 170,744 | USA Weekend |
| NJ | Trenton | Trentonian | 24,122 | USA Weekend |
| NJ | Vineland | Journal | 16,999 | USA Weekend |
| NJ | Atlantic City | The Press Of Atlantic City | 76,738 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|---------------------|------------|
| NJ | Bergen | The Record/Herald News | 176,929 | Parade |
| NJ | Cherry Hill/TMC | My Community Trend | 300,000 | Parade |
| NJ | Flemington | Hunterdon Observer | 48,285 | Parade |
| NJ | Hackensack | Suburban Trends | 8,404 | Parade |
| NJ | Jersey City | The Jersey Journal | 23,832 | Parade |
| NJ | Newark | The Star-Ledger | 369,648 | Parade |
| NJ | Newton | New Jersey Herald | 17,573 | Parade |
| NJ | Salem | Today's Sunbeam | 8,248 | Parade |
| NJ | Trenton | The Times | 46,078 | Parade |
| NJ | Willingboro | Burlington County Times | 30,691 | Parade |
| NJ | Woodbury | Gloucester County Times | 22,230 | Parade |
| NJ | Newton | New Jersey Herald | 15500 | American Profile |
| NM | Alamagordo | Times | 7,091 | USA Weekend |
| NM | Albuquerque | Journal | 96,882 | USA Weekend |
| NM | Belen | Valencia County News-Bulletin | 21,820 | USA Weekend |
| NM | Carlsbad | Current-Argus | 6,445 | USA Weekend |
| NM | Farmington | Times | 18,857 | USA Weekend |
| NM | Gallup | Independent | 17,514 | USA Weekend |
| NM | Las Cruces | Sun-News | 24,746 | USA Weekend |
| NM | Los Alamos | Los Alamos Monitor | 4,225 | USA Weekend |
| NM | Roswell | Record | 10,800 | USA Weekend |
| NM | Socorro | El Defensor Chieftain | 3,500 | USA Weekend |
| NM | Albuquerque | Journal | 123,524 | Parade |
| NM | Clovis | Clovis News Journal | 6,927 | Parade |
| NM | Hobbs | News-Sun | 8,999 | Parade |
| NM | Portales | Portales News-Tribune | 1,752 | Parade |
| NM | Roswell | Record | 12,846 | Parade |
| NM | Santa Fe | The Santa Fe New Mexican | 23,283 | Parade |
| NM | Albuquerque | The Albuquerque Journal | 102000 | American Profile |
| NM | Belen | Valencia County News-Bulletin | 23000 | American Profile |
| NM | Clovis | Clovis News Journal | 5600 | American Profile |
| NM | Gallup | The Gallup Independent | 22000 | American Profile |
| NM | Hobbs | Hobbs News Sun | 10656 | American Profile |
| NM | Las Alamos | Los Alamos Monitor | 5582 | American Profile |
| NM | Las Vegas | Las Vegas Optic | 5074 | American Profile |
| NM | Lovington | The Lovington Daily Leader | 2040 | American Profile |
| NM | Portales | Portales News Tribune | 3200 | American Profile |
| NM | Roswell | Roswell Daily Record | 10940 | American Profile |
| NM | Socorro | El Defensor Chieftain | 3500 | American Profile |
| NM | Tucumcari | Quay County Sun | 3200 | American Profile |
| NV | Elko | Elko Daily Free Press | 6,599 | USA Weekend |
| NV | Las Vegas | Review -Journal | 183,357 | USA Weekend |
| NV | Mesquite | Desert Valley Times | 7,500 | USA Weekend |
| NV | Reno | Gazette-Journal & Sunday Select | 80,081 | USA Weekend |
| NV | Carson City | Nevada Appeal | 18,840 | Parade |
| NV | Elko | Elko Daily Free Press | 6,446 | Parade |
| NV | Fallon | Standard | 2,947 | Parade |
| NV | Las Vegas | Las Vegas Review-Journal & Las Vegas Sun | 203,736 | Parade |
| NV | Sparks | Daily Sparks Tribune | 2,750 | Parade |
| NV | Battle Mountain | The Battle Mountain Bugle | 3000 | American Profile |
| NV | Carson City | Nevada Appeal | 20480 | American Profile |
| NV | Ely | Ely Times | 3045 | American Profile |
| NV | Fallon | Lahontan Valley News | 4466 | American Profile |
| NV | Gardnerville | The Record Courier | 7252 | American Profile |
| NV | Incline Village | North Lake Tahoe Bonanza | 1542 | American Profile |
| NV | Pahrump | Pahrump Valley Times | 7960 | American Profile |
| NV | Tonopah | Tonopah Times-Bonanza/Goldfield News | 1542 | American Profile |
| NV | Winnemucca | The Humboldt Sun | 3576 | American Profile |
| NY | Adirondack | Enterprise | 4,311 | USA Weekend |
| NY | Batavia | Daily News | 12,850 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 56,921 | USA Weekend |
| NY | Catskill | Daily Mail | 2,801 | USA Weekend |
| NY | Dunkirk/Fredonia | Observer | 9,310 | USA Weekend |
| NY | Elmira | Star-Gazette | 29,773 | USA Weekend |
| NY | Glens Falls | Post-Star | 31,805 | USA Weekend |
| NY | Hudson | Register-Star | 4,904 | USA Weekend |
| NY | Ithaca | Journal | 17,561 | USA Weekend |
| NY | Jamestown | Post-Journal | 17,132 | USA Weekend |
| NY | Long Island | This Week | 200,746 | USA Weekend |
| NY | Long Island | Newsday | 412,546 | USA Weekend |
| NY | Medina | Journal-Register | 2,276 | USA Weekend |
| NY | New York City | Daily News | 603,671 | USA Weekend |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| NY | Niagara Falls | Sunday Niagara | 29,887 | USA Weekend |
| NY | Olean | Times Herald | 13,657 | USA Weekend |
| NY | Oswego | Palladium-Times | 5,331 | USA Weekend |
| NY | Owego | Owego Pennysaver | 19,100 | USA Weekend |
| NY | Poughkeepsie | Journal | 40,317 | USA Weekend |
| NY | Rochester | Democrat and Chronicle | 191,846 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 8,057 | USA Weekend |
| NY | Schenectady | Gazette | 43,175 | USA Weekend |
| NY | Troy | Record | 12,411 | USA Weekend |
| NY | Utica | Observer-Dispatch | 44,515 | USA Weekend |
| NY | Watertown | Times | 27,603 | USA Weekend |
| NY | White Plains | Journal News Group | 301,231 | USA Weekend |
| NY | Albany | Times Union | 142,878 | Parade |
| NY | Auburn | The Citizen | 11,929 | Parade |
| NY | Buffalo | The Buffalo News | 248,016 | Parade |
| NY | Canandaigua | Daily Messenger | 11,097 | Parade |
| NY | Corning | The Sunday Leader | 10,693 | Parade |
| NY | Geneva | Finger Lakes Sunday Times | 17,457 | Parade |
| NY | Glens Falls | Post-Star | 32,394 | Parade |
| NY | Gloversville | The Leader-Herald | 10,857 | Parade |
| NY | Hornell | The Spectator | 9,200 | Parade |
| NY | Kingston | Sunday Freeman | 19,764 | Parade |
| NY | Middletown | Times Herald-Record Sunday | 76,553 | Parade |
| NY | New York | New York Post | 343,103 | Parade |
| NY | Ogdensburg | Advance-News | 9,468 | Parade |
| NY | Oneida | The Oneida Daily Dispatch | 6,675 | Parade |
| NY | Oneonta | The Daily Star | 14,131 | Parade |
| NY | Plattsburgh | Press-Republican | 20,095 | Parade |
| NY | Staten Island | Staten Island Sunday Advance | 58,222 | Parade |
| NY | Staten Island/TMC | Staten Island Shore Editions | 54,000 | Parade |
| NY | Syracuse | The Post-Standard | 147,536 | Parade |
| NY | Batavia | The Daily News | 17500 | American Profile |
| NY | Callicoon | Sullivan County Democrat | 7000 | American Profile |
| NY | Catskill | Catskill Daily Mail | 6500 | American Profile |
| NY | Dansville | Genesee Country Express | 2537 | American Profile |
| NY | Geneseo | Livingston County News | 5335 | American Profile |
| NY | Herkimer | The Evening Telegram | 5169 | American Profile |
| NY | Hudson | Hudson Register-Star | 6000 | American Profile |
| NY | Little Falls | The Evening Times | 2850 | American Profile |
| NY | Lockport | Lockport Journal | 11000 | American Profile |
| NY | Medina | The Journal Register | 2700 | American Profile |
| NY | Niagara Falls | Niagara Gazette Sunday | 18000 | American Profile |
| NY | North Tonawanda | Tonawanda News | 7000 | American Profile |
| NY | Oneonta | The Daily Star | 15922 | American Profile |
| NY | Oneonta | Cooperstown Crier | 1811 | American Profile |
| NY | Oswego | The Palladium Times | 6322 | American Profile |
| NY | Penn Yan | The Chronicle-Express | 3857 | American Profile |
| NY | Plattsburgh | Press-Republican | 22328 | American Profile |
| NY | Wappingers Falls | Southern Dutchess News | 8310 | American Profile |
| NY | Watertown | Watertown Daily Times | 23800 | American Profile |
| OH | Ashtabula | Star Beacon | 16,770 | USA Weekend |
| OH | Athens | Messenger | 10,787 | USA Weekend |
| OH | Beavercreek/Xenia/Fairborn | Gazette-Current-News Current | 7,412 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 10,337 | USA Weekend |
| OH | Bryan | Times | 9,579 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 5,460 | USA Weekend |
| OH | Chillicothe | Gazette | 12,625 | USA Weekend |
| OH | Cincinnati | Enquirer & Sunday Select | 294,135 | USA Weekend |
| OH | Circleville | Herald | 6,439 | USA Weekend |
| OH | Columbus | Dispatch | 331,304 | USA Weekend |
| OH | Coshocton | Tribune | 5,937 | USA Weekend |
| OH | Findlay | Courier | 20,172 | USA Weekend |
| OH | Fostoria | Review-Times | 3,446 | USA Weekend |
| OH | Fremont | News-Messenger | 10,474 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Times-Sentinel (OH) | 9,068 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Register (WV) | 4,400 | USA Weekend |
| OH | Greenville | Advocate | 5,600 | USA Weekend |
| OH | Hillsboro | Times-Gazette | 4,074 | USA Weekend |
| OH | Jackson | Jackson County Times-Journal | 5,500 | USA Weekend |
| OH | Kent/Ravenna | Record-Courier | 17,188 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 11,747 | USA Weekend |
| OH | Lewis Center | This Week Community Newspapers | 328,718 | USA Weekend |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| OH | Lisbon | Morning Journal | 10,558 | USA Weekend |
| OH | Logan | News | 3,936 | USA Weekend |
| OH | Lorain | Journal | 24,667 | USA Weekend |
| OH | Mansfield | News Journal | 26,721 | USA Weekend |
| OH | Marietta | Times | 11,296 | USA Weekend |
| OH | Marion | Star | 10,991 | USA Weekend |
| OH | Martins Ferry/Belmont County | Times Leader | 17,629 | USA Weekend |
| OH | Medina | Gazette | 14,393 | USA Weekend |
| OH | Miami Valley | Sunday News | 8,539 | USA Weekend |
| OH | Napoleon | Northwest Signal | 4,454 | USA Weekend |
| OH | Newark | Advocate | 17,799 | USA Weekend |
| OH | Norwalk | Reflector | 8,480 | USA Weekend |
| OH | Piqua | Call | 5,993 | USA Weekend |
| OH | Port Clinton | News-Herald | 4,425 | USA Weekend |
| OH | Sandusky | Register | 19,777 | USA Weekend |
| OH | Sidney | News | 11,567 | USA Weekend |
| OH | Steubenville/Weirton | Herald-Star | 20,776 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 9,401 | USA Weekend |
| OH | Urbana | Citizen | 5,616 | USA Weekend |
| OH | Van Wert | Times-Bulletin | 5,500 | USA Weekend |
| OH | Warren | Tribune Chronicle | 33,387 | USA Weekend |
| OH | Washington Court House | Record-Herald | 5,200 | USA Weekend |
| OH | Waverly | The News Watchman | 3,713 | USA Weekend |
| OH | Willoughby | Lake County News-Herald | 41,733 | USA Weekend |
| OH | Wilmington | News-Journal | 6,754 | USA Weekend |
| OH | Zanesville | Times Recorder | 16,562 | USA Weekend |
| OH | Akron | Akron Beacon Journal | 137,655 | Parade |
| OH | Ashland | Ashland Times-Gazette | 10,966 | Parade |
| OH | Cambridge | The Sunday Jeffersonian | 12,009 | Parade |
| OH | Canton | The Repository | 73,310 | Parade |
| OH | Cleveland | The Plain Dealer | 390,371 | Parade |
| OH | Cleveland/TMC | Plain Dealer Wrap-Up | 60,000 | Parade |
| OH | Columbus | Suburban News Publications | 130,675 | Parade |
| OH | Dayton | Cox Ohio Southwest Group | 88,664 | Parade |
| OH | Dayton | Dayton Daily News | 146,938 | Parade |
| OH | Defiance | The Crescent-News | 17,934 | Parade |
| OH | Dover/New Philadelphia | The Times Reporter | 19,687 | Parade |
| OH | East Liverpool | Sunday Review | 7,254 | Parade |
| OH | Elyria | The Chronicle-Telegram | 24,233 | Parade |
| OH | Hamilton | Journal News | 20,883 | Parade |
| OH | Ironton | Ironton Tribune | 7,958 | Parade |
| OH | Lima | The Lima News | 37,677 | Parade |
| OH | Middletown | The Middletown Journal | 17,524 | Parade |
| OH | Portsmouth | Portsmouth Daily Times | 10,754 | Parade |
| OH | Salem | Salem News | 5,015 | Parade |
| OH | Springfield | Springfield News-Sun | 28,937 | Parade |
| OH | Toledo | The Blade | 133,847 | Parade |
| OH | Wooster | The Daily Record | 22,728 | Parade |
| OH | Youngstown | The Vindicator | 67,454 | Parade |
| OH | Ada | Ada Herald | 2879 | American Profile |
| OH | Akron | The Suburbanite | 33800 | American Profile |
| OH | Alliance | Review | 12000 | American Profile |
| OH | Ashland | Ashland County Times | 14209 | American Profile |
| OH | Ashtabula | Star Beacon | 17225 | American Profile |
| OH | Athens | Vinton County Courier | 2500 | American Profile |
| OH | Athens | The Athens Messenger | 11729 | American Profile |
| OH | Batavia | Clermont Sun | 1542 | American Profile |
| OH | Bellevue | Gazette Publishing Company | 5472 | American Profile |
| OH | Bryan | The Bryan Times | 10547 | American Profile |
| OH | Carey | Mohawk Leader | 1681 | American Profile |
| OH | Carey | The Progressor Times | 2000 | American Profile |
| OH | Circleville | The Herald | 6500 | American Profile |
| OH | Defiance | Crescent-News | 18500 | American Profile |
| OH | Delaware | Brown Publishing Co. - Marysville | 8119 | American Profile |
| OH | Delphos | The Daily Herald | 3400 | American Profile |
| OH | Eaton | The Register-Herald | 6700 | American Profile |
| OH | Elyria | The Chronicle Telegram | 25372 | American Profile |
| OH | Galion | The Galion Inquirer | 3045 | American Profile |
| OH | Georgetown | Georgetown News Democrat | 3885 | American Profile |
| OH | Greenville | The Daily Advocate | 6500 | American Profile |
| OH | Hillsboro | Hillsboro Times-Gazette | 5000 | American Profile |
| OH | Jackson | The Jackson County Times-Journal | 6000 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| OH | Kenton | The Kenton Times | 6698 | American Profile |
| OH | Logan | Logan Daily News | 5000 | American Profile |
| OH | London | Brown Publishing Co. - London | 5074 | American Profile |
| OH | Marysville | Marysville Journal -Tribune | 6000 | American Profile |
| OH | Marysville | Richwood Gazette | 2000 | American Profile |
| OH | Massillion | The Independent | 13700 | American Profile |
| OH | Medina | The Medina County Gazette | 16238 | American Profile |
| OH | Millersburg | The Holmes County Hub | 2338 | American Profile |
| OH | Mount Gilead | The Mount Gilead Weeklies | 8221 | American Profile |
| OH | Napoleon | Northwest Signal | 4567 | American Profile |
| OH | New Lexington | Perry County Tribune | 4000 | American Profile |
| OH | Norwalk | Norwalk Reflector | 9743 | American Profile |
| OH | Ottawa | Putnam County Sentinel | 7358 | American Profile |
| OH | Piqua | Piqua Daily Call | 6300 | American Profile |
| OH | Sandusky | Sandusky Register | 24358 | American Profile |
| OH | Sidney | The Sidney Daily News | 12937 | American Profile |
| OH | Troy | Troy Daily News | 10000 | American Profile |
| OH | Upper Sandusky | The Daily Chief-Union  (Upper Sandusky) | 4466 | American Profile |
| OH | Urbana | Urbana Daily Citizen | 6400 | American Profile |
| OH | Van Wert | Times-Bulletin | 5500 | American Profile |
| OH | Wapakoneta | Wapakoneta Daily News | 3000 | American Profile |
| OH | Washington Court House | Record Herald | 6000 | American Profile |
| OH | Wauseon | Fulton County Expositor | 4750 | American Profile |
| OH | Waverly | The News Watchman | 4300 | American Profile |
| OH | West Union | People's Defender | 8400 | American Profile |
| OH | Wheelersburg | The Scioto Voice | 2500 | American Profile |
| OH | Wilmington | Wilmington News Journal | 7000 | American Profile |
| OH | Wooster | Daily Record | 22328 | American Profile |
| OH | Xenia | Beavercreek News Current | 1000 | American Profile |
| OH | Xenia | Fairborn Daily Herald | 3300 | American Profile |
| OH | Xenia | The Xenia Daily Gazette | 6000 | American Profile |
| OK | Ada | Evening News | 7,274 | USA Weekend |
| OK | Altus | Times | 3,936 | USA Weekend |
| OK | Ardmore | The Sunday Ardmorite | 10,686 | USA Weekend |
| OK | Bartlesville | Examiner-Enterprise | 11,534 | USA Weekend |
| OK | Chickasha | Star | 4,080 | USA Weekend |
| OK | Claremore | Daily Progress | 6,402 | USA Weekend |
| OK | Duncan | The Duncan Banner | 6,877 | USA Weekend |
| OK | Durant | Democrat | 6,000 | USA Weekend |
| OK | Edmond | The Edmond Sun | 3,399 | USA Weekend |
| OK | Enid | News & Eagle | 16,568 | USA Weekend |
| OK | Lawton | Sunday Constitution | 23,303 | USA Weekend |
| OK | McAlester | News-Capitol | 8,043 | USA Weekend |
| OK | Muskogee | Phoenix & Times Democrat | 14,826 | USA Weekend |
| OK | Norman | Transcript | 12,575 | USA Weekend |
| OK | Pauls Valley | Daily Democrat | 2,510 | USA Weekend |
| OK | Pryor | The Daily Times | 3,845 | USA Weekend |
| OK | Shawnee | News-Star | 8,890 | USA Weekend |
| OK | Stillwater | News-Press | 8,577 | USA Weekend |
| OK | Tahlequah | Tahlequah Daily Press | 8,262 | USA Weekend |
| OK | Tulsa | World | 143,856 | USA Weekend |
| OK | Woodward | News | 3,678 | USA Weekend |
| OK | Oklahoma City | The Oklahoman | 205,183 | Parade |
| OK | Oklahoma City/TMC | Buyer's Edge | 201,042 | Parade |
| OK | Tulsa | Tulsa World | 143,856 | Parade |
| OK | Altus | Altus Times | 4000 | American Profile |
| OK | Ardmore | The Daily Ardmoreite | 10149 | American Profile |
| OK | Bartlesville | Bartlesville Examiner-Enterprise | 10447 | American Profile |
| OK | Blackwell | Blackwell Journal Tribune | 2639 | American Profile |
| OK | Checotah | McIntosh County Democrat | 1841 | American Profile |
| OK | Chickasha | Express-Star | 5785 | American Profile |
| OK | Claremore | Daily Progress | 7104 | American Profile |
| OK | Cleveland | Cleveland American | 2537 | American Profile |
| OK | Duncan | The Duncan Banner | 8150 | American Profile |
| OK | Durant | Durant Daily Democrat | 6800 | American Profile |
| OK | Edmond | The Edmond Sun | 6467 | American Profile |
| OK | Eufaula | Indian Journal | 2639 | American Profile |
| OK | Fairland | The American | 1700 | American Profile |
| OK | Fort Gibson | Fort Gibson Times | 1045 | American Profile |
| OK | Frederick | Frederick Leader | 1045 | American Profile |
| OK | Grove | The Grove Sun | 2500 | American Profile |
| OK | Guthrie | Guthrie News Leader | 2935 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| OK | Guymon | Guymon Daily Herald | 2537 | American Profile |
| OK | Idabel | McCurtain Daily Gazette | 7650 | American Profile |
| OK | Jay | Delaware County Journal | 2000 | American Profile |
| OK | Mangum | The Mangum Star News | 1542 | American Profile |
| OK | Miami | Miami News-Record | 5500 | American Profile |
| OK | Mustang | Mustang Times | 6000 | American Profile |
| OK | Nowata | The Nowata Star | 2500 | American Profile |
| OK | Okmulgee | Okmulgee County | 6965 | American Profile |
| OK | Pauls Valley | Pauls Valley Daily Democrat | 4060 | American Profile |
| OK | Perkins | The Perkins Journal | 3451 | American Profile |
| OK | Poteau | Poteau Daily News | 5000 | American Profile |
| OK | Pryor | The Daily Times | 5000 | American Profile |
| OK | Sapulpa | Sapulpa Daily Herald | 5970 | American Profile |
| OK | Shawnee | Shawnee News-Star | 10352 | American Profile |
| OK | Stilwell | Stilwell Democrat Journal | 4500 | American Profile |
| OK | Tahlequah | Tahlequah Daily Press | 5472 | American Profile |
| OK | Vinita | Vinita Daily Journal | 3000 | American Profile |
| OK | Westville | Westville Reporter | 1589 | American Profile |
| OK | Woodward | Woodward News | 4975 | American Profile |
| OR | Albany/Corvallis | Democrat-Herald-Gazette-Times | 27,071 | USA Weekend |
| OR | Grant's Pass | Courier | 16,700 | USA Weekend |
| OR | Salem | Statesman-Journal | 49,355 | USA Weekend |
| OR | Albany | Times | 27,071 | Parade |
| OR | Bend | The Bulletin | 32,305 | Parade |
| OR | Coos Bay | The World | 11,944 | Parade |
| OR | Eugene | The Register-Guard | 64,979 | Parade |
| OR | Klamath Falls | Herald and News | 15,167 | Parade |
| OR | Medford | Mail Tribune | 27,580 | Parade |
| OR | Ontario | Argus Observer | 6,142 | Parade |
| OR | Pendleton | East Oregonian | 8,073 | Parade |
| OR | Portland | The Sunday Oregonian | 300,848 | Parade |
| OR | Roseburg | The News-Review | 18,178 | Parade |
| OR | Baker City | Baker City Herald | 3650 | American Profile |
| OR | Brookings | Curry Coastal Pilot | 7200 | American Profile |
| OR | Burns | Burns Times-Herald | 3045 | American Profile |
| OR | Enterprise | Wallowa County Chieftain | 2842 | American Profile |
| OR | Hermiston | The Hermiston Herald | 3880 | American Profile |
| OR | Hood River | Hood River News | 5074 | American Profile |
| OR | John Day | Blue Mountain Eagle | 3045 | American Profile |
| OR | Keizer | Keizer Times | 3248 | American Profile |
| OR | Klamath Falls | Herald & News | 17253 | American Profile |
| OR | La Grande | The Observer | 6400 | American Profile |
| OR | Madras | The Madras Pioneer | 4179 | American Profile |
| OR | Medford | Ashland Daily Tidings | 3975 | American Profile |
| OR | Medford | Mail Tribune | 24701 | American Profile |
| OR | Myrtle Creek | The Douglas County Mail | 2239 | American Profile |
| OR | Newberg | The Graphic | 4060 | American Profile |
| OR | Pendleton | East Oregonian | 9134 | American Profile |
| OR | Prineville | Central Oregonian | 4428 | American Profile |
| OR | Roseburg | The News Review | 18905 | American Profile |
| OR | The Dalles | The Dalles Daily Chronicle | 5886 | American Profile |
| OR | Woodburn | Woodburn Independent/Canby | 7800 | American Profile |
| PA | Altoona | Mirror | 37,368 | USA Weekend |
| PA | Bloomsburg | Press-Enterprise | 21,043 | USA Weekend |
| PA | Bradford | Era | 10,243 | USA Weekend |
| PA | Butler | Eagle | 28,441 | USA Weekend |
| PA | Carlisle | Sentinel | 14,621 | USA Weekend |
| PA | Chambersburg | Public Opinion | 17,768 | USA Weekend |
| PA | Clearfield | Progress | 10,866 | USA Weekend |
| PA | Danville | News | 2,000 | USA Weekend |
| PA | Greensburg | Tribune-Review | 193,507 | USA Weekend |
| PA | Hanover | Sun | 21,378 | USA Weekend |
| PA | Indiana | Gazette | 14,674 | USA Weekend |
| PA | Lebanon | News | 19,799 | USA Weekend |
| PA | Lehighton | Times News | 13,530 | USA Weekend |
| PA | Lewistown | Sentinel | 12,437 | USA Weekend |
| PA | Lock Haven | Express | 9,405 | USA Weekend |
| PA | McKeesport/Duquesne/Clairton | News | 13,408 | USA Weekend |
| PA | Meadville | Tribune | 12,312 | USA Weekend |
| PA | New Castle | News | 15,866 | USA Weekend |
| PA | Vandegrift | Valley News Dispatch | 28,755 | USA Weekend |
| PA | Norristown/Lansdale | Times Herald | 21,588 | USA Weekend |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| PA | Philadelphia | Daily News | 99,103 | USA Weekend |
| PA | Phoenixville | Phoenix | 7,000 | USA Weekend |
| PA | Pottstown | Mercury | 20,713 | USA Weekend |
| PA | Pottsville | Republican Herald | 26,502 | USA Weekend |
| PA | Pottsville | News-Item | 9,057 | USA Weekend |
| PA | Primos | Delaware County Times | 35,059 | USA Weekend |
| PA | Scranton | Times-Tribune | 66,930 | USA Weekend |
| PA | Somerset | Daily American | 12,587 | USA Weekend |
| PA | Towanda | Sunday Review | 8,612 | USA Weekend |
| PA | Warren | Times-Observer | 9,490 | USA Weekend |
| PA | Washington | Observer-Reporter | 34,310 | USA Weekend |
| PA | West Chester | Local News | 22,988 | USA Weekend |
| PA | Wilkes-Barre | Sunday Voice | 47,274 | USA Weekend |
| PA | York | Sunday News | 86,520 | USA Weekend |
| PA | Allentown | The Morning Call | 124,040 | Parade |
| PA | Allentown Select | Allentown Morning Call Sunday Select | 8,700 | Parade |
| PA | Beaver | Beaver County Times | 39,917 | Parade |
| PA | Carlisle | The Sentinel | 14,621 | Parade |
| PA | Doylestown | The Intelligencer | 39,583 | Parade |
| PA | Du Bois | Tri-County Sunday | 14,662 | Parade |
| PA | Easton | The Express-Times | 43,160 | Parade |
| PA | Erie | Erie Times-News | 73,417 | Parade |
| PA | Gettysburg | Gettysburg Times | 8,748 | Parade |
| PA | Harrisburg | Sunday Patriot-News | 124,013 | Parade |
| PA | Johnstown | The Tribune-Democrat | 38,299 | Parade |
| PA | Lancaster | Sunday News | 96,133 | Parade |
| PA | Levittown/Bristol | Bucks County Courier Times | 53,194 | Parade |
| PA | Oil City/Franklin | The Derrick/The News-Herald | 22,232 | Parade |
| PA | Philadelphia | The Philadelphia Inquirer | 499,140 | Parade |
| PA | Pittsburgh | Pittsburgh Post-Gazette | 299,137 | Parade |
| PA | Reading | Reading Eagle | 75,400 | Parade |
| PA | Sayre | Morning Times | 5,297 | Parade |
| PA | Sharon | The Herald | 18,221 | Parade |
| PA | State College | Centre Daily Times | 28,331 | Parade |
| PA | Stroudsburg | Pocono Record | 20,975 | Parade |
| PA | Sunbury | The Daily Item | 24,138 | Parade |
| PA | Uniontown | Herald-Standard | 23,315 | Parade |
| PA | Wilkes Barre | The Times Leader | 52,736 | Parade |
| PA | Williamsport | Williamsport Sun-Gazette | 30,719 | Parade |
| PA | Allentown | Northwestern Press | 4000 | American Profile |
| PA | Allentown | Whitehall-Coplay Press | 5000 | American Profile |
| PA | Allentown | Parkland Press | 5000 | American Profile |
| PA | Allentown | East Penn Press | 6500 | American Profile |
| PA | Bedford | Bedford Gazette | 9421 | American Profile |
| PA | Bloomsburg | Press Enterprise | 23850 | American Profile |
| PA | Carlisle | The Sentinel | 16847 | American Profile |
| PA | Corry | Corry Evening Journal | 3755 | American Profile |
| PA | Greencastle | The Echo-Pilot | 2537 | American Profile |
| PA | Greenville | The Record-Argus | 4669 | American Profile |
| PA | Hazleton | Hazleton Standard-Speaker | 22000 | American Profile |
| PA | Hellertown | The Valley Voice | 1443 | American Profile |
| PA | Honesdale | The Wayne Independent | 4060 | American Profile |
| PA | Huntingdon | The Daily News | 10000 | American Profile |
| PA | Kane | The Kane Republican | 2040 | American Profile |
| PA | Latrobe | The Latrobe Bulletin | 7510 | American Profile |
| PA | Lehighton | Times News | 16500 | American Profile |
| PA | Lehighton | Salisbury Press | 4000 | American Profile |
| PA | Milton | Lewisburg Daily Journal | 1000 | American Profile |
| PA | Milton | The Standard Journal | 2600 | American Profile |
| PA | Montrose | (The Susquehanna County) Independent | 3755 | American Profile |
| PA | Newville | Valley Times-Star | 3349 | American Profile |
| PA | Oil City | Derrick Publishing Co. | 23880 | American Profile |
| PA | Pittsburgh | Tribune Total Media | 226500 | American Profile |
| PA | Pottsville | Republican & Herald | 29400 | American Profile |
| PA | Punxsutawney | The Spirit | 5200 | American Profile |
| PA | Ridgway | The Ridgway Record | 3146 | American Profile |
| PA | Sayre | Morning Times | 6100 | American Profile |
| PA | Scranton | The Scranton Times | 54000 | American Profile |
| PA | Shamokin | The News-Item | 10600 | American Profile |
| PA | Shippensburg | The News-Chronicle | 4770 | American Profile |
| PA | St. Mary's | The Daily Press | 4973 | American Profile |
| PA | Stroudsburg | The Pocono Record | 20805 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| PA | Sunbury | The Daily Item | 24200 | American Profile |
| PA | Towanda | The Daily Review | 9540 | American Profile |
| PA | Tunkhannock | The New Age-Examiner | 5886 | American Profile |
| PA | Tyrone | The Daily Herald | 2000 | American Profile |
| PA | Washington | Observer-Reporter | 36500 | American Profile |
| PA | Waynesboro | The Record Herald | 9642 | American Profile |
| PA | White Haven | The Journal-Herald | 1000 | American Profile |
| PA | Wilkes-Barre | The Citizens' Voice | 36536 | American Profile |
| PA | Wyalusing | Rocket-Courier | 4060 | American Profile |
| RI | Kent County | Times | 2,483 | USA Weekend |
| RI | Newport | The Daily News | 10,918 | USA Weekend |
| RI | Pawtucket/Central Falls | Times | 7,958 | USA Weekend |
| RI | Westerly | Sun | 7,888 | USA Weekend |
| RI | Woonsocket | Call | 10,923 | USA Weekend |
| RI | Providence | The Providence Sunday Journal | 154,300 | Parade |
| RI | Providence/TMC | Providence Journal-Bulletin | 20,000 | Parade |
| RI | Warwick | Cranston Herald | 4060 | American Profile |
| RI | Warwick | Warwick Beacon | 10859 | American Profile |
| RI | Westerly | The Westerly Sun | 10149 | American Profile |
| SC | Aiken | Standard | 16,141 | USA Weekend |
| SC | Bluffton | Today | 5,908 | USA Weekend |
| SC | Florence | Morning News | 31,367 | USA Weekend |
| SC | Georgetown | Times | 8,021 | USA Weekend |
| SC | Goose Creek | Gazette | 13,000 | USA Weekend |
| SC | Greenville | News & Sunday Select | 115,795 | USA Weekend |
| SC | Lancaster | The Lancaster News | 12,864 | USA Weekend |
| SC | Newberry | The Newberry Observer | 4,927 | USA Weekend |
| SC | Orangeburg | Times and Democrat | 14,474 | USA Weekend |
| SC | Summerville | The Journal Scene | 4,554 | USA Weekend |
| SC | Union | The Union Daily Times | 5,014 | USA Weekend |
| SC | Anderson | Anderson Independent-Mail | 30,140 | Parade |
| SC | Beaufort | The Beaufort Gazette | 10,038 | Parade |
| SC | Charleston | The Post And Courier | 94,940 | Parade |
| SC | Columbia | The State | 109,014 | Parade |
| SC | Columbia/TMC | The State Sunday Select | 16,666 | Parade |
| SC | Greenville | Greenville Journal | 40,135 | Parade |
| SC | Greenwood | The Index-Journal | 14,267 | Parade |
| SC | Hilton Head Island | The Island Packet | 19,557 | Parade |
| SC | Myrtle Beach | The Sun News | 53,535 | Parade |
| SC | Orangeburg | The Times & Democrat | 14,474 | Parade |
| SC | Rock Hill | The Herald | 27,419 | Parade |
| SC | Spartanburg | Herald-Journal | 45,335 | Parade |
| SC | Sumter | The Item | 16,535 | Parade |
| SC | Barnwell | The People-Sentinel | 6000 | American Profile |
| SC | Bennettsville | Marlboro Herald - Advocate | 7104 | American Profile |
| **SC** | Bluffton | Bluffton Today | 7500 | American Profile |
| SC | Edgefield | The Citizen News | 2500 | American Profile |
| SC | Hampton | Hampton County Guardian | 4990 | American Profile |
| SC | Hartsville | The Messenger | 4500 | American Profile |
| SC | Lancaster | The Lancaster News | 13930 | American Profile |
| SC | Newberry | The Newberry Observer & Herald & News | 5000 | American Profile |
| SC | Orangeburg | The Times and Democrat | 16089 | American Profile |
| SC | Pickens | The Pickens Sentinel | 4600 | American Profile |
| SC | Ridgeland | Jasper County Sun Times | 1324 | American Profile |
| SC | Seneca | The Daily Messenger | 1940 | American Profile |
| SC | Seneca | The Daily Journal | 7060 | American Profile |
| SC | Sumter | Clarendon Sun | 7500 | American Profile |
| SC | Union | The Union Daily Times | 6495 | American Profile |
| SC | Winnsboro | The Herald Independent | 3000 | American Profile |
| SD | Sioux Falls | Argus Leader | 60,943 | USA Weekend |
| SD | Yankton | Press & Dakotan | 8,008 | USA Weekend |
| SD | Aberdeen | American News | 15,777 | Parade |
| SD | Deadwood | Lawrence County Journal | 2,000 | Parade |
| SD | Huron | Plainsman | 5,740 | Parade |
| SD | Mitchell | The Daily Republic | 11,638 | Parade |
| SD | Rapid City | Rapid City Journal | 31,004 | Parade |
| SD | Watertown | Watertown Public Opinion | 12,558 | Parade |
| SD | Aberdeen | American News | 16250 | American Profile |
| SD | Armour | Armour Chronicle | 865 | American Profile |
| SD | Belle Fourche | Belle Fourche Bee/Post | 1600 | American Profile |
| SD | Brookins | Brookings Register | 5074 | American Profile |
| SD | Chamberlain | Central Dakota Times | 2438 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| SD | Corsica | The Delmont Record | 230 | American Profile |
| SD | Corsica | Corsica Globe | 895 | American Profile |
| SD | Deadwood | The Lawrence County Journal | 1900 | American Profile |
| SD | Elk Point | Leader-Courier | 1400 | American Profile |
| SD | Hot Sprints | Hot Springs Star | 1200 | American Profile |
| SD | Newell | Butte County Valley Irrigator | 1800 | American Profile |
| SD | Parker | The New Era | 1121 | American Profile |
| SD | Spearfish | Black Hills Pioneer | 3451 | American Profile |
| SD | Sturgis | Meade County Times Tribune | 2000 | American Profile |
| SD | White Lake | The Stickney Argus | 872 | American Profile |
| SD | White Lake | Aurora County Standard | 873 | American Profile |
| SD | Yankton | Daily Press and Dakotan | 8557 | American Profile |
| TN | Athens | Post-Athenian | 10,466 | USA Weekend |
| TN | Clarksville | Leaf-Chronicle | 20,840 | USA Weekend |
| TN | Cleveland | Banner | 15,072 | USA Weekend |
| TN | Columbia | Herald | 12,383 | USA Weekend |
| TN | Crossville | Chronicle | 8,500 | USA Weekend |
| TN | Elizabethton | Elizabethton Star | 10,081 | USA Weekend |
| TN | Greeneville | The Greeneville Sun | 14,763 | USA Weekend |
| TN | Jackson | Sun | 34,079 | USA Weekend |
| TN | Kingsport | Times-News | 42,917 | USA Weekend |
| TN | Lebanon | Democrat | 8,200 | USA Weekend |
| TN | Maryville/Alcoa | Times | 19,046 | USA Weekend |
| TN | Murfreesboro | News Journal | 17,560 | USA Weekend |
| TN | Nashville | Tennessean & Sunday Select | 223,773 | USA Weekend |
| TN | Newport | Plain Talk | 7,179 | USA Weekend |
| TN | Oak Ridge | Oak Ridger | 7,219 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,133 | USA Weekend |
| TN | Chattanooga | Chattanooga Times Free Press | 95,888 | Parade |
| TN | Cookeville | Herald-Citizen | 12,139 | Parade |
| TN | Dyersburg | The State Gazette | 5,652 | Parade |
| TN | Johnson City | Johnson City Press | 29,306 | Parade |
| TN | Knoxville | Knoxville News Sentinel | 120,766 | Parade |
| TN | Memphis | The Commercial Appeal | 172,112 | Parade |
| TN | Morristown | Citizen Tribune | 23,603 | Parade |
| TN | Murfreesboro | The Murfreesboro Post | 30,500 | Parade |
| TN | Shelbyville | Shelbyville Times-Gazette | 6,920 | Parade |
| TN | Tullahoma | The Sunday News | 10,400 | Parade |
| TN | Bolivar | Bolivar Bulletin-Times | 1878 | American Profile |
| TN | Brownsville | Brownsville States-Graphic | 3300 | American Profile |
| TN | Camden | Carroll County News-Leader | 4300 | American Profile |
| TN | Camden | The Camden Chronicle | 4000 | American Profile |
| TN | Cleveland | Cleveland Daily Banner | 16238 | American Profile |
| TN | Collierville | The Collierville Herald | 4600 | American Profile |
| TN | Covington | The Leader | 5500 | American Profile |
| TN | Crossville | Crossville Chronicle | 7242 | American Profile |
| TN | Dayton | The Herald - News | 5683 | American Profile |
| TN | Dyer | The Tri-City Reporter | 2000 | American Profile |
| TN | Dyersburg | The State Gazette | 6089 | American Profile |
| TN | Elizabethton | Elizabethton Star | 9000 | American Profile |
| TN | Erwin | The Erwin Record | 5074 | American Profile |
| TN | Fayetteville | Observer & News | 6950 | American Profile |
| TN | Fayetteville | Elk Valley Times | 6950 | American Profile |
| TN | Franklin | The Williamson Herald | 8500 | American Profile |
| TN | Greeneville | The Greeneville Sun | 13300 | American Profile |
| TN | Henderson | Chester County Independent | 4567 | American Profile |
| TN | Humboldt | Humboldt Chronicle | 2771 | American Profile |
| TN | Jamestown | Fentress Courier | 5074 | American Profile |
| TN | Jefferson City | The Standard Banner | 6965 | American Profile |
| TN | Jonesborough | Herald & Tribune | 4400 | American Profile |
| TN | Lafayette | Macon County Times | 4400 | American Profile |
| TN | Lebanon | The Wilson Post | 9134 | American Profile |
| TN | Lenoir City | The News-Herald | 5836 | American Profile |
| TN | Maryville | The Daily Times | 20500 | American Profile |
| TN | McMinnville | Southern Standard | 9950 | American Profile |
| TN | Mt. Juliet | The Mt. Juliet News | 2786 | American Profile |
| TN | Oak Ridge | The Oak Ridger | 8119 | American Profile |
| TN | Oneida | Independent Herald | 5074 | American Profile |
| TN | Parsons | The News Leader | 3552 | American Profile |
| TN | Pulaski | The Pulaski Citizen | 7500 | American Profile |
| TN | Selmer | Independent Appeal | 7104 | American Profile |
| TN | Sevierville | The Mountain Press | 9300 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| TN | Shelbyville | Shelbyville Times Gazette | 10945 | American Profile |
| TN | Smithville | Smithville Review | 3500 | American Profile |
| TN | Sweetwater | The Advocate & Democrat | 5300 | American Profile |
| TN | Tazewell | Claiborne Progress | 5000 | American Profile |
| TN | Tullahoma | The Sunday News | 10356 | American Profile |
| TN | Waynesboro | The Wayne County News | 5000 | American Profile |
| TN | Woodbury | Cannon Courier | 3600 | American Profile |
| TX | Amarillo | Globe-News | 51,822 | USA Weekend |
| TX | Athens | Daily Review | 4,200 | USA Weekend |
| TX | Baytown | The Sun | 7,815 | USA Weekend |
| TX | Bryan/College Station | Eagle | 24,031 | USA Weekend |
| TX | Cleburne | Times-Review | 6,443 | USA Weekend |
| TX | Clute | Brazosport Facts | 15,948 | USA Weekend |
| TX | Corsicana | Sun | 5,114 | USA Weekend |
| TX | Denton | Record Chronicle | 14,357 | USA Weekend |
| TX | El Paso | Times | 82,122 | USA Weekend |
| TX | Gainesville | Daily Register | 4,968 | USA Weekend |
| TX | Galveston County | News | 25,366 | USA Weekend |
| TX | Greenville | Herald-Banner | 9,100 | USA Weekend |
| TX | Houston | East Texas Community Newspapers | 12,737 | USA Weekend |
| TX | Houston | Houston Neighbor Newspapers | 381,671 | USA Weekend |
| TX | Huntsville | Item | 6,076 | USA Weekend |
| TX | Irving | Rambler | 3,540 | USA Weekend |
| TX | Jacksonville | Daily Progress | 3,900 | USA Weekend |
| TX | Killeen | Herald | 22,616 | USA Weekend |
| TX | Laredo/Zapata | Morning Times | 21,026 | USA Weekend |
| TX | Lubbock | Avalanche-Journal | 53,518 | USA Weekend |
| TX | Lufkin | Daily News | 13,732 | USA Weekend |
| TX | McAllen | Monitor | 39,120 | USA Weekend |
| TX | McKinney | Courier-Gazette | 26,015 | USA Weekend |
| TX | Mineral Wells | Mineral Wells Index | 2,792 | USA Weekend |
| TX | Nacogdoches | The Daily Sentinel | 8,061 | USA Weekend |
| TX | New Braunfels | Herald-Zeitung | 8,869 | USA Weekend |
| TX | Orange | Leader | 4,068 | USA Weekend |
| TX | Palestine | Herald - Press | 6,700 | USA Weekend |
| TX | Plano | Star Community Newspapers | 154,503 | USA Weekend |
| TX | Plano | Star Courier | 4,779 | USA Weekend |
| TX | Port Arthur | News | 11,244 | USA Weekend |
| TX | San Marcos | Daily Record | 5,500 | USA Weekend |
| TX | Seguin | Seguin Gazette-Enterprise | 4,992 | USA Weekend |
| TX | Sherman/Denison | Herald Democrat | 21,522 | USA Weekend |
| TX | Texarkana | Gazette | 31,222 | USA Weekend |
| TX | Weatherford | The Democrat | 5,098 | USA Weekend |
| TX | Abilene | Abilene Reporter-News | 34,864 | Parade |
| TX | Austin | Austin American-Statesman | 173,404 | Parade |
| TX | Beaumont | The Beaumont Enterprise | 36,124 | Parade |
| TX | Brownsville | The Herald | 16,979 | Parade |
| TX | Brownwood | Brownwood Bulletin | 6,661 | Parade |
| TX | Corpus Christi | Corpus Christi Caller-Times | 65,413 | Parade |
| TX | Dallas | The Dallas Morning News | 388,432 | Parade |
| TX | Dallas/Al Dia | Al Dia | 124,000 | Parade |
| TX | Dallas/Briefing | Briefing | 200,000 | Parade |
| TX | Del Rio | Del Rio News-Herald | 5,054 | Parade |
| TX | El Paso | El Diario de El Paso | 6,930 | Parade |
| TX | Fort Worth | Star-Telegram | 252,416 | Parade |
| TX | Harlingen | Valley Morning Star | 18,215 | Parade |
| TX | Houston | Houston Chronicle | 547,387 | Parade |
| TX | Houston/SMC | Neighborhood News | 315,000 | Parade |
| TX | Kerrville | Kerrville Daily Times | 9,065 | Parade |
| TX | Longview | Longview News-Journal | 29,797 | Parade |
| TX | Marshall | The Marshall News Messenger | 6,391 | Parade |
| TX | McAllen | Monitor | 39,476 | Parade |
| TX | Midland | Reporter-Telegram | 20,716 | Parade |
| TX | Odessa | Odessa American | 19,289 | Parade |
| TX | Paris | The Paris News | 9,407 | Parade |
| TX | Plainview | Plainview Daily Herald | 4,995 | Parade |
| TX | San Angelo | Standard-Times | 24,334 | Parade |
| TX | San Antonio | San Antonio Express-News | 256,871 | Parade |
| TX | Temple | Temple Daily Telegram | 21,117 | Parade |
| TX | Tyler | Tyler Courier-Times-Telegraph | 35,605 | Parade |
| TX | Victoria | Victoria Advocate | 31,990 | Parade |
| TX | Waco | Waco Tribune-Herald | 37,948 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| TX | Weslaco | Mid Valley Town Crier | 21,750 | Parade |
| TX | Wichita Falls | Times Record News | 26,985 | Parade |
| TX | Alice | Alice Echo News-Journal | 4567 | American Profile |
| TX | Alvin | Alvin Sun | 1000 | American Profile |
| TX | Andrews | Andrews County News | 2842 | American Profile |
| TX | Athens | Athens Daily Review | 5200 | American Profile |
| TX | Austin | Lake Travis View | 4050 | American Profile |
| TX | Austin | Westlake Picayune | 3400 | American Profile |
| TX | Bastrop | Bastrop Advertiser | 5700 | American Profile |
| TX | Bay City | The Bay City Tribune | 5074 | American Profile |
| TX | Baytown | Baytown Sun | 9384 | American Profile |
| TX | Big Spring | Big Spring Herald | 5174 | American Profile |
| TX | Borger | Borger News-Herald | 5074 | American Profile |
| TX | Bowie | The Bowie News | 1393 | American Profile |
| TX | Breckenridge | Breckenridge American | 1990 | American Profile |
| TX | Brenham | The Banner - Press | 6597 | American Profile |
| TX | Brownfield | Brownfield News | 2700 | American Profile |
| TX | Brownwood | Brownwood Bulletin | 7500 | American Profile |
| TX | Bryan | Bryan-College Station Eagle | 25372 | American Profile |
| TX | Buffalo | The Buffalo Press | 2588 | American Profile |
| TX | Burelson | Joshua Star | 687 | American Profile |
| TX | Burelson | Kenne Star | 569 | American Profile |
| TX | Burelson | Everman Star | 289 | American Profile |
| TX | Burelson | Alvarado Star | 308 | American Profile |
| TX | Burelson | Crowley Star | 745 | American Profile |
| TX | Burelson | Burleson Star | 3272 | American Profile |
| TX | Canyon | The Canyon News | 4000 | American Profile |
| TX | Center | Light and Champion | 4060 | American Profile |
| TX | Childress | The Childress Index | 2100 | American Profile |
| TX | Clarksville | Clarksville Times | 3248 | American Profile |
| TX | Cleburne | Cleburne Times-Review | 5000 | American Profile |
| TX | Clifton | Clifton Record | 2900 | American Profile |
| TX | Comfort | The Comfort News | 1244 | American Profile |
| TX | Corrigan | Corrigan Times | 1194 | American Profile |
| TX | Crockett | Houston County Courier | 5176 | American Profile |
| TX | Cuero | Yorktown News | 1900 | American Profile |
| TX | Cuero | Cuero Record | 3200 | American Profile |
| TX | Decatur | Wise County Messenger | 6000 | American Profile |
| TX | Denton | Denton Record-Chronicle | 14280 | American Profile |
| TX | Edinburg | Edinburg Review | 20000 | American Profile |
| TX | Edna | Jackson County Herald Tribune | 3,600 | American Profile |
| TX | El Campo | El Campo Leader - News | 5200 | American Profile |
| TX | Eldorado | The Eldorado Success | 2288 | American Profile |
| TX | Emory | Rains County Leader | 3146 | American Profile |
| TX | Floresville | Wilson County News | 11000 | American Profile |
| TX | Fredericksburg | Fredericksburg Standard-Radio Post | 9600 | American Profile |
| TX | Freer | The Freer Press | 1542 | American Profile |
| TX | Gainesville | Gainesville Daily Register | 6300 | American Profile |
| TX | Galveston | Galveston County Daily News | 24500 | American Profile |
| TX | Gatesville | Star-Forum | 1060 | American Profile |
| TX | Gatesville | The Gatesville Messenger | 3000 | American Profile |
| TX | Gilmer | The Gilmer Mirror | 5074 | American Profile |
| TX | Glen Rose | Glen Rose Reporter | 2000 | American Profile |
| TX | Graford | Lake Country Sun | 1100 | American Profile |
| TX | Graham | The Graham Leader | 4336 | American Profile |
| TX | Granbury | Hood County News | 10149 | American Profile |
| TX | Greenville | Greenville Herald-Banner | 7800 | American Profile |
| TX | Groveton | Groveton News | 1940 | American Profile |
| TX | Hearne | Calvert Tribune | 1300 | American Profile |
| TX | Hearne | Franklin Advocate | 1300 | American Profile |
| TX | Hearne | Hearne Democrat | 2000 | American Profile |
| TX | Hemphill | Sabine County Reporter | 3045 | American Profile |
| TX | Henderson | Henderson Daily News | 6219 | American Profile |
| TX | Hereford | Hereford Brand | 2639 | American Profile |
| TX | Huntsville | The Huntsville Item | 6089 | American Profile |
| TX | Ingram | West Kerr Current | 1940 | American Profile |
| TX | Iowa Park | Iowa Park Leader | 2400 | American Profile |
| TX | Jacksboro | Jack County Herald | 1050 | American Profile |
| TX | Jacksonville | Jacksonville Daily Progress | 3800 | American Profile |
| TX | Jonestown | Cedar Park Citizen | 14350 | American Profile |
| TX | Jonestown | Leander Ledger | 8700 | American Profile |
| TX | Junction | The Junction Eagle | 1800 | American Profile |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|---------------|-----------|----------------------|------------|
| TX | Karnes | The Countywide | 3500 | American Profile |
| TX | Katy | The Katy Times | 7612 | American Profile |
| TX | Kaufman | Kaufman Herald | 4364 | American Profile |
| TX | Kerrville | Kerrville Daily Times | 9540 | American Profile |
| TX | Kilgore | Kilgore News Herald | 3400 | American Profile |
| TX | Kingsville | Kingsville Record | 6089 | American Profile |
| TX | Lamesa | Lamesa Press-Reporter | 3383 | American Profile |
| TX | LaPorte | Bayshore Sun | 3045 | American Profile |
| TX | Laredo | Laredo Morning Times | 19500 | American Profile |
| TX | Levelland | Levelland And Hockley County News-Press | 4900 | American Profile |
| TX | Littlefield | The Lamb County Leader News | 2800 | American Profile |
| TX | Livingston | Polk County Enterprise | 8322 | American Profile |
| TX | Longview | Longview News Journal | 30090 | American Profile |
| TX | Lufkin | The Lufkin Daily News | 13668 | American Profile |
| TX | Lytle | Leader News | 2686 | American Profile |
| TX | Mabank | The Monitor/Leader | 4060 | American Profile |
| TX | Marshall | Marshall News Messenger | 7650 | American Profile |
| TX | McAllen | Original Winter Texan | 5000 | American Profile |
| TX | Menard | Menard News & Messenger | 1443 | American Profile |
| TX | Meridian | Meridian Tribune | 2400 | American Profile |
| TX | Mexia | Hubbard City News | 1100 | American Profile |
| TX | Mexia | The Mexia Daily News | 2100 | American Profile |
| TX | Midland | Midland Reporter-Telegram | 21313 | American Profile |
| TX | Mineral Wells | Mineral Wells Index | 3000 | American Profile |
| TX | Mount Vernon | Mount Vernon Optic-Herald | 3045 | American Profile |
| TX | Mt. Pleasant | Mount Pleasant Daily Tribune | 5273 | American Profile |
| TX | Muleshoe | Muleshoe Journal | 2000 | American Profile |
| TX | New Braunfels | New Braunfels Herald-Zeitung | 10700 | American Profile |
| TX | Nacogdoches | The Daily Sentinel | 8772 | American Profile |
| TX | Olney | The Olney Enterprise | 1000 | American Profile |
| TX | Orange | The Orange Leader | 5000 | American Profile |
| TX | Palestine | Palestine Herald - Press | 7500 | American Profile |
| TX | Plainview | Plainview Daily Herald | 6800 | American Profile |
| TX | Pflugerville | Pflugerville Pflag | 7200 | American Profile |
| TX | Port Arthur | Port Arthur News | 15681 | American Profile |
| TX | Port Lavaca | The Port Lavaca Wave | 4567 | American Profile |
| TX | Post | The Post Dispatch | 1691 | American Profile |
| TX | Raymondville | Willacy County News | 1149 | American Profile |
| TX | Raymondville | Raymondville Chronicle | 2200 | American Profile |
| TX | Robstown | Nueces Co. Record Star | 4000 | American Profile |
| TX | Rockport | Rockport Pilot | 4975 | American Profile |
| TX | Rosenburg | The Fort Bend Herald | 8880 | American Profile |
| TX | Round Rock | Round Rock Leader | 7500 | American Profile |
| TX | San Marcos | San Marcos Daily Record | 5750 | American Profile |
| TX | Seagoville | The Suburbia News | 1600 | American Profile |
| TX | Seguin | Seguin Gazette-Enterprise | 6597 | American Profile |
| TX | Seminole | Seminole Sentinel | 1240 | American Profile |
| TX | Shepherd | San Jacinto News-Times | 2239 | American Profile |
| TX | Smithville | Smithville Times | 3100 | American Profile |
| TX | Snyder | The Snyder Daily News | 5582 | American Profile |
| TX | Stephenville | Stephenville Empire-Tribune | 4726 | American Profile |
| TX | Sweetwater | Sweetwater Reporter | 3755 | American Profile |
| TX | Teague | The Teague Chronicle | 2537 | American Profile |
| TX | Terrell | Terrell Tribune | 4060 | American Profile |
| TX | Texarkana | Texarkana Gazette | 32500 | American Profile |
| TX | Trinity | Trinity Standard | 2388 | American Profile |
| TX | Uvalde | The Uvalde Leader-News | 4975 | American Profile |
| TX | Vernon | The Vernon Daily Record | 4669 | American Profile |
| TX | Vidor | The Vidorian | 2040 | American Profile |
| TX | Waco | Waco Tribune - Herald | 37000 | American Profile |
| TX | Waxahachie | Waxahachie Daily Light | 5480 | American Profile |
| TX | Weatherford | The Weatherford Democrat | 6716 | American Profile |
| TX | Wellington | Wellington Leader | 1700 | American Profile |
| TX | Weslaco | Mid Valley Town Crier | 18268 | American Profile |
| TX | Wharton | Wharton Journal - Spectator | 4200 | American Profile |
| TX | Wills Point | Van Zandt News | 8119 | American Profile |
| TX | Woodville | Tyler County Booster | 3857 | American Profile |
| TX | Zapata | Zapata County News | 2300 | American Profile |
| UT | Ogden | Standard-Examiner | 65,320 | USA Weekend |
| UT | Provo | Herald | 24,700 | USA Weekend |
| UT | St. George | Spectrum | 24,152 | USA Weekend |
| UT | Logan | The Herald Journal | 18,562 | Parade |

Weekend Newspaper Supplement List
Exhibit 5

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| UT | Provo | Daily Herald | 40,712 | Parade |
| UT | Salt Lake City | The Salt Lake Tribune-Deseret News | 208,797 | Parade |
| UT | Bountiful | Davis County Clipper | 10000 | American Profile |
| UT | Cedar City | Iron County Today | 10000 | American Profile |
| UT | Heber City | Wasatch Wave | 4263 | American Profile |
| UT | Moab | The Times Independent | 3349 | American Profile |
| UT | Ogden | Standard-Examiner | 63939 | American Profile |
| UT | Price | Sun-Advocate | 6428 | American Profile |
| UT | Richfield | Richfield Reaper | 5683 | American Profile |
| UT | Tooele | Tooele Transcript Bulletin | 7409 | American Profile |
| VA | Bristol | Herald-Courier | 34,817 | USA Weekend |
| VA | Charlottesville | Progress | 28,615 | USA Weekend |
| VA | Culpeper | Star-Exponent | 6,814 | USA Weekend |
| VA | Danville | Register & Bee | 20,616 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 50,417 | USA Weekend |
| VA | Harrisonburg | News Record | 29,473 | USA Weekend |
| VA | Lynchburg | News & Advance | 36,863 | USA Weekend |
| VA | Petersburg | Progress-Index | 13,563 | USA Weekend |
| VA | Staunton | News Leader | 18,258 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 15,071 | USA Weekend |
| VA | Waynesboro | News Virginian | 6,314 | USA Weekend |
| VA | Winchester | Star | 23,000 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 15,627 | USA Weekend |
| VA | Martinsville | Martinsville Bulletin | 17,400 | Parade |
| VA | Newport News/Hampton | Daily Press | 90,807 | Parade |
| VA | Norfolk | The Virginian-Pilot | 181,929 | Parade |
| VA | Richmond | Richmond Times-Dispatch | 178,823 | Parade |
| VA | Roanoke | The Roanoke Times | 92,726 | Parade |
| VA | Ashland | Herald Progress | 5500 | American Profile |
| VA | Bedford | Bedford Bulletin | 8018 | American Profile |
| VA | Big Stone Gap | The Post | 3000 | American Profile |
| VA | Farmville | The Farmville Herald | 8322 | American Profile |
| VA | Floyd | The Floyd Press | 4985 | American Profile |
| VA | Front Royal | The Warren Sentinel | 4300 | American Profile |
| VA | Galax | The Gazette | 8424 | American Profile |
| VA | Goochland | The Goochland Gazette | 5500 | American Profile |
| VA | Harrisonburg | Page News and Courier | 7815 | American Profile |
| VA | Harrisonburg | Shenandoah Valley-Herald | 3700 | American Profile |
| VA | Harrisonburg | Valley Banner | 3900 | American Profile |
| VA | Hillsville | The Carroll News | 6766 | American Profile |
| VA | Hopewell | The Hopewell News | 3000 | American Profile |
| VA | Lexington | The News - Gazette | 8627 | American Profile |
| VA | Louisa | The Central Virginian | 5000 | American Profile |
| VA | Marion | Smyth County News & Messenger | 5992 | American Profile |
| VA | Norton | The Coalfield Progress | 6000 | American Profile |
| VA | Norton | Dickenson Star/Cumberland Times | 3500 | American Profile |
| VA | Petersburg | Progress-Index | 15223 | American Profile |
| VA | Richlands | Richlands News-Press | 7104 | American Profile |
| VA | South Boston | The Gazette-Virginian | 10500 | American Profile |
| VA | Strasburg | Northern Virginia Daily | 15800 | American Profile |
| VA | Suffolk | Suffolk News-Herald | 4263 | American Profile |
| VA | Tazewell | Clinch Valley News | 3003 | American Profile |
| VA | Wytheville | The Bland Messenger | 2036 | American Profile |
| VA | Wytheville | Wytheville Enterprise | 2252 | American Profile |
| VT | Bennington | Banner | 6,672 | USA Weekend |
| VT | Brattleboro | Reformer | 8,807 | USA Weekend |
| VT | Burlington | Free Press | 43,513 | USA Weekend |
| VT | Rutland/Barre | Sunday Times Argus | 22,778 | Parade |
| VT | Bennington | Bennington Banner | 8119 | American Profile |
| VT | Brattleboro | Brattleboro Reformer | 10656 | American Profile |
| VT | Newport | The Newport Daily Express | 3969 | American Profile |
| VT | St. Albans | St. Albans Messenger | 6089 | American Profile |
| VT | St. Johnsbury | The Caledonian-Record | 10000 | American Profile |
| VT | West Dover | Deerfield Valley News | 3045 | American Profile |
| WA | Aberdeen | Daily World | 12,066 | USA Weekend |
| WA | Bellevue | Reporter | 40,175 | USA Weekend |
| WA | Bremerton | Sun | 25,601 | USA Weekend |
| WA | Centralia/Chehalis | Chronicle | 11,882 | USA Weekend |
| WA | Everett | Sound Publishing Group | 212,247 | USA Weekend |
| WA | Issaquah/Sammamish | Reporter | 30,996 | USA Weekend |
| WA | Kent | Reporter | 30,213 | USA Weekend |
| WA | Moses Lake | Columbia Basin Herald | 8,575 | USA Weekend |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|----------------------|------------|
| WA | Mount Vernon | Skagit Valley Herald | 17,966 | USA Weekend |
| WA | Port Angeles | Peninsula Daily News | 16,963 | USA Weekend |
| WA | Redmond | Reporter | 25,243 | USA Weekend |
| WA | Renton | Reporter | 31,064 | USA Weekend |
| WA | Wenatchee | World | 23,705 | USA Weekend |
| WA | Yakima | Herald-Republic | 34,352 | USA Weekend |
| WA | Bellingham | The Bellingham Herald | 24,324 | Parade |
| WA | Bremerton | Sun | 25,601 | Parade |
| WA | Ellensburg | Daily Record | 5,408 | Parade |
| WA | Kennewick | Tri-City Herald | 39,781 | Parade |
| WA | Longview | The Daily News | 19,754 | Parade |
| WA | Olympia | The Olympian | 33,031 | Parade |
| WA | Seattle | The Seattle Times | 359,672 | Parade |
| WA | Spokane | The Spokesman-Review | 100,449 | Parade |
| WA | Tacoma | The News Tribune | 103,995 | Parade |
| WA | Vancouver | The Columbian | 42,987 | Parade |
| WA | Walla Walla | Walla Walla Union-Bulletin | 14,547 | Parade |
| WA | Yakima | Herald-Republic | 34,352 | Parade |
| WA | Camas | Camas-Washougal Post-Record | 4100 | American Profile |
| WA | Cle Elum | Northern Kittitas County Tribune | 4060 | American Profile |
| WA | Colville | Statesman-Examiner | 4060 | American Profile |
| WA | Deer Park | Tribune | 1194 | American Profile |
| WA | Eatonville | The Dispatch | 2250 | American Profile |
| WA | Ellensburg | Daily Record | 6268 | American Profile |
| WA | Grandview | Grandview Herald | 2040 | American Profile |
| WA | Omak | The (Omak-Okanogan County) Chronicle | 5771 | American Profile |
| WA | Othello | Othello Independent | 7700 | American Profile |
| WA | Prosser | Record Bulletin | 3045 | American Profile |
| WA | Quincy | The Quincy Valley Post-Register | 2040 | American Profile |
| WA | Sequim | Sequim Gazette | 8627 | American Profile |
| WA | Spokane | The Spokesman-Review | 109251 | American Profile |
| WA | Sunnyside | Daily Sun News | 3755 | American Profile |
| WA | Yakima | Yakima Herald-Republic | 32200 | American Profile |
| WI | Appleton | Post-Crescent | 60,877 | USA Weekend |
| WI | Beloit | News | 12,880 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 24,969 | USA Weekend |
| WI | Fond Du Lac | Reporter | 15,726 | USA Weekend |
| WI | Green Bay | Press-Gazette | 71,845 | USA Weekend |
| WI | Janesville | Gazette | 23,136 | USA Weekend |
| WI | Manitowoc/Two Rivers | Herald Times Reporter | 13,954 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 361,355 | USA Weekend |
| WI | Oshkosh | Northwestern | 21,965 | USA Weekend |
| WI | Sheboygan | Press | 21,498 | USA Weekend |
| WI | Superior | Telegram | 6,078 | USA Weekend |
| WI | Watertown | Times | 8,450 | USA Weekend |
| WI | Wausau-Stevens Point | Herald-Central WI Sunday | 46,120 | USA Weekend |
| WI | Chippewa Falls | Chippewa Valley Newspapers | 9,547 | Parade |
| WI | Kenosha | Kenosha News | 26,419 | Parade |
| WI | La Crosse | La Crosse Tribune | 36,250 | Parade |
| WI | Madison | Wisconsin State Journal | 130,179 | Parade |
| WI | Portage | Citizen/Portage Daily Register | 19,778 | Parade |
| WI | Racine | The Journal Times | 29,282 | Parade |
| WI | Rhinelander | The Daily News | 3,610 | Parade |
| WI | Amery | Amery Free Press | 5100 | American Profile |
| WI | Ashland | The Daily Press | 6000 | American Profile |
| WI | Baldwin | The Baldwin Bulletin | 1900 | American Profile |
| WI | Baraboo | Baraboo News Republic | 4950 | American Profile |
| WI | Barron | Barron News - Shield | 4000 | American Profile |
| WI | Beaver Dam | Daily Citizen | 10550 | American Profile |
| WI | Black River Falls | Jackson County Chronicle | 2139 | American Profile |
| WI | Burlington | Burlington Standard Press | 5000 | American Profile |
| WI | Cedarburg | Ozaukee County News Graphic | 8080 | American Profile |
| WI | Chetek | The Chetek Alert | 2900 | American Profile |
| WI | Clintonville | Clintonville Tribune Gazette | 2500 | American Profile |
| WI | Cumberland | Cumberland Advocate | 2139 | American Profile |
| WI | Delavan | The Delavan Enterprise | 2500 | American Profile |
| WI | Eagle River | Vilas County News - Review | 6120 | American Profile |
| WI | East Troy | The East Troy News | 750 | American Profile |
| WI | Elkhorn | The Elkhorn Independent | 2000 | American Profile |
| WI | Fort Atkinson | Daily Jefferson County Union | 8728 | American Profile |
| WI | Hammond | Central St. Croix News | 1144 | American Profile |
| WI | Hayward | Sawyer County Record | 4776 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|---|---|---|---|---|
| WI | Iola | The Iola Herald | 1000 | American Profile |
| WI | Iola | Manawa Advocate | 500 | American Profile |
| WI | Lake Geneva | Lake Geneva Times | 2500 | American Profile |
| WI | Lancaster | Grant County Herald Independent | 3552 | American Profile |
| WI | Marinette | Eagle Herald | 9000 | American Profile |
| WI | Mauston | Juneau County Star-Times | 3097 | American Profile |
| WI | Merrill | Foto News | 16400 | American Profile |
| WI | Monroe | The Monroe Times | 5074 | American Profile |
| WI | Osceola | Osceola Sun | 2139 | American Profile |
| WI | Platteville | The Platteville Journal | 4263 | American Profile |
| WI | Portage | Daily Register | 5555 | American Profile |
| WI | Racine | The Journal Times | 31000 | American Profile |
| WI | Reedsburg | Reedsburg Times Press | 1059 | American Profile |
| WI | Rhinelander | Star Journal | 16000 | American Profile |
| WI | Sauk City | The Sauk Prairie Eagle | 2218 | American Profile |
| WI | Shawano | Shawano Leader | 7800 | American Profile |
| WI | Spooner | Spooner Advocate | 4229 | American Profile |
| WI | Twin Lakes | Westosha Report | 800 | American Profile |
| WI | Union Grove | Westine Report | 950 | American Profile |
| WI | Walworth | The Times, Walworth | 500 | American Profile |
| WI | Washburn | The County Journal | 1900 | American Profile |
| WI | Waterford | Waterford Post | 1600 | American Profile |
| WI | Watertown | Times Publishing Company | 9900 | American Profile |
| WI | Waukesha | Waukesha Freeman | 12726 | American Profile |
| WI | Waupaca | Waupaca County Post | 7300 | American Profile |
| WI | Wautoma | The Waushara Argus | 5897 | American Profile |
| WI | West Bend | West Bend Daily News | 9343 | American Profile |
| WI | Weyauwega | The Chronicle | 2500 | American Profile |
| WI | Whitewater | Whitewater Register | 1000 | American Profile |
| WI | Wisconsin Dells | Wisconsin Dells Events | 2288 | American Profile |
| WV | Charleston | Gazette-Mail | 55,691 | USA Weekend |
| WV | Elkins | Inter-Mountain | 10,461 | USA Weekend |
| WV | Huntington | Herald-Dispatch | 30,527 | USA Weekend |
| WV | Princeton | Princeton Times | 5,200 | USA Weekend |
| WV | Gilbert | Gilbert Times | 1700 | American Profile |
| WV | Hamlin | Lincoln Journal | 3000 | American Profile |
| WV | Harrisville | Ritchie Gazette | 3857 | American Profile |
| WV | Keyser | Mineral Daily News Tribune | 4200 | American Profile |
| WV | Lewisburg | Mountain Messenger | 3045 | American Profile |
| WV | Montgomery | Montgomery Herald | 1300 | American Profile |
| WV | Oak Hill | The Fayette Tribune | 2000 | American Profile |
| WV | Petersburg | Grant County Press | 4060 | American Profile |
| WV | Pineville | Independent Herald | 2000 | American Profile |
| WV | Princeton | Princeton Times | 1700 | American Profile |
| WV | Ravenswood | The Star Herald | 12179 | American Profile |
| WV | Romney | Hampshire Review | 7150 | American Profile |
| WV | Sutton | Braxton Democrat-Central | 3552 | American Profile |
| WV | Wayne | Wayne County News | 3045 | American Profile |
| WVA | Beckley | The Register-Herald | 25,165 | Parade |
| WVA | Bluefield | Bluefield Daily Telegraph | 16,813 | Parade |
| WVA | Charleston | Sunday Gazette-Mail | 68,940 | Parade |
| WVA | Clarksburg | Clarksburg Exponent-Telegram | 19,226 | Parade |
| WVA | Fairmont | Times West Virginian | 10,679 | Parade |
| WVA | Logan | The Logan Banner | 8,243 | Parade |
| WVA | Martinsburg | The Journal | 16,944 | Parade |
| WVA | Morgantown | The Dominion Post | 22,635 | Parade |
| WVA | Parkersburg | The Parkersburg News and Sentinel | 28,562 | Parade |
| WVA | Wheeling | Sunday News-Register | 33,321 | Parade |
| WVA | Williamson | Williamson Daily News | 6,185 | Parade |
| WY | Cheyenne | Wyoming Tribune-Eagle | 16,077 | USA Weekend |
| WY | Laramie | Boomerang | 5,227 | USA Weekend |
| WY | Casper | Casper Star-Tribune | 28,455 | Parade |
| WY | Afton | Star Valley Independent | 3184 | American Profile |
| WY | Casper | Casper Star-Tribune | 31000 | American Profile |
| WY | Cody | The Cody Enterprise | 6089 | American Profile |
| WY | Douglas | Douglas Budget | 5500 | American Profile |
| WY | Gillette | The News-Record | 9950 | American Profile |
| WY | Landers | The Journal | 4191 | American Profile |
| WY | Powell | The Powell Tribune | 3045 | American Profile |
| WY | Rawlins | Rawlins Daily Times | 3755 | American Profile |
| WY | Riverton | The Ranger | 5400 | American Profile |
| WY | Rock Sprints | Daily Rocket-Miner | 9452 | American Profile |

**Weekend Newspaper Supplement List**
**Exhibit 5**

| State | Primary Market | Newspaper | Reported Circulation | Supplement |
|-------|----------------|-----------|----------------------|------------|
| WY | Sheridan | Sheridan Press | 7104 | American Profile |
| WY | Sundance | The Sundance Times | 1642 | American Profile |
| WY | Worland | Northern Wyoming Daily News | 4060 | American Profile |

# EXHIBIT 8

**Military Publications**

Exhibit 8

| State | Military Base | Publication | Circulation | Frequency |
|-------|---------------|-------------|-------------|-----------|
| AK | Elmendorf AFB, Ft. Richardson | Alaska Star | 5,000 | Weekly (Th) |
| AK | Eielson AFB | Polar Press | 3,000 | Weekly (F) |
| AL | Ft. Rucker | Army Flier | 10,000 | Weekly (Th) |
| AL | Redstone Arsenal | Redstone Rocket | 20,000 | Weekly (W) |
| AL | Maxwell AFB, Gunter AFB | Dispatch | 12,500 | Weekly (F) |
| AR | Little Rock AFB, Camp Robinson | Combat Airlifter | 9,200 | Weekly (F) |
| AZ | Luke AFB | Thunderbolt | 15,000 | Weekly (F) |
| AZ | Davis-Monthan AFB | Desert Lightning News | 15,000 | Weekly (F) |
| AZ | Ft. Huachuca | Huachuca Scout | 8,700 | Weekly (Th) |
| AZ | Yuma MCAS | Desert Warrior | 5,500 | Weekly (Th) |
| CA | Lemoore NAS | Golden Eagle | 4,500 | Weekly (Th) |
| CA | Edwards AFB, Los Angeles AFB, Pt. Mugu, Pt. Hueneme,Ft. Irwin,China Lake,Nellis AFB | Aerotech News & Review | 19,000 | Weekly (F) |
| CA | Los Angeles AFB | Aerotech News Los Angeles Edition | 8,000 | 2X Monthly |
| CA | Barstow MCLB | Barstow Log | 3,500 | Weekly (Th) |
| CA | March AFB | Beacon | 6,000 | Weekly (F) |
| CA | Edwards AFB | Desert Eagle | 9,650 | Weekly (F) |
| CA | Ft. Irwin | High Desert Warrior | 6,500 | Weekly (Th) |
| CA | Pt. Hueneme NCBC, Pt. Mugu NAS, Ventura County Naval Base | LIghthouse | 12,000 | 2X Monthly |
| CA | NWS Seal Beach, Los Alamitos Reserve Center | Long Beach Dispatch | 9,000 | 2X Monthly |
| CA | Edwards AFB, Ft. Irwin, Barstow MSD, etc. | Military Press-Zone 2 | 25,000 | 2X Monthly |
| CA | NAWS China Lake | Rocketeer II | 8,000 | 2X Monthly |
| CA | Port Hueneme, Point Mugu | Ventura Navy Dispatch | 6,000 | 2X Monthly |
| CA | Naval Postgrad School,Defense Language Institute,Presido of Monterey, Fort Hunter Liggett, Fort Ord | Monterey Military News | 5,000 | 2X Monthly |
| CA | Military Bases Nationwide | Joint Forces Journal | 42,000 | 2X Monthly |
| CA | Twentynine Palms MCB//MARINES | Desert Trail | 3,500 | Weekly (Th) |
| CA | Twentynine Palms MCB, Twentynine Palms MCAGCC | Observation Post | 6,500 | Weekly (F) |
| CA | Travis, Beale, Mare, Alameda NAS, etc. | Military Press-Zone 3 | 25,000 | Monthly |
| CA | Travis AFB | Tailwind | 10,450 | Weekly (F) |
| CA | San Diego Naval Bases - Off Base Housing | Military Press-Zone 1 | 50,000 | 2X Monthly |
| CA | MCAS Miramar, Camp Pendleton, NB San Diego, NB Coronado, NB Pt. Loma, Off-Base Housing | Navy/Marine Corps Dispatch | 40,000 | Weekly (Th) |
| CA | Vandenberg AFB | Space Country Times | 8,100 | Weekly (F) |
| CO | U.S. Air Force Academy | Academy Spirit | 7,000 | Weekly (F) |
| CO | Ft. Carson | Mountaineer | 10,000 | Weekly (F) |
| CO | Schriever AFB, Peterson AFB | Schriever Sentinel | 3,000 | Weekly (F) |
| CO | Peterson AFB, Norad | Space Observer | 7,000 | Weekly (F) |
| CO | Buckley ANGB/ Fitzsimons Army Med Ctr. | Buckley Guardian | 6,000 | Weekly (F) |
| CT | New London NSB | Dolphin | 8,500 | Weekly (Th) |
| DC | Bolling/Andrews AFB, Pentagon + 500 smaller gov. installations in DC, MD, VA | Recreation News | 100,000 | Monthly |
| DC | Bolling AFB | Bolling Aviator | 15,000 | Weekly (F) |
| DC | Joint Base Myer-Henderson Hall, Pentagon and Ft. McNair | Pentagram | 24,000 | Weekly (F) |
| DC | Ft. Detrick | Standard | 4,100 | 2X Monthly |
| DC | Walter Reed Army Medical Ctr. | Stripe | 7,000 | Weekly (F) |
| DC | Naval Headquarters, Anacostia NS | Waterline | 9,000 | Weekly (Th) |
| DE | Dover AFB | Airlifter | 7,000 | Weekly (F) |
| FL | Jacksonville NAS | Jax Air News | 12,000 | Weekly (Th) |

**Military Publications**

Exhibit 8

| FL | Mayport NS | Mirror | 10,000 | Weekly (Th) |
|----|------------|--------|--------|-------------|
| FL | Key West NAS | Southernmost Flyer | 4,000 | Weekly (F) |
| FL | Eglin AFB | Eglin Dispatch | 14,700 | Weekly (F) |
| FL | Eglin AFB | Eglin Flyer | 11,000 | Weekly (F) |
| FL | Pensacola NAS | Gosport | 25,000 | Weekly (F) |
| FL | Hurlburt Field | Warrior | 7,190 | Weekly (F) |
| FL | Patrick AFB | Missileer | 8,500 | Weekly (F) |
| FL | Tyndall AFB | Gulf Defender | 12,000 | 2X Monthly |
| FL | Military Retirees In Florida | Veteran Voice | 10,000 | Monthly |
| FL | MacDill AFB | Thunderbolt | 8,906 | Weekly (F) |
| GA | Albany MC Logistics Base | Emblem | 3,750 | Weekly (Th) |
| GA | Ft. McPherson, Ft. Gillem (satellite of Ft. McPherson) | Sentinel | 6,000 | Weekly (F) |
| GA | Ft. Gordon | Signal | 14,000 | Weekly (F) |
| GA | Ft. Benning | Bayonet | 22,000 | Weekly (F) |
| GA | Kings Bay Submarine Base | Periscope | 10,000 | Weekly (Th) |
| GA | Robins AFB | Robins Rev-Up | 15,000 | Weekly (F) |
| GA | Ft. Stewart, Hunter Army Airfield | Frontline | 17,000 | Weekly (Th) |
| GA | Moody AFB | Moody Volunteer | 4,100 | Weekly (Th) |
| HI | Schofield AB | Hawaii Army | 15,500 | Weekly (F) |
| HI | MCB Kaneohe | Hawaii Marine | 10,000 | Weekly (F) |
| HI | Pearl Harbor | Hawaii Navy News | 15,000 | Weekly (F) |
| HI | Hickam AFB | Hickam Kukini | 8,500 | Weekly (F) |
| HI | Hickam AFB, Pearl Harbor, Schofield Barracks, Wheeler AAF, Barbers Point | Military Oahu Star | 30,000 | Weekly (W) |
| ID | Mountain Home AFB | The Patriot | 4,500 | Weekly (F) |
| IL | NS Great Lakes | Bulletin | 14,000 | Weekly (F) |
| IL | Scott AFB | Command Post | 7,700 | Weekly (Th) |
| IL | Scott AFB residences | Scott AFB Flier | 8,000 | Weekly (Th) |
| KS | Ft. Leavenworth | Lamp | 8,000 | Weekly (Th) |
| KS | Ft. Riley | 1st Infantry Division Post | 9,300 | Weekly (F) |
| KS | McConnell AFB | Tanker Times | 5,500 | Weekly (F) |
| KY | Ft. Knox | Turret | 18,750 | Weekly (Th) |
| KY | Ft. Campbell | Ft. Campbell Courier | 23,000 | Weekly (Th) |
| LA | Ft. Polk | Guardian | 13,000 | Weekly (F) |
| LA | Barksdale AFB | Warrior | 10,000 | Weekly (F) |
| MA | Hanscom Field | Hansconian | 8,400 | Weekly (F) |
| MA | Massachusetts Military Reservation | Otis Notice | 5,000 | Monthly |
| MA | Devens RFTA | Public Spirit | 7,500 | Weekly (F) |
| MD | Aberdeen Proving Ground | APG News | 9,000 | Weekly (Th) |
| MD | Ft. Meade | Soundoff | 11,560 | Weekly (Th) |
| MD | U.S. Naval Academy at Annapolis | Trident | 8,000 | Weekly (F) |
| MD | Andrews AFB-1 | Capital Flyer | 15,000 | Weekly (F) |
| MD | National Naval Medical Center Bethesda | Journal | 7,000 | Weekly (F) |
| MD | Patuxent NAS | Tester | 15,000 | Weekly (Th) |
| ME | Brunswick NAS | Patroller | 3,800 | Weekly (Th) |
| MO | Whiteman AFB | The Warrior | 4,800 | Weekly (F) |
| MO | Ft. Leonard Wood | Guidon | 10,000 | Weekly (Th) |
| MS | Keesler AFB | Keesler News | 13,000 | Weekly (Th) |
| MS | US Navy Construction Battalion Center | Seabee Courier | 3,500 | 2X Monthly |
| MS | Columbus AFB | Silver Wings | 3,000 | Weekly (F) |

## Military Publications

Exhibit 8

| | | | | |
|---|---|---|---|---|
| MS | Meridian NAS | Skyline | 2,500 | 2X Monthly |
| MT | Malmstrom AFB | Front Range Guardian | 5,480 | Weekly (F) |
| NC | Camp LeJeune | Globe | 30,000 | Weekly (Th) |
| NC | New River MCAS | Rotovue | 8,600 | 2X Monthly |
| NC | Cherry Point MCAS | Windsock | 11,000 | Weekly (Th) |
| NC | Fort Bragg | Ft. Bragg Life | 20,000 | Weekly (W) |
| NC | Ft. Bragg / Pope AFB | Paraglide / Carolina Flyer | 30,000 | Weekly (Th) |
| ND | Minot AFB | Northern Sentry | 6,000 | Weekly (F) |
| NE | Offutt AFB | The Base: 68133 | 9,000 | Weekly (Th) |
| NJ | Ft. Monmouth | Monmouth Message | 6,000 | Weekly (F) |
| NJ | Picatinny Arsenal,ARDEC | Voice | 5,000 | 2X Monthly |
| NM | Holloman AFB | Hologram | 7,600 | Weekly (Th) |
| NM | Kirtland AFB | Kirtland Nucleus | 10,000 | Weekly (F) |
| NM | Cannon AFB | Cannon Connections | 5,000 | Weekly (F) |
| NM | White Sands Missile Range | Missile Ranger | 6,000 | Weekly (Th) |
| NV | Nellis AFB | Bullseye | 10,000 | Weekly (F) |
| NY | Ft. Hamilton,Wadsworth,Totten, Earle Naval Weapons, US Coast Guard installations in NYC | Harbor Watch | 12,015 | Weekly (Th) |
| NY | U.S. Academy at West Point | Pointer View | 8,800 | Weekly (F) |
| NY | Ft. Drum | Mountaineer | 9,500 | Weekly (Th) |
| OH | Defense Supply Center Columbus | Columbus Federal Voice | 13,000 | 2X Monthly |
| OH | Wright-Patterson AFB | Skywrighter | 19,700 | Weekly (F) |
| OK | Vance AFB | Airscoop | 2,300 | Weekly (F) |
| OK | Tinker AFB | Tinker Take Off | 28,000 | Weekly (F) |
| OK | Ft. Sill | Cannoneer | 11,500 | Weekly (Th) |
| OK | Altus AFB | Freedom Flyer | 2,500 | Weekly (F) |
| RI | Newport NB | Newport Navalog | 4,500 | Weekly (F) |
| SC | Charleston AFB | Airlift Dispatch | 7,500 | Weekly (F) |
| SC | NWS Charleston - Goose Creek | Navy Charleston Shoreline | 5,000 | 2X Monthly |
| SC | Ft. Jackson | Leader | 15,000 | Weekly (Th) |
| SC | Shaw AFB | Shaw News | 8,200 | Weekly (F) |
| SC | Parris Island MCRD, Beaufort MCAS, Beaufort Naval Hospital | Boot / Jetstream | 11,200 | Weekly (F) |
| SD | Ellsworth AFB | Black Hills Patriot | 5,000 | Weekly (F) |
| TN | Memphis NAS | Bluejacket | 5,000 | Weekly (Th) |
| TN | Arnold AFB | High Mach | 7,500 | 2X Monthly |
| TX | Dyess AFB | Sound of Freedom | 4,500 | Weekly (F) |
| TX | Kingsville NAS | Flying K | 2,000 | 2X Monthly |
| TX | Corpus Christi NAS | Wingspan | 8,000 | 2X Monthly |
| TX | Ret Mil, Dyess AFB, Shepard AFB, NAS Fort Worth, Grand Prairie AB, Veteran`s Orgs. | Nas News & Senior Life | 9,000 | Monthly |
| TX | Ft. Bliss | Ft. Bliss Monitor | 15,000 | Weekly (F) |
| TX | Goodfellow AFB | Goodfellow Monitor | 3,000 | Weekly (F) |
| TX | Brooks AFB | Discovery | 6,457 | 2X Monthly |
| TX | Laughlin AFB | Laughlin Herald | 3,200 | Weekly (F) |
| TX | Brooks AFB/Lackland AFB, Ft. Sam Houston | Medical Patriot | 6,457 | Weekly (Th) |
| TX | Ft. Sam Houston | News Leader | 10,190 | Weekly (Th) |
| TX | Lackland AFB, Wilford Medical Center Kelly Dev. Ctr. | Talespinner / Kelly Observer | 31,650 | Weekly (F) |
| TX | Randolph AFB | Wingspread | 10,725 | Weekly (F) |
| TX | Ft. Hood | Fort Hood Herald | 31,000 | Weekly (W) |
| TX | Ft. Hood | Fort Hood Sentinel | 30,000 | Weekly (Th) |

### Military Publications

Exhibit 8

| | | | | |
|---|---|---|---|---|
| TX | Sheppard AFB | Sheppard Senator | 11,500 | Weekly (F) |
| UT | Hill AFB | Hill Top Times | 14,000 | Weekly (Th) |
| VA | Ft. Monroe | Casemate | 5,000 | 2X Monthly |
| VA | Langley AFB | Fighter | 14,000 | Weekly (F) |
| VA | Norfolk NB, Little Creek NAB | Flagship | 40,000 | Weekly (Th) |
| VA | NAS Oceana, Training Center Dam Neck | Jet Observer | 8,000 | Weekly (Th) |
| VA | Ft. Eustis, Ft. Story | Wheel | 10,500 | Weekly (Th) |
| VA | Ft. Lee | Traveller | 11,000 | Weekly (Th) |
| VA | Naval Surface Warfare Center Dahlgren | Dahlgren Source | 10,000 | Monthly |
| VA | Ft. Belvoir | Eagle | 19,000 | Weekly (Th) |
| VA | Quantico MCB | Patriot | 22,000 | Weekly (Su) |
| VA | Quantico MCB | Quantico Sentry | 11,000 | Weekly (Th) |
| VA | NAVSEA Indian Head, NWSC Dahlgren | South Potomac Pilot | 8,000 | Weekly (Th) |
| WA | McChord AFB | Northwest Airlifter | 8,000 | Weekly (Th) |
| WA | Ft. Lewis | Northwest Guardian | 20,000 | Weekly (F) |
| WA | Puget Sound Naval Shipyard, Naval Station Bremerton, Keyport Undersea Warfare Ctr., Subase Bangor\ | Northwest Navigator - Kitsap Edition (South Sound) | 8,605 | Weekly (F) |
| WA | Everett NS, Everett Naval Support Ctr,, Whidbey Island NAS | Northwest Navigator - Whidbey and Everett Edition (North Sound) | 9,451 | Weekly (F) |
| WA | Ft. Lewis//ARMY | Ranger | 20,000 | Weekly (Th) |
| WA | Fairchild AFB | Fairchild Flyer | 5,500 | Weekly (F) |
| WI | Ft. McCoy | Real Mccoy | 5,000 | 2X Monthly |
| WY | F.E. Warren AFB | Warren Sentinel | 5,200 | Weekly (F) |

# EXHIBIT 9

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization Name | Tribes | Description | Organization Address | Alternate Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Crooked Creek Traditional Council | Village of Crooked Creek | advisory organization | | | Crooked Creek | AK | 99575 |
| National Tribal Development Association | Chippewa Cree and others | agricultural credit outreach initiative - economic development agency | R.R. 1 | PO Box 1080 | Box Elder | MT | 59521 |
| National Native American AIDS Prevention Center | tribes nationwide | AIDS organization | 720 S. Colorado Blvd, Suite 650-S | | Denver | CO | 80246 |
| Community Action Resource | Delaware | anti-poverty community organization | 317 East Delaware Avenue | | Nowata | OK | 74048 |
| Community Action Resource & Development Inc. | Delaware | anti-poverty community organization | 522 W. Will Rogers Blvd. | PO Box 947 | Claremore | OK | 74018 |
| Cherokee Artists Association | Cherokee | arts-focused nonprofit | 202 E Fifth Street | | Tahlequah | OK | 74464 |
| Oklahoma Indian Bar Association | tribes statewide | bar association | PO Box 1062 | | Oklahoma City | OK | 73101 |
| Montana Wyoming Tribal Leadership Council | Blackfeet, Chippewa Cree, Crow, Eastern Shoshone, Fort Belknap, Fort Peck, Little Shell, Northern Arapaho, Northern Cheyenne, Salish and Kootenai | bi-state tribal leaders council | 222 N. 32nd St. Suite 401 | | Billings | MT | 59101 |
| ONABEN: A Native American Business Network | many OR tribes | business development nonprofit | 11825 Southwest Greenburg Road | | Tigard | OR | 97223 |
| Business Services Center | Umatilla | business-focused nonprofit | 72777 Hwy 331 | | Pendleton | OR | 97801 |
| American Indian Chamber of Commerce of Wisconsin | Ho-Chunk, Oneida, Bad River Chippewa | chamber of commerce | 10809 W Lincoln Avenue | | West Allis | WI | 53227 |
| Anadarko Chamber of Commerce | Caddo, Kiowa, Fort Sill Apache, Delaware, Wichita, Comanche | chamber of commerce | 516 W. Kentucky | PO Box 366 | Anadarko | OK | 73005 |
| Ashland Area Chamber of Commerce | Bad River Chippewa | chamber of commerce | PO Box 746 | | Ashland | WI | 54806 |
| Bayfield Chamber of Commerce | Red Cliff Chippewa | chamber of commerce | 42 South Broad Street | | Bayfield | WI | 54814 |
| Carson Valley Chamber and Visitors Authority | Washoe | chamber of commerce | 1477 Hwy. 395, Suite A | | Gardnerville | NV | 89410 |
| Chamber of Commerce of Norman | Absentee Shawnee | chamber of commerce | 115 East Gray Street | | Norman | OK | 73069-7203 |
| Chamber of Commerce-Pierre | Lower Brule Sioux, Crow Creek | chamber of commerce | 800 West Dakota Avenue | | Pierre | SD | 57501 |
| Cortez Chamber of Commerce | Ute Mountain Ute and Navajo | chamber of commerce | 928 East Main Street | | Cortez | CO | 81321 |
| Devils Lake Chamber of Commerce & Tourism Office | Spirit Lake Sioux | chamber of commerce | PO Box 879 | | Devils Lake | ND | 58301 |
| Duchesne County Chamber of Commerce | Ute Uintah Ouray | chamber of commerce | | | Roosevelt | UT | 84066 |

## National, State, and Local Organizations Participating in Notice Effort
### Exhibit 9

| Organization | Tribe | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Farmington Chamber of Commerce | Navajo | chamber of commerce | 100 W Broadway | | Farmington | NM | 87401 |
| Fernley Chamber Of Commerce | Pyramid Lake Paiute | chamber of commerce | 70 N. West St. | | Fernley | NV | 89408 |
| Grants Chamber of Commerce | Laguna Pueblo | chamber of commerce | 100 N. Iron Avenue | | Grants | NM | 87020 |
| Greater Ketchikan Chamber of Commerce | Ketchikan Indian Corporation; Tlingit & Haida | chamber of commerce | PO Box 5957 | | Ketchikan | AK | 99901 |
| Greater Sitka Chamber of Commerce | Sitka Tribe of Alaska; Tlingit and Haida | chamber of commerce | PO Box 638 | | Sitka | AK | 99835 |
| Holton/Jackson County Chamber of Commerce | Prairie Band Potawatami | chamber of commerce | 105 W. 4th | | Holton | KS | 66436 |
| Kingston Chamber of Commerce | Port Gamble S'Klallam | chamber of commerce | 11201 Northeast State Highway 104 | | Kingston | WA | 98346 |
| Klamath Chamber of Commerce | Yurok | chamber of commerce | PO Box 476 | | Klamath | CA | 95548 |
| Lander Area Chamber-Commerce | Eastern Shoshone, Northern Arapaho | chamber of commerce | 160 North 1st Street | | Lander | WY | 82520 |
| Menominee Chamber of Commerce | Menominee | chamber of commerce | N559 Library Road | | Keshena | WI | 54135 |
| Nome Chamber of Commerce | Nome Eskimo Community | chamber of commerce | PO Box 250 | | Nome | AK | 99762 |
| Parker Chamber of Commerce | Colorado River (primary), Mojave, Navajo, Hopi, Chemehuevi | chamber of commerce | 1217 South California Avenue | | Parker | AZ | 85344-5757 |
| Pawhuska Chamber of Commerce | Osage | chamber of commerce | 210 W. Main | | Pawhuska | OK | 74056 |
| Petersburg Chamber of Commerce & Visitor Information | Petersburg Indian Association; Tlingit | chamber of commerce | PO Box 694 | | Petersburg | AK | 99833 |
| Ponca City Area Chamber of Commerce | Ponca | chamber of commerce | 420 East Grand Avenue | | Ponca City | OK | 74601 |
| Prince of Wales Chamber of Commerce | Klawock Cooperative Association; Tlingit | chamber of commerce | PO Box 490 | | Klawock | AK | 99925 |
| Skagway Chamber of Commerce | Skagway Village | chamber of commerce | PO Box 194 | | Skagway | AK | 99840 |
| Valley Falls Chamber of Commerce | Prairie Band Potawatami | chamber of commerce | 317 Broadway Street | | Valley Falls | KS | 66088 |
| MIGIZI Communications | various; all the MN tribes; Navajo, Oneidas | commercial communications organization | 3123 East Lake Street | | Minneapolis | MN | 55406 |
| Kwick Stop | Kickapoo | commercial gas station | 420 W Broadway Ave | | McLoud | OK | 74851 |
| Clinton Jim | Navajo | community activist | Old West Mesa Homes #38 | PO Box 158 | Crown Point | NM | 87313 |
| Willie Noseep | Eastern Shoshone, Northern Arapaho | community activist | 2117 W. Bend Avenue | | Riverton | WY | 82501 |
| Northern California Indian Development Council | 108 CA Tribes | community and economic development association | 241 F Street | | Eureka | CA | 95501 |
| Rural Alaska Community Action Program | AK communities | community and economic development nonprofit | PO Box 200908 | | Anchorage | AK | 99520 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe/Group | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Opportunities, Inc. | Little Shell, Sioux, and others | community and job training services | 905 1st Avenue North | | Great Falls | MT | 59401 |
| Human Resources Council, District XII | tribes statewide | community and job training services organization | 700 Casey Street, South Entrance | | Butte | MT | 59701 |
| Kills at Night Resource Center | Assiniboine and White Clay (Gros Ventre) | community and recreation center | | | Hays | MT | |
| Marysville Tulalip Comm Association | Tulalip | community association | 8 Priest Point Drive Northeast | | Tulalip | WA | 98271 |
| Native American Community Council | Diverse group: Plains, Lakota, Apache, Gabrieleno, Lacanos, etc., also Latin American tribes | community association | 660 South Fifth Street | | Colton | CA | 92324 |
| Anaktuvuk Pass Community Center | Naqsragmiut Tribal Council | community center | 1077 Summer Street | | Anaktuvuk Pass | AK | 99721 |
| Bayfield Recreation Center | Red Cliff Chippewa | community center | 140 S. Broad Street | PO Box 1146 | Bayfield | WI | 54814 |
| Cherokee Nation Child Care Resource Center | Cherokee | community center | Cherokee Nation Main Warehouse 22361 Bald Hill Road | PO Box 948 | Tahlequah | OK | 74464 |
| Cheyenne River Sioux Wellness Center | Cheyenne River Sioux | community center | Main Street | | Eagle Butte | SD | 57625 |
| Crossroads Community Center | Ute Uintah Ouray | community center | | | Roosevelt | UT | 84066 |
| Inchelium Community Center | Colville | community center | PO Box 410 | | Inchelium | WA | 99138 |
| Keller Community Center | Colville | community center | PO Box 278 | | Keller | WA | 99140 |
| Klamath Community Center | Yurok | community center | 219 Salem Ave | | Klamath | CA | 95548 |
| Koyuk Community Center (Bingo Hall) | Native Village of Koyuk; Unalit and Malemiut Eskimo | community center | PO Box 53029 | | Koyuk | AK | 99753 |
| Lake Shore Family Center | Seneca | community center | 845 Main Road | | Irving | NY | 14081 |
| Menominee Indian Tribe of Wisconsin Community Resource Center | Menominee | community center | W3236 Wolf River Drive | | Keshena | WI | 54135 |
| Native American Community Center | All Tribes | community center | 801 E 2nd Avenue, Suite 10 | | Spokane | WA | 99202 |
| Nespelem Community Center | Colville | community center | PO Box 150 | | Nespelem | WA | 99155 |
| Niobrara Teen Center | Santee Sioux | community center | 720 E Veterans Memorial Dr | | Niobrara | NE | 68760 |
| Pawhuska Community Center | Osage | community center | 118 West Main Street | | Pawhuska | OK | 74056 |
| Pi-Nee-Waus Community Center | Nez Perce | community center | PO Box 305 | | Lapwai | ID | 83540 |
| Red Whip Center | Assiniboine and White Clay (Gros Ventre) | community center | | | Harlem | MT | 59526 |
| Wa-a'yas Community Center | Nez Perce | community center | PO Box 606 | | Kamiah | ID | |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Category | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Native American Student and Community Center, Portland State University | 10-20 different tribes | community center and educational institution | 710 SW Jackson Street | | Portland | OR | 97201 |
| The Hubbard Museum of the American West | Mescalero Apache | community center and museum | | PO Box 40 | Ruidoso Downs | NM | 88346 |
| Red Feather Development Group | Hopi, Northern Cheyenne, Oglala, Blackfeet, Navajo | community development and affordable housing | PO Box 907 | | Bozeman | MT | 59771 |
| District 7 Human Resources Development Center | Crow and Northern Cheyenne | community development and job training | 7 North 31st Street | | Billings | MT | 59101 |
| Human Resource Council (Missoula) | Salish and Kootenai, Flathead and other MT tribes | community development and job training | 1801 S. Higgins Ave | | Missoula | MT | 59801 |
| Rocky Mountain Development Council Inc. | Blackfeet, Assiniboine, Cree, and various – urban indian center | community development and job training | 200 South Cruse | PO Box 1717 | Helena | MT | 59624 |
| United Urban Indian Council | tribes nationwide | community development and job training | 4801 N. Classen Blvd., Suite 200 | | Oklahoma City | OK | 73118 |
| Community Action Partnership of Northwest Montana | Salish and Kootenai; Flathead | community development and job training organization | 214 Main Street | | Kalispell | MT | 59901 |
| The Hopi Foundation | Navajo, Hopi, various | community development nonprofit | PO Box 301 | PO Box 8300 | Kykotsmovi | AZ | 86039 |
| Indian Land Tenure Foundation | tribes nationwide, various | community foundation for land preservation | 151 East County Road B2 | | Little Canada | MN | 55117 |
| KGVA Radio | Assiniboine and White Clay (Gros Ventre) | community radio station | PO Box 159 | | Harlem | MT | 59526 |
| Hayward Sports Center & Community Park | Lac Courte Oreilles | community recreation center | PO Box 475 | | Hayward | WI | 54843 |
| Ajo Community Services | Tohono O'odham | community services | 120 Estrella Avenue | | Ajo | AZ | 85321 |
| Wind Hollow Foundation | Gila River: All AZ tribes | community-focused nonprofit | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| Native American Youth and Family Center | Lakota, Tlingit among 380 tribes | cultural and community center | 5135 NE Columbia Blvd | | Portland | OR | 97218 |
| Cortez Cultural Center | Navajo and Ute Mountain | cultural and conference center | 25 N. Market Street | | Cortez | CO | 81321 |
| Americans for Indian Opportunity | mainly Navajo | cultural and economic nonprofit | 1001 Marquette Ave NW | | Albuquerque | NM | 87102 |
| American Indian Education Center | OH tribes | cultural and educational institution | 1314 Denison Road, Suite 102 | | Cleveland | OH | 44109 |
| Institute of American Indian Arts | 90 different tribes | cultural and educational institution | 83 Avan Nu Po Road | | Sante Fe | NM | 87508 |
| Friends of Hubbell Trading Post National Historical Site | New Mexico tribes | cultural and educational organization | PO Box 1380 | | Ganado | NM | 86505 |
| Alaska Eskimo Whaling Commission | AK Native Villages | cultural and environmental organization | PO Box 570 | | Barrow | AK | 99723 |
| AIRRNET - American Indian Resources and Referral Database | various | cultural and social services clearinghouse | 1530 East Franklin Avenue | | Minneapolis | MN | 55404 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cheyenne River Sioux Cultural Center | Cheyenne River Sioux | cultural center | | | Eagle Butte | SD | 57625 |
| San Carlos Apache Culture Center | San Carlos Apache | cultural center | Hwy 70 mile-marker 272 | PO Box 760 | Peridot | AZ | 85542 |
| Spirit Talk Culture Institute | Blackfeet Nation | cultural center | PO Box 477 | | East Glacier | MT | 59434-0477 |
| American Indian Cultural Center & Museum | OK tribes | cultural center and museum | 900 N. Broadway Avenue, Suite 200 | | Oklahoma City | OK | 73102 |
| Indian Pueblo Cultural Center | all NM Pueblo tribes | cultural center and museum | 2401 12th St. NW | | Albuquerque | NM | 87104 |
| National Hall of Fame for Famous American Indians | Kiowa, Caddo | cultural center and museum | Highway 62 | | Anadarko | OK | 73005 |
| Tohono O'odham Cultural Center & Museum | Tohono O'odham | cultural center and museum | PO Box 837 | | Sells | AZ | 85634 |
| University of Oklahoma - Sam Noble Oklahoma Museum of Natural History | tribes statewide | cultural center and museum | 2401 Chautauqua Avenue | | Norman | OK | 73072 |
| White Mountain Apache Culture Center and Museum | White Mountain Apache | cultural center and museum | Hwy 73 | | Whiteriver | AZ | 85941 |
| Fort Peck Assiniboine and Sioux Culture Center and Museum | Assiniboine and Sioux Fort Peck | cultural center/museum | 501 Medicine Bear Road | | Poplar | MT | 59255 |
| California Indian Basketweavers Association | various CA Tribes | cultural organization | 1005 Court Street | | Woodland | CA | |
| Native American Cultural and Educational Authority of Oklahoma | All OK tribes | cultural organization | 900 N Broadway Suite 200 | | Oklahoma City | OK | 73102 |
| Huichol Center for Cultural Survival and Traditional Arts | various including Apache, Navajo | cultural preservation and arts center | 356 Calle Loma Norte | | Santa Fe | NM | 87501 |
| Center Pole Foundation | Crow, Northern Cheyenne | cultural preservation and youth development organization | PO Box 71 | | Garryowen | MT | 59031 |
| Joyful Child Day Care Center, First Assembly of God Church | Miami, Shawnee, Eastern Shawnee, Modoc, Peoria, Wyandotte | daycare center | 1815 East Steve Owens Blvd | | Miami | OK | 74354 |
| Child Care Center-Lower Elwha Klallam | Lower Elwha Klallam | early childhood education center | 322 Stratton Road | | Port Angeles | WA | 98363 |
| Kiowa Headstart - Anadarko | Mainly Kiowa, but 6 other OK tribes | early childhood education program | 1602 American Ave. | | Anadarko | OK | 73005 |
| Koyuk Head Start | Native Village of Koyuk; Unalit and Malemiut Eskimo | early childhood education program | 150 Tamarack St | | Koyuk | AK | 99753 |
| Pawnee Head Start Center | Pawnee | early childhood education program | 501 6th Street | | Pawnee | OK | 74058 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Category | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Native American Development Corporation | MT tribes | economic and community development for Indian owned enterprises in MT and WY | 221 North Broadway | | Billings | MT | 59101 |
| Intertribal Bison Cooperative | Work with all 57 tribes that span the North and South Dakota area | economic development and cultural preservation | 2497 West Chicago Street | | Rapid City | SD | 57702 |
| Juneau Economic Development Council | Tlingit & Haida | economic development nonprofit | 612 W. Willoughby Ave., Suite A | | Juneau | AK | 99801 |
| Seventh Generation Fund for Indian Development, Inc. | Rosebud Sioux, Northern Cheyenne, several others | economic development nonprofit organization | PO Box 4569 | | Arcata | CA | 95518 |
| PPEP First American Resources and Services Corporation | Navajo, Yaqui, Tohono O'odham | educational and community services nonprofit | 802 East 46th Street | | Tucson | AZ | 85713 |
| Southwest Alaska Vocational & Education Center | King Salmon Tribe | educational and job training center | PO Box 615 | | King Salmon | AK | 99613 |
| Adult Basic Education Center | Orutsararmuit Native Village (Bethel) | educational institution | PO Box 368 | | Bethel | AK | 99559 |
| Alaska Native Knowledge Network | AK tribes | educational institution | PO Box 756730 | | Fairbanks | Ak | 99775-6730 |
| Alaska Technical Center | Native Village of Kotzebue; Inupiat Eskimo | educational institution | 843 4th Street | PO Box 51 | Kotzebue | AK | 99752 |
| American Indian Law Center, University of North Dakota | Turtle Mountain and various ND and MN tribes | educational institution | 215 Centennial Drive Stop 9003 | | Grand Forks | ND | 58202 |
| American Indian Program, University of Utah | Utah tribes | educational institution | 1925 De Trobriand, Bld. 622 | | | UT | 84113 |
| American Indian Resource Center - Bemidji State University | Red Lake Chippewa, White Earth, Leech Lake | educational institution | 1500 Birchmont Drive NE #21 | | Bemidji | MN | 56601 |
| American Indian Studies Program, University of Arizona | tribes nationwide | educational institution | 218 Harvill Building, 1103 East 2nd Street | | Tucson | AZ | 85721-0076 |
| American Indian Studies, University of Illinois, Urbana-Champaign | tribes statewide | educational institution | 1204 West Nevada Street | | Urbana | IL | 61801 |
| Center for Native American Studies, Northern Michigan University | various, and nontribal | educational institution | 1401 Presque Isle Avenue, Whitman Hall | | Marquette | MI | 49855 |
| Choctaw Vocational Development | Choctaw | educational institution | 16th and Locust; South Building | | Durant | OK | 74701 |
| Columbia Basin Job Corps | Spokane | educational institution | 6739 24th Street; Building 2402 | | Moses Lake | WA | 98837 |
| Department of Indian Studies, University of North Dakota | tribes statewide | educational institution | PO Box 7103 | | Grand Forks | ND | 58202 |
| Gordon Cooper Technology Center | Sac & Fox | educational institution | One John C Bruton Blvd | | Shawnee | OK | 74804 |
| Green Country Technology Center | Muscogee Creek | educational institution | PO Box 1217 | | Okmulgee | OK | 74447 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Name | Tribe/Group | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Heritage University | Yakama | educational institution | 3240 Fort Road | Toppenish | WA | 98948 |
| Jefferson Davis Community College - Atmore Campus | Poarch Band of Creek Indians | educational institution | PO Box 958 | Brewton | AL | 36504 |
| Lac Courte Oreilles Ojibwe Community College - Bad River Outreach Site | Bad River Chippewa | educational institution | PO 297 | Odanah | WI | 54861 |
| Mesa Community College- American Indian Center | Salt River Pima Maricopa | educational institution | 1833 W. Southern Avenue | Mesa | AZ | 85202 |
| Michigan Tech University | Statewide | educational institution | 1400 Townsend Drive | Houghton | MI | 49931 |
| Native American Faculty & Staff Association, Oklahoma State University | various | educational institution | Department of Music, Oklahoma State University, 132 Seretean Center | Stillwater | OK | 74078 |
| Native American Pharmacy Program, North Dakota State University | ND tribes | educational institution | College of Pharmacy, Nursing, Sudro Hall, Room 123 and Allied Sciences, NDSU Dept. 2650 | PO Box 6050 Fargo | ND | 58108 |
| Native American Studies, Brigham Young University | Utah tribes | educational institution | Dept of History 2141 JFSB, Brigham Young University | Provo | UT | 84602 |
| Native American Studies, University of Nebraska, Omaha | 30+ tribes | educational institution | University of Nebraska, ASH 307 | 6001 Dodge Street Omaha | NE | 68182 |
| Northeast Wisconsin Technical College | Oneida, Menominee, Ho Chunk | educational institution | 2740 West Mason Street | PO Box 19042 Green Bay | WI | 54307 |
| Northeastern Oklahoma A&M College | 9 Oklahoma tribes | educational institution | 200 I Street, NE | Miami | OK | 74354 |
| Northland Pioneer College, Whiteriver Center | White Mountain Apache | educational institution | PO Box 610 | Holbrook | AZ | 85941 |
| Northwest Indian College, S'Klallam Extended Campus Site | Port Gamble S'Klallam | educational institution | 31912 Little Boston Road | Kingston | WA | 98346 |
| Office for Economic, Community, & Business Development (OECBD), Humboldt State University | Bear River Tribe of the Ronerville Rancheria, Wiyot Tribe of Table Bluff Rancheria, Blue Lake Rancheria, Trinidad Rancheria, Big Lagoon Rancheria, Resighini Rancheria, Yurok Tribe, Elk Valley Rancheria, Smith River Rancheria, Hoopa Valley Tribe, Karuk Tribe | educational institution | Little Apartments, Rm. 113 | Arcata | CA | 95521 |
| Saginaw Chippewa Academy | Saginaw Chippewa | educational institution | 7498 East Broadway Road | Mt. Pleasant | MI | 48858 |
| Sky People Higher Education | Northern Arapaho | educational institution | PO Box 8480 | Ethete | WY | 82514 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Southwestern Michigan College-Dowagiac Campus | Pokagon Potawatomi | educational institution | 58900 Cherry Grove Road | | Dowagiac | MI | 49047 |
| St. Joseph's Indian School | SD Sioux tribes | educational institution | 111 South Main Street | | Chamberlain | SD | 57325-1329 |
| State University College at Fredonia: Native American Consortium | Seneca | educational institution | E- 116 Thompson Hall SUNY Fredonia | | Fredonia | NY | 14063 |
| Tribal UW-Extension Program | Lac Du Flambeau | educational institution | | | | WI | |
| UAF (University of Alaska Fairbanks) Dillingham Center | Yup'ik | educational institution | PO Box 1070 | | Dillingham | AK | 99576 |
| UAF-Kuskokwim Campus | Orutsararmuit Native Village (Bethel) | educational institution | PO Box 368 | | Bethel | AK | 99559 |
| University of Alaska Fairbanks Office of Multicultural Affairs and Diversity | Alaska tribes; Doyon region | educational institution | PO Box 756910 | Eielson Building, Room 104 | Fairbanks | AK | 99775-6910 |
| University of Alaska Fairbanks, Bristol Bay Campus | Curyung Tribal Council | educational institution | P. O. Box 1070 | | Dillingham | AK | 99576 |
| University of Nevada, Center for Student Cultural Diversity | NV tribes | educational institution | MS 0144, Center for Student Cultural Diversity, Joe Crowley Student Union | | Reno | NV | 89557 |
| University of Wisconsin - Green Bay, American Intercultural Center | Oneida, Menominee, Ho-Chunk | educational institution | 2420 Nicolet Drive | UU150 | Green Bay | WI | 54311 |
| UW Extension Service-Ashland County | Red Cliff, Bad River | educational organization focused on home economics, nutrition, family life workshops and 4H. | Courthouse Room 301 | | Ashland | WI | 54806 |
| American Indian Council | Choctaw, and others | employment and training nonprofit | 310 Armour Road, St. 205 | | North Kansas City | MO | 64116-3541 |
| AVCP Workforce Development | Native Village of Nunapitchuk; Yup'ik | employment center | PO Box 130 | | Nunapitchuk, Ft. | AK | 99641 |
| The Harvest Initiative | Crow Creek Sioux | environmental nonprofit | PO Box 175 | | Thompson | SD | 57339 |
| American Indian Health Commission for Washington State | WA tribes | forum for tribal-state health issues | PO Box 226 | | Port Angeles | WA | 98362 |
| BPO Elks Club #1929 | CO River | fraternal organization | 716 Laguna | | Parker | AZ | 85344 |
| VFW - Devils Lake | Spirit Lake Sioux | fraternal organization | 314 3rd Ave. NE | | Devils Lake | ND | 58301 |
| VFW Post 10726 | Colorado River | fraternal organization | 8889 Riverside Dr. | | Paker | AZ | 85344 |
| VFW Post 7061 | Colorado River | fraternal organization | 516 Hopi Avenue | | Parker | AZ | 85344 |
| American Legion Supper Club | Assiniboine and Sioux; Fort Peck | fraternal organization and restaurant | PO Box 548 | | Poplar | MT | 59255 |
| National Indian Gaming Association | tribes nationwide | gaming-focused national Native American organization | 224 Second Street SE | | Washington | DC | 20003 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Name | Affiliation | Description | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Public Health Nursing | Winnebago | health and social services | PO Box 752 | | Winnebago | NE | 68071 |
| Family Support Center-Uintah | Ute Uintah Ouray | health and social services organization | 259 North 700 East | | Roosevelt | UT | 84066 |
| Native American Women's Health Education Resource Center | Yankton Sioux, Rosebud, Winnebago | health care and advocacy center | PO Box 572 | | Lake Andes | SD | 57356 |
| Creek Nation Behavioral Health and Substance Abuse | Muscogee Creek | health care and substance abuse clinic | 100 West 7th Street | | Okmulgee | OK | 74447 |
| Apache Youth Wellness Center | San Carlos Apache | health care and wellness center | San Carlos Avenue | | San Carlos | AZ | 85550 |
| Cattaraugus Indian Reservation Health Center | Seneca | health care and wellness center | 1530 Route 438 | | Irving | NY | 14081 |
| Blackfeet Community Health Representative Program | Blackfeet | health care and wellness program | 201 First Ave NE | PO Box 547 | Browning | MT | 59417 |
| Angoon Health Clinic | Kootznoowoo Tlingit | health care center and clinic | PO Box 290 | | Angoon | AK | 99820 |
| Kake Health Center | Organized Village of Kake; Tlingit | health care center and clinic | PO Box 605 | | Kake | AK | 99830 |
| Bingham Memorial Hospital | Shoshone-Bannock | health care center and hospital | 98 Poplar Street | | Blackfoot | ID | 83221 |
| Cloquet Community Memorial Hospital | Fond Du Lac | health care center and hospital | 512 Skyline Blvd | | Cloquet | MN | 55720 |
| Fort Yuma Indian Hospital | Fort Yuma Quechan | health care center and hospital | 350 Picacho Rd | | Winterhaven | AZ | 92283 |
| Ketchikan General Hospital | Ketchikan Indian Corporation; Tlingit & Haida | health care center and hospital | 3100 Tongass | 310 Bennett Street | Ketchikan | AK | 99901 |
| Wrangell Medical Center | Chief Shakes Tribe | health care center and hospital | PO Box 1081 | | Wrangell | AK | 99929 |
| Chevak Clinic | Chevak Native Village; Cup'ik Eskimo | health care clinic | PO Box 212 | | Chevak | AK | 99563 |
| Chignik Lagoon Clinic | Native Village of Chignik Lagoon | health care clinic | PO Box 25 | | Chignik Lagoon | AK | 99565 |
| Chignik Lake Clinic | Chignik Lake Village; Alutiiq | health care clinic | PO Box 24 | | Chignik Lake | AK | 99548 |
| Circle Health Clinic | Circle Native Community; Athabascan | health care clinic | PO Box 109 | | Circle | AK | 99733 |
| Crooked Creek Health Clinic | Village of Crooked Creek | health care clinic | PO Box 49 | | Crooked Creek | AK | 99575 |
| Edith Kawagley Memorial Clinic | Akiak Native Community; Yup'ik Eskimo | health care clinic | | | Akiak | AK | 99552 |
| Egegik Village Clinic | Egegik Village; Alutiiq | health care clinic | PO Box 114 | | Egegik | AK | 99579 |
| Elim Health Clinic | Native Village of Elim | health care clinic | PO Box 69 | | Elim | AK | 99739 |
| Golovin Clinic | Chinik Eskimo Community | health care clinic | PO Box 62039 | | Golovin | AK | 99762 |
| Goodnews Bay Clinic | Native Village of Goodnews Bay | health care clinic | PO Box 155 | | Goodnews Bay | AK | 99589 |
| Igiugig Health Clinic | Igiugig Village Council; Alutiiq | health care clinic | PO Box 4030 | | Iguigig | AK | 99613 |
| Illiamna Clinic | Village of Illiamna | health care clinic | PO Box 265 | | Iliamna | AK | 99606 |
| Kaktovik Health Clinic | Kaktovik Village; Inupiat | health care clinic | | | Kaktovik | AK | 99747 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe/Village | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Katherine Miksruaq Olanna Health Clinic | Native Village of Shishmaref | health care clinic | PO Box 133 | Shishmaref | AK | 99772 |
| Kokhanok Clinic | Kokhanok Village; Alutiiq and Yup'ik | health care clinic | PO 1008 | Kokhanok | AK | 99606 |
| Koliganek Clinic | New Koliganek Village Council; Yup'ik; Village of Kotlik; Yup'ik | health care clinic | PO Box 5060 | Koliganek | AK | 99576 |
| Kotlik Clinic | | health care clinic | | Kotlik | AK | 99620 |
| Koyuk Village Clinic | Native Village of Koyuk; Unalit and Malemiut Eskimo | health care clinic | PO Box 70 | Koyuk | AK | 99753 |
| Koyukuk Health Clinic | Koyukon Athabascan | health care clinic | PO Box 30 | Koyukuk | AK | 99754 |
| Koyukuk Health Clinic | Koyukon Athabascan | health care clinic | PO Box 30 | Koyukuk | AK | 99754 |
| Kwigillingok Health Clinic | Native Village of Kwigillingok; Yup'ik | health care clinic | PO Box 69 | Kwigillingok | AK | 99622 |
| Levelock Health Clinic | Levelock Village; Alutiiq and Yup'ik | health care clinic | PO Box 49 | Levelock | AK | 99625 |
| Lillian E. Jimmy Memorial Health Clinic | Native Village of Kongiganak; Yup'ik; Lime Village/McGrath Native Village; Denaina Athabascan | health care clinic | PO Box 5089 | Kongiganak | AK | 99559 |
| Lime Village Clinic | | health care clinic | | McGrath | AK | 99627 |
| Little Diomede Clinic | Native Village of Diomede; Ingalikmiut Eskimo | health care clinic | General Delivery | Diomede | AK | 99762 |
| McGrath Health Center | McGrath Native Village | health care clinic | PO Box 10 | McGrath | AK | 99627 |
| Minne-Tohe Health Center | Mandan, Hidatsa, and Arikara | health care clinic | 1 Minne-Tohe Drive | New Town | ND | 58763 |
| Mountain Village Health Clinic | Asa'carsarmiut Tribal Council; Yup'ik | health care clinic | PO 32207 | Mountain Village | AK | 99632 |
| Napaskiak Health Clinic | Native Village of Napaskiak; Yup'ik Eskimo | health care clinic | PO Box 6009 | Napaskiak | AK | 99559 |
| New Stuyahok Health Clinic | New Stuyahok Village | health care clinic | PO Box 109 | New Stuyahok | AK | 99636 |
| Newhalen Clinic | Newhalen Village | health care clinic | PO Box 227 | Newhalen | AK | 99606 |
| Newtok Health Clinic | Newtok Village; Yup'ik Eskimo | health care clinic | PO Box 5508 | Newtok | AK | 99559 |
| Nilavena Subregional Clinic | Village of Illiamna | health care clinic | PO Box 290 | Illiamna | AK | 99606 |
| Nondalton Clinic | Nondalton Village Council; Tanaina Indian | health care clinic | PO Box 69 | Nondalton | AK | 99640 |
| North Shore Health Clinic | Native Village of Aleknagik | health care clinic | PO Box 144 | Aleknagik | AK | 99555 |
| North Slope Borough Health Clinic Wellness Center | Inupiat Community of the Arctic Slope | health care clinic | PO Box 69 | Barrow | AK | 99723 |
| North Slope Health Clinic | Nulato Village; Koyukon Athabascans | health care clinic | PO Box 89289 | Nuiqsut | AK | 99789 |
| Nunam Iqua Clinic | Native Village of Nunam Iqua; Yup'ik | health care clinic | PO Box 29 | Nunam Iqua | AK | 99666 |
| Nunapitchuk Health Clinic | Native Village of Nunapitchuk; Yup'ik | health care clinic | | Nunapitchuk | AK | 99641 |
| Pearl E. Johnson Sub-Regional Clinic | Chuloonawick Native Village | health care clinic | PO Box 282 | Emmonak | AK | 99581 |
| Pedro Bay Health Clinic | Pedro Bay Village; Denaina Indian | health care clinic | PO Box 47025 | Pedro Bay | AK | 99647 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe/Village | Type | Address | City | State | ZIP |
|---|---|---|---|---|---|---|
| Pilot Station Clinic | Pilot Station Traditional Village; Yup'ik | health care clinic | PO Box 5089 | Pilot Station | AK | 99650 |
| Platinum Village Clinic | Platinum Traditional Village | health care clinic | PO Box 49 | Platinum | AK | 99651 |
| Point Hope Health Clinic | Native Village of Point Hope; Tikeraqmuit Inupiat Eskimos | health care clinic | PO Box 49 | Point Hope | AK | 99766 |
| Point Lay Clinic | Native Village of Point Lay; Inupiat | health care clinic | PO 59007 | Point Lay | AK | 99759 |
| Port Heiden Clinic | Native Village of Port Heiden; Alutiiq | health care clinic | PO Box 49057 | Port Heiden | AK | 99549 |
| Scammon Bay Clinic | Native Village of Scammon Bay; Yup'ik | health care clinic | | Scammon Bay | AK | 99662 |
| Stevens Village Clinic | Native Village of Stevens; Kutchin Indians | health care clinic | PO Box 30 | Stevens Village | AK | 99774 |
| Teller Health Clinic | Native Village of Teller; Kawerak Eskimo | health care clinic | | Teller | AK | 99778 |
| Toby Anungazuk Sr. Memorial Health Clinic (Wales Clinic) | Native Village of Wales; Kinugmiut Eskimo | health care clinic | PO Box 530 | Wales | AK | 99783 |
| Tuluksak Clinic | Tuluksak Native Community; Yup'ik | health care clinic | PO 194 | Tuluksak | AK | 99679 |
| Wainwright Health Clinic | Village of Wainwright; Inupiat Eskimos | health care clinic | PO Box 90 | Wainwright | AK | 99782 |
| Mescalero Indian Hospital | Mescalero Apache | health care clinic and hospital | 301 Sage Avenue | Mescalero | NM | 88340 |
| Sanford Mid-Dakota Hospital | Lower Brule, Crow Creek | health care clinic and hospital | 300 South Byron Boulevard | Chamberlain | SD | 57325 |
| Togiak Sub-Regional Health Clinic | Togiak Traditional Council; Yup'ik Eskimo | health care clinic and hospital | Main St | Togiak | AK | 99678 |
| Alaska Island Community Services | Chief Shakes Tribe | health care clinic and wellness center | PO Box 1231 | Wrangell | AK | 99929 |
| Ambler Clinic | Native Village of Ambler | health care clinic and wellness center | PO Box 110 | Ambler | AK | 99786 |
| Camai Community Health Center | Naknek Village | health care clinic and wellness center | PO Box 211 | Naknek | AK | 99633 |
| Delaware Tribe Wellness Center | Delaware | health care clinic and wellness center | 170 Northeast Barbara Avenue | Bartlesville | OK | 74006 |
| East Tulsa Family Health Center | Delaware, Osage | health care clinic and wellness center | 11511 E 21st St | Tulsa | OK | 74129 |
| Fort Yates Public Health Clinic | Standing Rock Sioux | health care clinic and wellness center | M10 North River Road | Fort Yates | ND | 58538 |
| Heart Butte Health Station | Blackfeet | health care clinic and wellness center | PO Box 80 | Heart Butte | MT | 59448 |
| Indian Health Board of Nevada Inc. | NV tribes | health care clinic and wellness center | 1325 Airmotive Way, Suite 300 | Reno | NV | 89502 |
| LCO Health Center | Lac Courte Oreilles | health care clinic and wellness center | 13380 W Trepania Rd | Hayward | WI | 54843 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Type | Tribes/Area served | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Mid Town Family Health Center | health care clinic and wellness center | Delaware, Osage | 102 N Denver, Ste B | Tulsa | OK | 74103 |
| Morton Comprehensive Health Services | health care clinic and wellness center | Delaware, Osage | 1334 N. Lansing Ave | Tulsa | OK | 74106 |
| Nightmute Health Clinic | health care clinic and wellness center | Native Village of Nightmute | P.O. Box 11 | Nightmute | AK | 99690 |
| Nimkee Clinic | health care clinic and wellness center | Saginaw Chippewa | 2591 South Leaton Road | Mt. Pleasant | MI | 48858 |
| Nowata Family Health Center | health care clinic and wellness center | Delaware, Osage | 207 S Locust | Nowata | OK | 74048 |
| Prairie Band Potawatomi Health & Wellness Center | health care clinic and wellness center | Prairie Band Potawatomi | 11400 158th Rd | Mayetta | KS | 66509 |
| South Dakota Urban Indian Health - Aberdeen | health care clinic and wellness center | Standing Rock Sioux, Sisseton Wahpeton, Cheyenne River | 1315 6th Avenue SE, Suite 6 | Aberdeen | SD | 57401 |
| South Dakota Urban Indian Health - Pierre | health care clinic and wellness center | Crow Creek, Lower Brule, Cheyenne River | 1714 Abbey Road | Pierre | SD | 57501 |
| South Dakota Urban Indian Health - Sioux Falls | health care clinic and wellness center | Yankton Sioux, Flandreau Sioux plus all other SD and various urban | 711 N Lake Ave | Sioux Falls | SD | 57104 |
| Towaoc Service Unit Community Health Representatives | health care clinic and wellness center | Ute Mountain Ute | General Delivery | Towaoc | CO | 81334 |
|  | health care organization | Turtle Mountain Chippewa | PO Box 900 | Belcourt | ND | 58316 |
| United American Indian Involvement, Inc. | health care referral association | CA tribes and urban | 1125 W 6th Street, Suite 103 | Los Angeles | CA | 90017 |
| Arctic Village Clinic | health clinic and wellness center | Arctic Village | PO 202030 | Arctic Village | AK | 99722 |
| Chefornak Clinic | health clinic and wellness center | Village of Chefornak | General Delivery | Chefornak | AK | 99561 |
| Kipnuk Clinic | health clinic and wellness center | Native Village of Kipnuk; Yup'ik Eskimo | PO Box 183 | Kipnuk | AK | 99614 |
| Trenton Indian Service Area | health organization | Turtle Mountain, Standing Rock, Three Affiliated, other ND tribes | PO Box 210 | Trenton | ND | 58853 |
| Northwest Portland Area Indian Health Board | health-focused inter-tribal council | 43 different tribes around WA state | 2121 SW Broadway, Suite 300 | Portland | OR | 97201 |
| National Council of Urban Indian Health | health-focused national Native American organization | tribes nationwide | 924 Pennsylvania Ave SE | Washington | DC | 20003 |
| National Indian Health Board | health-focused national Native American organization | tribes nationwide | 926 Pennsylvania Avenue, SE | Washington | DC | 20003 |
| American Indian Health Management and Policy | health-focused nonprofit | Gila River; All AZ tribes | 4520 N Central Avenue | Phoenix | AZ | 85012 |
| American Indian Prevention Coalition | health-focused nonprofit | Gila River; All AZ tribes | 4520 N Central Avenue | Phoenix | AZ | 85012 |
| Native Health | health-focused nonprofit | Gila River; All AZ tribes | 4520 N Central Avenue | Phoenix | AZ | 85012 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Aberdeen Area Tribal Chairman's Health Board | 17 different tribes | health-related inter-tribal council | 1770 Rand Road | Rapid City | SD | 57702 |
| Medicine Bear Shelter | Blackfeet and other | homeless shelter, soup kitchen, job training, and support center | PO Box 932 | Browning | MT | 59417 |
| Norman Regional Hospital | All OK tribes | hospital and wellness center | 901 N. Porter | Norman | OK | 73071 |
| Native American Housing | Kiowa | housing organization | 106 1/2 E. Bradway | Anadarko | OK | 73005 |
| Indian Land Working Group (ILWG) | tribes statewide | Indian land organization | 3015 Ashkirk Pl SE | Rio Rancho | NM | 87124 |
| Alaska Inter-Tribal Council | AK Native Villages | inter-tribal advocacy organization | 445 East Fifth Ave. | Anchorage | AK | 99501 |
| Intertribal Trust Fund Monitoring Association | 65 different tribes | inter-tribal advocacy organization | 2309 Renard SE Suite 212 | Albuquerque | NM | 87106 |
| Inter-Tribal Council Inc. | 9 Oklahoma tribes | inter-tribal coordinating organization | 21 North Eight Tribes Trail | Miami | OK | 74354 |
| ATNI (Affiliated Tribes of Northwest Indians) | 57 tribes in the Northwest | inter-tribal council | 1827 NE 44th Ave., Suite 130 | Portland | OR | 97213-1443 |
| Intertribal Council of California | all CA tribes | inter-tribal council | 2755 Cottage Way Ste. 14 | Sacramento | CA | 95825 |
| Olympic Peninsula Intertribal Cultural Committee | Lower Elwha Klallam, Jamestown S'Klallam, Makah, Hoh, Port Gamble, Skokomish, Quileute, Quinault | inter-tribal council | 600 E Park Avenue | Port Angeles | WA | 98363 |
| Eight Northern Indian Pueblos Council | Taos, Picuris, Santa Clara, San Juan, San Ildefonso, Nambé, Pojoaque, Tesuque | inter-tribal cultural advocacy council | PO Box 969 | Ohkay Owingeh | NM | 87566 |
| Great Plains Indian Gaming Association | 24 federally recognized tribes in ND, SD, MT, WY, NE, KS, IA | inter-tribal gaming organization | PO Box 1983 | Bismarck | ND | 58502-1983 |
| Great Lakes Inter-Tribal Council | Lac Du Flambeau, Bad River, Forrest County Potawatomi, Ho Chunk, Lac Court Oreilles, Lac Vieux Desert, Menominee, Oneida, Red Cliff, Sakaogon, St. Croix and Stockbridge-Munsee | inter-tribal organization | PO Box 9 | Lac Du Flambeau | WI | 54538 |
| Midwest Alliance of Sovereign Tribes | Tribes from Minnesota, Wisconsin, Michigan, Iowa | inter-tribal organization | 1011 Main Street PO Box 265 | Gresham | WI | 54128 |
| Southern California Tribal Chairmen's Association | 19 CA tribes | intertribal advocacy organization | 36146 Pala Temecula Rd, Building H | Pala | CA | 92059 |
| Intertribal Timber Council | tribes nationwide | intertribal environmental organization | 1112 Northeast 21st Avenue, Suite 4 | Portland | OR | 97232 |
| American Indian OIC | Ojibwe, Dakota, a few Oneida | job training and employment center | 1845 East Franklin Avenue | Minneapolis | MN | 55404 |
| Colorado River Employment and Development Training | Colorado River (Mojave, Hopi, Navajo, Chemevui) | job training and employment center | 26600 Mojave Road | Parker | AZ | 85344 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Four Tribes Consortium | Apache, Wichita, Delware, Fort Apache | job training and employment center | 115 SW 2nd St | | Anadarko | OK | 73005 |
| Kitsap County Human Services | Port Gamble, Suquamish | job training and employment center | 614 Division Street, MS-23 | | Port Orchard | WA | 98366 |
| La Paz Career Center | Colorado River | job training and employment center | 1113 Kofa Avenue | | Parker | AZ | 85344 |
| Northeast Montana Job Service Workforce Center | Assiniboine and Sioux Fort Peck | job training and employment center | 201 Main Street | | Wolf Point | MT | 59201 |
| Northwest Wisconsin Concentrated Employment Program, Inc | Bad River, Red Cliff, | job training and employment center | 101 Main Street West, Suite 100 | | Ashland | WI | 54806 |
| The 477 Employment and Training Program | Assiniboine and White Clay (Gros Ventre) | job training and employment center | RR 1 | PO Box 66 | Harlem | MT | 59526 |
| Workforce Oklahoma, Ponca City Center | Ponca, Kaw, Tonkawa, Otoe-Missouria | job training and employment center | 1201 W Grand Ave. | | Ponca City | OK | 74601 |
| Workforce Oklahoma, Shawnee Center | Sac & Fox | job training and employment center | 2 John C Bruton Blvd. | | Shawnee | OK | 74804 |
| California Indian Manpower Consortium, Inc. | various CA Tribes | job training and employment services | 738 North Market Blvd. | | Sacramento | CA | 950834 |
| Job Service of North Dakota | Spirit Lake Sioux | job training and employment services | 301 College Drive South | | Devils Lake | ND | 58301 |
| Wichita Workforce Center | Kansas tribes | job training and employment services | 150 N Main | PO Box 800 | Wichita | KS | 67202 |
| Riverton and Lander Workforce Center | Eastern Shoshone, Northern Arapaho | job training center | 455 Lincoln Street | | Lander | WY | 82520 |
| American Indian Law Center, Inc. | Pueblo, Apache, Navajo and 25 other tribes. | legal and public policy organization | PO Box 4456 | | Albuquerque | NM | 87196 |
| Indian Legal Assistance Program | Mille Lacs, Fond du Lac, Bois Forte | legal nonprofit | 107 W. First Street | | Duluth | MN | 55802 |
| National Indian Justice Center | CA tribes and nationwide | legal nonprofit | 5250 Aero Drive | | Santa Rosa | CA | 95403 |
| Native American Rights Fund | tribes nationwide | legal nonprofit | 1506 Broadway | | Boulder | CO | 80302-6296 |
| Tribal Law & Policy Institute, Tribal Court Clearinghouse | tribes nationwide | legal organization and online database | 8235 Santa Monica Blvd., Suite 211 | | West Hollywood | CA | 90046 |
| Center for Indian Law and Policy | tribes nationwide | legal resource center | 901 12th Avenue | | Seattle | WA | 98122 |
| Center for Indigenous Law, Governance & Citizenship | tribes nationwide | legal resource center | College of Law, Suite 263 | | Syracuse | NY | 13244 |
| California Indian Legal Services | various CA Tribes | legal services organization | 609 S. Escondido Boulevard | | Escondido | CA | 92025 |
| Anadarko Heritage Museum | Caddo, Fort Sill Apache, Delaware | museum | 311 East Main Street | | Anadarko | OK | 73005-3023 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bartlesville Area History Museum | Delaware | museum | City Building Center, 5th Floor, 401 South Johnstone Ave | | Bartlesville | OK | 74003 |
| Comanche National Museum and Cultural Center | Comanche | museum | 701 NW Ferris Avenue | | Lawton | OK | 73507 |
| Eiteljorg Museum-American Indian Art | Pokagon Potawatomi | museum | 500 West Washington Street | | Indianapolis | IN | 46204 |
| Five Civilized Tribes Museum | Cherokee, Chickasaw, Choctaw, Muscogee Creek, Seminole | museum | 1101 Honor Heights Drive | | Muskogee | OK | 74401 |
| Heard Museum | various | museum | 2301 N. Central Avenue | | Phoenix | AZ | 85004 |
| California Indian Museum and Cultural Center | CA tribes | museum and cultural center | 5250 Aero Drive | | Santa Rosa | CA | 95403 |
| Yakama Nation Museum & Cultural Center | Yakama | museum and cultural center | Spiel-yi Loop | PO Box 151 | Toppenish | WA | 98948 |
| The Seneca-Iroquois National Museum | Seneca | museum | 814 Broad Street | | Salamanca | NY | 14779 |
| National Native American Law Enforcement Association | tribes nationwide | national association | Ronald Reagan Building, 1300 Pennsylvania Ave. NW, Suite 700 | | Washington | DC | 20004 |
| Native American Contractors | tribes nationwide | national association | 1514 P Street NW, Suite 2 | | Washington | DC | 20005 |
| National Center for American Indian Enterprise Development | tribes nationwide | national economic development organization | 953 East Juanita Avenue | | Mesa | AZ | 85204 |
| American Indian College Fund | tribes nationwide | national educational organization | 8333 Greenwood Blvd | | Denver | CO | 80221 |
| Center for World Indigenous Studies | tribes nationwide | national educational organization | PMB 214, 1001 Cooper Point Road SW Suite 140 | | Olympia | WA | 98502 |
| National Indian Education Association | tribes nationwide | national educational organization | 110 Maryland Avenue, N.E. Ste. 104 | | Washington | DC | 20002 |
| Association of American Indian Physicians | various | national Native American organization | 1125 Sovereign Row, Ste 103 | | Oklahoma City | OK | 73108 |
| National Society for American Indian Elderly | tribes nationwide | national non-profit focused on quality of life of Native American elderly | 200 East Fillmore Street #151 | | Phoenix | AZ | 85004 |
| National Indian Women's Health Resource Center | tribes nationwide | national non-profit organization focused on health and welfare of Native American women | 228 S. Muskogee | | Tahlequah | OK | 74464 |
| Council of Energy Resource Tribes | tribes nationwide | national resource organization | 3545 South Tamarac Drive, Suite 320 | | Denver | CO | 80237 |
| Native American Studies Program, Minot State University | Turtle Mountain, Fort Berthold, Chippewa, Spirit Sioux | Native American studies program | 500 University Avenue, West | | Minot | ND | 58707 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Native American Studies, University of Oklahoma | Cherokee, Commanche, Choctaw, Kiowa, all tribes in Oklahoma | | 633 Elm Avenue, Room 216 | | Norman | OK | 73019-3119 |
| American Indian Studies Program, University of Wyoming | Northern Arapaho, Eastern Shoshone | Native American studies program | Ross Hall 113, Dept. 4297, 1000 E. University Ave. | | Laramie | WY | 82071 |
| UNC American Indian Center | Eastern Cherokee, Haliwa-Saponi | Native American studies program and resource center | CB 3457, 113A Abernethy Hall | | Chapel Hill | NC | 27599 |
| United Indian Tribal Youth, Inc. (UNITY, Inc.) | tribes nationwide | Native American youth leadership organization | 500 N. Broadway, Suite 10 | | Oklahoma City | OK | 73101 |
| Black Mesa Water Coalition | Navajo, Hopi, Pueblo | Navajo environmental organization | PO Box 613 | | Flagstaff | AZ | 86002 |
| Shii Shi Keyah Allottee Association | Navajo | non-profit allottee organization | 7 County Rd 5063 | PO Box 2403 | Bloomfield | NM | 87413 |
| Shii Shi Keyah Allottee Association - Kirtland | Navajo | non-profit allottee organization | 30 County Rd 6570 NBU2A6 | | Kirtland | NM | 87417 |
| Great Plains Tribal Chairman's Association | Great Plains tribes | non-profit tribal chairman's association | 1926 Sterling Street | | Rapid City | SD | 57702 |
| KILI Radio, "Voice of the Lakota Nation" | Pine Ridge, Cheyenne River, Rosebud | noncommercial radio | PO Box 150 | | Porcupine | SD | 57772 |
| Eastern Navajo Allottee Association | Navajo | nonprofit allottee association | PO Box 2642 | | Gallup | NM | 87305 |
| Oklahoma Indian Land and Mineral Owners of Associated Nations (OILMAN) | Cherokee, Chickasaw, Choctaw, Muscogee Creek, Seminole | | 926 Ridge Drive | | McLean | VA | 22101 |
| Fort Hall Landowners Alliance | Shoshone-Bannock | nonprofit allottee association | PO Box 847 | | Ft. Hall | ID | 83203 |
| Indian Land Working Group (ILWG) - Del LeCompte | Standing Rock Sioux | nonprofit allottee organization | PO Box 268 | | Fort Yates | ND | 58538 |
| Soaring Eagle | Cheyenne, Crow, Sioux, Navajo | nonprofit assisted living facility | 745 Indian Trail | PO Drawer 879 | Billings | MT | 59103-0879 |
| Dakota Indian Foundation | Crow Creek Sioux, Dakota Sioux and other Sioux tribes. | nonprofit charitable group | PO Box 340 | | Chamberlain | SD | 57325 |
| Navajo United Way, Inc. | Navajo | nonprofit charitable group | PO Box 309 | | Window Rock | AZ | 86515 |
| River Cities United Way | Colorado River | nonprofit charitable group | PO Box 966 | | Laughlin | NV | 32310 |
| Lakota Fund | Oglala Sioux | nonprofit community and financial development organization | PO Box 340 | | Kyle | SD | 57752 |
| Native American Heritage Association | tribes nationwide | nonprofit cultural organization | 830 F John Marshall Highway | | Front Royal | VA | 22630 |
| Oceti Wakan | Oglala Sioux | nonprofit cultural organization | 789 Tobacco Road | | Pine Ridge | SD | 57770-1958 |
| Turtle Mountain Arts Association | Turtle Mountain Chippewa | nonprofit cultural organization | PO Box 1048 | | Belcourt | ND | 58316 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribes | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Native American Fish & Wildlife Society | tribes nationwide | nonprofit environmental association | 8333 Greenwood Blvd., Suite 260 | Denver | CO | 80221 |
| Eagle Opportunity | tribes nationwide | nonprofit focused on community and economic development | | Rapid City | SD | |
| National Indian Council on Aging | Lawton Comanche, Laguna Pueblo, other western tribes | nonprofit for Native American elderly | 10501 Montgomery Blvd NE Ste 210 | Albuquerque | NM | 87111 |
| Native American Women's Health Education Resource Center | Yankton Sioux, Rosebud, Winnebago | nonprofit health and advocacy organization | PO Box 572 | Lake Andes | SD | 57356 |
| Cleveland County Historical Society | many Oklahoma tribes, due to university town/proximity | nonprofit historical society | 508 N. Peters Ave | Norman | OK | 73069 |
| Pawnee County Historical Society & Museum | Pawnee | nonprofit historical society | 513 6th Street | Pawnee | OK | 74058 |
| Alaska Native Health Board | AK Native Villages | nonprofit inter-tribal health care organization | 1840 Bragaw Street, Suite 220 | Anchorage | AK | 99508 |
| DNA People's Legal Services | primarily Navajo | nonprofit legal aid organization | PO Box 306 | Window Rock | AZ | 86515 |
| Indian Law Resource Center | various | nonprofit legal services organization | 602 North Ewing Street | Helena | MT | 59601 |
| Native American Connections, Inc. | Ak-Chin Indian Community, Cocopah Tribe, Colorado River Indian Tribes, Fort McDowell Yavapai Nation, Fort Mojave Tribe, Gila River Indian Community, Havasupai Tribe, Hopi Tribe, Hualapai Tribe, Kaibab-Paiute Tribe, Pascua Yaqui Tribe, Pueblo of Zuni, Quechan Tribe, Salt River Pima-Maricopa Indian Community, San Carlos Apache Tribe, San Juan Southern Paiute, Tohono O'odham Nation, Tonto Apache, White Mountain Apache, Yavapai-Apache, Yavapai-Prescott | nonprofit social services organization | 4520 N Central Avenue, Suite 600 | Phoenix | AZ | 85012 |
| The Prayer Lodge | Crow and Northern Cheyenne | nonprofit women's retreat and community center | HC 42 Box 515 | Busby | MT | 59016 |
| The Pokagon Fund, Inc. | Pokagon Potawatomi | nonprofit financial organization | 821 E. Buffalo Street | New Buffalo | MI | 49117 |
| National Tribal Environmental Council | tribes nationwide | organization for protection and preservation of tribal environments | 4520 Montgomery Blvd. NE, Suite 3 | Albuquerque | NM | 87109 |
| Anadarko Community Library | Caddo, Ft. Sills Apache, Delaware | public library | 215 West Broadway | Anadarko | OK | 73005-2841 |
| Atmore Public Library | Poarch Band of Creek Indians | public library | 700 East Church Street | Atmore | AL | 36502 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Affiliation | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bartlesville Public Library | Delaware | public library | 600 South Johnstone Avenue | | Bartlesville | OK | 74003 |
| Beck Bookman Library | Pokagan Potawatomi | public library | 420 West 4th Street | | Holton | KS | 66436 |
| Black River Falls Library | Ho-Chunk | public library | 222 Fillmore Street | | Black River Falls | WI | 54615 |
| Brown County Library | Oneida | public library | 515 Pine Street | | Green Bay | WI | 54301 |
| Carlton Public Library | Fond Du Lac | public library | 310 Chestnut Avenue | PO Box 309 | Carleton | MN | 55718 |
| Carnegie Public Library | Kiowa | public library | PO Box 7 | | Carnegie | OK | 73015 |
| Cass Lake Community Library | Leech Lake Band of Chippewa | public library | PO 836 | | Cass Lake | MN | 56633 |
| Cherokee City County Public Library | Cherokee | public library | 123 South Grand Avenue | | Cherokee | OK | 73728-2028 |
| Chukchi Consortium Library | Native Village of Kotzebue; Inupiat Eskimo | public library | 604 Third Street | PO Box 297 | Kotzebue | AK | 99752 |
| Cloquet Public Library | Fond Du Lac | public library | 320 14th Street | | Cloquet | MN | 55720 |
| Cook Public Library | Bois Forte Chippewa | public library | 103 S River St | PO Box 126 | Cook | MN | 55723 |
| Cortez Public Library | Ute Mountain | public library | 202 North Park Street | | Cortez | CO | 81321 |
| Cozard Memorial Library | Lower Brule and Crow Creek | public library | 110 East Lawler Avenue | | Chamberlain | SD | 57325 |
| Dakota Club Library | Cheyenne River | public library | PO Box 37 | | Eagle Butte | SD | 57625 |
| Dateland Library | Fort Yuma Quechan | public library | Avenue 64E & Interstate 8 | | Dateland | AZ | 85333 |
| Dillingham Library | Curyung Tribal Council | public library | 361 D Street | | Dillingham | AK | 99576 |
| Douglas County Public Library | Washoe | public library | 1625 Library Lane | | Minden | NV | 89423 |
| Dowagiac District Library | Pokagon Potawatomi | public library | 211 Commercial Street | | Dowagiac | MI | 49047 |
| El Reno Carnegie Library | Cheyenne-Arapaho | public library | 215 E. Wade | | El Reno | OK | 73036 |
| Ferndale Library | Lummi | public library | PO Box 1209 | | Ferndale | WA | 98248 |
| Fernley Branch Library | Pyramid Lake Paiute | public library | 575 Silver Lace Blvd | | Fernley | NV | 89408 |
| Foothills Library | Fort Yuma Quechan | public library | 13226 E. South Frontage Rd | | Yuma | AZ | 85367 |
| Fort Belknap Library | Fort Belknap | public library | Jct. Rte. 2 & 66 | PO Box 151 | Harlem | MT | 59526 |
| Fremont County Public Library System | Northern Arapaho Wind River | public library | 451 North 2nd Street | | Lander | WY | 82520 |
| Heritage Library | Fort Yuma Quechan | public library | 350 Third Ave | | Yuma | AZ | 85364 |
| Hoopa Library | Hoopa Valley | public library | Loop Road | | Hoopa | CA | 95546 |
| Ira H Hayes Memorial Library | Gila River | public library | PO Box 97 | | Sacaton | AZ | 85147 |
| Jefferson County Library | Warm Springs | public library | 241 SE 7th Street | | Madras | OR | 97741 |
| Juneau Public Libraries | Tlingit & Haida | public library | 292 Marine Way | | Juneau | AK | 99801 |
| Kegoayah Kozga Library | Nome Eskimo Community | public library | PO Box 1168 | | Nome | AK | 99762 |
| Ketchikan Public Library | Ketchikan Indian Corporation; Tlingit & Haida | public library | 629 Dock Street | | Ketchikan | AK | 99901 |
| Kingston Branch of the Kitsap Regional Library System | Port Gamble S'Klallam | public library | PO Box 519 | | Kingston | WA | 98346 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Name | Type | Tribe | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lac Du Flambeau Public Library | public library | Lac Du Flambeau | 622 Peace Pipe Road, Box 368 | | Lac Du Flambeau | WI | 54538 |
| Lake Region Public Library | public library | Spirit Lake Sioux | 423 7th Street NE | | Devils Lake | ND | 58301-2529 |
| Land O'Lakes Public Library | public library | Lac Vieux Desert | PO Box 450 | | Land O'Lakes | WI | 54540 |
| Lawton Library | public library | Comanche | Lawton Library 110 SW 4th Street | | Lawton | OK | 73501 |
| Little Boston Branch, Kitsap Regional Library System | public library | Port Gamble Sklallam | 31912 Little Boston Road NE | | Kingston | WA | 98346 |
| Lyon County Library System | public library | Walker River Paiute; Yerington Paiute | 20 Nevin Way | | Yerington | NV | 89447 |
| Mahnomen Public Library | public library | White Earth | PO Box 476 | | Mahnomen | MN | 56557 |
| Marshall Public Library | public library | Shoshone-Bannock | 113 South Garfield Avenue | | Pocatello | ID | 83204 |
| McAlester Oklahoma Library | public library | Choctaw | 401 N 2nd St | | McAlester | OK | 74501 |
| McLoud Public Library | public library | Kickapoo | 133 North Main Street | | McLoud | OK | 74851 |
| Menominee Tribal/County Library | public library | Menominee | PO Box 1090 | W2760 Chief Little Wave Rd. | Keshena | WI | 54135 |
| Mescalero Community Library | public library | Mescalero Apache | 148 Cottonwood Drive | | Mescalero | NM | 88340 |
| Miami Public Library | public library | Miami | 200 North Main | | Miami | OK | 74354 |
| Minnewaukan Library | public library | Spirit Lake Sioux | 130 Main Street | PO Box 261 | Minnewaukan | ND | 58351 |
| Mt. Pleasant Veterans Memorial Library, Chippewa River District Library System | public library | Saginaw Chippewa | 301 South University Avenue | | Mt. Pleasant | MI | 48858 |
| Nenana City Public Library | public library | Nenana Native Association; Athabascan | PO Box 40 | | Nenana | AK | 99760 |
| Neosho/Newton County Library | public library | Eastern Shawnee | 201 W. Spring Street | | Neosho | MO | 64850 |
| Nez Perce Community Library | public library | Nez Perce | 502 Oak Street | | Nez Perce | ID | 83543 |
| Niobrara Public Library | public library | Santee Sioux | PO Box 227 | | Niobrara Village | NE | 68760 |
| Norman Public Library | public library | Absentee Shawnee | 225 North Webster Avenue | | Norman | OK | 73069 |
| Nowata City County Library | public library | Delaware; Cherokee | 224 South Pine Street | | Nowata | OK | 74048 |
| Ojibwa Community College Library | public library | Keweenaw Bay Chippewa | 409 Superior Avenue | | Baraga | MI | 49908 |
| Okmulgee City Library | public library | Muscogee Creek | 218 South Okmulgee Avenue | | Okmulgee | OK | 74447 |
| Onamia Area Friends of the Library | public library | Mille Lacs Band | 204 Roosevelt Road | | Onamia | MN | 56359 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe/Description | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Parker Public Library | CO River (primary), Mojave, Navajo, Hopi, Chemehuevi | public library | 1001 S. Navajo | Parker | AZ | 85344 |
| Pawhuska City Library | Osage | public library | 900 Lynn Avenue | Pawhuska | OK | 74056 |
| Pawnee Public Library | Pawnee | public library | 653 Illinois Street | Pawnee | OK | 74058 |
| Peterburg Public Library | Petersburg Indian Association; Tlingit | public library | PO Box 549 | Petersburg | AK | 99833 |
| Ponca City Library | Ponca, Kaw, and several OK tribes | public library | 515 E. Grand | Ponca City | OK | 74601 |
| Port Angeles Main Library - North Olympic Library System | Lower Elwha Klallam, Jamestown Skllallam, Hoh, Quileute | public library | 2210 South Peabody Street | Port Angeles | WA | 98362 |
| Portneuf District Library | Shoshone-Bannock | public library | 5210 Stuart Avenue | Chubbuck | ID | 83202 |
| Qualla Boundary Library | Eastern Band Cherokee | public library | 810 Acquoni Road | Cherokee | NC | 28719 |
| Robert Lee Williams Library | Choctaw | public library | 323 West Beech Street | Durant | OK | 74701 |
| Roll Library | Fort Yuma Quechan | public library | 5151 S. Avenue 39E | Roll | AZ | 85347 |
| Round Valley Public Library of Covelo | Round-Valley | public library | 76405 Covelo Road | Covelo | CA | 95428 |
| San Carlos Public Library | San Carlos Apache | public library | 89 San Carlos Avenue | San Carlos | AZ | 85550 |
| San Luis Library | Fort Yuma Quechan | public library | 1075 N. 6th Ave. | San Luis | AZ | 85349 |
| Seneca Branch Library | Eastern Shawnee | public library | | Seneca | MO | |
| Seneca Nation Indian Library | Seneca | public library | 1510 New York 438 | Irving | NY | 14081 |
| Shawnee Public Library | Citizen Potawatomi | public library | 101 North Philadelphia St | Shawnee | OK | 74801 |
| Somerton Library | Fort Yuma Quechan | public library | 240 Canal Street | Somerton | AZ | 85350 |
| South Sioux City Public Library | Winnebago, Omaha, Ponca, Sioux, others | public library | 2121 Dakota Avenue | South Sioux City | NE | 68776 |
| Spokane Public Library | Spokane | public library | 906 W. Main | Spokane | WA | 99201 |
| Stroud Public Library | Sac & Fox | public library | PO Box 599 | Stroud | OK | 74079 |
| Taos Public Library | Taos Pueblo | public library | 402 Camino De La Placita | Taos | NM | 87571 |
| Toppenish Library | Yakama | public library | 1 South Elm | Toppenish | WA | 98948 |
| Walthill Public Library | Omaha | public library | 222 Main Street, Box 466 | Walthill | NE | 68067 |
| Warm Springs Public Library | Warm Springs | public library | | Warm Springs | OR | 97761 |
| Wellton Library | Fort Yuma Quechan | public library | 28790 San Jose Ave | Wellton | AZ | 85356 |
| Whiteriver Public Library | White Mountain Apache | public library | PO Box 370 | Whiteriver | AZ | 85941 |
| Whiting Public Library | Omaha | public library | 407 Whittier Street | Whiting | IA | 51063 |
| Wrangell Library | Chief Shakes Tribe | public library | PO Box 679 | Wrangell | AK | 99929 |
| Yakama Valley Regional Library | Yakama | public library | 102 N. 3rd Street | Yakima | WA | 98901 |
| Yuma County Library District | Fort Yuma Quechan | public library | 2951 S. 21st Dr. | Yuma | AZ | 85364 |
| Hoquiam Timberland Library - Timberland Library District | Quinault, Queets | public library system | 420 7th Street | Hoquiam | WA | 98550 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Type | Tribe / Description | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Spokane County Library District | public library system | Spokane | 4322 N. Argonne Road | | Spokane | WA | 99212-1868 |
| Yuma County Main Library District | public library system | Fort Yuma Quechan | 2951 S. 21st Dr | | Yuma | AZ | 85364 |
| University of Oklahoma, KGOU Radio | public radio station | tribes statewide | 860 Van Vleet Oval, Rm. 300 | | Norman | OK | 73019 |
| Alak School | public school | Village of Wainwright; Inupiat Eskimos | PO Box 10 | | Wainwright | AK | 99782 |
| Anna Tobeluk Memorial High School | public school | Native Village of Nunapitchuk; Yup'ik | PO Box 150 | | Nunapitchuk | AK | 99641 |
| Bennett County Public School | public school | Rosebud Sioux, Oglala Sioux | 402 2nd Ave. | PO Box 580 | Martin | SD | 57551 |
| Carnegie Elementary School | public school | Kiowa | 315 Carnegie Avenue | | Carnegie | OK | 73015 |
| Carnegie High School | public school | Kiowa | 315 South Carnegie | | Carnegie | OK | 73015 |
| Catholic Indian Mission – Saint Bernard Mission School | public school | Standing Rock Sioux | 1 Mission Ave. | PO Box 394 | Fort Yates | ND | 58538 |
| Chevak School | public school | Chevak Native Village; Cup'ik Eskimo | 985 Ksd Way | | Chevak | AK | 99563 |
| Chignik Bay School | public school | Chignik Bay Tribal Council | School Road | | Chignik Bay | AK | 99564 |
| Crow Creek Reservation High School | public school | Crow Creek, Rosebud, Pine Ridge. | 105 Crow Creek Loop | | Highmore | SD | 57345 |
| Crow Village Sam School | public school | Native Village of Chuathbaluk | PO CHU | | Chuathbaluk | AK | 99557 |
| David-Louis Memorial School | public school | Organized Village of Grayling; Holikachuk and Ingalik Indians | 315 3rd Street | | Grayling | AK | 99590 |
| Deering School | public school | Native Village of Deering; Inupiat Eskimo | PO Box 36009 | | Deering | AK | 99736 |
| Eek School | public school | Native Village of Eek | PO Box 50 | | Eek | AK | 99578 |
| Eel River Charter School | public school | Round Valley | PO Box 218 | | Covelo | CA | 95428 |
| El Reno Sacred Heart Catholic School | public school | Cheyenne-Arapaho | 210 South Evans Avenue | 335 Main Street | El Reno | OK | 73036 |
| Fort Yukon School District | public school | Native Village of Fort Yukon; Gwich'in Athabascan | PO Box 129 | | Fort Yukon | AK | 99740 |
| Four Winds Elementary School | public school | Spirit Lake Sioux | 200 D Ave South | | Minnewaukan | ND | 58351 |
| Gambell School | public school | Native Village of Gambell | 169 Main Street | PO Box 169 | Gambell | AK | 99742 |
| George Morgan Senior High School | public school | Village of Kalskag; Yup'ik | PO Box 30 | | Kalskag | AK | 99607 |
| Harold Kaveolook School | public school | Kaktovik Village; Inupiat | PO Box 20 | | Kaktovik | AK | 99747 |
| Hays/Lodgepole High School | public school | Assiniboine and White Clay (Gros Ventre) | PO Box 110 | | Hays | MT | 59527 |
| Heart Butte School | public school | Blackfeet | 1 New School Rd | PO Box 259 | Heart Butte | MT | 59448 |
| Igiugig School | public school | Igiugig Village Council; Alutiiq | PO Box 4010 | | Igiugig | AK | 99613 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Name | Tribe | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Innoko River School | Shageluk Native Village; Deg Hit'an Athabascan | public school | PO Box 49 | Shageluk | AK | 99665 |
| Jefferson County Middle School | Warm Springs | public school | | Warm Springs | OR | 97761 |
| Johnny Oldman School (Hughes) | Hughes Village; Hut'odlieekkaakk'et Tribe; Koyukon Athabascan | public school | Moose Loop 4 | Hughes | AK | 99745 |
| Joseph S. & Olinga Gregory Elementary School | Village of Lower Kalskag; Yup'ik | public school | 123 Main Street | Lower Kalskag | AK | 99626 |
| Kaltag School | Koyukon Athabascan | public school | PO Box 30 | Kaltag | Ak | 99748 |
| Kiana School | Native Village of Kiana; Inupiat | public school | PO Box 190 | Kiana | AK | 99749 |
| Kingikmiut Ilisagvik (Wales School) | Native Village of Wales; Kingumiut Eskimo | public school | PO Box 490 | Wales | AK | 99783 |
| Kokhanok School | Kokhanok Village; Alutiiq and Yup'ik | public school | PO Box 1109 | Kokhanok | AK | 99606 |
| Kotzebue Middle/High School | Native Village of Kotzebue; Inupiat Eskimo | public school | 744 3rd Avenue | Kotzebue | AK | 99752 |
| Koyuk High School | Native Village of Koyuk; Unalit and Malemiut Eskimo | public school | PO Box 9 | Koyuk | AK | 99753 |
| Kuspuk-Lower Elementary School | Village of Lower Kalskag; Yup'ik | public school | | Lower Kalskag | AK | 99626 |
| Kwigillingok School | Native Village of Kwigillingok; Yup'ik | public school | PO Box 109 | Kwigillingok | AK | 99622 |
| Levelock School | Levelock Village; Alutiiq and Yup'ik | public school | 800 School Road | Levelock | AK | 99625 |
| Lewis Angapak Memorial School | Tuntutuliak Traditional Council; Yup'ik | public school | PO Box 8087 | Tuntutuliak | AK | 99680 |
| Little Diomede Grade School | Native Village of Diomede; Ingalikmiut Eskimo | public school | General Delivery | Diomede | AK | 99762 |
| Little Diomede High School | Native Village of Diomede | public school | PO 7099 | Little Diomede | AK | 99762 |
| Madras High School | Warm Springs | public school | | Warm Springs | OR | 97761 |
| Mandaree Public School District #36 | Mandan, Hidatsa, and Arikara | public school | PO Box 488 | Mandaree | ND | 58757 |
| McGrath School | McGrath Native Village | public school | PO Box 290 | McGrath | AK | 99627 |
| Mescalero Apache Elementary School | Mescalero Apache | public school | | | | |
| Mescalero Apache High School | Mescalero Apache | public school | | | | |
| Mescalero Apache Middle School | Mescalero Apache | public school | | | | |
| Meshik School (Port Heiden) | Native Village of Port Heiden; Alutiiq | public school | 1200 School Road | Port Heiden | AK | 99549 |
| Minnewaukan Elementary School and High School | Spirit Lake Sioux | public school | PO Box 348 | Minnewauka n | ND | 58351-0348 |
| Minto School | Native Village of Minto; Tanana Athabascans | public school | 130 Elliot Highway | Minto | AK | 99758 |
| Nelson Island School | Nunakauyarmiut Tribe; Yup'ik | public school | 101 School Road | Toksook Bay | AK | 99637 |

National, State, and Local Organizations Participating in Notice Effort
Exhibit 9

| Nett Lake Elementary School | Bois Forte Chippewa | public school | 13090 Westley Drive | | Orr | MN | 55771 |
|---|---|---|---|---|---|---|---|
| Nikyaawii Community High School | Umatilla | | 73300 July Grounds Lane | | Pendleton | OR | 97801 |
| Nondalton School | Nondalton Village Council; Tanaina Indian | public school | 1000 School Road | | Nondalton | AK | 99640 |
| Noorvik Aqqaluk High/Elementary School | Noorvik Native Community; Inupiat Eskimo | public school | PO Box 165 | | Noorvik | AK | 99763 |
| Northside School | Assiniboine-Sioux Ft. Peck | public school | 710 4th Ave North | | Wolf Point | MT | 59201 |
| Perryville School | Native Village of Perryville; Alutiiq | public school | 100 School Rd | | Perryville | AK | 99648 |
| Port Alsworth School | Tanaina Athabascans, Alutiiq and Yup'ik Eskimos/22 percent Alaska Native | | School Road | | Port Alsworth | AK | 99653 |
| Port Angeles High School | Lower Elwha Klallam, Quileute | public school | 304 East Park Avenue, | | Port Angeles | WA | 98363 |
| Qugcuun Memorial School | Native Village of Napaskiak; Yup'ik Eskimo | public school | | | Napaskiak | AK | |
| Savoonga School | Native Village of Savoonga; St. Lawrence Yup'ik | public school | PO Box 200 | | Savoonga | AK | 99769 |
| Shaktoolik School | Native Village of Shaktoolik; Malemiut Eskimo | public school | PO Box 40 | | Shaktoolik | AK | 99771 |
| Sheldon Point School | Native Village of Nunam Iqua; Yup'ik | public school | PO Box 32 | | Nunam Iqua | AK | 99666 |
| Shishmaref High School | Native Village of Shishmaref; Inupiat | public school | PO Box 155 | | Shishmaref | AK | 99772 |
| Shungnak School | Native Village of Shungnak; Inupiat Eskimo | public school | PO Box 79 | | Shungnak | AK | 99773 |
| Southside School | Assiniboine-Sioux Ft. Peck | public school | 415 4th Ave S | | Wolf Point | MT | 59201 |
| St. Paul Mission Grade School | Assiniboine and White Clay (Gros Ventre) | public school | PO Box 40 | | Hays | MT | 59527 |
| St. Stephens Indian School | Eastern Shoshone, Northern Arapaho | public school | 128 Mission Rd | PO Box 345 | St. Stephens | WY | 82524 |
| Taholah School | Quinault | public school | PO Box 249 | | Taholah | WA | 98587 |
| Takotna Community School | Ingalik Athabascans, Yupik Eskimos | public school | PO 7510 | | Takotna | AK | 99675 |
| Tanana City School District | Native Village of Tanana; Athabascan | public school | PO Box 89 | | Tanana | AK | 99777 |
| Taos Pueblo Day School | Taos Pueblo | public school | Drawer X | | Taos | NM | 87571 |
| Tetlin School | Native Village of Tetlin; Athabascan | public school | PO Box 226 | | Tetlin | AK | 99779 |
| The Selawik Davis-Ramoth School | Native Village of Selawik; Inupiat Eskimo | public school | PO Box 119 | | Selawik | AK | 99770 |
| Tsuk Taih School | Athabascan | public school | 1 Marten Hill Drive | | Chalkyitsik | AK | 99788 |
| Twin Buttes Elementary School | Mandan, Hidatsa, and Arikara | public school | 7997 7A Street North West | | Halliday | ND | 58636 |
| Twin Hills School | Twin Hills Village; Yup'ik | public school | PO Box PWA | | Twin Hills | AK | 99576 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Wapato School District | Yakama | public school | 212 West 3rd Street | Wapato | WA | 98951-1308 |
| Warm Springs Elementary School | Warm Springs | public school | | Warm Springs | OR | 97761 |
| Watersmeet Township School District | Lac Vieux Desert | public school | | Watersmeet | MI | 49969 |
| Wolf Point High School/Junior High | Assiniboine-Sioux Ft. Peck | public school | PO Box 217 | Wolf Point | MT | 59201 |
| Wyoming Indian Elementary School (Dist 14) | Eastern Shoshone, Northern Arapaho, various Sioux | public school | 213 6th Ave South | Ethete | WY | 82520 |
| Wyoming Indian High School (Dist 14) | Eastern Shoshone, Northern Arapaho, various Sioux | public school | 23 Coolidge Dr. | Ethete | WY | 82520 |
| Wyoming Indian Middle School (Dist 14) | Eastern Shoshone, Northern Arapaho, various Sioux | public school | 638 Blue Sky Highway | Ethete | WY | 82520 |
| Pretty Eagle School | Crow | public school and community center | 636 Blue Sky Highway | St. Xavier | MT | 59075 |
| St. Charles Mission School | Crow | public school and community center | PO Box 310 | Pryor | MT | 59066 |
| St. Labre Indian School and Youth + Family Services | Crow and Northern Cheyenne | public school and social services organization | PO Box 29 | Ashland | MT | 59003 |
| Seneca School Board | Eastern Shawnee | public school board | PO Box 458 | Seneca | MO | 64865 |
| Box Elder School District | Chippewa Cree | public school district | 914 Frisco Street | Box Elder | MT | 59521 |
| Columbia School District | Spokane | public school district | 205 Main St | Hunters | WA | 99137 |
| Fremont County School District #21 | Eastern Shoshone Wind River, Northern Arapaho | public school district | PO Box 7 | Fort Washakie | WY | 82514 |
| Frontier Public Schools | Otoe Missouria | public school district | 90 Ethete Road | Red Rock | OK | 74651 |
| Hardin School District | Crow | public school district | 17750 Valley | Hardin | MT | 59034 |
| Hydaburg City School District | Haida | public school district | 585 West John Deere Road | Hydaburg | AK | 99922 |
| Iditarod Area School District | 8 different tribes; includes Upper Kuskokwim Athabascan, Ingalik Indian, Holikachuk Indian, Ingalik Athabascans and Eskimo Native Alaskans | public school district | PO Box 109 | McGrath | AK | 99627 |
| Indian Oasis-Baboquivari Unified District | Tohono O'odham | public school district | PO Box 90 | Sells | AZ | 85634-0248 |
| Jefferson County School District | Warm Springs | public school district | PO Box 248 | Madras | OR | 97741 |
| Kake City School District | Organized Village of Kake; Tlingit | public school district | 445 SE Buff Street | Kake | AK | 99830 |
| Kashunamiut School District | Chevak Native Village; Cup'ik Eskimo | public school district | PO Box 274 | Chevak | AK | 99563 |
| North Kitsap School District | Port Gamble, Suquamish | public school district | PO Box 345 | Poulsbo | WA | 98370 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe | Type | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Quets-Clearwater School District | Quinault and Queet | public school district | 146000 Highway 101 | | Forks | WA | 98331 |
| Red Lake School District | Red Lake Chippewa | public school district | 23990 Hwy 1 East | PO Box 499 | Red Lake | MN | 56671 |
| Round Valley Unified School District | Round Valley | public school district | PO Box 276 | | Covelo | CA | 95428 |
| Saint Mary's School District | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | public school district | PO Box 9 | | St. Mary's | AK | 99658 |
| School District of Bayfield | Red Cliff Chippewa | public school district | 300 N 4th Street | | Bayfield | WI | 54814 |
| Sisseton Public School District | Sisseton-Wahpeton Sioux | public school district | 516 8th Ave West | | Sisseton | SD | 57262 |
| Skagway Borough School District | Skagway Village | public school district | PO Box 497 | | Skagway | AK | 99840 |
| Stroud Public Schools | Sac & Fox | public school district | 212 W 7th Street | | Stroud | OK | 74079 |
| Todd County School District | Rosebud Sioux | public school district | 110 E Denver Drive | PO Box 87 | Mission | SD | 57555 |
| Toppenish School District | Yakama | public school district | 306 Bolin Drive | | Toppenish | WA | 98948 |
| Turtle Mountain Community Schools | Turtle Mountain Chippewa | public school district | PO Box 440 | | Belcourt | ND | 58316 |
| Wellpinit School District | Spokane | public school district | 6270 Ford Wellpinit Road | | Wellpinit | WA | 99040 |
| Wolf Point Schools - District Office | Assiniboine-Sioux Ft. Peck | public school district | 220 4th Ave South | | Wolf Point | MT | 59201 |
| Wyoming Indian Schools, School District 14 | Eastern Shoshone, Northern Arapaho, various Sioux | public school district | 636 Blue Sky Highway | | Ethete | WY | 82520 |
| Yakutat School District | Yakutat Tlingit Tribe | public school district | PO Box 429 | | Yakutat | AK | 99689 |
| Yupiit School District | Akiachak Native Community | public school district | PO Box 51190 | | Akiachak | AK | 99551 |
| Browning Public Schools Administration Office | Blackfeet | public school system | PO Box 610 | | Browning | MT | 59417 |
| Chatham School District | Kootznoowoo Tlingit | public school system | PO Box 109 | | Angoon | AK | 99820 |
| Craig City School District | Tlingit and Haida | public school system | PO Box 800 | | Craig | AK | 99921 |
| Dillingham City School District | Portage Creek; Bristol Bay Native Association; Curyung Tribe; Bristol Bay Native Corporation (tribe); Saguyak Tribe; Aleknagik Tribe; Ekwok Native Association | public school system | PO Box 170 | | Dillingham | AK | 99576 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Communities/Tribes Served | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lower Kuskokwim School Superintendent | 27 schools in region (Atmautluak, Akiuk-Kasigluk, Akula-Kasigluk, Ayaprun, BABS School, Bethel High School, Chefornak, Eek, Goodnews Bay, Gladys Jung, Kipnuk, Kongiganak, Kwethluk, Kwigillingok, M.E. School, Mekoryuk, Napakiak, Napaskiak, Newtok, Nightmute, Nunapitchuk, Oscarville, Platinum, Quinhagak, Toksook Bay, Tuntutuliak, Tununak) | public school system | PO Box 305 | | Bethel | AK | 99559 |
| Mescalero Apache School District | Mescalero Apache | public school system | 249 White Mountain Drive | | Mescalero | NM | 88340 |
| North Slope School District | Inupiat Community of the Arctic Slope | public school system | 829 Aivik Street | | Barrow | AK | 99723 |
| Okmulgee Public Schools | Muscogee Creek | public school system | 316 E. 8th Street | | Okmulgee | OK | 74447 |
| Onamia Public Schools | Mille Lacs Band | public school system | 35465 125th Avenue | | Onamia | MN | 56359 |
| Southwest Region School District | eight communities in Bristol Bay area | public school system | PO Box 90 | | Dillingham | AK | 99576 |
| Wrangell Public School District | Chief Shakes Tribe | public school system | PO Box 2319 | | Wrangell | AK | 99929 |
| United Indians of All Tribes Foundation, Daybreak Star Cultural Center | Tulalip; Mukelshoot; Puyallup; Duwamish | regional cultural and community development organization | c/o Daybreak Star; 3801 West Government Way | | Seattle | WA | 98199 |
| Northwest Indian Housing Association | 8 different tribes | regional housing assistance nonprofit | PO Box 3785 | | Seattle | WA | 98124-3785 |
| Alaska Federation of Natives | 231 recognized tribes | regional inter-tribal organization | 1577 C Street, Suite 300 | | Anchorage | AK | 99501 |
| Bristol Bay Native Corporation | 30 different AK tribes/villages | regional native corporation | 111 West 16th Ave, Suite 400 | | Anchorage | AK | 99501 |
| Association of Village Council Presidents, Inc. | 56 federally recognized Native Alaskan tribes in the Yukon-Kuskokwim Delt | regional native non-profit | PO Box 219 | | Bethel | AK | 99559 |
| Kawerak, Inc. | Nome Eskimo Community | regional nonprofit organization | PO Box 948 | | Nome | AK | 99762 |
| Bristol Bay Native Association (BBNA) | 31 AK tribes | regional nonprofit tribal consortium | 1500 Kanakanak Road | | Dillingham | AK | 99576 |
| Sitka Economic Development Association | Sitka Tribe of Alaska; Tlingit and Haida | regional organization | 329 Harbor Drive #212 | | Sitka | AK | 99835 |
| Martin Monsen Regional Library | Naknek Village | regional public library | 101 Main Street | PO Box 147 | Naknek | AK | 99633 |
| Goldstream Community Association | Nenana Native Association; Athabascan | regional tribal nonprofit | HC 33 Box 31440 | | Nenana | AK | 99760 |
| Yakutat Native Association | Yakutat Tlingit Tribe | regional tribal nonprofit association | PO Box 418 | | Yakutat | AK | 99689 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe/Band | Type | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| United South and Eastern Tribes | Poarch Creek Band, Seneca, Eastern Band of Cherokee | regional tribal organization | 711 Stewarts Ferry Pike Ste 100 | Nashville | TN | 37214 |
| Jesuit Volunteer Corps: Northwest | Crow, Northern Cheyenne, Assinboine and Gros Ventre | religious and community services | PO Box 3928 | Portland | OR | 97208 |
| Bryan Chapel Fellowship UMC | Cherokee | religious insitution | 830 N Guinn | Tahlequah | OK | 74464 |
| Canterbury Chapel UMC | Cherokee | religious insitution | PO Box 130 | Cookson | OK | 74427 |
| DD Etchieson UMC | Cherokee | religious insitution | 15083 Hwy 82 | Tahlequah | OK | 74464 |
| Fife Memorial UMC | Choctaw, Creek, Potawatomi, Cherokee | religious insitution | 7945 S 72 E Ave | Tulsa | OK | 74133 |
| Serenity Fellowship UMC | Cherokee | religious insitution | 8416 W Gassaway Rd | Hulbert | OK | 74441 |
| Stilwell Mission UMC | Cherokee | religious insitution | Rt. 2 Box 620 | Stillwell | OK | 74960 |
| Arbeka UMC | Muscogee Creek | religious institution | 212 Butler Dr | Shawnee | OK | 74801 |
| Bethany Lutheran Church | Mille Lacs Band | religious institution | 500 Lindquist Street | Onamia | MN | 56359 |
| Big Lick UMC / Bobb-Myers UMC / Old Cedar UMC | Choctaw | religious institution | PO Box 623 | Antlers | OK | 74523 |
| Boiling Springs UMC | Chickasaw | religious institution | 13900 CR 1554, D5 | Ada | OK | 74820 |
| Bokchito UMC | Choctaw | religious institution | Rt. 1, Box 28 | Broken Bow | OK | 74728 |
| Cane Hill UMC | Choctaw | religious institution | 211 W 6th | Atoka | OK | 74525 |
| Catholic Diocese of Gallup | Navajo | religious institution | Our Lady of Fatima Catholic Parish Navajo Rte. 7 | Chinle | AZ | 86503 |
| Cedar Creek UMC | Kiowa | religious institution | PO Box 171 | Carnegie | OK | 73015 |
| Choska UMC / Mutteloke UMC | Muscogee Creek | religious institution | PO Box 155 | Kellyville | OK | 74039 |
| Christ Chapel UMC | Modoc, Seneca-Cayuga | religious institution | PO Box 94 | Claremore | OK | 74018 |
| Clinton Mission UMC | OK tribes | religious institution | PO Box 1654 | Clinton | OK | 73127 |
| Cloquet Grace Baptist Church | Fond Du Lac | religious institution | 601 14th Street | Cloquet | MN | 55720 |
| Concharty UMC | Osage | religious institution | 1215 E 144th St | Glenpool | OK | 73033 |
| Crossroads Baptist Church | Saginaw Chippewa | religious institution | 2032 South Loomis Rd. | Mt. Pleasant | MI | 48858 |
| Crow Lutheran Church | Crow | religious institution | 17 Long Street | Crow Agency | MT | 59022 |
| Dallas Indian Mission UMC | various | religious institution | 1203 Hollywood Ave | Dallas | TX | 75208 |
| Davis Chapel UMC | Muscogee Creek | religious institution | PO Box 1060 | Coweta | OK | 74429 |
| El Reno Fellowship UMC | Cheyenne-Arapaho | religious institution | 8017 S Western #B | Oklahoma City | OK | 73139 |
| ELWHA Assembly of God Church | Lower Elwha Klallam | religious institution | 251 Stratton Road | Port Angeles | WA | 98363 |
| Episcopal Diocese of Wyoming | Eastern Shoshone, Northern Arapaho | religious institution | PO Box 129 | Hudson | WY | 82515 |
| Faith Lutheran Church | Sisseton-Wahpeton Sioux | religious institution | 24 Oddin Ave | New Effington | SD | 57255 |
| First Assembly of God Church | Cheyenne Arapaho | religious institution | 1701 South Jensen Avenue | El Reno | OK | 73036 |
| First Baptist Church of Seneca | Eastern Shawnee | religious institution | 108 Crestview Drive | Seneca | MO | 64865 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe / Group | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| First Christian Church of Durant | Choctaw | religious institution | 301 N. 3d Avenue | | Durant | OK | 74701 |
| First Lutheran Church (ELCA) | Assiniboine and Sioux Fort Peck | religious institution | 415 Johnson St. | | Wolf Point | MT | 59201 |
| Glenpool Fellowship UMC | Muscogee Creek | religious institution | PO Box 1229 | | Glenpool | OK | 74033 |
| Good Shepherd Lutheran Church | Bad River Chippewa | religious institution | 311 W 13th Street | | Ashland | WI | 54806 |
| Goodspring UMC | Choctaw | religious institution | Rt 1, Box 1170 | | Talihina | OK | 74571 |
| Goodwater UMC | Choctaw | religious institution | 810 NE 7th | | Antlers | OK | 74523 |
| Grace Chapel UMC / St Paul-Talihina UMC | Choctaw | religious institution | HC 74 Box 100 | | Hartshorne | OK | 74547 |
| Grant Chapel UMC | OK tribes | religious institution | 2432 Cypress Ave | | Norman | OK | 73072 |
| Hampton UMC | Choctaw | religious institution | PO Box 31 | | Rattan | OK | 74562 |
| Holy Cross Catholic Church of Onamia | Mille Lacs Band | religious institution | 102 Crosier Dr | | Onamia | MN | 56359 |
| Honey Creek UMC | Kiowa, Comanche, Arapaho, Cheyenne, Caddo | religious institution | 1270 E 142 St | | Glenpool | OK | 74033 |
| Hunting Horse Memorial United Methodist Church / Little Washita UMC | Kiowa, Comanche, Arapaho, Cheyenne, Caddo | religious institution | 2502 SW E Ave | | Lawton | OK | 73505 |
| Immaculate Conception Catholic Church: Social Hall | Outsararmuit Native Village (Bethel) | religious institution | 775 2nd Avenue | PO Box 429 | Bethel | AK | 99559 |
| Immaculate Conception Parish | Assiniboine and Sioux; Fort Peck | religious institution | PO Box 789 | | Wolf Point | MT | 59201 |
| J J Methvin Memorial UMC | Choctaw, Chickasaw, Delaware, Seminole, Creek, Cheyenne | religious institution | PO Box 1773 | | Anadarko | OK | 73005 |
| Kahbeah Fellowship UMC | Choctaw | religious institution | 2045 Haskell | | Lawrence | KS | 66046 |
| Kaney Chapel UMC | Seminole | religious institution | 409 West South | | Konawa | OK | 74849 |
| Kiana Baptist Church | Native Village of Kiana; Inupiat | religious institution | PO Box 145 | | Kiana | AK | 99749 |
| Kulliuklo UMC | Choctaw | religious institution | PO Box 102 | | Broken Bow | OK | 74728 |
| Lawrence Indian UMC | Chickasaw | religious institution | 2045 Haskell | | Lawrence | KS | 66046 |
| Lighthouse Assembly of God | Spirit Lake Sioux | religious institution | PO Box 130 | | Fort Totten | ND | 58335 |
| Little Cussetah UMC | Osage | religious institution | 18800 S 280 Rd | | Morris | OK | 74445 |
| Mary Lee Clark Memorial United Methodist Church | Choctaw | religious institution | 4817 Michael Pl | | Del City | OK | 73115 |
| Mescalero Reformed Church | Mescalero Apache | religious institution | PO Box 188 | | Mescalero | NM | 88340 |
| Methodist Church of Seneca | Eastern Shawnee | religious institution | PO Box 1079 | | Seneca | MO | 64865 |
| Mitchell Memorial UMC | Chickasaw | religious institution | 9894 CR 3579 | | Ada | OK | 74820 |
| Mt. Scott Comanche UMC | Comanche | religious institution | 9538 NW 4 Mile Rd | | Lawton | OK | 73507 |
| Nagawee UMC | Shawnee, Citizen Potawatomi | religious institution | 104 Old Wood Place | | Shawnee | OK | 74801 |
| Nanih Chito UMC | Choctaw | religious institution | PO Box 986 | | Durant | OK | 74703 |
| Native American Comprehensive Plan (United Methodist Church) | Kiowa, Apache, Commanche, diverse group. | religious institution | 928 N. York, Bland Bldg, Suite 2 | | Muscogee | OK | 74403 |
| Native Ministry, Roman Catholic Diocese of Phoenix | Pima (incl. Gila River and Salt River Communities), Tohono O'odham | religious institution | Pastoral Diocesan Center, 400 E. Monroe Street | | Phoenix | AZ | 85004 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe(s) | Type | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| New Hope UMC | Delaware, Osage | religious institution | PO Box 445 | | Dewey | OK | 74029 |
| Newtown UMC | Kialegee Tribal Town, Alabama-Quassarte Tribal Town, Seminole Nation of OK | religious institution | 1838 St. Hwy 27 | | Wetumka | OK | 74883 |
| Nome Community Baptist Church | Nome Eskimo Community | religious institution | 108 West 3rd Ave. | PO Box 934 | Nome | AK | 99762 |
| Norman First American UMC | Absentee Shawnee | religious institution | 1951 Beaumont Dr | | Norman | OK | 73071 |
| Office of Native Concerns, Catholic Diocese of Rapid City | SD tribes | religious institution | 606 Cathedral Drive | | Rapid City | SD | 57701 |
| Oklahoma Indian Missionary Conference of the United Methodist Church | 39 tribes in OK, 4-5 in KS | religious institution | 3020 S. Harvey | | Oklahoma City | OK | 73109 |
| Our Lady of Guadalupe | Mescalero Apache | religious institution | | | | | |
| Our Lady of Snows Potawatomi Catholic Shrine | Pokagan Potawatomie | religious institution | 5971 166th Road | PO Box 9752 152nd Lane | Mayetta | KS | 66509 |
| Our Lady of the Lake Catholic Church | Bad River Chippewa | religious institution | 106 N 2nd Avenue East | | Ashland | WI | 54806 |
| Our Lady Queen of Peace | Round Valley | religious institution | 78900 Mina Rd. | | Covelo | CA | 95428 |
| Papago United Presbyterian Church | Tohono O'Odham | religious institution | PO Box 158 | | Sells | AZ | 85634 |
| Pickett Chapel UMC | Muscogee Creek | religious institution | 17610 S Hickory | | Sapulpa | OK | 74066 |
| Ponca Indian UMC | Ponca | religious institution | PO Box 2701 | | Ponca City | OK | 74601 |
| Presbyterian Church | Inupiat Community of the Arctic Slope | religious institution | PO Box 730 | | Barrow | AK | 99723 |
| Red Mesa Ministry Center | Navajo | religious institution | Tse Yaanichii Lane | Bldg. 06A | Rehoboth | NM | 87322 |
| Red Rock Christian Church | Otoe-Missouria | religious institution | 18045 Windmill | | Red Rock | OK | 74651 |
| Rocky Boy Catholic Church | Choctaw | religious institution | PO Box 3009 | | Box Elder | MT | 59521 |
| Roman Catholic Diocese of Helena | Blackfeet, Salish, Kootenai | religious institution | 515 N. Ewing St. | | Helena | MT | 59601 |
| Sacred Heart Church at Fort Belknap | Fort Belknap Tribes | religious institution | PO Box 236 | | Fort Belknap | MT | 59526-0429 |
| Salt Creek UMC | Seminole Nation of Oklahoma | religious institution | 36103 E Hwy 99A | | Seminole | OK | 74868 |
| Seeley Chapel UMC | Chickasaw | religious institution | 315 12th NW | | Ardmore | OK | 73401 |
| Seminole Hitchitee UMC | Seminole Nation of Oklahoma | religious institution | 616 SW 70 | | Oklahoma City | OK | 73139 |
| Seven Dolors Catholic Church | Spirit Lake Sioux | religious institution | 213 Dakotah Rd | | Fort Totten | ND | 58335 |
| Shaker Church | Lower Elwha Klallam | religious institution | C/O Darlene Hales, 251 Stratton Road | | Port Angeles | WA | 98363 |
| Sherwood Tsotigh Memorial UMC | Comanche, Apache Tribe of Oklahoma | religious institution | 203 East B St. | | Cache | OK | 73528 |
| Springtown UMC/ Haikey Chapel UMC | Muscogee Creek | religious institution | 4709 Emporia | | Muscogee | OK | 74401 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| St Dennis Parish of Crow Agency | Crow | religious institution | 8750 Magic Carpet Rd | | Crow Agency | MT | 59022 |
| St Joseph Catholic Church of Hobart | Oneida | religious institution | 145 St Joseph Dr | | Hobart | WI | 54155 |
| St Rose of Lima Catholic Church of Perry | Otoe-Missouria | religious institution | 421 North 9th Street | | Perry | OK | 37077 |
| St. Anthony's Catholic Church of Lac Du Flambeau | Lac Du Flambeau | religious institution | PO Box 38 | | Lac Du Flambeau | WI | 54538 |
| St. Charles Catholic Church of Cass Lake | Leech Lake Band of Chippewa | religious institution | 308 Central Ave NW | PO Box 368 | Cass Lake | MN | 56633 |
| St. Francis Solanus Church and School | Lac Courte Oreilles | religious institution | 13885 W. Mission Road | | Stone Lake | WI | 54876 |
| St. Joseph Apache Mission | Mescalero Apache | religious institution | PO Box 187 | | Mescalero | NM | 88340 |
| St. Jude Catholic Church of Little Diomede | Native Village of Diomede | religious institution | General Delivery | | Little Diomede | AK | 99762 |
| St. Michael's Church of Keshena | Menominee | religious institution | PO Box 610 | N816 State Highway 47 55 | Keshena | WI | 54135 |
| St. Paul Mission of Hays | Assiniboine and White Clay (Gros Ventre) | religious institution | PO Box 40 | | Hays | MT | 59527 |
| St. Thomas Church in Lodgepole | Assiniboine and White Clay (Gros Ventre) | religious institution | | | Lodgepole | MT | |
| Sycamore Chapel United Methodist Church | Wyandotte, Ottawa, Miami, Eastern Shawnee | religious institution | 67102 East 160 Road | | Wyandotte | OK | 74370 |
| Tekakwitha Conference National Center | 155 different tribes around the country | religious institution | PO Box 6768 | | Great Falls | MT | 59406-6768 |
| Thewarley UMC / Yeager Mission UMC | Kickapoo | religious institution | 324 E St Louis | | Wetumka | OK | 74883 |
| Thlophlocco United Methodist Church / Springfield UMC | Seminole Nation of Oklahoma | religious institution | 213 W 8 | | Wewoka | OK | 74884 |
| Trinity Lutheran Church of Cass Lake | Leech Lake Band of Chippewa | religious institution | PO Box 788 | | Cass Lake | MN | 56633 |
| Tulsa Indian Mission UMC | OK tribes | religious institution | 1901 N College | | Tulsa | OK | 74110 |
| Two Kill Parish Center of St. Thomas Catholic Church | Assiniboine and White Clay (Gros Ventre) | religious institution | PO Box 144 | | Hays | MT | 59527 |
| UMC of Apache | Apache Tribe of Oklahoma, Absentee Shawnee, Delaware, Caddo, Fort Sill Apache, Wichita | religious institution | PO Box 1731 | | Anadarko | OK | 73005 |
| United Methodist Church of the Redwoods | Yurok | religious institution | PO Box 246 | | Klamath | CA | 95548 |
| United Presbyterian Church & First Congregational Church | Bad River Chippewa | religious institution | 214 Vaughn Ave | | Ashland | WI | 54806 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Organization | Tribe | Type | PO Box | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| Ware Chapel UMC | Apache Tribe of Oklahoma, Absentee Shawnee, Delaware, Caddo, Fort Sill Apache, Wichita | religious institution | | PO Box 275 | Anadarko | OK | 73005 |
| Wewoka UMC | Seminole Nation of Oklahoma | religious institution | | 11843 NS 3600 | Wewoka | OK | 74884 |
| Whitesand-Bennington UMC / Sulphur Spring UMC | Choctaw | religious institution | | 815 Gerlach Dr, #1512 | Durant | OK | 74701 |
| Whitesand-Valliant UMC / Yasho UMC (Glover Circuit) | Choctaw | religious institution | | PO Box 594 | Broken Bow | OK | 74728 |
| Wichita Indian UMC | Wichita | religious institution | | 1445 W Haskell | Wichita | KS | 67213 |
| William-Anderson UMC | Choctaw | religious institution | | 704 S 13 | Hugo | OK | 74743 |
| Our Savior Lutheran Church | Chippewa Cree | religious organization | | 499 Mission Taylor Rd | Box Elder | MT | 59521 |
| St Mary's Catholic Church of Box Elder | Chippewa-Cree Rocky Boys | religious organization | | PO Box 3009 | Box Elder | MT | 59521 |
| Anadarko Christian Center | Caddo | religious outreach organization | | 225 East Main Street | Andarko | OK | 73005-2857 |
| Duchesne County Senior Citizens' Center | Ute Uintah Ouray | senior and community services | PO Box 1417 | Duchesne County Chamber of Commerce, 50 East 200 South | Roosevelt | UT | 84066 |
| Dillingham Senior Center | Chignik Bay Tribal Council | senior center | | PO Box 1569 | Dillingham | AK | 99576 |
| Ethete Senior Center | Northern Arapaho | senior center | | PO Box 127 | Riverton | WY | 82501 |
| Ferndale Senior Activity Center/Jet Oldster's | Lummi | senior center | | 1998 Cherry Street | Ferndale | WA | 98248 |
| Fort Belknap Senior Center | Assiniboine and White Clay (Gros Ventre) | senior center | | 161 Chippewa Ave | Harlem | MT | 59526 |
| Macy Senior Citizen Center | Omaha | senior center | PO Box 308 | 100 Senior | Macy | NE | 68039 |
| North Slope Borough: Senior Centers | Native Village of Point Hope; Tikeraqmuit Inupiat Eskimos | senior center | | 906 Iqpiq St | Point Hope | AK | 99766 |
| Project Heart Inc | Kickapoo | senior center | | 647 South 8th Street | McLoud | OK | 74851 |
| Senior Resource Center | Lac Courte Oreilles | senior center | | PO Box 502 | Hayward | WI | 54843 |
| Stroud Senior Citizens Center | Sac & Fox | senior center | | 212 W Main Street | Stroud | OK | 74079 |
| Taos Pueblo Senior Citizens Center | Taos Pueblo | senior center | | 195 Rio Lucero Road | Taos | NM | 87571 |
| Winnebago Senior Citizen Center | Winnebago | senior center | | PO Box 687 | Winnebago | NE | 68071 |
| Keshena Senior Citizens Center | Menominee | senior citizens center | | W5208 Lark Road | Shawano | WI | 54166 |
| Ojibwa Senior Citizens Building | Keweenaw Bay Chippewa | senior citizens center | | 208 Main Street | Baraga | MI | 49908 |
| CORE Community Resources | Red Cliff Chippewa | senior services | | 14 South Broad Street | Bayfield | WI | 54814 |
| Davenport Retirement Village | Coville, Spokane | senior services | | 503 3rd Street | Davenport | WA | 99201 |
| Klamath Senior Center | Yurok | senior services | | 219 Salem Ave | Klamath | CA | 95548 |
| Turtle Mountain Retirement Home | Turtle Mountain Chippewa | senior services | | PO Box 1500 | Belcourt | ND | 58316 |