**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| Alaska Community Services, Inc. | 7 AK tribes plus subclans | senior volunteer services | 1057 W Fireweed Lane, Ste 103 | | Anchorage | AK | 99503 |
|---|---|---|---|---|---|---|---|
| American Indian Services | Lakota mainly; all Sioux tribes in ND and SD | Sioux-focused cultural and social services organization | 817 N Elmwood Avenue | | Sioux Falls | SD | 57104-1942 |
| Great Northern Development Corp. | Assiniboine and Sioux; Fort Peck | small business development center | 233 Cascade Street | | Wolf Point | MT | 59201 |
| Caddo Nation Indian Social Services Program | Caddo | social service nonprofit | PO Box 487 | | Binger | OK | 73009 |
| Senior Meal Site - Inchelium | Colville | social services - senior center | PO Box 354 | | Inchelium | WA | 99138 |
| Senior Meal Site - Keller | Colville | social services - senior center | PO Box 150 | | Keller | WA | 99140 |
| Senior Meal Site- Nespelem | Colville | social services- senior center | PO Box 150 | | Nespelem | WA | 99155 |
| Big Five Community Services | Choctaw | social services agency | 1502 North First Street | PO Box 7577 | Durant | OK | 74701 |
| Carlton County Public Health & Human Services | Fond Du Lac | social services agency | 30 10th Street North | | Cloquet | MN | 55720 |
| Choctaw Nation Community Based Social Work | Choctaw | social services agency | 219 N. Broadway | | Hugo | OK | 74743 |
| Choctaw Social Services | Choctaw | social services agency | 16th and Locust | | Durant | OK | 74701 |
| Clallam County Health & Human Services | Jamestown S'Kllam, Lower Elwha Kllalam | social services agency | 223 E. 4th St., Suite 14 | | Port Angeles | WA | 98362 |
| Ponca Food Distribution Center | Ponca | social services agency | 222 White Eagle Drive | | Ponca City | OK | 74601 |
| Opportunity Link | Chippewa Cree, Fort Belknap, Blackfeet, Little Shell Chippewa, Assiniboine. | social services and job training | 2229 5th Avenue | PO Box 80 | Havre | MT | 59501 |
| Anishinaabe Anokii | Keweenaw Bay Chippewa | social services and job training center | 16376 Ojibwa Industrial Park | | Baraga | MI | 49908 |
| Minnesota Indian Women's Resource Center (MIWRC) | Ojibway, Dakota, Lakota | social services for women | 2300 15th Avenue S. | | Minneapolis | MN | 55404 |
| Urban Indian Advocacy Program | any enrolled Indian regardless of tribe | social services for women and children | 1410 San Pedro, NE | | Albuquerque | NM | 87110 |
| Dream Tree Project | Taos Pueblo | social services for youth | 128 Los Pandos Road | | Taos | NM | 87571 |
| Rocky Boy Health Board Senior: Box Elder Area | Chippewa Cree | social services health care agency | 111 Old Clinic Road | | Box Elder | MT | 59521 |
| National Indian Child Welfare Association | all federally recognized tribes | social services nonprofit | 5100 Southwest Macadam Avenue | | Portland | OR | |
| Native American Professional Parent Resources (NAPPR) | various | social services nonprofit | 6916 4th St NW, Suite 1 | | Albuquerque | NM | 87107 |
| American Indian Family Center, St. Paul | ND, SD, WI tribes | social services organization | 579 Wells Street | | St. Paul | MN | 55130-4134 |
| Bois Forte Human Services | Bois Forte Chippewa | social services organization | 13071 Nett Lake Road | | Orr | MN | 55772 |
| Cangleska Inc. | Oglala Sioux and others | social services organization | 1 Cangleska Road | | Kyle | SD | 57752 |
| Cass Lake Family Center | Leech Lake Band of Chippewa | social services organization | PO Box 785 | | Cass Lake | MN | 56633 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Children & Youth Services | Inupiat Community of the Arctic Slope | social services organization | PO Box 69 | | Barrow | AK | 99723 |
| Denver Indian Family Resource Center | CO tribes | social services organization | 393 S Harlan Street, Suite 100 | | Lakewood | CO | 80226 |
| Family Support Council-Douglas | Washoe | social services organization | 1255 Waterloo Lane, Suite A | | Gardnerville | NV | 89410 |
| Great Plains Improvement Foundation Inc: Rx for Oklahoma | Comanche | social services organization | 2 Southeast Lee Boulevard | | Lawton | OK | 73501 |
| Indian General Assistant Program | Native Village of Nightmute | social services organization | 101 Changtak Street | PO Box 90021 | Nightmute | AK | 99690 |
| Muscogee Creek Nation WIC Program | Muscogee Creek | social services organization | PO Box 2158 | | Okmulgee | OK | 74447 |
| Niwhongwh XW E Na WH (Stop the Violence Coalition) | Hoopa Valley and others | social services organization | PO Box 309 | | Hoopa | CA | 95546 |
| Partnership of Community Resources | Washoe | social services organization | 1528 Highway 395  Suite 100 | | Gardnerville | NV | 89410 |
| Tahoe Youth & Family Services | Washoe | social services organization | 1422 Mission Ave. | | Gardnerville | NV | 89410 |
| Tundra Women's Coalition | Orutsararmuit Native Village (Bethel) | social services organization | 250 6th Avenue | | Bethel | AK | 99559 |
| Walker River Paiute Social Services | Walker River Paiute | social services organization | Hospital Road | | Schurz | NV | 89427 |
| Walking Shield, Inc. | Navajo and tribes of Northern Plains | social services organization | 22622 Lambert St., Suite 303 | | Lake Forest | CA | 92630 |
| Winnebago Human Services | Winnebago | social services organization | PO Box 723 | | Winnebago | NE | 68071 |
| Lighthouse Mission | Delaware | social services organization and homeless shelter | 1411 West Hensley | | Bartlesville | OK | 74005 |
| Cherokee Nation of Oklahoma WIC Program | Cherokee | social services program | PO Box 948 | | Tahlequah | OK | 74465 |
| Leech Lake Band of Ojibwe WIC Program | Leech Lake Band of Chippewa | social services program | 115 6th St. NW, Ste. E | | Cass Lake | MN | 56633 |
| White Mountain Apache Tribe, WIC Program | White Mountain Apache | social services program | 100 E Walnut St. Hwy 73, Resources Building | | Whiteriver | AZ | 85941 |
| WIC-Broken Bow | Choctaw | social services program | PO Box 998 | | BrokenBow | OK | 74728 |
| WIC-Durant | Choctaw | social services program | 16th and Locust | | Durant | OK | 74701 |
| WIC-Hugo | Choctaw | social services program | PO Box 86 | | Hugo | OK | 74743 |
| WIC-Idabel | Choctaw | social services program | | | Idabel | OK | |
| WIC-McAlester | Choctaw | social services program | 903 East Monroe | | McAlester | OK | 74501 |
| WIC-Talihina | Choctaw | social services program | 1 Choctaw Way | | Talihina | OK | 74571 |
| WIC, Choctaw Nation of Oklahoma | Choctaw | social services program | PO Drawer 1210 | | Durant | OK | 74702-1210 |
| Native American Training Institute | various; those in ND but also around country | social services training organization | 3333 E. Broadway Ave, Suite 1210 | | Bismarck | ND | 58501 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrowhead Economic Opportunity Agency | Bois Forte Chippewa | social services, job training center, senior programs, and head start program | 820 9th Street N. | Virginia | MN | 55792 |
| Arizona Indian Gaming Association | Mainly Navajo, but 18 others including Zuni. | state gaming association | 2214 N. Central Avenue | Phoenix | AZ | 85004 |
| San Carlos Department of Health | San Carlos Apache | state health department | PO Box 0 | San Carlos | AZ | 85550 |
| Circle of Nations Indian Association, University of Minnesota, Morris | Ojibwe, Dakota | student association | 110 MRC, 600 E 4TH St. | Morris | MN | 56267 |
| Na'nizhoozhi Center Inc | 5-Navajo, Zuni, Hopi, Laguna Acama, Apache | substance abuse and recovery center | 2205 E. Boyd Drive | Gallup | NM | 87301 |
| 5th Generation Alcohol and Drug Program | Turtle Mountain but open to others | substance abuse and recovery clinic | PO 520 | Belcourt | ND | 58316 |
| Five Sandoval Indian Pueblos | Cochiti, Jemez, Sandia, Santa Ana and Zia | substance abuse and recovery clinic | 1043 Hwy. 313 | Bernalillo | NM | 87004 |
| American Indian Science and Engineering Society | All tribes throughout the United States, including Alaska. | support American Indian and Alaskan Natives in engineering, science and other related technology disciplines | 2305 Renard SE, Suite 200 | Albuquerque | NM | 87106 |
| Administration for Native Americans (Alaska Region) | | technical and training assistance center | 11723 Old Glenn Hwy, Suite 201 | Eagle River | AK | 99577 |
| Wisdom of the Elders, Inc | NW tribes; Umatilla, Warm Springs, Grand Ronde, Yakama, Chinook, Nez Perce, Salish and Kootenai, Shawnee, Omaha, Otoe, Yankton Sioux, Lakota, Arikara, Mandan, Hidatsa, Crow, Cheyenne, Assiniboine, Gros Ventre, Blackfeet | tribal association | 5518 SE Flavel Dr | Portland | OR | 97206 |
| Lac Du Flambeau Chamber of Commerce | Lac Du Flambeau Band, Menominee | tribal chamber of commerce | PO Box 456 | Lac Du Flambeau | WI | 54538 |
| Warm Springs Community Center, Recreation Dept | Warm Springs | tribal community center | | Warm Springs | OR | 97761 |
| Turtle Mountain Renewal Community Initiative | Turtle Mountain Band of Chippewa | tribal community development organization | PO Box 900 | Belcourt | ND | 58316 |
| Elijah Elk Cultural Center 7th Generation | Saginaw Chippewa | tribal cultural center | 7957 East Remus Road | Mt. Pleasant | MI | 48858 |
| KBIC Cultural Center at the Baraga County Museum | Keweenaw Bay Chippewa | tribal cultural center | 500 Oribwa Campground Rd | Baraga | MI | 49908 |
| Otoe-Missouria Cultural Center Red Rock OK | Otoe-Missouria | tribal cultural center | 8151 Highway 177 | Red Rock | OK | 74651-0348 |
| Warm Springs Education Department | Warm Springs | tribal division | | Warm Springs | OR | 97761 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Otoe-Missouria Head Start | Otoe-Missouria | tribal early childhood education program | Truman Daily Learning Center; 8151 Hwy 177 | | Red Rock | OK | 74651-0348 |
| Higher Education (Lapwai) | Nez Perce | tribal education nonprofit | PO Box 305 | | Lapwai | ID | |
| Employment & Training Center | Colville | tribal employment office | PO Box 150 | New HRD Bldg - North | Nespelem | WA | 99155 |
| Oneida Business Enterprises - Employee Relations | Oneida | tribal enterprise | PO Box 365 | | Oneida | WI | 54155 |
| Otoe-Missouria Veterans Organization | Otoe-Missouria | tribal fraternal organization | Truman Daily Learning Center; 8151 Hwy 177 | | Red Rock | OK | 74651-0348 |
| Muscogee Creek Nation of Public Gaming | Muscogee Creek | tribal gaming commission | PO Box 850 | | Okmulgee | OK | 74447 |
| Menominee Indian Tribe of Wisconsin | Menominee | tribal government | Enrollment Department, Tribal Office Building | PO Box 910 | Keshena | WI | 54135 |
| Prairie Band Potawatomi Nation Human Resources Department | Prairie Band Potawatomi | tribal government department | 16281 Q Road | | Mayetta | KS | 66509 |
| Nespelem/Inchelium/Keller/Omak Head Start Programs | Colville | tribal head start program | PO Box 150 | | Nespelem | WA | 99155 |
| Ute Indian Tribe Head Start | Ute Uintah Ouray | tribal head start program | PO Box 265 | | Fort Duchesne | UT | 84026 |
| Fort Belknap Indian Community Housing Department | Assiniboine and White Clay (Gros Ventre) | tribal housing authority | Rt 1 Box 61 | | Harlem | MT | 59526 |
| Round Valley Indian Housing Authority | Round Valley | tribal housing authority | 115-B Concow Blvd. | | Covelo | CA | 95428 |
| Umatilla Reservation Housing Authority | Umatilla | tribal housing authority | 51 Umatilla Loop | | Pendleton | OR | 97801 |
| Warm Springs Tribal Housing | Warm Springs | tribal housing program | | | Warm Springs | OR | 97761 |
| Public Works Housing Program | Colville | tribal housing service | PO Box 150 | | Nespelem | WA | 99155 |
| Pokagon Band of Potawatomi Indians South Bend Office | Pokagon Potawatomi | tribal institution | 310 W Mckinley Ave | | Mishawaka | IN | 46545 |
| Bad River Tribal and Public Library | Bad River Chippewa | tribal institution/non profit | 1 Maple Street | | Odanah | WI | 54861 |
| Klallam Language Program | Lower Elwha Klallam | tribal language program | 2851 Lower Elwha Road | | Port Angeles | WA | 98363 |
| Miami Tribal Library and Archives | Miami | tribal library | 202 S. Eight Tribes Trail | | Miami | OK | 74355 |
| Oneida Community Library | Oneida | tribal library | 201 Elm St | PO Box 365 | Oneida | WI | 54155 |
| InTent Newsletter | Turtle Mountain Chippewa | tribal newsletter | PO 1904 | | Belcourt | ND | 58316 |
| Sac and Fox Newspaper | Sac & Fox | tribal newspaper | | | | | |
| Prairie Potawatomi News | Prairie Band Potawatomi | tribal newspaper and web site | 16281 Q Road | | Mayetta | KS | 66509 |
| Ketchikan Indian Corporation | Ketchikan Indian Corporation; Tlingit & Haida | tribal nonprofit | 429 Deermount Avenue | | Ketchikan | AK | 99901 |
| Hoopa Valley Tribal Police | Hoopa Valley | tribal police | PO Box 1348 | | Hoopa | CA | 95546 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Three Affiliated Tribes of the Fort Berthold Reservation, Press Office | Mandan, Hidatsa, and Arikira | tribal press office | 404 Frontage Road | | New Town, | ND | 58763 |
| Numaga Senior Center | Pyramid Lake Paiute | tribal program | PO Box 256 | | Nixon | NV | 89424 |
| Cherokee Nation Radio Show | Cherokee | tribal radio program | PO Box 948 | | Tahlequah | OK | 74465 |
| Circle Of Life Survival School | White Earth | tribal school | Country Road 21 | | White Earth | MN | 56591 |
| Marty Indian School | Yankton Sioux | tribal school | PO Box 187 | | Marty | SD | 57361 |
| Santee School | Santee Sioux | tribal school | 206 Frazier Ave E | | Niobrara | NE | 68760 |
| Tiospa Zina Tribal School | Sisseton-Wahpeton Sioux | tribal school | 2 Tiospa Zina Drive | | Old Agency | SD | 57262 |
| Yakama Nation Tribal School | Yakama | tribal school | 601 Linden Lane | PO Box 151 | Toppenish | WA | 98948 |
| Oneida Nation School District | Oneida | tribal school system | N7125 Seminary Road | PO Box 365 | Oneida | WI | 54155 |
| Warm Springs Senior Services | Warm Springs | tribal senior center | | | Warm Springs | OR | 97761 |
| Upper-Moenkopi Village Senior Citizen Center | Navajo and Hopi mainly | tribal senior citizen program | PO Box 2139 | | Tuba City | AZ | 86045 |
| San Carlos Social Services Branch | San Carlos Apache | tribal social service | 7 San Carlos Avenue | | San Carlos | AZ | 85550 |
| White Mountain Apache Tribe, Social Services | White Mountain Apache | tribal social service | PO Box 2110 | | Whiteriver | AZ | 85941 |
| Citizen Potawatomi WIC Program | Citzen Potawanomi | tribal social services | 1601 South Gordon Cooper Drive | | Shawnee | OK | 74801 |
| Omaha Tribe of Nebraska Social Services | Omaha | tribal social services agency | PO Box 637 | | Macy | NE | 68039 |
| Ponca Family Services | Ponca | tribal social services agency | 198 White Eagle Drive | | Ponca City | OK | 74601 |
| Santee Sioux Nation of Nebraska Dakota Tiwahe Service Unit | Santee Sioux | tribal social services agency | 425 Frazier Ave., Suite 2 | | Niobrara | NE | 68760 |
| Tribal TANF Office | Round Valley | tribal social services agency | PO Box 217 | | Covelo | CA | 95428 |
| Gila River Indian Community - Social Service Center | Gila River | tribal social services program | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| Otoe-Missouria Elder Care | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| Otoe-Missouria Tribe Indian Child Welfare Program | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| WIC, Otoe-Missouria Tribe | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| Muscogee Creek Nation Community Research and Development | Muscogee Creek | tribal training and technical assistance agency | PO Box 580 | | Okmulgee | OK | 74447 |
| Lummi Nation Transit | Lummi | tribal transit system | 2828 Kwina Rd | | Bellingham | WA | 98226 |
| Northern Cheyenne Transit | Northern Cheyenne | tribal transit system | PO Box 308 | | Lame Deer | MT | 59043 |
| Kuskokwim Consortium Library | Orutsararmuit Native Village (Bethel) | UAF library | 420 State Hwy | PO Box 368 | Bethel | AK | 99559 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| American Indian Center of Indiana, Inc. (AICI) | Pokagon Potawatomi | urban Indian center | 2236 E. 10th Street | | Indianapolis | IN | 46201 |
| Minneapolis American Indian Center | 20-30 tribal affiliations from around the country; 11 tribes in MN | urban Indian center | 1530 East Franklin Avenue | | Minneapolis | MN | 55404-2136 |
| Southwest Missouri Indian Center | Cherokee, Ojibwe, Sioux, Oneida, et al. | urban Indian center | 543 S. Scenic Avenue | | Springfield | MO | 65802-4759 |
| Baltimore American Indian Center | Mohawk, Cherokee, Hopi, Navajo | urban Indian community and cultural center | 113 South Broadway | | Baltimore | MD | 21231 |
| Denver Indian Center | Mainly Navajo and Lakota Sioux but several others | urban Indian community and cultural center | 4407 Morrison Road | | Denver | CO | 80219 |
| Farmington Indian Center | Navajo, Ute | urban Indian community and cultural center | 100 W Elm | | Farmington | NM | 87401 |
| Fontana Native American Indian Center, Inc. | tribes statewide | urban Indian community and cultural center | 9232 Sierra Avenue | PO Box 1258 | Fontana | CA | 92334-1258 |
| Heart of America Indian Center | various (esp. Choctaw, Cherokee, Navajo) | urban Indian community and cultural center | 600 West 39th Street | | Kansas City | MO | 64111 |
| Heart of America Indian Center | Variety (Cherokee, Choctaw, Navajo, et al) | urban Indian community and cultural center | 600 West 39th Street | | Kansas City | MO | 64111 |
| Indian Center, Inc. | tribes statewide | urban Indian community and cultural center | 1100 Military Road | | Lincoln | NE | 68508 |
| Mid-America All-Indian Center | Various - 72 different | urban Indian community and cultural center | 650 N. Seneca | | Wichita | KS | 67203 |
| Seattle Indian Center | all federally recognized | urban Indian community and cultural center | 611 12th Avenue South Suite 300 | | Seattle | WA | 98144-2007 |
| Division of Indian Work | 160 tribes; all Ojibwe tribes, Lakota, Dakota, Ho-chunk | urban Indian social services and job training center | 1001 East Lake St. | | Minneapolis | MN | 55407-0509 |
| Dunseith Community Blog | Turtle Mountain Chippewa | web site | PO Box 1026 | | Dunseith | ND | 58329 |
| Southwest Indigenous Women's Coalition | Gila River; All AZ tribes | women and community-focused nonprofit | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| Cleveland County Family YMCA | Absentee Shawnee, Choctaw, Cherokee, Muscogee | youth and community center | 1350 Lexington Ave. | | Norman | OK | 73069 |
| Shawnee Family YMCA | Absentee Shawnee, Citizen Potawomi | youth and community center | 700 West Saratoga | | Shawnee | OK | 74804 |
| Sioux YMCA | Cheyenne River Sioux | youth and community center | PO Box 218 | | Dupree | SD | 57623 |
| YWCA of Missoula, MT | Salish, Kootenai, et al. | youth and community center | 1130 W. Broadway | | Missoula | MT | 59802 |
| Hays Community Development Corporation | Assiniboine and White Clay (Gros Ventre) | youth and community focused non-profit | 58 Grant St. | | Hays | MT | 59527 |
| Boys & Girls Club - Cass Lake | Leech Lake Band of Chippewa | youth center | PO 817 | | Cass Lake | MN | 56633 |
| Boys & Girls Club - Lehi Branch | Salt River Pima Maricopa | youth center | 10515 E. Lakeview Drive | | Scottsdale | AZ | 85258 |
| Boys & Girls Club of Flathead Reservation and Wake Co. | Salish and Kootenai of the Flathead Reservation | youth center | 63055 US Highway 93 | | Ronan | MT | 59864 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Boys & Girls Club of White Earth | White Earth | youth center | 26310 Crane Road | | White Earth | MN | 56591 |
| Boys & Girls Clubs-Tulalip | Tulalip | youth center | 7707 36th Avenue Northwest | | Tulalip | WA | 98271 |
| Winnebego Boys & Girls Club | Winnebego | youth center | 105 Bless Street | | Winnebego | NE | 68071 |
| Wings of America | various | youth development and fitness organization | PO Box 22625 | | Santa Fe | NM | 87502-2625 |
| Lawton YMCA | Comanche | youth services and community center | 5 Southwest 5th Street | | Lawton | OK | 73501 |
| Youth Services of Bryan County | Choctaw | youth services and community center | PO Box 813 | | Durant | OK | 74702 |
| Futures for Children | Navajo, Hopi, Pueblo | youth-focused mentoring and training nonprofit | 9600 Tennyson Street, NE | | Albuquerque | NM | 87122 |
| Bellingham Boys & Girls Club | Lummi, Nooksak | youth-focused nonprofit | 1715 Kentucky Street | | Bellingham | WA | 98229 |
| Big Brothers Big Sisters of Northwest Washington | Lummi | youth-focused nonprofit | 1603 Broadway, Suite 203 | | Bellingham | WA | 98225 |
| Ferndale Boys & Girls Club | Lummi | youth-focused nonprofit | 2004 Cherry Street | | Ferndale | WA | 98248 |
| U. S. Postal Service | Pokagan Potawatomie | federal government enterprise | 111 E. Main Street | | Mayetta | KS | 66509 |
| City of Toppenish Fire Department | Yakama | fire department | 514 West Second Avenue | | Toppenish | WA | 98948 |
| South Dakota Office of Tribal Government Relations | Crow Creek Sioux (8 others) | government services | Capitol Lake Plaza, 711 East Wells Avenue | | Pierre | SD | 57501-3369 |
| Cibola County Commission | Laguna Pueblo | local government | 515 W. High St. | | Grants | NM | 87020 |
| City of Anaktuvuk Pass | Naqsragmiut Tribal Council | local government | PO Box 21030 | | Anaktuvuk Pass | AK | 99721 |
| City of Angoon | Kootznoowoo Tlingit | local government | PO Box 189 | | Angoon | AK | 99820 |
| City of Anvik | Anvik Village Council | local government | PO Box 50 | | Anvik | AK | 99558 |
| City of Barrow | Inupiat Community of the Arctic Slope | local government | PO Box 629 | | Barrow | AK | 99723 |
| City of Craig | Tlingit and Haida | local government | PO Box 725 | | Craig | AK | 99921 |
| City of Egegik | Egegik Village; Alutiiq | local government | PO Box 189 | | Egegik | AK | 99579 |
| City of Huslia | Huslia Village; Athabascan | local government | PO Box 10 | | Huslia | AK | 99746 |
| City of Hydaburg | Haida | local government | PO Box 49 | | Hydaburg | AK | 99922 |
| City of Kake | Organized Village of Kake; Tlingit | local government | PO Box 500 | | Kake | AK | 99830 |
| City of Kasaan | Organized Village of Kasaan | local government | PO Box KXA | | Kasaan | AK | 99950-0340 |
| City of Saxman | Organized Village of Saxman | local government | Route 2, Box 1 | | Ketchikan | AK | 99901 |
| Ketchikan Gateway Borough | Ketchikan Indian Corporation; Tlingit & Haida | local government | 1900 First Avenue, Suite 115 | | Ketchikan | AK | 99901 |
| Arizona Commission of Indian Affairs and EEO Coordinator, Governor's Office of Equal Opportunity | AZ tribes | local government agency | 1700 West Washington Street, Suite 156 | | Phoenix | AZ | 85007 |

**National, State, and Local Organizations Participating in Notice Effort**
**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Beltrami County Public Health | Red Lake Chippewa | local government agency | 616 American Avenue NW Suite 130 | | Bemidji | MN | 56601 |
| Grays Harbor County, Public Health and Social Services Dept | Quinault | local government agency | 2109 Sumner Avenue | | Aberdeen | WA | 98520 |
| Native American Community Services, Niagara County Office | Seneca | local government agency | 1905 Pine Avenue | | Nigara Falls | NY | 14301 |
| Clallam County Environmental Health | Jamestown S'Kllam, Lower Elwha Kllalam | local government office | 223 E. 4th St., Suite 14 | | Port Angeles | WA | 98362 |
| Durant Parks and Recreation | Choctaw | local government office | 300 Evergreen Street | | Durant | OK | 74701 |
| Quechan Parks & Recreation | Fort Yuma Quechan | local government office | 604 Picacho Rd | | Yuma | AZ | 92283 |
| Little Diomede Post Office | Native Village of Diomede | post office | General Delivery | | Little Diomede | AK | 99762 |
| Shishmaref Post Office | Native Village of Shishmaref; Inupiat | post office | | | Shishmaref | AK | 99772 |
| City of Petersburg Harbor Department | Petersburg Indian Association; Tlingit | public transit office | PO Box 1047 | | Petersburg | AK | 99833 |
| Whatcom County Public Works - Ferry and Dock Operations | Lummi | public transit system | | | | WA | |
| Marine Highway, Ferry Terminal | Ketchikan Indian Corporation; Tlingit & Haida | public transit terminal | 3501 Tongass Ave. | | Ketchikan | AK | 99901 |
| Marine Highway, Ferry Terminal | Skagway Village | public transit terminal | PO Box 263 | | Skagway | AK | 99840 |
| Office of Public Advocacy - Bethel | Orutsararmuit Native Village (Bethel) | state advocacy office | PO Box 2129 | | Bethel | AK | 99559 |
| Office of State Representative Bill Thomas | Tlingit & Haida | state government | Room 501 State Capitol | | Juneau | AK | 99801 |
| Nevada Indian Commission | Walker River Paiute, Washoe, Pyramid Lake, (all Nevada Tribes) | state government office | 5366 Snyder Avenue | | Carson City | NV | 89701 |
| Office of Children Services, State of Alaska | Inupiat Community of the Arctic Slope/Several Tribes through AK | state government office | PO Box 1049 | | Barrow | AK | 99723-1049 |
| Oklahoma Indian Affairs Commission | 38 tribes in Oklahoma | state government office | 4545 N. Lincoln Boulevard, Suite 282 | | Oklahoma City | OK | 73105 |
| Arizona Commission of Indian Affairs | 22 various | US government office | 1700 W. Washington Suite 156 | | Phoenix | AZ | 85007 |
| Mescalero BIA | Mescalero Apache | US Government office | PO Box 189 | | Mecalero | NM | 88340 |
| DOI Office of the Special Trustee for American Indians | all federally recognized tribes | USG department in charge of management and oversight of trust funds | 1849 C St., NW, Room 5147 | | Washington | DC | 20240 |

**EXHIBIT 10**

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| Organization Name | Tribes | Description | Organization Address | Alternate Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bay Mills Community College | Bay Mills Indian Community | tribal college | 12214 West Lakeshore Dr. | | Brimley | MI | 41795 |
| Blackfeet Community College | primarily Blackfeet; 5% other tribes; 5% non-Indian | tribal college | PO Box 819 | | Browning | MT | 59417 |
| Cankdeska Cikana Community College | Spirit Lake Sioux | tribal college | 214 First Ave | PO Box 269 | Fort Totten | ND | 58335 |
| Chief Dull Knife College | Northern Cheyenne, primarily | tribal college | PO Box 98 | | Lame Deer | MT | 59043 |
| College of Menominee Nation | Menominee | tribal college | PO Box 1179 | | Keshena | WI | 54135 |
| College of the Menominee Nation Oneida Campus - Green Bay | Oneida, Menominee, Ho Chunk | tribal college | PO 1179 | | Keshena | WI | 54135 |
| Comanche Nation College | Comanche, Kiowa, Apache, et al. (26 tribes in total) | tribal college | 1608 SW 9th St. | | Lawton | OK | 73501 |
| Dine College | Navajo | tribal college | TS 50 | PO Box 224 | Tsaile | AZ | 86556 |
| Fond du Lac Tribal and Community College | Fond du Lac and 60-90 Chippewa bands represented | tribal college | 2101 14th St. | | Cloquet | MN | 55720 |
| Fort Belknap College | Assiniboine and White Clay (Gros Ventre) | tribal college | PO Box 159 | | Harlem | MT | 59526 |
| Fort Berthold Community College | Mandan, Hidatsa and Arikara and Navajo with 7 tribes represented in total | tribal college | 220 8th Avenue North | PO Box 490 | New Town | ND | 58763 |
| Fort Peck Community College | mostly tribe members, Assiniboine and Sioux (over 75%) | tribal college | PO Box 398 | | Poplar | MT | 59255 |
| Haskell Indian Nations University | 135 nations represented | tribal college | 155 Indian Avenue | PO Box 5030 | Lawrence | KS | 66046-4800 |
| Ihanktowan Community College | Yankton Sioux | tribal college | PO Box 295 | | Marty | SD | 57361 |
| Ilisagvik College | Inupiat Community of the Arctic Slope | tribal college | PO Box 749 | | Barrow | AK | 99723 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Keweenaw Bay Ojibwa Community College | Keweenaw Bay Chippewa; three nations represented but mostly Ojibwa | tribal college | 111 Beartown Rd. | PO Box 519 | Baraga | MI | 49908 |
| Lac Courte Oreilles Ojibwa Community College | Lac Courte Oreilles; 9 different tribes represented | tribal college | 13466 West Trepania Rd. | | Hayward | WI | 54843 |
| Leech Lake Tribal College | student body is 65-75% Leech Lake Band Ojibwe with 20 nations represented in total | tribal college | PO Box 180 | | Cass Lake | MN | 56633 |
| Little Priest Tribal College | Winnebago | tribal college | PO Box 270 | | Winnebago | NE | 68071 |
| Navajo Technical College | Navajo | tribal college | PO Box 849 | | Crownpoint | NM | 87313 |
| Northwest Indian College | Colville, Nez Perce, Nisqually, Muckleshoot, Puyallup, Lummi, Noosa, Swinomish, Upper Skagit and Tulalip | tribal college | ATTN: Lisa Santana, Development Office/PR 2522 Kwina Road | | Bellingham | WA | 98226 |
| Oglala Lakota College | Oglala Sioux | tribal college | 490 Piya Wiconi Rd | | Kyle | SD | 57752 |
| Pawnee Nation College | Pawnee | tribal college | 861 Little Dee Drive | | Pawnee | OK | 74058 |
| Salish Kootenai College | Salish and Kootenai (Flathead) | tribal college | PO Box 70 | | Pablo | MT | 59855 |
| Sisseton Wahpeton College | Sisseton-Wahpeton Sioux | tribal college | Agency Village Box 689 | | Sisseton | SD | 57262 |
| Sitting Bull College | mostly tribe members, Standing Rock Sioux | tribal college | 1341 92nd St. | | Fort Yates | ND | 58538 |
| Southwestern Indian Polytechnic Institute | Student body 100% Indian; 165 nations represented | tribal college | 9169 Coors Rd., NW | PO Box 10146 | Albuquerque | NM | 87184 |
| Southwestern Oklahoma State University: Cheyenne Arapaho Tribal College | Cheyenne-Arapaho | tribal college | 100 East Campus Drive | | Weatherford | OK | 73096 |
| Stone Child College | Chippewa, Cree | tribal college | RR 1 | PO Box 1082 | Box Elder | MT | 59521 |
| Tohono O'odham Community College | Tohono O'odham | tribal college | PO Box 3129 | | Sells | AZ | 85634 |
| Turtle Mountain Community College | mostly Turtle Mountain Band of Chippewa | tribal college | PO Box 340 | | Belcourt | ND | 58316 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| United Tribes Technical College | student body is 80% Native American with 50-70 tribes represented in student body; majority of students from Five Tribes (Three Affiliated Tribes of Fort Berthold, Spirit Lake Tribe, Sisseton-Wahpeton Oyate, Standing Rock Sioux, & Turtle Mountain Band of Chippewa) | tribal college | 3315 University Dr. | | Bismarck | ND | 58504 |
| White Earth Tribal and Community College | White Earth Tribe | tribal college | 210 Main St. South | PO Box 478 | Mahnomen | MN | 56557 |
| Wind River Tribal College | Eastern Shoshone, Northern Arapaho | tribal college | 533 Ethete Rd | Box 1190, Fort Washakie 82514 | Ethete | WY | 82520 |
| University of Idaho Fort Hall Reservation Extension Office | Shoshone-Bannock | educational institution | PO Box 306 | | Fort Hall | ID | 83203 |
| Arctic Slope Regional Corporation | Eight Tribes: Inupiat (Barrow), Naqsragmiut (Anaktuvuk Pass), Atqasuk, Wrainwright, Point Lay, Point Hope, Kaktovik, Nuiqsut | regional native corporation | PO Box 129 | | Barrow | AK | 99723 |
| Bering Straits Native Corporation | Nome Eskimo Community | regional native corporation | PO Box 1008 | | Nome | AK | 99762 |
| Calista Corporation | 56 native villages | regional native corporation | 301 Calista Ct, Suite A | | Anchorage | AK | 99518 |
| Doyon, Limited | all tribes in Doyon region | regional native corporation | 1 Doyon Place, Suite 300 | | Fairbanks | AK | 99701 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANA Regional Corporation, Inc. | AK native villages | regional native corporation | 1001 East Benson Blvd | | Anchorage | AK | 99508 |
| Sealaska Corporation | various AK Native Villages | regional native corporation | One Sealaska Plaza, Suite 400 | | Juneau | AK | 99801 |
| Seminole Nation of Oklahoma Media Department | Seminole Nation of Oklahoma | tribal communications department | PO Box 1498 | | Wewoka | OK | 74884 |
| Absentee Shawnee Tribe of Oklahoma | Absentee Shawnee | tribal government | 2025 South Gordon Cooper Dr | | Shawnee | OK | 74801 |
| Agaagux Tribe of King Cove | Agdaddux tribe | tribal government | PO Box 18 | | King Cove | AK | 99612 |
| Agua Caliente Band of Cahuilla Indians | Agua Caliente Cahuilla | tribal government | 5401 Dinah Shore Drive | | Palm Springs | CA | 92264 |
| Akiachak Native Community | Akiachak Native Community | tribal government | PO Box 70 | | Akiachak | AK | 99551 |
| Akiak Native Community | Akiak Native Community; Yup'ik Eskimo | tribal government | PO Box 52165 | | Akiak | AK | 99552 |
| Alabama-Coushatta Tribe | Alabama-Coushatta | tribal government | 571 State Park Road | | Livingston | TX | 77351 |
| Alatna Village Tribe | Alatna Village Tribe | tribal government | PO Box 50 | | Allakaket | AK | 99720 |
| Aleknagik Natives Limited | Aleknagik | tribal government | PO Box 1630 | 333 Main Street, Ste 204 | Dillingham | AK | 99576 |
| Algaaciq Tribe | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | tribal government | 200 Paukan Ave | | St. Mary's | AK | 99658 |
| Allakaket Traditional Council | Allakaket Traditional Council | tribal government | PO Box 50 | | Allakaket | AK | 99720 |
| Angoon Community Association | Kootznoowoo Tlingit | tribal government | PO Box 328 | | Angoon | AK | 99820 |
| Aniak Traditional Council | Aniak | tribal government | PO Box 349 | 1 Community Hall Road | Aniak | AK | 99557 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Anvik Village Council | Anvik Village Council | tribal government | PO Box 10 | | Anvik | AK | 99558 |
| Apache Tribe of Oklahoma | Apache of Oklahoma | tribal government | PO Box 1220 | | Anadarko | OK | 73005 |
| Arctic Village | Arctic Village | tribal government | PO Box 22079 | | Arctic Village | AK | 99722 |
| Asa'Carsarmiut Tribe | Asa'carsarmiut Tribal Council; Yup'ik | tribal government | PO Box 32249 | | Mountain Village | AK | 99632 |
| Assiniboine and Sioux Tribes of the Fort Peck Reservation | Assiniboine and Sioux Fort Peck | tribal government | 501 Medicine Bear Road | | Poplar | MT | 59255 |
| Bad River Band of Lake Superior Tribe of Chippewa Indians | Bad River Chippewa | tribal government | PO Box 39 | | Odanah | WI | 54861 |
| Barona Band of Mission Indians of California | Barona Band of Mission Indians of California | tribal government | 1095 Barona Road | | Lakeside | CA | 92040 |
| Bay Mills News, Bay Mills Indian Community | Bay Mills Indian Community | tribal government | 12140 W. Lakeshore Drive | | Brimley | MI | 49715 |
| Bear River Band of the Rohnerville Rancheria | Bear River Band | tribal government | Legal Department, 27 Bear River Drive | | Loleta | CA | 95551 |
| Beaver Village | Beaver Village | tribal government | PO Box 24090 | | Beaver | AK | 99724 |
| Big Pine Band of Owens Valley Paiute Shoshone Indians | Big Pine Band of Owens Valley Paiute Shoshone | tribal government | PO Box 700 | | Big Pine | CA | 93513 |
| Big Sandy Rancheria Band of Western Mono Indians | Big Sandy Rancheria Band of Western Mono Indians | tribal government | 37387 Auberry Mission Rd | | Auberry | CA | 93602 |
| Bishop Paiute Tribe | Bishop Paiute | tribal government | 50 Tu Su Lane | | Bishop | CA | 93514 |
| Blackfeet Nation | Blackfeet | tribal government | 1 Agency Square | | Browning | MT | 59417 |
| Blue Lake Rancheria Tribe | Wiyot, Yurok, Tolowa, Cherokee | tribal government | 428 Chartin Road | PO Box 428 | Blue Lake | CA | 95525 |
| Bois Forte Band of Chippewa | Bois Forte Band of the Chippewa | tribal government | 5344 Lakeshore Drive | PO Box 16 | Nett Lake | MN | 55772 |
| Bridgeport Paiute Indian Colony of California | Northern Paiute | tribal government | PO Box 37 | | Bridgeport | CA | 93517 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bristol Bay Borough | Naknek Village | tribal government | PO Box 189 | | Naknek | AK | 99633 |
| Buena Vista Rancheria of Me-Wuk Indians | Me-Wuk Indians | tribal government | 1908 "O" Street | PO Box 162283 | Sacramento | CA | 95816 |
| Cabazon Band of Mission Indians | Cabazon Band Mission Indians | tribal government | 84245 Indio Springs Drive. | | Indio | CA | 92203 |
| Caddo Nation of Oklahoma | Caddo | tribal government | Intersection of Hwy 152 and Hwy 281 | PO Box 487 | Binger | OK | 73009 |
| California Valley Mi-Wok Tribe | California Valley Miwok | tribal government | 10601 Escondido Place | | Stockton | CA | 95205 |
| Catawba Indian Nation | Catawba Indians | tribal government | 996 Avenue of the Nations | | Rock Hill | SC | 29730 |
| Cedarville Rancheria | Northern Paiute | tribal government | 300 West 1st Street | | Alturas | CA | 96101 |
| Chalkysitsik Village | Chalkysitsik Village | tribal government | PO Box 57 | | Chalkyitsik | AK | 99788 |
| Cheesh'na Tribal Council | Cheesh'na Tribal Council | tribal government | PO Box 241 | | Gakona | AK | 99586 |
| Chemehuevi Indian Tribe of the Chemehuevi Reservation | Southern Paiute | tribal government | PO Box 1976 | | Havasu Lake | CA | 92363 |
| Cherokee Nation | Cherokee | tribal government | PO Box 948 | | Tahlequah | OK | 74465-0948 |
| Chevak Native Village | Chevak Native Village; Cup'ik Eskimo | tribal government | PO Box 140 | | Chevak | AK | 99563 |
| Cheyenne River Sioux Tribe | Cheyenne River Sioux | tribal government | PO Box 590 | | Eagle Butte | SD | 57625 |
| Cheyenne-Arapaho Tribes | Cheyenne-Arapaho | tribal government | 200 White Rabbit Road | PO Box 38 | Concho | OK | 73022 |
| Chickasaw Nation | Chickasaw | tribal government | 520 E. Arlington | | Ada | OK | 74820 |
| Chief Shakes Tribal Council | Chief Shakes Tribe | tribal government | PO Box 2021 | | Wrangell | AK | 99929 |
| Chignik Bay Tribal Council | Chignik Bay Tribal Council | tribal government | PO Box 50 | | Chignik Bay | AK | 99564 |
| Chignik Lake Village | Chignik Lake Village; Alutiiq | tribal government | PO Box 33 | | Chignik Lake | AK | 99548 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chilkat Indian Village | Klawock Cooperative Association; Tlingit | tribal government | HC 60 2207 | | Klawock | AK | 99827 |
| Chilkat Village of Klukwan | Chilkat Village of Klukwan | tribal government | PO Box 210 | | Haines | AK | 99827 |
| Chippewa Cree Tribe of the Rocky Boy's Reservation | Chippewa Cree | tribal government | RR 1 | PO Box 544 | Box Elder | MT | 59521 |
| Choctaw Nation of Oklahoma | Choctaw | tribal government | PO Box 1210 | | Durant | OK | 74702 |
| Chuloonawick Native Village | Chuloonawick Native Village | tribal government | PO Box 245 | | Emmonak | AK | 99581 |
| Citizen Potawatomi Nation | Citizen Potawatomi | tribal government | 1601 S Gordon Cooper Drive | | Shawnee | OK | 74801 |
| City of Atqasuk | Atqasuk Village | tribal government | PO Box 91119 | | Atqasuk | AK | 99791 |
| City of Shaktoolik | Native Village of Shaktoolik; Malemiut Eskimo | tribal government | PO Box 10 | | Shaktoolik | AK | 99771 |
| Clarks Point Village Council | Village of Clark's Point; Yu'pik | tribal government | PO Box 90 | | Clarks Point | AK | 99569 |
| Coeur D'Alene Tribe | Coeur D'Alene (and some Spokane and Colville) | tribal government | 850 A Street | PO Box 408 | Plummer | ID | 83851 |
| Cold Springs Rancheria of Mono Indians | Mono Indians | tribal government | PO Box 209 | | Tollhouse | CA | 93667 |
| Colorado River Indian Tribes Government, Office of the Attorney General | Mohave, Chemehuevi, Hopi, Navajo | tribal government | 26600 Mohave Road | | Parker | AZ | 85344 |
| Comanche Nation | Comanche | tribal government | 584 NW Bingo Rd. | | Lawton | OK | 73502 |
| Confederated Salish and Kootenai Tribes of the Flathead Nation | Salish and Kootenai (Flathead) | tribal government | 51383 Highway 93 North | PO Box 278 | Pablo | MT | 59855 |
| Confederated Tribes of Siletz Indians | Confederated Tribes of Siletz Indians of Oregon | tribal government | PO Box 549 | | Siletz | OR | 97380 |
| Confederated Tribes of the Colville Reservation | Colville | tribal government | PO Box 150 | | Nespelem | WA | 99155 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Confederated Tribes of the Coos, Lower Umpqua, and Siuslaw Indians | Confederated Tribes of the Coos, Lower Umpqua, and Siuslaw | tribal government | 1245 Fulton Avenue | | Coos Bay | OR | 97420 |
| Confederated Tribes of the Goshute | Goshute | tribal government | PO Box 6104 | | Ibapah | UT | 84034 |
| Confederated Tribes of the Umatilla Indian Reservation | Umatilla | tribal government | PO Box 638 | | Pendleton | OR | 97801 |
| Confederated Tribes of Warm Springs | Warm Springs | tribal government | 1233 Veterans St. | | Warm Springs | OR | 97761 |
| Coquille Indian Tribe | Coquille Tribe | tribal government | 3050 Tremont | PO Box 783 | North Bend | OR | 97459 |
| Cortina Indian Rancheria of Wintun Indians | Wintun Indians | tribal government | 570 6th Street, Suite F | | Williams | CA | 95987 |
| Coushatta Tribe of Louisiana | Coushatta Tribe of Louisiana | tribal government | PO Box 818 | | Elton | LA | 70532 |
| Cowlitz Indian Tribe | Cowlitz | tribal government | PO Box 2547 | | Longview | WA | 98632 |
| Coyote Valley Band of Pomo Indians of the Coyote Valley Rancheria | Coyote Valley Band of Pomo Indians | tribal government | 7751 North State Street | PO Box 39 | Redwood Valley | CA | 95470 |
| Craig Community Association | Tlingit and Haida | tribal government | PO Box 828 | | Craig | AK | 99921 |
| Crow Creek Sioux Tribe | Crow Creek, Lower Brule | tribal government | PO Box 139 | | Fort Thompson | SD | 57339 |
| Crow Tribe | Crow | tribal government | Baacheeitche Avenue | PO Box 159 | Crow Agency | MT | 59022 |
| Curyung Tribal Council | Curyung Tribal Council | tribal government | 540 D. Street | PO Box 216 | Dillingham | AK | 99576 |
| Death Valley Timbisha Shoshone Band | Death Valley Timbisha Shoshone | tribal government | 900 Indian Village Rd. | | Death Valley | CA | 92328 |
| Delaware Tribe of Indians | Delaware | tribal government | 220 NW Virginia | | Bartlesville | OK | 74003 |
| Delaware Tribe of Indians | Delaware | tribal government | 170 NE Barbara | | Bartlesville | OK | 74006 |
| Douglas Indian Association | Douglas Indian Association; Tlingit | tribal government | 1107 W 8th St | | Juno | AK | 99801 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Duckwater Shoshone Tribe | Duckwater Shoshone | tribal government | PO Box 140068 | | Duckwater | NV | 89314 |
| Eastern Band of Cherokee Indians of North Carolina | Eastern Band Cherokee | tribal government | 88 Council Loop Road | PO Box 155 | Cherokee | NC | 28719 |
| Eastern Shawnee Tribe of Oklahoma | Eastern Shawnee | tribal government | 127 West Oneida Street | PO Box 350 | Seneca | MO | 64865 |
| Eastern Shoshone Tribe of the Wind River Reservation | Eastern Shoshone, Northern Arapaho | tribal government | 14 North Fort Street | | Ft. Washakie | WY | 82514 |
| Egegik Village Council | Egegik Native Village; Alutiiq | tribal government | PO Box 29 | | Egegik | AK | 99579 |
| Ekwok Village | Yup'ik Eskimo | tribal government | PO Box 70 | | Ekwok | AK | 99580 |
| Elim IRA Council - Native Village of Elim | Native Village of Elim | tribal government | Elim IRA Complex #1 | PO Box 70 | Elim | AK | 99739 |
| Elim Native Corporation | Native Village of Elim | tribal government | PO Box 39010 | | Elim | AK | 99739 |
| Elk Valley Rancheria | Tolowa | tribal government | 2332 Howland Hill Rd. | | Crescent City | CA | 95531 |
| Ely Shoshone Tribe of Nevada | Ely Shoshone Tribe of Nevada | tribal government | 16 Shoshone Circle | | Ely | NV | 89301 |
| Emmonak Village | Emmonak Village; Yup'ik Eskimo | tribal government | PO Box 126 | | Emmonak | AK | 99581 |
| Enterprise Rancheria of Maidu Indians | Estom Yumeka Maidu Tribe | tribal government | 3690 Olive Hwy | | Oroville | CA | 95966 |
| Evansville Village | Evansville Village | tribal government | PO Box 26087 | | Evansville | AK | 99726 |
| Ewiiaapaayp Band of Kumeyaay Indians | Ewiiaapaayp Band of Kumeyaay | tribal government | 4054 Willows Road | PO Box 2250 | Alpine | CA | 91903 |
| Flandreau Santee Sioux Tribe | Flandreau Santee Sioux | tribal government | 603 West Broad Ave | PO Box 283 | Flandreau | SD | 57028 |
| Fond du Lac Reservation Business Committee, Legal Affairs Office | Fond Du Lac | tribal government | 1720 Big Lake Road | | Cloquet | MN | 55720 |
| Forest County Potawatomi Nation | Forest County Potawatomi | tribal government | 8000 Potawatomi Trail | PO Box 340 | Crandon | WI | 54520 |
| Fort Belknap Indian Community | Assiniboine and White Clay (Gros Ventre) | tribal government | Fort Belknap Agency, RR 1 | PO Box 66 | Harlem | MT | 59526 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fort Belknap Indian Community | Assiniboine and White Clay (Gros Ventre) | tribal government | Fort Belknap Agency, RR 1 | PO Box 66 | Harlem | MT | 59526 |
| Fort Bidwell Indian Community of the Fort Bidwell Reservation | Northern Paiute | tribal government | PO Box 129 | | Fort Bidwell | CA | 96112 |
| Fort Hall Tribal Government | Shoshone-Bannock | tribal government | Pima Drive | PO Box 306 | Fort Hall | ID | 83203 |
| Fort Hall Tribal Government | Shoshone-Bannock | tribal government | 400 Pima Drive | PO Box 306 | Fort Hall | ID | 83203 |
| Fort McDermitt Paiute and Shoshone Tribe | Fort McDermitt Paiute and Shoshone | tribal government | PO Box 457 | | McDermitt | NV | 89421 |
| Fort McDowell Yavapai Nation | Fort McDowell Yavapai | tribal government | PO Box 17240 | | Fountain Hills | AZ | 85269 |
| Fort Sill Apache Tribe of Oklahoma | Fort Sill Apache | tribal government | Rt. 2, Box 121 | | Apache | OK | 73006 |
| Fort Yuma Quechan Tribe | Fort Yuma Quechan | tribal government | PO Box 1899 | | Yuma | AZ | 85366-1899 |
| Gila River Indian Community | Akimel O'odham; Tohono O'odham | tribal government | PO Box 368 | | Sacaton | AZ | 85247 |
| Grand Portage Chippewa | Grand Portage Band of Chippewa | tribal government | 83 Stevens Rd | PO Box 428 | Grand Portage | MN | 55605 |
| Grand Traverse Band of Ottawa and Chippewa Indians | Grand Traverse Band of Ottawa and Chippewa | tribal government | GTB Legal Department, 2605 NW Bayshort Dr | | Peshawbeston | MI | 49682 |
| Greenville Indian Rancheria | Northern Maidu | tribal government | 410 Main Street | PO Box 279 | Greenville | CA | 95947 |
| Grindstone Indian Rancheria of Wintun-Wailaki | Wintun-Wailaki | tribal government | County Road 305 #13A | PO Box 63 | Elk Creek | CA | 95939 |
| Guidiville Indian Rancheria | Guidiville Band of Pomo Indians | tribal government | PO Box 339 | | Talmage | CA | 95939 |
| Hannahville Indian Community | Hannahville Indian Community | tribal government | N14911 Hannahville B1 Road | | Wilson | MI | 49896 |
| Havasupai Tribe of the Havasupai | Havasupai | tribal government | PO Box 10 | | Supai | AZ | 86435 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hee-Yea-Lingde Corporation | Organized Village of Grayling; Holikachuk and Ingalik Indians | tribal government | PO Box 9 | | Grayling | AK | 99590 |
| Ho-Chunk Government | Ho-Chunk | tribal government | Public Relations Office, W9814 Airport Rd. | | Black River Falls | WI | 54615 |
| Ho-Chunk Nation | Ho-Chunk | tribal government | W9814 Airport Road | | Black River Falls | WI | 54615 |
| Hoh Indian Tribe | Hoh | tribal government | PO Box 2196 | | Forks | WA | 98331 |
| Holy Cross Village | Holy Cross Village; Ingalik | tribal government | PO Box 89 | | Holy Cross | AK | 99602 |
| Hoopa Valley Indian Tribe | Hoopa Valley | tribal government | PO Box 1348 | Hwy 96, NF Building, | Hoopa | CA | 95546 |
| Hopi Tribe, Hopi Cultural Preservation Office | Hopi and Navajo | tribal government | PO Box 123 | | Kykotsmovi | AZ | 86039 |
| Hopland Band of Pomo Indians | Hopland Band of Pomo Indians | tribal government | 3000 Shanel Road | | Hopland | CA | 95449 |
| Hughes Traditional Council | Hughes Village; Hut'odleekkaakk'et Tribe; Koyukon Athabascan | tribal government | PO Box 45029 | | Hughes | AK | 99745 |
| Hughes Village | Hughes Village; Hut'odleekkaakk'et Tribe; Koyukon Athabascan | tribal government | PO Box 45029 | | Hughes | AK | 99745 |
| Hydaburg Cooperative Association | Haida | tribal government | PO Box 349 | | Hydaburg | AK | 99922 |
| Igiugig Village | Igiugig Village Council; Alutiiq | tribal government | PO Box 4008 | | Igiugig | AK | 99613 |
| Iipay Nation of Santa Ysabel | Diegueno Mission Indians | tribal government | 25575 Hwy 79 | PO Box 600 | Santa Ysabel | CA | 92070 |
| Inaja Band of Diegueno Mission Indians | Inaja Band of Diegueno Mission Indians | tribal government | 2005 S Escondido Blvd | | Escondido | CA | 92025 |
| Inupiat Community of the Arctic Slope | Inupiat Community of the Arctic Slope | tribal government | PO Box 934 | | Barrow | AK | 99723 |
| Ione Band of Miwok Indians | Ione Band of Miwok Indians | tribal government | PO Box 699 | | Plymouth | CA | 95669 |
| Iowa Tribe of Kansas and Nebraska | Iowa Tribe of Kansas and Nebraska | tribal government | 3345 Thrasher Road | | White Cloud | KS | 66094 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Iowa Tribe of Oklahoma | Iowa Tribe of Oklahoma | tribal government | Route 1, Box 721 | | Perkins | OK | 74059 |
| Ivanof Bay Village | Ivanof Bay Village | tribal government | 7926 Old Seward Highway, Suite B5 | | Anchorage | AK | 99518 |
| Jackson Rancheria of Miwuk Indians | Jackson Rancheria of Miwuk Indians | tribal government | 12222 New York Ranch Road | | Jackson | CA | 95642 |
| Jamestown S'Klallam Tribe | Jamestown S'klallam | tribal government | 1033 Old Blyn Highway | | Sequim | WA | 98382 |
| Jicarilla Apache Nation | Jicarilla Apache | tribal government | PO Box 507 | | Dulce | NM | 87528 |
| Kaibab Band of Paiute Indians | Kaibab Band of Paiute Indians | tribal government | HC 65 Box 2 | | Pipe Spring | AZ | 86022 |
| Kaktovik Village | Kaktovik Village; Inupiat | tribal government | PO Box 52 | | Kaktovik | AK | 99747 |
| Karuk Tribe of California | Karuk | tribal government | 64236 Second Ave | | Happy Camp | CA | 96039 |
| Kashia Band of Pomo Indians of the Stewarts Point Rancheria | Kashia Band of Pomo Indians of the Stewarts Point Rancheria | tribal government | 3535 Industrial Drive, Suite B2 | | Santa Rosa | CA | 95403 |
| Kasigluk Traditional Elders Council | Kasigluk Traditional Elders Council; Yup'ik Eskimo | tribal government | PO Box 19 | | Kasigluk | AK | 99609 |
| Ketchikan Indian Community | Ketchikan Indian Corporation; Tlingit & Haida | tribal government | 2960 Tongass Ave. | | Ketchikan | AK | 99901 |
| Keweenaw Bay Indian Community | Keweenaw Bay Chippewa | tribal government | 16429 Beartown Rd. | | Baraga | MI | 49908 |
| Kialegee Tribal Town | Kialegee Tribal Town | tribal government | PO Box 332 | | Wetumka | OK | 74883 |
| Kickapoo Tribe of Indians of the Kickapoo Reservation in Kansas | Kickapoo | tribal government | 1107 Goldfinch Road | PO Box 110 | Horton | KS | 66439 |
| Kickapoo Tribe of Oklahoma | Kickapoo | tribal government | 407 N Hwy 102 | PO Box 70 | McLoud | OK | 74851 |
| Kiowa Tribe of Oklahoma | Kiowa | tribal government | PO Box 369 | | Carnegie | OK | 73015 |
| Klamath Tribes | Klamath Tribes | tribal government | 501 Chiloquin Blvd | PO Box 436 | Chiloquin | OR | 97624 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Klawock Heenya Corporation | Klawock Cooperative Association; Tlingit | tribal government | PO Box 129 | | Klawock | AK | 99925 |
| Kokhanok Village Council | Kokhanok Village; Alutiiq and Yup'ik | tribal government | PO Box 1007 | | Kokhanok | AK | 99606 |
| Koosharem Band of Paiute Indians | Koosharem Band of Paiute Indians | tribal government | PO Box 205 | | Richfield | UT | 84701 |
| Kootenai Tribe of Idaho | Kootenai | tribal government | PO Box 1269 | | Bonners Ferry | ID | 83805 |
| Koyukuk Native Village | Koyukon Athabascan | tribal government | PO Box 109 | | Koyukuk | AK | 99754 |
| Kwigillingok Tribal Council | Native Village of Kwigillingok; Yup'ik | tribal government | Albert Beaver, PO Box 90 | | Kwigillingok | AK | 99622 |
| La Posta Band of Mission Indians | La Posta Band of Mission Indians | tribal government | 8 1/2 Crestwood Rd. | PO Box 1120 | Boulevard | CA | 91905 |
| Lac Courte Oreilles Band of Ojibwa | Lac Courte Oreilles | tribal government | 13394 West Trepania Road | | Hayward | WI | 54843 |
| Lac Du Flambeau Band of Lake Superior Chippewa | Lac Du Flambeau Band | tribal government | PO Box 67 | | Lac Du Flambeau | WI | 54538 |
| Lac Vieux Desert Tribe, Lake Superior Band of Chippewa Indians | Lac Vieux Desert | tribal government | PO Box 249 | | Watersmeet | MI | 49969 |
| Laguna Pueblo Tribe | Laguna Pueblo | tribal government | 101 Capitol Drive | PO Box 194 | Laguna Pueblo | NM | 87026 |
| Las Vegas Tribe of Paiute Indians | Las Vegas Paiute | tribal government | 1 Paiute Drive | | Las Vegas | NV | 89106 |
| Latgawa Native American Indian Tribe | Latgawa Native American Indian Tribe | tribal government | PO Box 1651 | | Medford | OR | 97501 |
| Leech Lake Band of Ojibwe | Leech Lake Band of Chippewa | tribal government | 115 Sixth St. NW, Ste E, RR3, Box 100 | | Cass Lake | MN | 56633 |
| Levelock Village | Levelock Village; Alutiiq and Yup'ik | tribal government | PO Box 70 | | Levelock | AK | 99625 |
| Lime Village Traditional Council | Lime Village;  Denaina Athabascan | tribal government | PO Box LVD | | Lime Village | AK | 99627 |
| Little River Band of Ottawa Indians | Little River Band of Ottawa Indians | tribal government | 375 River Street | | Manistee | MI | 49660 |
| Louden Tribal Council Community | Louden Tribal Council Community | tribal government | PO Box 244 | | Galena | AK | 99751 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lower Brule Sioux Tribe | Lower Brule Sioux | tribal government | BIA Office, 190 Oyate Circle | Lower Brule | SD | 57548 |
| Lower Elwha Klallam Tribe | Lower Elwha Klallam | tribal government | 2851 Lower Elwha Road | Port Angeles | WA | 98363 |
| Lower Sioux Indian Community in the State of Minnesota | Lower Sioux Indian Community in the State of Minnesota | tribal government | PO Box 308 | Morton | MN | 56270 |
| Lummi Nation | Lummi | tribal government | 2616 Kwina Rd | Bellingham | WA | 98226 |
| Makah Agency | Makah | tribal government | PO Box 115 | Neah Bay | WA | 98357 |
| Manley Hot Springs Village | Manley Hot Springs Village | tribal government | PO Box 105 | Manley Hot Springs | AK | 99756 |
| Manokotak Village | Manokotak Village; Yup'ik | tribal government | PO Box 169 | Manokotak | AK | 99628 |
| Manzanita Band of Kumeyaay Nation | Kumeyaay | tribal government | PO Box 1392 | Boulevard | CA | 91905 |
| Mashpee Wampanoag Tribe | Mashpee Wampanoag | tribal government | 483 Great Neck Road South | Mashpee | MA | "02649" |
| Match-e-be-nash-she-wish Band of Pottawatomi | Match-e-be-nash-she-wish Band of Pottawatomi | tribal government | PO Box 218 | Dorr | MI | 49323 |
| McGrath Native Village Council | McGrath Native Village Council | tribal government | PO Box 134 | McGrath | AK | 99627 |
| Mescalero Apache Tribe | Mescalero Apache | tribal government | PO Box 227 | Mescalero | NM | 88340 |
| Metlakatla Indian Community | Metlakatla Indian Community; Tsimshian | tribal government | PO Box 8 | Metlakatla | AK | 99626 |
| Metlakatla Indian Community Council | Metlakatla Indian Community; Tsimshian | tribal government | PO Box 8 | Metlakatla | AK | 99926 |
| Miami Nation | Miami | tribal government | PO Box 1326 | Miami | OK | 74354 |
| Middletown Rancheria of Pomo Indians of California | Middletown Rancheria of Pomo Indians of California | tribal government | PO Box 1035 | Middletown | CA | 95461 |
| Mille Lacs Band of Ojibwe | Mille Lacs Band | tribal government | 43408 Oodena Drive | Onamia | MN | 56359 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Minnesota Chippewa Tribe | Bois Forte, Fond du Lac, Grand Portage, Leech Lake, Mille Lacs, White Earth | tribal government | PO Box 217 | Cass Lake | MN | 56633 |
| Mississippi Band of Choctaw Indians | Mississippi Band of Choctaw Indians | tribal government | PO Box 6010 | Choctaw | MS | 39350 |
| Moapa Band of the Paiutes | Moapa Band of the Paiutes | tribal government | PO Box 340 | Moapa | NV | 89025 |
| Moenkopi Village (Lower) | Hopi | tribal government | PO Box 1709 | Tuba City | AZ | 86045 |
| Mooretown Rancheria of Maidu Indians | Mooretown Rancheria of Maidu Indians | tribal government | 1 Alverda Drive | Oroville | CA | 95966 |
| Morongo Band of Mission Indians | Morongo Band of Mission Indians | tribal government | 12700 Pumarra Road | Banning | CA | 92220 |
| Muckleshoot Indian Tribe | Muckleshoot Indian Tribe | tribal government | 39015 172nd Ave. SE | Auburn | WA | 98092 |
| Muscogee Creek Nation | Muscogee Creek | tribal government | Muscogee Creek Nation, Office of the Principal Chief, PO Box 580 | Okmulgee | OK | 74447 |
| Naknek Native Village | Naknek Village | tribal government | PO Box 106 | Naknek | AK | 99633 |
| Native Village of Aleknagik | Native Village of Aleknagik | tribal government | PO Box 115 | Aleknagik | AK | 99555 |
| Native Village of Ambler | Native Village of Ambler | tribal government | PO Box 47 | Ambler | AK | 99786 |
| Native Village of Barrow Inupiat Traditional Government | Inupiat Community of the Arctic Slope | tribal government | PO Box 1130 | Barrow | AK | 99723 |
| Native Village of Buckland | Native Village of Buckland; Inupiat Eskimo | tribal government | PO Box 67 | Buckland | AK | 99727 |
| Native Village of Chignik Lagoon | Native Village of Chignik Lagoon | tribal government | PO Box 9 | Chignik Lagoon | AK | 99565 |
| Native Village of Chitina | Chitina | tribal government | PO Box 31 | Chitina | AK | 99566 |
| Native Village of Chuathbaluk | Native Village of Chuathbaluk | tribal government | PO Box CHU | Chuathbaluk | AK | 99557 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| Native Village of Deering | Native Village of Deering; Inupiat Eskimo | tribal government | PO Box 36089 | | Deering | AK | 99736 |
|---|---|---|---|---|---|---|---|
| Native Village of Diomede | Native Village of Diomede; Ingalikmiut Eskimo | tribal government | PO Box 7079 | | Diomede | AK | 99762 |
| Native Village of Eek | Native Village of Eek | tribal government | PO Box 89 | | Eek | AK | 99578 |
| Native Village of Ekuk | Native Village of Ekuk | tribal government | PO Box 530 | | Dillingham | AK | 99576 |
| Native Village of Fort Yukon | Native Village of Fort Yukon' Gwich'in Athabascan | tribal government | PO Box 126 | | Fort Yukon | AK | 99740 |
| Native Village of Gambell | Native Village of Gambell | tribal government | PO Box 90 | | Gambell | AK | 99742 |
| Native Village of Georgetown | Native Village of Georgetown | tribal government | 4300 B Street, Suite 207 | | Anchorage | AK | 99503 |
| Native Village of Goodnews Bay | Native Village of Goodnews Bay | tribal government | PO Box 138 | | Goodnews Bay | AK | 99589 |
| Native Village of Hooper Bay | Native Village of Hooper Bay | tribal government | PO Box 69 | | Hooper Bay | AK | 99604 |
| Native Village of Kanatak | Native Village of Kanatak | tribal government | P.O Box 872231 | | Wasilla | AK | 99687 |
| Native Village of Kipnuk | Native Village of Kipnuk; Yup'ik Eskimo | tribal government | PO Box 57 | | Kipnuk | AK | 99614 |
| Native Village of Kongiganak | Native Village of Kongiganak; Yup'ik | tribal government | PO Box 5069 | | Kongiganak | AK | 99545 |
| Native Village of Kotzebue | Native Village of Kotzebue; Inupiat Eskimo | tribal government | 333 Shore Ave | PO Box 296 | Kotzebue | AK | 99752 |
| Native Village of Koyuk | Native Village of Koyuk; Unalit and Malemiut Eskimo | tribal government | PO Box 30 | | Koyuk | AK | 99753 |
| Native Village of Minto | Native Village of Minto; Tanana Athabascans | tribal government | PO Box 58026 | | Minto | AK | 99758 |
| Native Village of Napaimute | Native Village of Napaimute | tribal government | PO Box 1301 | | Bethel | AK | 99559 |
| Native Village of Napakiak | Native Village of Napakiak; Yup'ik | tribal government | PO Box 34069 | | Napakiak | AK | 99634 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Native Village of Napaskiak | Native Village of Napaskiak; Yup'ik Eskimo | tribal government | PO Box 6009 | | Napaskiak | AK | 99634 |
| Native Village of Nightmute | Native Village of Nightmute | tribal government | PO Box 90021 | | Nightmute | AK | 99690 |
| Native Village of Nuiqsut | Native Village of Nuiqsut; Inupiat | tribal government | PO Box 89169 | | Nuiqsut | AK | 99789 |
| Native Village of Nunam Iqua | Native Village of Nunam Iqua; Yup'ik | tribal government | PO Box 27 | | Nunam Iqua | AK | 99666 |
| Native Village of Nunapitchuk | Native Village of Nunapitchuk; Yup'ik | tribal government | PO Box 130 | | Nunapitchuk | AK | 99641 |
| Native Village of Paimiut | Native Village of Paimiut | tribal government | PO Box 230 | | Hooper Bay | AK | 99604 |
| Native Village of Pilot Point | Native Village of Pilot Point | tribal government | PO Box 449 | | Pilot Point | AK | 99649 |
| Native Village of Pitka's Point | Native Village of Pitka's Point; Yupik | tribal government | PO Box 127 | | Saint Mary's | AK | 99658 |
| Native Village of Point Hope | Native Village of Point Hope; Tikeraqmuit Inupiat Eskimos | tribal government | PO Box 109 | | Point Hope | AK | 99766 |
| Native Village of Port Heiden | Native Village of Port Heiden; Alutiiq | tribal government | PO Box 49007 | | Port Heiden | AK | 99549 |
| Native Village of Quinhagak | Native Village of Kwinhagak; Yup'ik | tribal government | PO Box 149 | | Quinhagak | AK | 99655 |
| Native Village of Ruby | Native Village of Ruby; Athabascan | tribal government | 3rd Street and Goodtime Road | | Ruby | AK | 99768 |
| Native Village of Scammon Bay | Native Village of Scammon Bay; Yup'ik | tribal government | PO Box 110 | | Scammon Bay | AK | 99662 |
| Native Village of Shaktoolik | Native Village of Shaktoolik; Malemiut Eskimo | tribal government | PO Box 100 | | Shaktoolik | AK | 99771 |
| Native Village of Shishmaref | Native Village of Shishmaref; Inupiat | tribal government | PO Box 72110 | | Shishmaref | AK | 99772 |
| Native Village of St. Michael | Native Village of St. Michael | tribal government | PO Box 59050 | | St. Michael | AK | 99659 |
| Native Village of Stevens | Native Village of Stevens; Kutchin Indians | tribal government | PO Box 74016 | | Stevens Village | AK | 99774 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Native Village of Tanacross | Native Village of Tanacross; Athabascan | tribal government | PO Box 76009 | | Tanacross | AK | 99776 |
| Native Village of Tuntutuliak | Tuntutuliak Traditional Council; Yup'ik | tribal government | PO Box 8086 | | Tuntutuliak | AK | 99679 |
| Native Village of Tununak | Native Village of Tununak; Yup'ik | tribal government | PO Box 77 | | Tununak | AK | 99681 |
| Native Village of Unalakleet | Native Village of Unalakleet | tribal government | PO Box 270 | | Unalakleet | AK | 99684 |
| Native Village of Venetie Tribal Government | Village of Venetie; Neets'ai Gwich'in | tribal government | PO Box 81080 | | Venetie | AK | 99781 |
| Native Village of Wales | Native Village of Wales; Kinugmiut Eskimo | tribal government | PO Box 549 | | Wales | AK | 99783 |
| Navajo Nation | Navajo | tribal government | Division of Community Development | PO Box 1904 | Window Rock | AZ | 86515 |
| Navajo Nation | Navajo | tribal government | PO Box 9000 | | Window Rock | AZ | 86515 |
| Nenana Native Association (Toghotthele Corporation) | Nenana Native Association; Athabascan | tribal government | PO Box 356 | | Nenana | AK | 99760 |
| New Koliganek Village Council | New Koliganek Village Council; Yup'ik | tribal government | PO Box 5057 | | Koliganek | AK | 99576 |
| New Stuyahok Village | New Stuyahok Village | tribal government | PO Box 49 | | New Stuyahok | AK | 99636 |
| Newhalen Village Council | Village of Illiamna | tribal government | PO Box 165 | | Iliamna | AK | 99606 |
| Newtok Traditional Council | Newtok Village; Yup'ik Eskimo | tribal government | PO Box 5545 | | Newtok | AK | 99559 |
| Nez Perce Tribe | Nez Perce | tribal government | PO Box 305 | | Lapwai | ID | 83540 |
| Nikolai Village | Upper Kuskokwim Athabascan | tribal government | PO Box 9105 | | Nikolai | AK | 99691 |
| Nisqually Indian Tribe, Tribal Attorney's Office | Nisqually | tribal government | 4820 She-Nah-Nam Drive SE | | Olympia | WA | 98513 |
| Nome Eskimo Community (NEC) | Nome Eskimo Community | tribal government | 200 W 5th Ave | PO Box 1090 | Nome | AK | 99762 |
| Nondalton Village | Nondalton Village Council; Tanaina Indian | tribal government | PO Box 49 | | Nondalton | AK | 99640 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nooksack Indian Tribe | Nooksack | tribal government | PO Box 157 | | Deming | WA | 98244 |
| Noorvik Native Community | Noorvik Native Community; Inupiat Eskimo | tribal government | PO Box 71 | | Noorvik | AK | 99763 |
| Northern Arapaho Nation of the Wind River Reservation | Northern Arapaho | tribal government | 533 Ethete Rd | | Ethete | WY | 82520 |
| Northern Arapaho Nation of the Wind River Reservation | Northern Arapaho | tribal government | PO Box 396 | | Fort Washakie/Et hete | WY | 82514 |
| Northern Cheyenne Tribe | Northern Cheyenne | tribal government | PO Box 128 | | Lame Deer | MT | 59043 |
| Northfork Rancheria of Mono Indians of California | Northfork Rancheria of Mono Indians of California | tribal government | 33143 Road 222 | PO Box 929 | North Fork | CA | 93643 |
| Northwestern Band of Shoshoni Indians | Northwestern Band of Shoshoni Indians | tribal government | 353 E Lander St | | Pocatello | ID | 83201 |
| Nulato Tribal Council | Nulato Village; Koyukon Athabascans | tribal government | PO Box 65049 | | Nulato | AK | 99765 |
| Nunakauyarmiut Tribe | Nunakauyarmiut Tribe; Yup'ik | tribal government | PO Box 37048 | | Toksook Bay | AK | 99637 |
| Oglala Sioux Tribe | Oglala Sioux | tribal government | PO Box 1201 | | Pine Ridge | SD | 57770 |
| Oglala Sioux Tribe | Oglala Sioux | tribal government | 101 Main Street | | Pine Ridge | SD | 57770 |
| Oglala Sioux Tribe | Oglala Sioux | tribal government | 101 Main Street | | Pine Ridge | SD | 57770 |
| Oglala Sioux Tribe | Oglala Sioux | tribal government | PO Box 2070 | | Pine Ridge | SD | 57770 |
| Ohkay Owingeh Pueblo | Ohkay Owingeh Pueblo | tribal government | PO Box 1099 | | Ohkay Owingeh | NM | 87566 |
| Ohogamiut Traditional Council | Village of Ohogamiut; Yup'ik | tribal government | PO Box 49 | | Marshall | AK | 99585 |
| Omaha Tribe | Omaha | tribal government | 100 Main Street | PO Box 368 | Macy | NE | 68039 |
| Oneida Tribe of Wisconsin | Oneida | tribal government | N 7210 Seminary Road | | Oneida | WI | 54155 |
| Onondaga Nation of New York | Onondaga Nation of New York | tribal government | 102 West Conklin Ave | | Nedrow | NY | 13120 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| Organized Village of Grayling | Organized Village of Grayling; Holikachuk and Ingalik Indians | tribal government | PO Box 89 | | Grayling | AK | 99590 |
|---|---|---|---|---|---|---|---|
| Organized Village of Kake | Organized Village of Kake; Tlingit | tribal government | PO Box 316 | | Kake | AK | 99830 |
| Organized Village of Kasaan | Organized Village of Kasaan | tribal government | PO Box 26 | | Kasaan | AK | 99950 |
| Orutsararmuit Native Council | Orutsararmuit Native Village (Bethel) | tribal government | 117 Alex Hately Rd | PO Box 927 | Bethel | AK | 99559 |
| Otoe-Missouria Tribe | Otoe-Missouria | tribal government | 8151 Hwy 177 | | Red Rock | OK | 74651 |
| Ottawa Tribe of Oklahoma | Ottawa Tribe of Oklahoma | tribal government | PO Box 110 | | Miami | OK | 74355 |
| Paiute-Shoshone Indians of the Lone Pine Community of the Lone Pine Reservation | Paiute-Shoshone Indians of the Lone Pine Community of the Lone Pine Reservation | tribal government | PO Box 747 | | Lone Pine | CA | 93545 |
| Paiute-Shoshone Tribe of the Fallon Reservation | Paiute Shoshone | tribal government | 565 Rio Vista Road | | Fallon | NV | 89406 |
| Pascua Yaqui Tribe of Arizona | Pascua Yaqui | tribal government | 7474 S. Camino De Oeste | | Tucson | AZ | 85757 |
| Paskenta Band of Nomlaki Indians of California | Paskenta Band of Nomlaki Indians of California | tribal government | PO Box 398 | | Orland | CA | 95963 |
| Pauma Band of Mission Indians | Pauma Band of Mission Indians | tribal government | 1630 Carriage House Rd | | Pasedena | CA | 91107 |
| Pawnee Nation of Oklahoma | Pawnee | tribal government | 881 Little Dee Drive | PO Box 470 | Pawnee | OK | 74058 |
| Pedro Bay Village | Pedro Bay Village; Dena'ina Indian | tribal government | PO Box 4720 | | Pedro Bay | AK | 99647 |
| Penobscot Indian Nation | Penobscot | tribal government | 12 Wabanaki Way | | Indian Island | ME | '04468 |
| Peoria Tribe of Indians of Oklahoma | Peoria | tribal government | 118 S Eight Tribes Trail | PO Box 1527 | Miami | OK | 74354 |
| Pit River Tribe | Pit River | tribal government | 36970 Park Avenue | | Burney | CA | 96013 |
| Platinum Traditional Village | Platinum Traditional Village | tribal government | PO Box 8 | | Platinum | AK | 99651 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Poarch Band of Creek Indians | Poarch Band of Creek Indians | tribal government | 5811 Jack Springs Road | | Atmore | AL | 36502 |
| Pokagon Band of Potawatomi Indians Tribal Government | Pokagon Potawatomi | tribal government | 58620 Sink Road | PO Box 180 | Dowagiac | MI | 49047 |
| Ponca Tribe of Nebraska | Ponca Tribe of Nebraska | tribal government | PO Box 288 | | Niobrara | NE | 68760 |
| Ponca Tribe of Oklahoma | Ponca | tribal government | 20 White Eagle Drive | | Ponca City | OK | 74601 |
| Port Gamble S'Klallam Tribe | Port Gamble S'Klallam | tribal government | 31912 Little Boston Road NE | | Kingston | WA | 98346 |
| Portage Creek Village | Portage Creek Village | tribal government | 1327 E. 72nd, Unit B | | Anchorage | AK | 99518 |
| Potter Valley Tribe | Pomo Indians | tribal government | 2251 S State St | | Ukiah | CA | 55482 |
| Prairie Band Potawatomi Nation Government Center | Prairie Band Potawatomi | tribal government | 16281 Q Road | | Mayetta | KS | 66509 |
| Prairie Island Indian Community | Prairie Island Indian | tribal government | 5636 Sturgeon Lake Road | | Welch | MN | 55089 |
| Pueblo of Acoma | Pueblo of Acoma | tribal government | PO Box 309 | | Acoma | NM | 87034 |
| Pueblo of Cochiti | Pueblo of Cochiti | tribal government | PO Box 70 | | Cochiti | NM | 87072 |
| Pueblo of Isleta | Pueblo of Isleta | tribal government | PO Box 1270 | | Isleta | NM | 87022 |
| Pueblo of Jemez | Pueblo of Jemez | tribal government | PO Box 100 | | Jemez | NM | 87024 |
| Pueblo of Nambe | Pueblo of Nambe | tribal government | Route 1 Box 117-BB | | Santa Fe | NM | 87506 |
| Pueblo of Picuris | Pueblo of Picuris | tribal government | PO Box 127 | | Penasco | NM | 87553 |
| Pueblo of Pojoaque | Pueblo of Pojoaque | tribal government | 78 Cities of Gold Road | | Santa Fe | NM | 87506 |
| Pueblo of San Felipe | Pueblo of San Felipe | tribal government | PO Box 4339 | | San Felipe Pueblo | NM | 87001 |
| Pueblo of Sandia | Pueblo of Sandia | tribal government | 481 Sandia Loop | | Bernalillo | NM | 87004 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pueblo of Santa Ana | Pueblo of Santa Ana | tribal government | 2 Dove Road | | Santa Ana Pueblo | NM | 87004 |
| Pueblo of Santa Clara | Pueblo of Santa Clara | tribal government | PO Box 580 | | Espanola | NM | 87532 |
| Pueblo of Santo Domingo | Pueblo of Santo Domingo | tribal government | PO Box 99 | | Santo Domingo | NM | 87052 |
| Puyallup Tribe of Indians | Puyallup Tribe of Indians | tribal government | 3009 E Portland Ave | | Tacoma | WA | 98404 |
| Pyramid Lake Paiute Tribe | Pyramid Lake Paiute | tribal government | 208 Capitol Hill Drive | | Nixon | NV | 89424 |
| Quapaw Tribe of Oklahoma | Quapaw Tribe of Oklahoma | tribal government | 5681 S 630 Rd | PO Box 765 | Quapaw | OK | 74363 |
| Quartz Valley Indian Community of the Quartz Valley Reservation | Quartz Valley Indian Community of the Quartz Valley Reservation | tribal government | 13601 Quartz Valley Road | | Fort Jones | CA | 96032 |
| Quileute Nation | Quileute | tribal government | PO Box 279 | | LaPush | WA | 98350 |
| Quinault Tribe | Quinault | tribal government | 1214 Aalif Street | | Taholah | WA | 98587 |
| Quinault Tribe | Quinault | tribal government | 1214 Aalif Street | | Taholah | WA | 98587 |
| Ramona Band or Village of Cahuilla Indians | Ramona Band | tribal government | PO Box 391670 | | Anza | CA | 92539 |
| Rampart Village | Rampart Village; Koyukon Athabascan | tribal government | PO Box 29 | | Rampart | AK | 99767 |
| Red Cliff Band of Lake Superior Chippewa Indians | Red Cliff Chippewa | tribal government | 88385 Pike Rd., Hwy. 13 | | Bayfield | WI | 54814 |
| Red Lake Band of Chippewa Indians | Red Lake Chippewa | tribal government | PO Box 550 | | Red Lake | MN | 56671 |
| Redwood Valley Rancheria of Pomo Indians | Redwood Valley Rancheria of Pomo Indians | tribal government | 3250 Road "I" | | Redwood Valley | CA | 95470 |
| Reno-Sparks Indian Colony | Reno Sparks Indian Colony | tribal government | 98 Colony Road | | Reno | NV | 89502 |
| Resighini Rancheria | Resighini Rancheria | tribal government | PO Box 529 | | Klamath | CA | 95548 |
| Rincon Band of Luiseno Mission Indians | Rincon Band of Luiseno Mission Indians | tribal government | PO Box 68 | | Valley Center | CA | 92082 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Robinson Rancheria of Pomo Indians | Robinson Rancheria of Pomo Indians | tribal government | PO Box 4015 | | Nice | CA | 95484 |
| Rosebud Sioux Tribal Government | Rosebud Sioux | tribal government | 11 Legion Avenue | | Rosebud | SD | 57570 |
| Round Valley Indian Tribes | Covelo | tribal government | 77826 Covelo Road | | Covelo | CA | 95428 |
| Sac and Fox Nation, Oklahoma | Sac and Fox; and various OK tribes | tribal government | Route 2, Box 246 | | Stroud | OK | 74079 |
| Sac and Fox Tribe of Missouri, Kansas, and Nebraska | Sac and Fox Tribe of Missouri, Kansas, and Nebraska | tribal government | 305 N Main Street | | Reserve | KS | 66434 |
| Sac and Fox Tribe of the Mississippi in Iowa | Sac and Fox Tribe of the Mississippi in Iowa | tribal government | 349 Meskwaki Rd. | | Tama | IA | 52339 |
| Saginaw Chippewa Indian Tribe of Michigan | Saginaw Chippewa | tribal government | 7070 E Broadway | | Mount Pleasant | MI | 48858 |
| Saint Regis Mohawk Tribe | Saint Regis Mohawk Tribe | tribal government | 412 State Rt 37 | | Akwesasne | NY | 13655 |
| Samish Indian Nation | Samish Indian Tribe | tribal government | 2918 Commercial Avenue | PO Box 217 | Anacortes | WA | 98221 |
| San Carlos Apache Nation | San Carlos Apache | tribal government | Tribal Administration, 1 San Carlos Avenue | | San Carlos | AZ | 85550 |
| Santa Rosa Band of Cahuilla Indians | Santa Rosa Band of Cahuilla Indians | tribal government | PO Box 609 | | Hemet | CA | 92546 |
| Santee Sioux Nation of Nebraska | Santee Sioux | tribal government | 425 Frazier Ave N. Suite 2 | | Niobrara | NE | 68760 |
| Sauk-Suiattle Indian Tribe | Sauk-Suiattle | tribal government | 5318 Chief Brown Lane | | Darrington | WA | 98241 |
| Sault Ste. Marie Tribe of Chippewa Indians of Michigan | Sault Ste. Marie Tribe of Chippewa Indians of Michigan | tribal government | 523 Ashmun Street | | Sault Ste. Marie | MI | 49783 |
| Scotts Valley Band of Pomo Indians | Scotts Valley Band of Pomo Indians | tribal government | 301 Industrial Avenue | | Lakeport | CA | 95453 |
| Seminole Nation of Oklahoma | Seminole and other OK tribes | tribal government | PO Box 1498 | | Wewoka | OK | 74884 |
| Seneca Nation of New York | Seneca | tribal government | William Seneca Building, 12837 Route 438 | | Irving | NY | 14081 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shageluk Native Village | Shageluk Native Village; Deg Hit'an Athabascan | tribal government | PO Box 109 | | Shageluk | Ak | 99665 |
| Shakopee Mdewakanton Sioux | Shakopee Mdewakanton Sioux | tribal government | 2330 Sioux Trail NW | | Prior Lake | MN | 55372 |
| Shawnee Tribe of Oklahoma | Shawnee | tribal government | 29 S. Hwy 69A | PO Box 189 | Miami | OK | 74355 |
| Sherwood Valley Rancheria of Pomo Indians | Sherwood Valley Rancheria of Pomo Indians | tribal government | 190 Sherwood Hill Drive | | Willits | CA | 95490 |
| Shingle Springs Band of Miwok Indians | Shingle Springs Band of Miwok Indians | tribal government | 5281 Honpie Rd | | Placerville | CA | 95667 |
| Shoalwater Bay Tribe of the Shoalwater Bay Indian Reservation | Shoalwater Bay Tribe of the Shoalwater Bay Indian Reservation | tribal government | PO Box 130 | | Tokeland | WA | 98590 |
| Shoshone-Paiute Tribes of the Duck Valley Reservation | Shoshone-Paiute | tribal government | PO Box 219 | | Owyhee | NV | 89832 |
| Sisseton-Wahpeton Oyate Tribal Government | Sisseton-Wahpeton Sioux | tribal government | 100 Veterans Memorial Drive | | Sisseton | SD | 57262 |
| Sitka Tribe of Alaska | Sitka Tribe of Alaska; Tlingit and Haida | tribal government | 456 Katlian Street | | Sitka | AK | 99835 |
| Sitnasuak Native Corporation | Nome Eskimo Community | tribal government | 400 Bering Ave | PO Box 905 | Nome | AK | 99762 |
| Skagway Traditional Council | Skagway Village | tribal government | PO Box 1157 | | Skagway | AK | 99840 |
| Skokomish Tribal Nation | Skokomish | tribal government | 80 N. Tribal Center Rd. | | Shelton | WA | 98584 |
| Skull Valley Band of Goshute Indians | Skull Valley Band of Goshute Indians | tribal government | PO Box 448 | | Grantsville | UT | 84029 |
| Smith River Rancheria | Smith River Rancheria, California | tribal government | 140 Rowdy Creek Road | | Smith River | CA | 95567 |
| Snoqualmie Indian Tribe | Snoqualmie Indian Tribe | tribal government | 8130 Railroad Ave, Suite 130 | PO Box 969 | Snoqualmie | WA | 98065 |
| Soboba Band of Luiseno Indians | Soboba Band of Luiseno Indians | tribal government | PO Box 487 | | San Jacinto | CA | 92581 |
| Sokaogon Chippewa Community | Sokaogon Chippewa Community | tribal government | 3051 Sand Lake Road | | Crandon | WI | 54520 |
| Southern Ute Indian Tribe | Southern Ute | tribal government | 398 Uray Drive | PO Box 737 | Ignacio | CO | 81137 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Spirit Lake Tribe | Spirit Lake Sioux | tribal government | PO Box 359 | | Fort Totten | ND | 58335 |
| Spokane Tribe of Indians | Spokane | tribal government | 6105 Ford-Wellpinit Road | | Wellpinit | WA | 99040 |
| Squaxin Island Tribe | Squaxin | tribal government | 10 SE Squaxin Lane | | Shelton | WA | 98584 |
| Standing Rock Sioux Tribe | Standing Rock Sioux | tribal government | N Standing Rock Ave, Building #1 | PO Box D | Fort Yates | ND | 58538 |
| Stillaguamish Tribe of Indians | Stillaguamish | tribal government | 3310 Smoky Point Drive | | Arlington | WA | 98223 |
| Summit Lake Paiute Tribe of Nevada | Summit Lake Paiute Tribe of Nevada | tribal government | 1708 H. Street | | Sparks | NV | 89431 |
| Suquamish Tribe | Suquamish | tribal government | PO Box 498 | | Suquamish | WA | 98392 |
| Swinomish Indian Tribal Community | Swinomish | tribal government | 11404 Moorage Way | PO Box 755 | LaConner | WA | 98257 |
| Sycuan Band of the Kumeyaay Nation | Sycuan Band of the Kumeyaay Nation | tribal government | 5459 Sycuan Road | | El Cajon | CA | 92019 |
| Table Mountain Rancheria | Table Mountain Rancheria | tribal government | PO Box 410 | | Friant | CA | 93626 |
| Takotna Village | Ingalik Athabascans, Yupik Eskimos | tribal government | PO Box 7529 | | Takotna | AK | 99675 |
| Taos Pueblo | Taos Pueblo | tribal government | PO Box 1846 | | Taos | NM | |
| Te-Moak Tribe of Western Shoshone | Te-Moak Tribe | tribal government | 525 Sunset Street | | Elko | NV | 89801 |
| Telida Village | Upper Kuskokwim Athabascan | tribal government | PO Box 9104 | | Nikolai | AK | 99691 |
| Teller Traditional Council | Native Village of Teller; Kawerak Eskimo | tribal government | PO 567 | | Teller | AK | 99778 |
| Thlopthlocco Tribal Town | Thlopthlocco Tribal Town - Muscogee Creek Tribe | tribal government | PO Box 188 | | Okemah | OK | 74859 |
| Three Affiliated Tribes of the Fort Berthold Reservation | Mandan, Hidatsa, and Arikara | tribal government | 404 Frontage Road | | New Town | ND | 58763 |
| Tohono O'odham Nation | Tohono O'odham | tribal government | PO Box 830 | | Sells | AZ | 85634 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tonkawa Tribe of Indians of Oklahoma | Tonkawa Tribe of Indians of Oklahoma | tribal government | 1 Rush Buffalo Road | | Tonkawa | OK | 74653 |
| Tonto Apache Tribe | Tonto Apache | tribal government | Reservation 30 | | Payson | AZ | 85541 |
| Torres Martinez Desert Cahuilla Indians | Torres Martinez Desert Cahuilla Indians | tribal government | PO Box 1160 | | Thermal | CA | 92274 |
| Traditional Village of Togiak | Togiak Traditional Council; Yup'ik Eskimo | tribal government | PO Box 310 | | Togiak | AK | 99678 |
| Tulalip Tribes | Tulalip | tribal government | 6406 Marine Dr | | Tulalip | WA | 98271 |
| Tule River Indian Tribe of the Tule River Reservation | Tule River Indian Tribe of the Tule River Reservation | tribal government | PO Box 589 | | Portaville | CA | 93258 |
| Tulsa Creek Indian Community | Muscogee Creek | tribal government | 8611 S. Union Ave. | | Tulsa | OK | 74132 |
| Tunica-Biloxi Tribe of Louisiana | Tunica-Biloxi Tribe of Louisiana | tribal government | PO Box 1589 | | Marksville | LA | 71351 |
| Tununak Traditional Council | Native Village of Tununak; Yup'ik | tribal government | PO Box 97 | | Tununak | AK | 99681 |
| Tuolumne Band of Me-Wuk Indians | Tuolumne Band of Me-Wuk Indians | tribal government | PO Box 699 | | Tuolumne | CA | 95379 |
| Turtle Mountain Band of Chippewa Tribal Government | Turtle Mountain Chippewa | tribal government | PO Box 412 | | Belcourt | ND | 58316 |
| Twin Hills Village | Twin Hills Village; Yup'ik | tribal government | PO Box TWA | | Twin Hills | AK | 99576 |
| Ugashik Traditional Village | Ugashik Traditional Village | tribal government | 206 E. Fireweed Lane, Suite 204 | | Anchorage | AK | 99503 |
| Ugashik Village | Ugashik Village | tribal government | 206 E. Fireweed Lane, Suite 204 | | Anchorage | AK | 99503 |
| Umkumiute Native Village | Umkumiute Native Village | tribal government | PO Box 90062 | | Nightmute | AK | 99690 |
| United Keetoowah Band of Cherokee | United Keetoowah Band of Cherokee | tribal government | PO Box 746 | | Tahlequah | OK | 74465 |
| Upper Kalskag Village of Kalskag | Upper Kalskag | tribal government | PO Box 50 | | Upper Kalskag | AK | 99607 |
| Upper Sioux Community | Upper Sioux Community | tribal government | PO Box 147 | | Granite Falls | MN | 56241 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ute Indian Tribe, Uintah and Ouray Reservation | Ute Uintah Ouray | tribal government | 910 South 7500 East | PO Box 190 | Fort Duchesne | UT | 84026 |
| Ute Mountain Ute Tribe | Ute Mountain Ute | tribal government | 125 Mike Wash Rd, Tribal Complex | | Towaoc | CO | 81334 |
| Viejas Band of Kumeyaay Indians Tribal Council | Viejas Band of Kumeyaay Indians | tribal government | 1 Viejas Grade Road | | Alpine | CA | 91901 |
| Village of Alakanuk | Village of Alakanuk | tribal government | PO Box 149 | | Alakanuk | AK | 99554 |
| Village of Anaktuvuk Pass | Village of Anaktuvuk Pass; Nunamiut Eskimo | tribal government | PO Box 21065 | | Anaktuvuk Pass | AK | 99721 |
| Village of Atmautluak | Village of Atmautluak | tribal government | PO Box 6568 | | Atmautluak | AK | 99559 |
| Village of Bill Moore's Slough | Bill Moores Slough | tribal government | PO Box 20288 | | Kotlik | AK | 99620 |
| Village of Birch Creek | Native Village of Fort Yukon; Gwich'in Athabascan | tribal government | PO Box KBC | | Fort Yukon | AK | 99740 |
| Village of Chefornak | Chefornak | tribal government | PO Box 110 | | Chefornak | AK | 99561 |
| Village of Crooked Creek | Village of Crooked Creek | tribal government | PO Box 69 | | Crooked Creek | AK | 99575 |
| Village of Dot Lake | Dot Lake | tribal government | PO Box 2279 | | Dot Lake | AK | 99737 |
| Village of Kaltag | Koyukon Athabascan | tribal government | P.O Box 129 | | Kaltag | AK | 99748 |
| Village of Kiana | Native Village of Kiana; Inupiat | tribal government | PO Box 69 | | Kiana | AK | 99749 |
| Village of Kivalina | Native Village of Kivalina; Inupiat | tribal government | PO Box 50051 | | Kivalina | AK | 99750 |
| Village of Kobuk | Native Village of Kobuk; Inupiat | tribal government | PO Box 2 | | Kobuk | AK | 99751 |
| Village of Kotlik | Village of Kotlik; Yup'ik | tribal government | PO Box 20210 | | Kotlik | AK | 99620 |
| Village of Lower Kalskag | Village of Lower Kalskag; Yup'ik | tribal government | PO Box 27 | | Lower Kalskag | AK | 99626 |
| Village of Selawik | Native Village of Selawik; Inupiat Eskimo | tribal government | PO Box 59 | | Selawik | AK | 99770 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Village of Shungnak | Native Village of Shungnak; Inupiat Eskimo | tribal government | PO Box 63 | | Shungnak | AK | 99773 |
| Village of Sleetmute | Village of Sleemute; Ingalik Indian | tribal government | PO Box 109 | | Sleetmute | AK | 99668 |
| Village of White Mountain | Native Village of White Mountain | tribal government | PO Box 84090 | | White Mountain | AK | 99784 |
| Walker River Paiute Tribe | Walker River Paiute | tribal government | PO Box 220 | | Schurz | NV | 89427 |
| Wampanoag Tribe of Gay Head | Wampanoag Tribe of Gay Head | tribal government | 20 Black Brook Rd | | Aquinnah | MA | 2535 |
| White Earth Band of Chippewa | White Earth | tribal government | Highway 224 | PO Box 418 | White Earth | MN | 56591 |
| White Mountain Apache Tribe | White Mountain Apache | tribal government | PO Box 700 | | Whiteriver | AZ | 85941 |
| Wichita and the Affiliated Tribes of Oklahoma | Wichita, Waco, Taovaya, Tawakonie, and the Keechi | tribal government | 1 1/4 miles north on Hwy 281 | PO Box 729 | Anadarko | OK | 73005 |
| Winnebago Tribe of Nebraska | Winnebago | tribal government | PO Box 687 | | Winnebago | NE | 68071 |
| Wiyot Tribe | Wiyot Tribe | tribal government | 1000 Wiyot Drive | | Loleta | CA | 95551 |
| Wyandotte Nation of Oklahoma | Wyandotte | tribal government | 64700 E. Highway 60 | | Wyandotte | OK | 74370 |
| Yakama Nation | Yakama | tribal government | PO Box 151 | | Toppenish | WA | 98948 |
| Yakutat Tlingit Tribe | Yakutat Tlingit Tribe | tribal government | PO Box 418 | | Yakutat | AK | 99689 |
| Yankton Sioux Tribe | Yankton-Sioux | tribal government | PO Box 248 | | Marty | SD | 57301 |
| Yavapai-Apache Nation of the Camp Verde Indian Reservation | Yavapai-Apache Nation of the Camp Verde Indian Reservation | tribal government | 2400 West Datsi Street | | Camp Verde | AZ | 86322 |
| Yavapai-Prescott Indian Tribe | Yavapai-Prescott Indian Tribe | tribal government | Office of the Tribal Attorney, 530 E. Merritt | | Prescott | AZ | 86301 |
| Yomba Shoshone Tribe of the Yomba Shoshone Reservation of Nevada | Yomba Shoshone Tribe | tribal government | HC61, Box 6275 | | Austin | NV | 89310 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Yupiit of Andreafski | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | tribal government | PO Box 88, Westdahl St. | | St. Mary's | AK | 99658 |
| Yurok Tribe of the Hoopa Valley Reservation | Yurok | tribal government | 190 Klamath Blvd | PO Box 1027 | Klamath | CA | 95548 |
| Zuni Tribe of the Zuni Reservation | Zuni Pueblo | tribal government | PO Box 339 | 1203B State Hwy 53 | Zuni | NM | 87327 |
| Alamo Chapter, Navajo Nation | Alamo | tribal government (local) | PO Box 827 | | Magdalena | NM | 87825 |
| Baahali Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 6118 | | Gallup | NM | 87305 |
| Beclabito Chapter, Navajo Nation | Navajo | tribal government (local) | Beclabito Express Store | | Shiprock | NM | 87420 |
| Birdsprings Chapter, Navajo Nation | Navajo | tribal government (local) | HC 61 | Box K | Winslow | AZ | 86047 |
| Butte Creek  Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | 26903 290th Avenue | | Wood | SD | 57585 |
| Cornfields Chapter, Navajo Nation | Navajo | tribal government (local) | 7 Mile South of Burnside Junction N 15 | | Ganado | AZ | 86505 |
| Crystal Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 775 | | Navajo | NM | 87328 |
| Four Bears Segment Office, Tribal Government | Mandan, Hidatsa, and Arikara | tribal government (local) | 404 Frontage Road | | New Town | ND | 58763 |
| He Dog Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | PO Box 353 | | Parmelee | SD | 57566 |
| Horse Creek Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | PO Box 233 | | White River | SD | 57579 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| La Crosse Branch Office | Ho-Chunk | tribal government (local) | 724 Main Street | | La Crosse | WI | 54603 |
| Lechee Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 4720 | | Page | AZ | 86040 |
| Leupp Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 5428 | | Leupp | AZ | 86035 |
| Long Soldier Local District, Standing Rock Sioux | Standing Rock Sioux | tribal government (local) | PO Box 594 | | Fort Yates | ND | 58538 |
| Mandaree Segment Office, Mandaree District | Mandan, Hidatsa, and Arikara | tribal government (local) | PO Box 665 | | Mandaree | ND | 58757 |
| Manuelito Chapter, Navajo Nation | Navajo | tribal government (local) | HCR 57 Box 9069 | | Gallup | NM | 87301 |
| Milks Camp Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | 204 Fox Lane | | Bonesteel | SD | 57317 |
| Milwaukee Branch Office | Ho-Chunk | tribal government (local) | 3501 S. Howell | | Milwaukee | WI | 53207 |
| Nageezi Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 100 | | Nageezi | NM | 87037 |
| Navajo Mountain Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 10070 | | Tonlea | AZ | 86044 |
| North Segment Representative Office, Shell Creek District | Mandan, Hidatsa, and Arikara | tribal government (local) | 404 Frontage Road | PO Box 369 | New Town | ND | 58763 |
| Ojo Encino Chapter, Navajo Nation | Navajo | tribal government (local) | HCR 79 Box 1500 | | Cuba | NM | 87103 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Parmelee Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | PO Box 144 | | Parmelee | SD | 57566 |
| Parshall Segment Office, Lucky Mound District | Mandan, Hidatsa, and Arikara | tribal government (local) | PO Box 468 | | Parshall | ND | 58770 |
| Pinon Chapter, Navajo Nation | Navajo | tribal government (local) | Route 41 Business Loop | | Pinon | AZ | 86510 |
| Rock Creek Local District, Standing Rock Sioux | Standing Rock Sioux | tribal government (local) | PO Box 102 | | Bullhead | SD | 57621 |
| Rock Point Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 190 | | Rock Point | AZ | 86545 |
| Rough Rock Chapter, Navajo Nation | Navajo | tribal government (local) | Highway 59, 15 Miles West of Miny Farms | | Chinle | AZ | 86503 |
| San Juan Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 1636 | | Fruitland | NM | 87416 |
| San Xavier District of the Tohono O'odham Nation | Tohono O'odham | tribal government (local) | 2018 W San Xavier Road | | Tucson | AZ | 85746 |
| Sheep Springs Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box Drawer I | | Sheepsprings | NM | 87364 |
| Soldier Creek Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | PO Box 1137 | | Rosebud | SD | 57570 |
| Spring Creek Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | 25428 BIA 30 | | St. Francis | SD | 57572 |
| To'Nanees' Dizi Chapter | Navajo | tribal government (local) | PO Box 727 | | Tuba City | AZ | 86045 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Toadlena/Two Grey Hills Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 7894 | | Newcomb | NM | 87455 |
| Tsaile Chapter, Navajo Nation | Navajo | tribal government (local) | Wheatfield Chapter Route 12 | | Tsaile | AZ | 86556 |
| Upper Cut Meat Recognized Community, Rosebud Sioux | Rosebud Sioux | tribal government (local) | PO Box 350 | | Parmelee | SD | 57566 |
| White Rock Chapter, Navajo Nation | Navajo | tribal government (local) | PO Box 660 | | Crownpoint | NM | 87313 |
| White Shield Segment Office, White Shield District | Mandan, Hidatsa, and Arikara | tribal government (local) | | | Roseglen | ND | 58775 |
| Whitehorse Lake Chapter, Navajo Nation | Navajo | tribal government (local) | HCR 79 | Box 4069 | Cuba | NM | 87013 |
| Navajo Nation Chinle Agency | Navajo | tribal government (regional) | Local Governance Support Center, Chinle Agency | PO Box 219 | Chinle | AZ | 86503 |
| Navajo Nation Eastern Agency | Navajo | tribal government (regional) | PO Box 668 | | Crownpoint | NM | 87313 |
| Navajo Nation Western Agency | Navajo | tribal government (regional) | PO Box 35 | | Tuba City | AZ | 86045 |
| Tanana Chiefs Conference, The Council Newsletter | Doyon Region; 42 AK tribes | tribal government / inter-tribal newsletter | 122 First Avenue, Ste. 600 | | Fairbanks | AK | 99701 |
| Seminole Nation of Oklahoma Executive Office | Seminole Nation of Oklahoma | tribal government and administrative office | PO Box 1498 | | Wewoka | OK | 74884 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Crow Legislature Newsletter | Crow | tribal government newsletter | | | | | |
| Yankton Sioux Casino Management | Yankton (8 others) | tribal government office | Capitol Lake Plaza, 711 East Wells Avenue | | Pierre | SD | 57501-3369 |
| Ponca Tribe Business Office | Ponca | tribal government offices | 20 White East Dr. | | Ponca City | OK | 74601 |
| Crow Tribe Executive Branch Newsletter | Crow | tribal governments and institutions | Baacheeitche Avenue | PO Box 159 | Crow Agency | MT | 59022 |
| Wisdom of the Elders, Inc | NW tribes; Umatilla, Warm Springs, Grand Ronde, Yakama, Chinook, Nez Perce, Salish and Kootenai, Shawnee, Omaha, Otoe, Yankton Sioux, Lakota, Arikara, Mandan, Hidatsa, Crow, Cheyenne, Assiniboine, Gros Ventre, Blackfeet | tribal association | 5518 SE Flavel Dr | | Portland | OR | 97206 |
| Lac Du Flambeau Chamber of Commerce | Lac Du Flambeau Band, Menominee | tribal chamber of commerce | PO Box 456 | | Lac Du Flambeau | WI | 54538 |
| Warm Springs Community Center, Recreation Dept | Warm Springs | tribal community center | | | Warm Springs | OR | 97761 |
| Turtle Mountain Renewal Community Initiative | Turtle Mountain Band of Chippewa | tribal community development organization | PO Box 900 | | Belcourt | ND | 58316 |
| Elijah Elk Cultural Center 7th Generation | Saginaw Chippewa | tribal cultural center | 7957 East Remus Road | | Mt. Pleasant | MI | 48858 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KBIC Cultural Center at the Baraga County Museum | Keweenaw Bay Chippewa | tribal cultural center | 500 Oribwa Campground Rd | | Baraga | MI | 49908 |
| Otoe-Missouria Cultural Center Red Rock OK | Otoe-Missouria | tribal cultural center | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| Community Health Education Team | Warm Springs | tribal division | | | Warm Springs | OR | 97761 |
| Warm Springs Education Department | Warm Springs | tribal division | | | Warm Springs | OR | 97761 |
| Otoe-Missouria Head Start | Otoe-Missouria | tribal early childhood education program | Truman Daily Learning Center; 8151 Hwy 177 | | Red Rock | OK | 74651-0348 |
| Higher Education (Lapwai) | Nez Perce | tribal education nonprofit | PO Box 305 | | Lapwai | ID | |
| Employment & Training Center | Colville | tribal employment office | PO Box 150 | New HRD Bldg - North | Nespelem | WA | 99155 |
| Oneida Business Enterprises - Employee Relations | Oneida | tribal enterprise | PO Box 365 | | Oneida | WI | 54155 |
| Otoe-Missouria Veterans Organization | Otoe-Missouria | tribal fraternal organization | Truman Daily Learning Center; 8151 Hwy 177 | | Red Rock | OK | 74651-0348 |
| Muscogee Creek Nation of Public Gaming | Muscogee Creek | tribal gaming commission | PO Box 850 | | Okmulgee | OK | 74447 |
| Menominee Indian Tribe of Wisconsin | Menominee | tribal government | Enrollment Department, Tribal Office Building | PO Box 910 | Keshena | WI | 54135 |
| Prairie Band Potawatomi Nation Human Resources Department | Prairie Band Potawatomi | tribal government department | 16281 Q Road | | Mayetta | KS | 66509 |
| Nespelem/Inchelium/Keller/ Omak Head Start Programs | Colville | tribal head start program | PO Box 150 | | Nespelem | WA | 99155 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ute Indian Tribe Head Start | Ute Uintah Ouray | tribal head start program | PO Box 265 | Fort Duchesne | UT | 84026 |
| Lake Roosevelt Community Health Center | Colville | tribal health care clinic | PO Box 150 | Nespelem | WA | 99155 |
| Lac Vieux Desert Health Center Clinic and Pharmacy | Lac Vieux Desert | tribal health clinic | E23560 Choate Road | Watersmeet | MI | 49969 |
| Nimiipuu Health Clinic - Kamiah and Lapwai Location | Nez Perce | tribal health clinics | PO Box 367 | Lapwai | ID | 83540 |
| Fort Belknap Health Center | Assiniboine and White Clay (Gros Ventre) | tribal hospital and wellness center | Rt 1 Box 67 | Harlem | MT | 59526 |
| Fort Belknap Indian Community Housing Department | Assiniboine and White Clay (Gros Ventre) | tribal housing authority | Rt 1 Box 61 | Harlem | MT | 59526 |
| Round Valley Indian Housing Authority | Round Valley | tribal housing authority | 115-B Concow Blvd. | Covelo | CA | 95428 |
| Umatilla Reservation Housing Authority | Umatilla | tribal housing authority | 51 Umatilla Loop | Pendleton | OR | 97801 |
| Warm Springs Tribal Housing | Warm Springs | tribal housing program | | Warm Springs | OR | 97761 |
| Public Works Housing Program | Colville | tribal housing service | PO Box 150 | Nespelem | WA | 99155 |
| Miami Nation Health Center | Miami | tribal institution | | | | |
| Oneida Community Health Center | Oneida | tribal institution | PO Box 365 | Oneida | WI | 54155 |
| Pokagon Band of Potawatomi Indians South Bend Office | Pokagon Potawatomi | tribal institution | 310 W Mckinley Ave | Mishawaka | IN | 46545 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pyramid Lake Tribal Health Clinic | Pyramid Lake Paiute | tribal institution | 705 Highway 446 | PO Box 227 | Nixon | NV | 89424 |
| Bad River Tribal and Public Library | Bad River Chippewa | tribal institution/non profit | 1 Maple Street | | Odanah | WI | 54861 |
| Klallam Language Program | Lower Elwha Klallam | tribal language program | 2851 Lower Elwha Road | | Port Angeles | WA | 98363 |
| Miami Tribal Library and Archives | Miami | tribal library | 202 S. Eight Tribes Trail | | Miami | OK | 74355 |
| Oneida Community Library | Oneida | tribal library | 201 Elm St | PO Box 365 | Oneida | WI | 54155 |
| InTent Newsletter | Turtle Mountain Chippewa | tribal newsletter | PO 1904 | | Belocourt | ND | 58316 |
| Sac and Fox Newspaper | Sac & Fox | tribal newspaper | | | | | |
| Prairie Potawatomi News | Prairie Band Potawatomi | tribal newspaper and web site | 16281 Q Road | | Mayetta | KS | 66509 |
| Ketchikan Indian Corporation | Ketchikan Indian Corporation; Tlingit & Haida | tribal nonprofit | 429 Deermount Avenue | | Ketchikan | AK | 99901 |
| Hoopa Valley Tribal Police | Hoopa Valley | tribal police | PO Box 1348 | | Hoopa | CA | 95546 |
| Three Affiliated Tribes of the Fort Berthold Reservation, Press Office | Mandan, Hidatsa, and Arikira | tribal press office | 404 Frontage Road | | New Town, | ND | 58763 |
| Numaga Senior Center | Pyramid Lake Paiute | tribal program | PO Box 256 | | Nixon | NV | 89424 |
| Cherokee Nation Radio Show | Cherokee | tribal radio program | PO Box 948 | | Tahlequah | OK | 74465 |
| Circle Of Life Survival School | White Earth | tribal school | Country Road 21 | | White Earth | MN | 56591 |
| Marty Indian School | Yankton Sioux | tribal school | PO Box 187 | | Marty | SD | 57361 |
| Santee School | Santee Sioux | tribal school | 206 Frazier Ave E | | Niobrara | NE | 68760 |
| Tiospa Zina Tribal School | Sisseton-Wahpeton Sioux | tribal school | 2 Tiospa Zina Drive | | Old Agency | SD | 57262 |
| Yakama Nation Tribal School | Yakama | tribal school | 601 Linden Lane | PO Box 151 | Toppenish | WA | 98948 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oneida Nation School District | Oneida | tribal school system | N7125 Seminary Road | PO Box 365 | Oneida | WI | 54155 |
| Warm Springs Senior Services | Warm Springs | tribal senior center | | | Warm Springs | OR | 97761 |
| Upper-Moenkopi Village Senior Citizen Center | Navajo and Hopi mainly | tribal senior citizen program | PO Box 2139 | | Tuba City | AZ | 86045 |
| San Carlos Social Services Branch | San Carlos Apache | tribal social service | 7 San Carlos Avenue | | San Carlos | AZ | 85550 |
| White Mountain Apache Tribe, Social Services | White Mountain Apache | tribal social service | PO Box 2110 | | Whiteriver | AZ | 85941 |
| Citizen Potawatomi WIC Program | Citzen Potawanomi | tribal social services | 1601 South Gordon Cooper Drive | | Shawnee | OK | 74801 |
| Omaha Tribe of Nebraska Social Services | Omaha | tribal social services agency | PO Box 637 | | Macy | NE | 68039 |
| Ponca Family Services | Ponca | tribal social services agency | 198 White Eagle Drive | | Ponca City | OK | 74601 |
| Santee Sioux Nation of Nebraska Dakota Tiwahe Service Unit | Santee Sioux | tribal social services agency | 425 Frazier Ave., Suite 2 | | Niobrara | NE | 68760 |
| Tribal TANF Office | Round Valley | tribal social services agency | PO Box 217 | | Covelo | CA | 95428 |
| Gila River Indian Community - Social Service Center | Gila River | tribal social services program | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| Otoe-Missouria Elder Care | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| Otoe-Missouria Tribe Indian Child Welfare Program | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |
| WIC, Otoe-Missouria Tribe | Otoe-Missouria | tribal social services program | 8151 Highway 177 | | Red Rock | OK | 74651-0348 |

**Tribal Entities Participating in Notice Effort**
**Exhibit 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Muscogee Creek Nation Community Research and Development | Muscogee Creek | tribal training and technical assistance agency | PO Box 580 | | Okmulgee | OK | 74447 |
| Lummi Nation Transit | Lummi | tribal transit system | 2828 Kwina Rd | | Bellingham | WA | 98226 |
| Northern Cheyenne Transit | Northern Cheyenne | tribal transit system | PO Box 308 | | Lame Deer | MT | 59043 |

**EXHIBIT 11**

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| Organization Name | Tribes | Description | Organization Address | Alternate Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bear Soldier Bingo | Standing Rock Sioux | bingo hall administered by Standing Rock Sioux | 302 Sale Barn Rd | PO Box 162 | McLaughlin | SD | 57642 |
| Dejope Gaming | Ho-Chunk | casino amminstered by Ho-Chunk tribe | 4002 Evan Acres Rd | | Madison | WI | |
| Ho-Chunk North Casino | Ho-Chunk | casino amminstered by Ho-Chunk tribe | N7214 US Highway 45 | | Wittenberg | WI | 54499 |
| Majestic Pines Casino, Bingo and Hotel | Ho-Chunk | casino administered by Ho-Chunk tribe | W9010 Hwy 54 East | | Black River Falls | WI | 54615 |
| Rainbow Casino | Ho-Chunk | casino administered by Ho-Chunk tribe | 949 County Road G | | Nekoosa | WI | 54457 |
| Whitetail Crossing Casino | Ho-Chunk | casino administered by Ho-Chunk tribe | | | Tomah | WI | |
| Thunderbird Casino | Absentee Shawnee | casino administered by Absentee Shawnee | 15700 East State Highway 9 | | Norman | OK | 73026 |
| Havasu Landing Resort & Casino | Chemehuevi | casino administered by Chemeheuvi Nation | Hwy 96 | PO Box 729 | Havasu Lake | CA | 92363 |
| Feather Warrior Casino Watonga | Cheyenne & Arapaho | casino administered by Cheyenne & Arapaho | 1407 S. Clarence Nash Blvd. | | Watonga | OK | 73772 |
| Lucky Star Casino - Clinton | Cheyenne Arapaho | casino administered by Cheyenne & Arapaho | 4015 Choctaw Rd | | Clinton | OK | 73601 |
| Bear Paw Casino | Chippewa Cree | casino administered by Chippewa Cree Tribe | RR 1 | PO Box 544 | Box Elder | MT | 59521 |
| Northern Winz Casino | Chippewa Cree | casino administered by Chippewa Cree Tribe | 11275 US Highway 87 | | Box Elder | MT | 59521 |
| Choctaw Casino Too-McAlester | Choctaw | casino administered by Choctaw | 1640 S. George Nigh Expressway | | McAlester | OK | 74501 |
| Choctaw Casino - Broken Bow | Choctaw | casino administered by Choctaw Nation | 1790 S Park Dr | | Broken Bow | OK | 74728 |
| Choctaw Casino - Hugo | Choctaw | casino administered by Choctaw Nation | Hwy 271 S | PO Box 179 | Hugo | OK | 74738-0017 |
| Choctaw Casino-Durant | Choctaw | casino administered by Choctaw Nation | 4202 N Hwy 69 and Hwy 75 | | Durant | OK | 74701 |
| Choctaw Casino/Gaming Center-Stringtown | Choctaw | casino administered by Choctaw Nation | 895 N Hwy 69 | | Stringtown | OK | 74569 |
| Choctaw Gaming Center - Idabel | Choctaw | casino administered by Choctaw Nation | 1425 SE Washington | | Idabel | OK | 74745 |
| Choctaw Gaming Center - Pocola | Choctaw | casino administered by Choctaw Nation | 3400 Choctaw Rd | | Pocola | OK | 74902 |
| Choctaw Gaming Center/Choctaw Casino-McAlester | Choctaw | casino administered by Choctaw Nation | 1640 S. George Nigh Expressway | | McAlester | OK | 74501 |
| Choctaw Downs | Choctaw | casino administered by Choctaw tribe | Hwy 271 S Rte 1 Box 17-1 | | Grant | OK | 74738-09802 |
| Comanche Star Casino | Comanche | casino administered by Comanche Nation | 6347 Cotton County | | Walters | OK | 73572 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Okanogan Bingo-Casino | Colville | casino administered by Confederated Tribes of Colville | 41 Appleway Rd. | | Okanogan | WA | 98840 |
| Little Bighorn Casino | Crow | casino administered by Crow | Highway 2 | | Crow Agency | MT | 59022 |
| Shoshone Rose Casino | Eastern Shoshone, Northern Arapaho | casino administered by Eastern Shoshone Tribe | PO Box 399 | | Lander | WY | 82520 |
| Fond du Luth Casino | Fond Du Lac | casino administered by Fond Du Lac tribe | 129 E. Superior Street | | Duluth | MN | 55802 |
| Fort Belknap Casino | Assiniboine and White Clay (Gros Ventre) | casino administered by Fort Belknap Tribe | 104 Assiniboine Avenue | | Harlem | MT | 59526 |
| Quechan Casino Resort | Fort Yuma Quechan | casino administered by Fort Yuma Quechan Tribe | PO Box 818 | | Winterhaven | CA | 92283 |
| Lucky Bear Casino | Hoopa Valley | casino administered by Hoopa Valley Tribe | Shopping Center, Highway 96 | | Hoopa | CA | 95546 |
| Ojibwa Casino | Keweenaw Bay Chippewa | casino administered by Keweenaw Bay Indian Community | 16449 Michigan Avenue | | Baraga | MI | 49908 |
| Ojibwa Casino Marquette | Keweenaw Bay Indian Community | casino administered by Keweenaw Bay Indian Community | 6800 Soaring Eagle Blvd | | Marquette | MI | 49855 |
| Lac Vieux Desert Casino Resort Complex | Lac Vieux Desert | casino administered by Lac Vieux Desert | N 5384 Hwy 45 North | PO Box 129 | Watersmeet | MI | 49969 |
| Palace Casino & Hotel | Leech Lake Band of Chippewa | casino administered by Leech Lake Band of Chippewa | 80 Casino Dr | PO Box 233 | Cass Lake | MN | 56633 |
| Golden Buffalo Casino & Resort | Lower Brule Sioux | casino administered by Lower Brule Sioux Tribe | 321 Sitting Bull Street | | Lower Brule | SD | 57548 |
| Elwha River Casino - Lower Elwha Klallam | Lower Elwha Klallam | casino administered by Lower Elwha Tribe | 631 Stratton Road | | Port Angeles | WA | 98363 |
| Silver Reef Casino | Lummi | casino administered by Lummi Nation | 4876 Haxton Way | | Ferndale | WA | 98248 |
| Grand Casino Mille Lacs | Mille Lacs Band | casino administered by Mille Lacs Band | 43408 Oodena Drive | | Onamia | MN | 56359 |
| Bristow Indian Bingo and Casino | Muscogee Creek | casino administered by Muscogee Creek Nation | 101 N Indian Hospital Rd | | Bristow | OK | 74010 |
| Checotah Indian Community Bingo | Muscogee Creek | casino administered by Muscogee Creek Nation | 4202 N Hwy 69 and Hwy 75 | | Checotah | OK | 74426 |
| Creek Nation Casino Okmulgee | Muscogee Creek | casino administered by Muscogee Creek Nation | Box 790 | | Okmulgee | OK | 74447 |
| Creek Nation Casino Tulsa | Muscogee Creek | casino administered by Muscogee Creek Nation | 1616 E 81st St | | Tulsa | OK | 74170-0833 |
| Creek Nation Casino-Holdenville | Muscogee Creek | casino administered by Muscogee Creek Nation | | | Holdenville | OK | 74848 |
| Creek Nation Muscogee Bingo | Muscogee Creek | casino administered by Muscogee Creek Nation | 3420 W Peak Blvd | | Muskogee | OK | 74402-1249 |
| Duck Creek Casino | Muscogee Creek | casino administered by Muscogee Creek Nation | 10085 Ferguson Rd | | Beggs | OK | |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Eufaula Indian Community Casino | Muscogee Creek | casino administered by Muscogee Creek Nation | 1455 SE Washington St | | Eufaula | OK | 74432 |
| Clearwater River Casino | Nez Perce | casino administered by Nez Perce Tribe | 17500 Nez Perce Hwy | | Lewiston | ID | 83501 |
| It'se Ye-Ye Bingo & Casino | Nez Perce | casino administered by Nez Perce Tribe | 419 3rd St | | Kamiah | ID | 83536 |
| Charging Horse Casino & Bingo | Northern Cheyenne | casino administered by Northern Cheyenne | Half Mile East - Lame Deer Hwy 212 | PO Box 1259 | Lame Deer | MT | 59043 |
| Lucky 77 Casino | Omaha | casino administered by Omaha Tribe | 200 Main Street | | Walthill | NE | 68067 |
| Lil Bit of Paradise Casino I | Otoe Missouria | casino administered by Otoe-Missouria tribe | 12901 North Highway 77 | | Newkirk | OK | 74647 |
| Trading Post and Casino | Pawnee | casino administered by Pawnee Tribe | 301 Agency Road | | Pawnee | OK | 74058 |
| The Point Casino - Port Gamble S'Klallam Tribe | Port Gamble S'Klallam | casino administered by Port Gamble S'Klallam | 7989 Salish Ln. NE | | Kingston | WA | 98346 |
| Harrah's Prairie Band Casino | Prairie Band Potawatami | casino administered by Prairie Band Potawatomi | 12305 150th Road | | Mayetta | KS | 66509 |
| Seven Clans Casino-Thief River Falls | Red Lake Chippewa | casino administered by Red Lake Chippewa | 20595 Center St. E | | Thief River Falls | MN | 56701 |
| Seven Clans Red Lake Casino & Bingo | Red Lake Chippewa | casino administered by Red Lake Chippewa | 10200 Highway 89 | | Red Lake | MN | 56671 |
| Rosebud Casino | Rosebud Sioux | casino administered by Rosebud Sioux Tribe | HC14 Box 135 | Hwy 83 & SD/NE State Line | Valentine | SD | 69201 |
| Saganing Eagles Landing Casino | Saginaw Chippewa | casino administered by Saginaw Chippewa | 2690 Worth Road | | Standish | MI | 48658 |
| Soaring Eagle Casino & Resort | Saginaw Chippewa | casino administered by Saginaw Chippewa | 6800 Soaring Eagle Blvd | | Mt. Pleasant | MI | 48858 |
| Ohiya Casino | Santee Sioux | casino administered by Santee Sioux | 52946 Highway 12 Suite 2 | | Niobrara | NE | 68760 |
| Rivermist Casino and Mystic Winds Casino | Seminole Nation of Oklahoma | casino administered by Seminole Nation of Oklahoma | Intersection Highway 39 and 99 | | Konawa | OK | 74849 |
| Seneca Allegany Casino | Seneca | casino administered by Seneca Tribe | 777 Seneca Allegany Boulevard | | Salamanca | NY | 14779 |
| Seneca Buffalo Creek Casino | Seneca | casino administered by Seneca Tribe | 1 Fulton St. | | Buffalo | NY | 14204 |
| Seneca Entertainment Center-Cattaraugus | Seneca | casino administered by Seneca Tribe | Cattaraugus Reservation | | Salamanca | NY | 14779 |
| Seneca Gaming and Entertainment | Seneca | casino administered by Seneca Tribe | 11099 Route 5 | | Irving | NY | 14081 |
| Seneca Nation Bingo - Allegany Reservation | Seneca | casino administered by Seneca Tribe | 768 Broad Street | | Salamanca | NY | 14779 |
| Seneca Niagara Casino | Seneca | casino administered by Seneca Tribe | 310 Fourth Street | | Niagara Falls | NY | 14303 |
| Fort Hall Casino | Shoshone-Bannock | casino administered by Shoshone-Bannock Tribe | Simplot Road | | Fort Hall | ID | 83203 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bannock Peak Casino | Shoshone-Bannock Tribes | casino administered by Shoshone-Bannock Tribes | PO Box 306 | | Fort Hall | ID | 83202 |
| Dakota Connection Casino & Bingo | Sisseton-Wahpeton Sioux | casino administered by Sisseton-Wahpeton | 46102 SD Hwy 10 | | Sisseton | SD | 57262 |
| Dakota Magic Casino & Hotel | Sisseton-Wahpeton Sioux | casino administered by Sisseton-Wahpeton | 16849 102nd St. SE | | Hankinson | ND | 58041 |
| Lucky Star Casino - Concho | Cheyenne-Arapaho | casino administered by the Cheyenne-Arapaho | 9047 US Hwy 62 | | Concho | OK | 73022 |
| Bordertown Bingo & Casino | Eastern Shawnee | casino administered by the Eastern Shawnee Tribe | 129 W. Oneida Street | | Wyandotte | OK | 74370 |
| Eastern Shawnee Bordertown Outpost Casino | Eastern Shawnee | casino administered by the Eastern Shawnee Tribe | | | | | |
| Menominee Casino Bingo Hotel, Inc. | Menominee | casino administered by the Menominee Nation | PO Box 760 | Hwy 47/55 Duquain Rd | Keshena | WI | 54135 |
| Prairie Wind Casino | Oglala Sioux | casino administered by the Oglala Sioux | HC49 | Box 10 | Pine Ridge | SD | 57770 |
| Taos Mountain Casino | Taos Pueblo | casino administered by the Taos Pueblo | Main Pueblo Road | | Taos | NM | 87571 |
| Turtle Mountain Mini-Casino | Turtle Mountain Band of Chippewa | casino administered by the Turtle Mountain Band of Chippewa | Highway 5 West | | Belcourt | ND | 58316 |
| Sky Dancer Hotel & Casino | Turtle Mountain Chippewa | casino administered by the Turtle Mountain tribe | PO Box 1449 | | Belcourt | ND | 58316 |
| Tulalip Casino and Bingo | Tulalip | casino administered by Tulalip Tribes | 618 State Hwy 32 | | Tulalip | WA | |
| Ute Mountain Casino | Ute Mountain Ute | casino administered by Ute Mountain tribe | 3 Weeminuche Drive | | Towaoc | CO | 81334 |
| Kah-Nee-Ta High Desert Resort & Casino | Warm Springs | casino administered by Warm Springs tribe | PO Box 1240 | | Warm Springs | OR | 97761 |
| Gold River Bingo and Casino | Western Delaware | casino administered by Western Delaware Tribe of Oklahoma | 1102 N 193RD E AVE | PO Box 399 | Anadarko | OK | 73005 |
| Iron Horse Bar & Casino | Winnebago | casino administered by Winnebago Nation | 1010 S. Main St. | | Emerson | NE | 68733-3654 |
| Lucky Turtle Casino - Miami | Wyandotte | casino administered by Wyandotte Nation | | | Miami | OK | |
| Wyandotte Nation 7th Street Casino | Wyandotte | casino administered by Wyandotte Nation | | | Miami | OK | |
| Wyandotte Nation Casino | Wyandotte | casino administered by Wyandotte Nation | 100 Jackpot Place | | Wyandotte | OK | 74370 |
| Spirit Lake Hotel & Casino | Spirit Lake Sioux | casino and hotel administered by Spirit Lake Sioux | State Road 45 | | St. Michaels | ND | 58370 |
| Bad River Lodge, Casino and Convention Center | Bad River Chippewa | casino and lodge administered by Bad River Band of Chippewa | 73370 Old US Highway 2 | | Odanah | WI | 54861 |
| Apache Gold Casino Resort | San Carlos Apache | casino and resort administered by San Carlos Apache | 5 miles East of Globe on Highway 70 | | San Carlos | AZ | 85550 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Great River Pizzeria | Leech Lake Band of Chippewa | commercial | PO Box 1121 | | Cass Lake | MN | 56633 |
| Ponca City Regional Airport | Ponca | commercial airport | PO Box 1450 | | Ponca City | OK | 74601 |
| Ladera Vista Apartments | Laguna Pueblo | commercial apartment complex | 3608 Ladera Drive Northwest | | Albuquerque | NM | 87120 |
| Woodland Trails | Winnebago | commercial arts and crafts store | 509 Ho-Chunk Plaza North | | Winnebago | NE | 68071 |
| Twin Rocks Trading Post | Navajo | commercial arts store | 913 E. Navajo Twins Dr. | PO Box 330 | Bluff | UT | 84512 |
| Eskimos Inc/Napa Auto Parts | Inupiat Community of the Arctic Slope | commercial auto parts store | 3417 Stevenson Street 536 | | Barrow | AK | 99723 |
| Fennimore Service Center | Miami | commercial auto store | 21 Front Street | PO Box 957 | Wrangell | AK | 99929 |
| Tom Myers Truck Parts | Miami | commercial auto store | 525 15th Place SW | | Miami | OK | 74354 |
| Joe's Jiffy Shop | Confederated Salish & Kootenai Tribes | commercial automotive shop | 303 US Hwy 93 East | | Ronan | MT | 59864 |
| Armstrong Bank | Cherokee | commercial bank | PO Box 788 | | Tahlequah | OK | 74465 |
| Arvest Bank | Cherokee | commercial bank | 1720 S Muskogee Ave | | Tahlequah | OK | 74464-2817 |
| BancFirst of Tahlequah | Cherokee | commercial bank | 130 S. Muscogee Road ATTN: Laura | | Tahlequah | OK | 74465 |
| Bank of Cherokee County | Cherokee | commercial bank | 110 E. Main | | Hulbert | OK | 74441 |
| Bank of the Pacific | Quinault | commercial bank | PO Box 690 | | Taholah | WA | 98587 |
| First Community Bank-New Mexico | Navajo, Laguna Pueblo | commercial bank | 8100 Lang NE | | Albuquerque | NM | 87109 |
| Gallup Federal Savings | Laguna Pueblo | commercial bank | 221 W. Aztec | | Grants | NM | 87301 |
| Grants State Bank | Laguna Pueblo | commercial bank | PO Box 1088 | | Grants | NM | 87020 |
| Independence Bank | Assiniboine and Sioux; Fort Peck | commercial bank | PO Box 188 | | Poplar | MT | 59255 |
| Kendall State Bank | Prairie Band Potawatami | commercial bank | PO Box 188 | | Valley Falls | KS | 66088 |
| Native Home Capital | Gila River; All AZ tribes | commercial bank | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| Wells Fargo - Skagway | Skagway Village | commercial bank | 601 Broadway | PO Box 516 | Skagway | AK | 99840 |
| Wells Fargo Bank - King Salmon | Kokhanok Village Council | commercial bank | 1 King Salmon Mall | | King Salmon | AK | 99613 |
| Wells Fargo Bank - Kotzebue | Native Village of Kotzebue; Inupiat Eskimo | commercial bank | Lagoon St | | Kotzebue | AK | 99752 |
| Western Bank of Wolf Point | Assiniboine and Sioux; Fort Peck | commercial bank | PO Box 638 | | Wolf Point | MT | 59201 |
| Buck Horn Bar & Restaurant | Assiniboine and Sioux Fort Peck | commercial bar and restaurant | 203 2nd Avenue W | | Poplar | MT | 59201 |
| Las Margaritas / Executive Inn | Commanche, Kiowa | commercial bar and restaurant | 3134 NW Cache Rd | | Lawton | OK | 73505 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| Wounded Minnow | Pokagon Potawatomi | commercial bar and restaurant | 234 South Front Street | | Dowagiac | MI | 49047 |
|---|---|---|---|---|---|---|---|
| Children's Village Bingo | Oglala Sioux | commercial bingo hall | PO Box 1034 | | Pine Ridge | SD | 57770 |
| Kiana Bingo Hall | Native Village of Kiana; Inupiat | commercial bingo hall | | | Kiana | AK | 99749 |
| Noorvik City Bingo Hall | Noorvik Native Community; Inupiat Eskimo | commercial bingo hall | 20 Fireweed Drive | | Noorvik | AK | 99763 |
| Chignik Lagoon Native Corporation | Native Village of Chignik Lagoon | commercial business | PO Box 169 | | Chignik Lagoon | AK | 99565 |
| Kijik Corporation (Nondalton Village Corporation) | Nondalton Village Council | commercial business | 1577 C Street, Ste. 302 | | Anchorage | AK | 99501 |
| Koliganek Natives Limited | New Koliganek Village Council; Yup'ik | commercial business | PO Box 5023 | | Koliganek | AK | 99576 |
| Manokotak Natives Limited | Manokotak Village; Yup'ik | commercial business | PO Box 149 | | Manokotak | AK | 99628 |
| Oceanside Native Corp. (Perryville) | Native Village of Perryville; Alutiiq | commercial business | PO Box 84 | | Perryville | AK | 99648 |
| Panarqukuk Limited Village Store | New Stuyahok Village | commercial business | 9 Adler St | | New Stuyahok | AK | 99636 |
| Polson Walmart | Salish and Kootenai, Blackfeet, Fort Belknap | commercial business | 170 Heritage Lane | | Polson | MT | 59860 |
| Ukpeagvik Inupiat Corporation (Barrow) | Inupiat Community of the Arctic Slope | commercial business | PO Box 890 | | Barrow | AK | 99723 |
| Wales Native Corporation | Native Village of Wales; Kinugmiut Eskimo | commercial business | PO Box 529 | | Wales | AK | 99783 |
| Yakama Forests Products | Yakama | commercial business | 3191 Wesley Road | | White Swan | WA | 98952 |
| 789 Car & Truck Stop | Northern Arapaho | commercial car and truck stop | 10369 Hwy 789 | | Riverton | WY | 82501 |
| High Plains Motors Inc | Assiniboine and Sioux Fort Peck | commercial car dealership | 331 Front St | | Wolf Point | MT | 59201 |
| Northern Prairie Auto Sales | Assiniboine and Sioux Fort Peck | commercial car dealership | 100 Hwy 2 East | | Wolf Point | MT | 59202 |
| The Clothes Horse | Shoshone-Bannock | commercial clothing store | PO Box 368 | | Fort Hall | ID | 83203 |
| Beans and Briar | Comanche | commercial coffee shop | 618 SW C Ave | | Lawton | OK | 73501 |
| Daylight Donuts - Ponca City | Ponca | commercial coffee shop | 118 North 3rd Street | | Ponca City | OK | 74601 |
| Derby Coffeehouse | Lower Brule, Crow Creek | commercial coffee shop | 138 South Main Street | | Chamberlain | SD | 57325 |
| Native Grounds | Mille Lacs Band | commercial coffee shop | 777 Grand Ave | | Onamia | MN | 56359 |
| Pier 347 | Lower Brule Sioux, Crow Creek | commercial coffee shop | 347 South Pierre Street | | Pierre | SD | 57501 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Woods Coffee | Lummi | commercial coffee shop | 191 18th Street | | Lynden | WA | 98264 |
| Zocca Coffee | Mescalero Apache | commercial coffee shop | 1129 Mechem Drive | | Ruidoso | NM | 88345 |
| Bean & Books Coffee House LLC | Menominee | commercial coffee shop and bookstore | 1235 East Green Bay Street | | Shawano | WI | 54166 |
| Bearaboo Coffee Escape & Gifts | Fond Du Lac | commercial coffee shop and store | 708 Stanley Avenue | | Cloquet | MN | 55720 |
| Little Store | Fond Du Lac | commercial conveience store and gas station | 401 Broadway Street | | Cloquet | MN | 55720 |
| WhiteTail Crossing (Phillips 66) & SmokeShop Black River Falls | Ho-Chunk | commercial conveience store and gas station | W9050 State Hwy 54 | | Black River Falls | WI | 54615 |
| Quick Food Center | Village of Atmautluak | commercial convenience and grocery store | 1510 State Hwy | PO 3209 | Bethel | AK | 99559 |
| 7 Clans Deli-Mart | Otoe-Missouria | commercial convenience store | 8401 Highway 177 | | Red Rock | OK | 74651 |
| Agency Village C-Store | Sisseton-Wahpeton Sioux | commercial convenience store | PO Box 795 | | Sisseton | SD | 57262 |
| Allsup's Convenience Store - Gallup | Navajo | commercial convenience store | 112 Arnold St | | Gallup | NM | 87301 |
| Buffalo Bay Store | Red Cliff Chippewa | commercial convenience store | 37360 Hwy # 13 | PO Box 651 | Bayfield | WI | 54814 |
| Canyon Day Convenient Store | San Carlos Apache, White Mountain Apache, Navajo, Pueblo, Hopi | commercial convenience store | Middle St & Hwy 73 | PO Box 26 | Whiteriver | AZ | 85941 |
| Cenex Convenient Store | Turtle Mountain Chippewa | commercial convenience store | PO Box 1120 | | Dunseith | ND | 58329 |
| Cheyenne Arapaho Smoke Shop | Cheyenne-Arapaho | commercial convenience store | 7331 N Highway 81 | | Concho | OK | 37022 |
| Circle W Convenience Store | Navajo | commercial convenience store | PO Box 256 | | Waterflow | NM | 87421 |
| Crossroads C Store | Turtle Mountain Chippewa | commercial convenience store | PO Box 1063 | | Dunseith | ND | 58329 |
| Dupuis Smoke Signal | Confederated Salish & Kootenai Tribes | commercial convenience store | 62945 US Hwy 93 North | | Ronan | MT | 59864 |
| Dyno-Mart | Confederated Salish & Kootenai Tribes | commercial convenience store | 37110 US Hwy 93 | | Ronan | MT | 59864 |
| Feather Hill Express | Santee Sioux | commercial convenience store | 52950 Old Nebraska 12 | | Niobrara | NE | 68760 |
| Fort Belknap Kwik Stop | Assiniboine and White Clay (Gros Ventre) | commercial convenience store | PO Box 729 | | Harlem | MT | 59526 |
| Fox Peak Station Number II | Pyramid Lake Paiute | commercial convenience store | 1200 Nevada Pacific Parkway | | Fernley | NV | 89408 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Git-N-Go | Assiniboine and Sioux; Fort Peck | commercial convenience store | Hwy 25 E | PO Box 726 | Wolf Point | MT | 59201 |
| H Market | White Mountain Apache | commercial convenience store | PO Box 309 | | Whiteriver | AZ | 85941 |
| Hammer and Wikan, Inc. Convenience Store | Petersburg Indian Association; Tlingit | commercial convenience store | PO Box 249 | | Petersburg | AK | 99833 |
| Jitterbugs Convenience Store & Restaurant | Chippewa Cree | commercial convenience store | 105 U.S. 87 | | Box Elder | MT | 59521 |
| La Dots | Turtle Mountain Chippewa | commercial convenience store | PO Box 287 | | St. John | ND | 58369 |
| Lac du Flambeau Smoke Shop | Lac Du Flambeau | commercial convenience store | 597 Peace Pipe Road | | Lac Du Flambeau | WI | 54538 |
| Lac Vieux Desert BP Mart | Lac Vieux Desert | commercial convenience store | 5382 N US Highway 45 | | Watersmeet | MI | 49969 |
| LCO Convenience Store | Lac Courte Oreilles | commercial convenience store | 13803 W County Road B | | Hayward | WI | 54843 |
| Lcoc 2 Convenience Store | Lac Courte Oreilles | commercial convenience store | 13827 W County Road B | | Hayward | WI | 54843 |
| Lower Elwha Klallam Smoke Shop | Lower Elwha Klallam | commercial convenience store | 2851 Lower Elwha Road | | Port Angeles | WA | 98363 |
| Niobrara Trading Post | Santee Sioux | commercial convenience store | 248 Walnut Street | | Niobrara | NE | 68760 |
| One Stop Market | Turtle Mountain Chippewa | commercial convenience store | PO Box 840 | | Belcourt | ND | 58316 |
| Otter Stop | Ottawa, Miami, Peoria, Shawnee, Wyandotte, Eastern Shawnee, Quapaw, Seneca-Cayuga | commercial convenience store | 301 South Main | | Miami | OK | 74354 |
| Paulhamus Trading Post | Rosebud Sioux | commercial convenience store | PO Box 39 | | Rosebud | SD | 57570 |
| Rainbow Market | Warm Springs | commercial convenience store | PO Box 1151 | | Warm Springs | OR | 97761 |
| Sacaton Super Mart | Gila River | commercial convenience store | PO Box 129 | | Sacaton | AZ | 85147 |
| Scenic Store | Bois Forte Chippewa | commercial convenience store | 3070 Scenic Highway NW | | Pennington | MN | 56633 |
| Seneca Express | Seneca | commercial convenience store | 946 Route 438 | | Irving | NY | 14081 |
| Seneca One Stop - Broad Street | Seneca | commercial convenience store | 745 Broad Street | | Salamanca | NY | 14779 |
| Seneca One Stop - Route 20 | Seneca | commercial convenience store | 11150 Route 20 | | Irving | NY | 14081 |
| Snyder's Bois D'Arc Grocery | Ponca | commercial convenience store | 3151 West North Avenue | | Ponca City | OK | 74601 |
| Teddy's Convenience Store | Yup'ik | commercial convenience store | PO Box 444 | | Dillingham | AK | 99576 |
| Trading Post - Covelo | Round Valley | commercial convenience store | PO Box 1099 | | Covelo | CA | 95428 |

Commercial Enterprises Participating in Notice Effort
Exhibit 11

| | | | | | | |
|---|---|---|---|---|---|---|
| Turtle Creek Crossing | Rosebud Sioux | commercial convenience store | 311 Hwy 18 W | | Mission | SD | 57555 |
| Vance Convenience Store | Pawnee | commercial convenience store | 400 4th Street | | Pawnee | OK | 74058 |
| Village Store | White Earth | commercial convenience store | 230 Shore Ave | | Naytahwaush | MN | 56566 |
| Warrior Mart | Kiowa | commercial convenience store | 806 W. Petree Road | | Anadarko | OK | 73005 |
| West Side C Store | Turtle Mountain Chippewa | commercial convenience store | PO 459 | | Rolla | ND | 58367 |
| Woody's II Convenience Market | Colorado River | commercial convenience store | PO Box 322 | | Parker | AZ | 85344 |
| Austin Blue Store | Ute Uintah Ouray | commercial convenience store and gas station | PO Box 32 | | Fort Duchesne | UT | 84026 |
| Bjornson's Tesoro | Spirit Lake Sioux | commercial convenience store and gas station | 603 US 2 | PO Box 641 | Devils Lake | ND | 58301 |
| Busters Grocery | Delaware | commercial convenience store and gas station | 508 West Davis Drive | | Nowata | OK | 74048 |
| Country Sunflower | Walker River Paiute | commercial convenience store and gas station | 30 Almond Dr. | | Yerington | NV | 89447 |
| Don's Gas and Diesel | Yurok | commercial convenience store and gas station | 15880 Hwy 101 N | | Klamath | CA | 95548 |
| Glacier Way Convenience Store | Blackfeet | commercial convenience store and gas station | PO Box 1609 | | Browning | MT | 59417 |
| K's Kwik Stop | Yankton Sioux | commercial convenience store and gas station | 100 W SD Hwy 46 | | Wagner | SD | 57380 |
| Lakota Thrifty Mart | Cheyenne River | commercial convenience store and gas station | PO Box 1222 | | Eagle Butte | SD | 57625 |
| Pem-Mey Fuel Mart | Yurok | commercial convenience store and gas station | 125 Ehlers Way | | Klamath | CA | 95548 |
| Pine Ridge Oil Co | Oglala Sioux | commercial convenience store and gas station | Hwy 18 | | Pine Ridge | SD | 57770 |
| Quick Stop - Pawhuska | Osage | commercial convenience store and gas station | 429 East Main Street | | Pawhuska | OK | 74056 |
| Snack-N-Pak | Pawnee | commercial convenience store and gas station | 400 Harrison Street | | Pawnee | OK | 74058 |
| Town Pump Food Stores and Lucky Lil's Casino | Chippewa Cree | commercial convenience store and gas station | 136 1st Street West | | Havre | MT | 59501 |
| Valero Short Stop | Ponca | commercial convenience store and gas station | 320 West Grand Avenue | | Ponca City | OK | 74601 |
| Valley Pump & Casino | Yankton Sioux | commercial convenience store and gas station | 800 E SD Highway 46 | | Wagner | SD | 57380 |
| Yankton Sioux Travel Plaza | Yankton-Sioux | commercial convenience store and gas station | 38581 Sd Highway 46 | | Lake Andes | SD | 57356 |
| Yellow Bird's | Oglala Sioux | commercial convenience store and gas station | PO Box 1580 | | Pine Ridge | SD | 57770 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| Big Chief Convenience Store | Mescalero Apache | commercial convenience store and grocery | PO Box 327 | | Mescalero | NM | 88340 |
|---|---|---|---|---|---|---|---|
| Gallup Store | Navajo | commercial convenience store and grocery | 3120 W Historic Highway 66 | | Gallup | NM | 87301 |
| Jump's Food Barn | Omaha | commercial convenience store and grocery | 941 North Main Road | | Macy | NE | 68039 |
| Step N Fetchum Grocery | Kiowa | commercial convenience store and grocery | 401 NE 1st | | Anadarko | OK | 73005 |
| Wagner's Grocery | Lower Elwha Klallam | commercial convenience store and grocery | 242811 W Highway 101 | | Port Angeles | WA | 98363 |
| Doug Allard's General Store | Salish and Kootenai Tribes | commercial convenience store and hotel | 1 Museum Way | | St. Ignatius | MT | 59865 |
| Yuma Civic Center | Fort Yuma Quechan | commercial convention center | 1440 West Desert Hills Drive | | Yuma | AZ | 92283 |
| Downtown Drugstore | Ketchikan Indian Corporation; Tlingit & Haida | commercial drugstore | 300 Front Street | | Ketchikan | AK | 99901 |
| Akiachak Limited | Akiachak Native Community | commercial enterprise | 1st & Main St | PO Box 51010 | Akiachak | AK | 99551 |
| Alakanuk Native Corporation | Village of Alakanuk | commercial enterprise | PO Box 148 | | Alakanuk | AK | 99554 |
| Angoon Business Center | Kootznoowoo Tlingit | commercial enterprise | PO Box 116 | | Angoon | AK | 99820 |
| Atmautluak, Limited | Village of Atmautluak | commercial enterprise | PO Box 6548 | | Atmautluak | AK | 99559 |
| Cape Fox Corporation | Organized Village of Saxman | commercial enterprise | PO Box 8558 | | Ketchikan | AK | 99901 |
| Chefarnrmute, Incorporated | Village of Chefornak | commercial enterprise | PO Box 70 | | Chefornak | AK | 99561 |
| Chinuruk, Incorporated | Native Village of Nightmute | commercial enterprise | PO Box 90009 | | Nightmute | AK | 99690 |
| CRIT Sand and Gravel | Colorado River | commercial enterprise | 30600 Riverside Drive | | Parker | AZ | 85344 |
| Dairy Queen | Cheyenne River | commercial enterprise | PO Box 510 | | Eagle Butte | SD | 57625 |
| Eagle Stop | Cheyenne River | commercial enterprise | PO Box 2090 | | Eagle Butte | SD | 57625 |
| Emmonak Corporation | Chuloonawick Native Village | commercial enterprise | PO Box 49 | | Emmonak | AK | 99581 |
| Glass Door Bar & Liquor Store | Yakutat Tlingit Tribe | commercial enterprise | 550 Mallott Avenue | | Yakutat | AK | 99689 |
| Goldbelt, Incorporated | Tlingit & Haida | commercial enterprise | 9097 Glacier Hwy. #200 | | Juneau | AK | 99801 |
| Golovin Bingo Hall | Chinik Eskimo Community | commercial enterprise | | | Golovin | AK | 99762 |
| Hines General Store | Eastern Shoshone, Northern Arapaho | commercial enterprise | 102 Rail Lane | | Lander | WY | 82520 |

Commercial Enterprises Participating in Notice Effort
Exhibit 11

| Jamestown Excavating - Jamestown S'Klallam Tribe | Jamestown S'Klallam | commercial enterprise | 1033 Old Blyn Highway | | Sequim | WA | 98382 |
|---|---|---|---|---|---|---|---|
| JKT Construction - Jamestown S'Klallam Tribe | Jamestown S'Klallam | commercial enterprise | 15405 SE 37th Street, Ste 110 | | Bellview | WA | 98006 |
| Kootznoowoo, Incorporated | Kootznoowoo Tlingit | commercial enterprise | 8585 Old Dairy Road #104 | | Juneau | AK | 99801 |
| Kotlik Yupik Corporation | Village of Kotlik; Yup'ik | commercial enterprise | PO Box 20207 | | Kotlik | AK | 99620 |
| Kuukpik Corporation (Nuiqsut Village Corporation) | Native Village of Nuiqsut; Inupiat | commercial enterprise | PO Box 89187 | | Nuiqsut | AK | 99789 |
| Miracle Mile Air Conditioned | Sisseton-Wahpeton Sioux | commercial enterprise | 1509 E Wells Ave | | Pierre | SD | 57501 |
| Napakiak Corporation | Native Village of Napakiak; Yup'ik | commercial enterprise | PO Box 30 | | Napakiak | AK | 99634 |
| Napaskiak Corporation | Native Village of Napaskiak; Yup'ik Eskimo | commercial enterprise | PO Box 6069 | | Napaskiak | AK | 99634 |
| Northwoods Niijii Enterprise Community Inc. | Lac Du Flambeau | commercial enterprise | | | | WI | |
| Nunakauiak Yupik Corporation | Nunakauyarmiut Tribe; Yup'ik | commercial enterprise | PO Box 37068 | | Toksook Bay | AK | 99637 |
| Nunamiut Corporation (Anaktuvuk Pass Village Corporation) | Naqsragmiut Tribal Council | commercial enterprise | PO Box 21009 | | Anaktuvuk Pass | AK | 99721 |
| Paug-Vik Incorporated, Limited | Naknek Village | commercial enterprise | PO Box 61 | | Naknek | AK | 99633 |
| Pilot Station, Incorporated | Pilot Station Traditional Village; Yup'ik | commercial enterprise | General Delivery Pilot Station | | Pilot Station | AK | 99650 |
| Pitka's Point Native Corporation | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | commercial enterprise | PO Box 289 | | St. Mary's | AK | 99658 |
| Qemirtalek Coast Corporation | Native Village of Kongiganak; Yup'ik | commercial enterprise | PO Box 5070 | | Kongiganak | AK | 99559 |
| Sea Lion Corporation | Native Village of Hooper Bay | commercial enterprise | PO Box 87 | | Hooper Bay | AK | 99604 |
| Shaan-Seet, Incorporated | Tlingit and Haida | commercial enterprise | PO Box 690 | | Craig | AK | 99921 |
| Soaring Eagles Home Care | Gila River; All AZ tribes | commercial enterprise | 4520 N Central Avenue | | Phoenix | AZ | 85012 |
| St. Mary's Native Corporation | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | commercial enterprise | PO Box 149 | | St. Mary's | AK | 99658 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Kuskokwim Corporation | Lower Kalskag, Upper Kalskag, Aniak, Chuathbaluk, Napaimute, Crooked Creek, Georgetown, Red Devil, Sleetmute, Stony River | commercial enterprise | 4300 B Street, Suite 207 | | Anchorage | AK | 99503 |
| Tikigaq Corporation | Native Village of Point Hope; Tikeraqmuit Inupiat Eskimos | commercial enterprise | PO Box 9 | | Point Hope | AK | 99766 |
| Tuntutuliak Land Limited | Tuntutuliak Traditional Council; Yup'ik | commercial enterprise | PO Box 8106 | | Tuntutuliak | AK | 99679 |
| Yak-Tat Kwaan, Incorporated | Yakutat Tlingit Tribe | commercial enterprise | PO Box 416 | | Yakutat | AK | 99689 |
| Young's Service | Tok; Athabascan | commercial enterprise | PO Box 167 | | Tok | AK | 99780 |
| Heart of Oklahoma Exposition Center | Absentee Shawnee, Citizen Potawomi | commercial expo center | 1700 W. Ind | PO Box 1466 | Shawnee | OK | 74802 |
| Sioux Boys | Lower Brule Sioux | commercial feed store and restaurant | 32908 Iron Nation Rd | | Lower Brule | SD | 57548 |
| Alaska Commercial Co - Emmonak | Chuloonawick Native Village | commercial fishing and grocery store | Yukon Way | | Emmonak | AK | 99581 |
| Norman's One Stop | Bois Forte Chippewa | commercial fishing store | 4513 Hwy 53 | | Orr | MN | 55771 |
| Fire Lake Fitness Center | Citizen Potawatomi | commercial fitness center | 1691 S Gordon Cooper Drive | | Shawnee | OK | 74801 |
| Native Hearts Fitness Center | Bois Forte | commercial fitness center | 13085 Nett Lake Road | | Nett Lake | MN | 55771 |
| Thrive Community Fitness | Lummi | commercial fitness center | 1859 Main St, Suite 103 | | Ferndale | WA | 98248 |
| World Gym Fitness Center of Yuma | Fort Yuma, Quechan | commercial fitness center | 2205 W 23rd Street | | Yuma | AZ | 85364 |
| Bristol Express | Yup'ik | commercial gas station | 431 D Street | | Dillingham | AK | 99576 |
| Delta Western | Yup'ik | commercial gas station | 309 Main Street East | | Dillingham | AK | 99576 |
| Gila River Service Station | Gila River | commercial gas station | Hwy 7 and Pima Road | | Sacaton | AZ | 85147 |
| Kemintz Sinclair Service Station | Otoe-Missouria | commercial gas station | 524 Cedar Street | | Perry | OK | 37077 |
| Nenana Chevron | Nenana Native Association; Athabascan | commercial gas station | 3025 George Parks Highway | | Nenana | AK | 99760 |
| Polk Oil Company | Taos Pueblo | commercial gas station | 1132 Paseo Del Pueblo Sur | | Taos | NM | 87571 |
| Shoshone Tribal Service & Food Mart | Eastern Shoshone, Northern Arapaho | commercial gas station | 3 N Fork Rd | | Fort Washakie | WY | 82514 |
| Stromberg's Sinclair | Chippewa Cree | commercial gas station | PO Box 136 | | Havre | MT | 59501 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76 Station & Mini-Mart | Hoopa Valley | commercial gas station and convenience store | Hwy 96, Downtown Hoopa | | Hoopa | CA | 95546 |
| Bannock Peak Truck Stop | Shoshone-Bannock | commercial gas station and convenience store | 1707 E County Rd | | Pocatello | ID | 83204 |
| Bonanza Express Store | Nome Eskimo Community | commercial gas station and convenience store | PO Box 1129 | | Nome | AK | 99762 |
| Carson Valley Market | Washoe | commercial gas station and convenience store | 1639 US Hwy 395 N | | Minden | NV | 89423 |
| Don's Sinclair | Lower Brule, Crow Creek | commercial gas station and convenience store | 401 W. Sioux | | Pierre | SD | 57501 |
| Donna's Travel Plaza's Inc | Tulalip | commercial gas station and convenience store | 3104 116th Street Northeast | | Tulalip | WA | 98271 |
| Eastern Shawnee Travel Center | Wyandotte, Seneca, Miami, Cherokee, Eastern Shawnee, and all OK tribes | commercial gas station and convenience store | 69721 East 100 Road | | Wyandotte | OK | 74370 |
| Farmers Union Oil | Mandan, Hidatsa, and Arikara | commercial gas station and convenience store | 211 Main Street | | Halliday | ND | 58636 |
| Hillstop | Menominee | commercial gas station and convenience store | PO Box 545 | N929 State Highway 47 55 | Keshena | WI | 54135 |
| Hoopa BP Mini-Mart & Service Station | Hoopa Valley | commercial gas station and convenience store | 0 Highway 96 | | Hoopa | CA | 95546 |
| Kickapoo Convenience Store | Kickapoo | commercial gas station and convenience store | 25200 E Highway 62 | | Harrah | OK | 73045 |
| Lampe Corners, LTD | Washoe | commercial gas station and convenience store | PO Box 77 | | Genoa | NV | 89411 |
| Lynn's Dakotamart - Fort Thompson | Crow Creek Sioux | commercial gas station and convenience store | Sd Highway 34/47 | | Fort Thompson | SD | 57339 |
| Mac's Corner | Crow Creek Sioux | commercial gas station and convenience store | 21695 Sd Highway 47 | | Highmore | SD | 57345 |
| Mec-Store | Mandan, Hidatsa, and Arikara | commercial gas station and convenience store | PO Box 518 | | Mandaree | ND | 58757 |
| Mobil - Ute Mountain Travel | Ute Mountain Ute | commercial gas station and convenience store | 1 E Mikewash Road | | Towaoc | CO | 81334 |
| Parshall Cenex | Mandan, Hidatsa, and Arikara | commercial gas station and convenience store | 3798 72nd Avenue Northwest | | Parshall | ND | 58770 |
| Pony Express - Winnebago | Winnebago | commercial gas station and convenience store | PO Box 390 | | Winnebago | NE | 68071 |
| Super K Chevron | Navajo | commercial gas station and convenience store | US Highway 160 & Highway 264 | | Tuba City | AZ | 86045 |
| Totem Grocery & Gas | Tulalip | commercial gas station and convenience store | 105 Marine Drive Northeast | | Tulalip | WA | 98271 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TP Gas Station | Shoshone-Bannock | commercial gas station and convenience store | I-15 EXIT 80 | | Fort Hall | ID | 83203 |
| White Shield C-Store | Mandan, Hidatsa, and Arikara | commercial gas station and convenience store | 10A Sesame Frontage Road | | Roseglen | ND | 58540-6008 |
| Yerington Station | Walker River Paiute | commercial gas station and convenience store | 423 North Main Street | | Yerington | NV | 89447 |
| Town Pump - Browning | Blackfeet | commercial gas, grocery and convenience store | Highway 89 | | Browning | MT | 59417 |
| AC Thompson House | Tlingit and Haida | commercial general store | PO Box 806 | | Craig | AK | 99921 |
| Black Bear Store | Klawock Cooperative Association; Tlingit | commercial general store | PO Box 208 | | Klawock | AK | 99925 |
| Buckland Native Store | Native Village of Buckland; Inupiat Eskimo | commercial general store | PO Box 01 | | Buckland | AK | 99727 |
| Cascade Convenience Center: Liquor Grocery & Fuel | Sitka Tribe of Alaska; Tlingit and Haida | commercial general store | 2035 Halibut Point Road | PO 1867 | Sitka | AK | 99835 |
| Chefarnrmute Inc Actual Store | Village of Chefornak | commercial general store | PO Box 70 | | Chefornak | AK | 99561 |
| Chevak Company Corporation | Chevak Native Village; Cup'ik Eskimo | commercial general store | PO Box 179 | | Chevak | AK | 99563 |
| Chinik Eskimo Community Store | Chinik Eskimo Community | commercial general store | PO Box 62012 | | Golovin | AK | 99762 |
| Coghill's Store | Nenana Native Association; Athabascan | commercial general store | PO Box 200 | | Nenana | AK | 99760 |
| JT Brow's Store | Tlingit and Haida | commercial general store | PO Box 650 | | Craig | AK | 99921 |
| Kaltag Co-Operative Store | Koyukon Athabascan | commercial general store | PO Box 29 | | Kaltag | AK | 99748 |
| Kikiktagruk Inupiat Corporation | Inupiat Eskimo | commercial general store | 557 East Fireweed Lane, Suite B | | Anchorage | AK | 99503 |
| Klukwan, Incorporated | Tlingit | commercial general store | PO Box 209 | | Haines | AK | 99827 |
| Mallott's General Store | Yakutat Tlingit Tribe | commercial general store | 509 Max Italio Drive | | Yakutat | AK | 99689 |
| Manley Trading Post | Koyukon Athabascan | commercial general store | 100 Manley Hot Springs Road | | Manley Hot Springs | AK | 99756 |
| Nayokpuk General Store | Native Village of Shishmaref; Inupiat | commercial general store | | | Shishmaref | AK | 99772 |
| Noline's Country Store | San Carlos Apache | commercial general store | US 70 | | Peridot | AZ | 85542 |
| Rotman Stores | Native Village of Kotzebue; Inupiat Eskimo | commercial general store | PO Box 969 | | Kotzebue | AK | 99752 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Savoonga Native Store | Native Village of Savoonga; St. Lawrence Yup'ik | commercial general store | | | Savoonga | AK | 99769 |
| Seminole Nation of Oklahoma Trading Post | Seminole Nation of Oklahoma | commercial general store | PO Box 1498 | | Wewoka | OK | 74884 |
| Service Unlimited | Skagway Village | commercial general store | PO Box 69 | 170 State Street | Skagway | AK | 99840 |
| Shaktoolik Native Store | Native Village of Shaktoolik; Malemiut Eskimo | commercial general store | 1404 Main Street | PO Box 39 | Shaktoolik | AK | 99771 |
| Shishmaref Native Store | Native Village of Shishmaref; Inupiat | commercial general store | | | Shishmaref | AK | 99772 |
| SOS Value-Mart | Organized Village of Kake; Tlingit | commercial general store | PO Box 117 | | Kake | AK | 99830 |
| Tanana Commercial Co. | Native Village of Tanana; Athabascan | commercial general store | PO Box 69 | | Tanana | AK | 99777 |
| Teller Native Corporation/Teller Native Fuel | Native Village of Teller; Kawerak Eskimo | commercial general store | P.O Box 649 | | Teller | AK | 99778 |
| Teller Native Store | Native Village of Teller; Kawerak Eskimo | commercial general store | PO Box 590 | | Teller | AK | 99778 |
| Venetie Native Store | Village of Venetie; Neets'ai Gwich'in | commercial general store | PO Box 59 | | Venetie | AK | 99781 |
| Koyuk Native Corporation | Native Village of Koyuk; Unalit and Malemiut Eskimo | commercial general store and fuel station | PO Box 53050 | | Koyuk | AK | 99753 |
| International Groceries | Absentee Shawnee | commercial grocery | 305 E. Main Street | | Norman | OK | 73069 |
| Native Roots Market | Absentee Shawnee | commercial grocery | 132 W. Main Street | | Norman | OK | 73069 |
| Tokio Grocery | Spirit Lake Sioux | commercial grocery | PO Box 125 | | Tokio | ND | 58379 |
| Bashas' Grocery Store | Tohono O'odham | commercial grocery  store | PO Box 3065 | | Sells | AZ | 85634 |
| Hammer and Wikan Inc. Grocery Store | Petersburg Indian Association; Tlingit | commercial grocery and hardware | PO Box 249 | | Petersburg | AK | 99833 |
| Hammer and Wikan, Inc. Hardware Store | Petersburg Indian Association; Tlingit | commercial grocery and hardware | PO Box 249 | | Petersburg | AK | 99833 |
| 3 Points General Store | Tohono O'odham | commercial grocery store | 16225 West Ajo Highway | | Tucson | AZ | 85735 |
| AC Value Center - Kotlik | Village of Kotlik; Yup'ik | commercial grocery store | PO Box 20190 | | Kotlik | AK | 99620 |
| AC Value Center - McGrath | McGrath Native Village | commercial grocery store | 175 Main St | | McGrath | AK | 99627 |
| AC Value Center - Nuiqsut | Native Village of Nuiqsut; Inupiat | commercial grocery store | 100 Pausa St | | Nuiqsut | AK | 99789 |

Commercial Enterprises Participating in Notice Effort
Exhibit 11

| Alakanuk Native Store: Annex Store | Village of Alakanuk | commercial grocery store | PO Box 89 | | Alakanuk | AK | 99554 |
|---|---|---|---|---|---|---|---|
| Alaska Commercial Co - Barrow | Inupiat Community of the Arctic Slope | commercial grocery store | PO Box 9 | | Barrow | AK | 99723 |
| Albertsons - Bellingham | Lummi Nation | commercial grocery store | 1650 Birchwood Avenue | | Bellingham | WA | 98225 |
| Amanda Park Mercantile | Quinault, Queet | commercial grocery store | PO Box 44 | | Amanda Park | WA | 98526 |
| Arctic Coast Trading Post | Inupiat Community of the Arctic Slope | commercial grocery store | PO Box 49 | | Barrow | AK | 99723 |
| Ausdahl Mercantile | Village of Kalskag | commercial grocery store | PO 21 | | Upper Kalskag | AK | 99626 |
| B & B Trading Post | Rosebud Sioux | commercial grocery store | 240 Main Street | | Saint Francis | SD | 57572 |
| Barrow Quick Stop | Inupiat Community of the Arctic Slope | commercial grocery store | PO Box 1650 | | Barrow | AK | 99723 |
| Bashas, Whiteriver Store | White Mountain Apache | commercial grocery store | PO Box 1660 | | Whiteriver | AZ | 85941 |
| Bayview General Merchandise | Nunakauyarmiut Tribe; Yup'ik | commercial grocery store | PO Box 37127 | | Toksook Bay | AK | 99637 |
| Beaulieu's Gas and Grocery Store | Red Lake Chippewa | commercial grocery store | PO Box 330 | | Red Lake | MN | 56671 |
| Big Horn IGA | Crow | commercial grocery store | 901 North Center | | Hardin | MT | 59034 |
| Ceroll Grocery | Sisseton-Wahpeton Sioux | commercial grocery store | 215 Main Street | PO Box 22 | New Effington | SD | 57255 |
| Chequamegon Food Cooperative | Bad River Chippewa | commercial grocery store | 215 Chapple Avenue | | Ashland | WI | 54806 |
| City Market | | commercial grocery store | PO Box 140 | | Wrangell | AK | 99929 |
| Cloninger's Harvest Foods | Nez Perce | commercial grocery store | 508 3rd Street | | Kamiah | ID | 83536 |
| Corina's Case Lot Groceries | Orutsararmiut Native Village (Bethel) | commercial grocery store | 235 East Avenue | PO 769 | Bethel | AK | 99559 |
| Country Market | Mandan, Hidatsa, and Arikara | commercial grocery store | 305 Main Street | | Plaza | ND | 58771 |
| EZ Market | Native Village of Kotzebue; Inupiat Eskimo | commercial grocery store | PO Box 890 | | Kotzebue | AK | 99752 |
| Fairway Market | Skagway Village | commercial grocery store | PO 355 | | Skagway | AK | 99840 |
| Farnik's Market | Santee Sioux | commercial grocery store | PO Box 287 | | Niobrara | NE | 68760 |
| Firelake Discount Foods | Citizen Potawatomi | commercial grocery store | 1570 S Gordon Cooper Drive | | Shawnee | OK | 74804 |
| Fort Hall Trading Post Grocery Store | Shoshone-Bannock | commercial grocery store | Simplot Road | | Fort Hall | ID | 83203 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fresh and Easy Neighborhood Market | Salt River Pima Maricopa | commercial grocery store | 2009 N Stapley Road | | Mesa | AZ | 85203 |
| Grandma's Market: Rocky Boys Reservation | Chippewa Cree | commercial grocery store | PO Box 544 | | Box Elder | MT | 59523 |
| GS Buche Company | Rosebud Sioux; Yankton Sioux; Santee Sioux | commercial grocery store | PO Box 788 | | Mission | SD | 57555 |
| Heritage Food Town | Omaha | commercial grocery store | 122 Main Street | | Walthill | NE | 68067 |
| Hill & Joe's Store | Native Village of Hooper Bay | commercial grocery store | PO Box 210 | | Hooper Bay | AK | 99604 |
| Hometown Food Market | White Earth | commercial grocery store | 1007 Prairie Avenue | | Waubun | MN | 56589 |
| Hunters Sales & Rooming | Native Village of Marshall; Yup'ik | commercial grocery store | 1000 Main St | | Marshall | AK | 99585 |
| IGA Foodliner | Red Cliff Chippewa | commercial grocery store | 213 Rittenhouse Avenue | PO Box 1210 | Bayfield | WI | 54814 |
| Ignacio Shur Valu Market | mainly  Ute Tribe, some Navajo | commercial grocery store | PO Box 337 | | Ignacio | CO | 81137 |
| Iliamna Trading Co | Village of Illiamna | commercial grocery store | PO Box 9 | | Iliamna | AK | 99606 |
| Jack's | Native Village of Port Heiden; Alutiiq | commercial grocery store | 13 Firewater Ln. | | Port Heiden | AK | 99549 |
| Jollie's Super Market | Turtle Mountain Chippewa | commercial grocery store | PO Box 800 | | Belcourt | ND | 58316 |
| Jungs Trading Post | Native Village of Napakiak; Yup'ik | commercial grocery store | PO 34029 | | Napakiak | AK | 99634 |
| Kaktovik Kikiktak Store | Kaktovik Village; Inupiat | commercial grocery store | | | Kaktovik | AK | 99747 |
| Keith's Family Food Center | Round-Valley | commercial grocery store | PO Box 575 | | Covelo | CA | 95428 |
| Korner Grocery | Lower Brule and Fort Thompson | commercial grocery store | 125 S Van Buren | | Pierre | SD | 57501 |
| Kotlik Laufkak | Village of Kotlik; Yup'ik | commercial grocery store | PO Box 20287 | | Kotlik | AK | 99620 |
| Lac du Flambeau Ojibwe Market | Lac Du Flambeau | commercial grocery store | PO Box 67 | | Lac Du Flambeau | WI | 54538 |
| Lake Manor Market | Colorado-River | commercial grocery store | 10142 Riverside Drive | | Parker | AZ | 85344 |
| Larry's Markets | Keweenaw Bay Chippewa | commercial grocery store | PO Box 309 | | Baraga | MI | 49908 |
| LCO IGA | Lac Courte Oreilles | commercial grocery store | 8575 N County Road K | | Hayward | WI | 54843 |
| Little Horn IGA | Crow | commercial grocery store | 100 Main Street | PO Box 565 | Lodge Grass | MT | 59050 |
| Lynn's Dakotamart - Pierre | Lower Brule, Crow Creek | commercial grocery store | 120 W. Sioux Avenue | | Pierre | SD | 57501 |
| M & W | White Earth | commercial grocery store | 401 2nd Street | | Ogema | MN | 56569 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manukutaag Trading Co | Manokotak Village; Yup'ik | commercial grocery store | PO Box 9 | | Manokotak | AK | 99628 |
| Marion's Big Cove Grocery | Eastern Band Cherokee | commercial grocery store | 7260 Big Cove Road | | Cherokee | NC | 28719 |
| Marshall Enterprises | Native Village of Marshall; Yup'ik | commercial grocery store | 100 Main St | | Marshall | AK | 99585 |
| Mission Market | Umatilla | commercial grocery store | 46493 Mission Road | | Pendleton | OR | 97801 |
| N&N Market | Curyung Tribal Council | commercial grocery store | 219 Main Street East | | Dillingham | AK | 99576 |
| Napaskiak Incorporated Village Store | Native Village of Napaskiak; Yup'ik Eskimo | commercial grocery store | PO Box 6069 | | Napaskiak | AK | 99559 |
| Nunamiut Co-Op Store | Naqsragmiut Tribal Council | commercial grocery store | PO Box 21105 | | Anaktuvuk Pass | AK | 99721 |
| Omni Corporation | Yup'ik | commercial grocery store | PO Box 10 | | Dillingham | AK | 99576 |
| Our Cache | Chevak Native Village; Cup'ik Eskimo | commercial grocery store | PO Box 229 | | Chevak | AK | 99563 |
| Pat's Foods | Keweenaw Bay Chippewa | commercial grocery store | 139 N Main St | | Lanse | MI | 49946 |
| Paul's Grocery | Spirit Lake Sioux | commercial grocery store | Main Street | PO Box 300 | Fort Totten | ND | 58335 |
| Pearson's Grocery | Yurok; Hoopa Valley | commercial grocery store | Weitchpec Rural Route | | Hoopa | CA | 95546 |
| Pelican Bay Foods | Bois Forte Chippewa | commercial grocery store | PO Box 276 | | Orr | MN | 55771 |
| Peterson's Foods | Red Cliff Chippewa | commercial grocery store | 88100 State Highway 13 | PO Box 1380 | Bayfield | WI | 54814 |
| Point Hope Native Store | Native Village of Point Hope; Tikeraqmuit Inupiat Eskimos | commercial grocery store | PO Box 89 | | Point Hope | AK | 99766 |
| Point Lay Native Store | Native Village of Point Lay; Inupiat | commercial grocery store | PO Box 59069 | | Point Lay | AK | 99759 |
| Ponca City Discount Foods | Ponca | commercial grocery store | 2405 North 14th Street | | Ponca City | OK | 74601 |
| Ponemah Market | Red Lake Chippewa | commercial grocery store | 19210 Lake Drive | | Ponemah | MN | 56666 |
| Port Gamble General Store | Port Gamble S'Klallam, Jameston Sklallam, Port Madison Suquamish | commercial grocery store | PO Box 158 | | Port Gamble | WA | 98364 |
| QFC Quality Food Center | Jamestown S'Klallam | commercial grocery store | 990 East Washington Street | | Sequim | WA | 98382 |
| River Island Market | Colorado River | commercial grocery store | 5225 Hwy 95 | | Parker | AZ | 85344 |
| Save-A-Lot Foods - Lawton | Commanche, Kiowa | commercial grocery store | 106 SW 11th St | | Lawton | OK | 73501 |
| Scolari's Market | Pyramid Lake Paiute | commercial grocery store | 1400 US Hwy 95A North | | Fernley | NV | 89408 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| Shop 'n Save | Navajo | commercial grocery store | 200 Marguerite St | | Gallup | NM | 87301 |
|---|---|---|---|---|---|---|---|
| Sisseton Super Value | Sisseton-Wahpeton Sioux | commercial grocery store | 112 West Hickory | | Sisseton | SD | 57262 |
| Stewart's Market Place | Ute Uintah Ouray | commercial grocery store | 245 US 40 | | Roosevelt | UT | 84066 |
| Super H Foods | Bad River Chippewa | commercial grocery store | 511 East Main Street | | Ashland | WI | 54806 |
| Supermercado Chapala | Walker River Paiute | commercial grocery store | 28 South Main Street | | Yerington | NV | 89447 |
| Swanson's | Orutsararmuit Native Village (Bethel) | commercial grocery store | 830 River Street | PO Box 889 | Bethel | AK | 99559 |
| Taholah Mercantile | Quinault | commercial grocery store | 515 Quinault Street | | Taholah | WA | 98587 |
| Teeples IGA | Blackfeet and other | commercial grocery store | PO Box 2600 | | Browning | MT | 59417 |
| Thomas Trading Post | Village of Crooked Creek | commercial grocery store | | | Crooked Creek | AK | 99575 |
| Toppenish Market Place | Yakama | commercial grocery store | 512 West 1st Avenue | | Toppenish | WA | 98948 |
| Tununak Native Store | Native Village of Tununak; Yup'ik | commercial grocery store | 109 Herring St. | PO Box 109 | Tununak | AK | 99681 |
| Uncle Freddies General Store | Yup'ik Eskimo | commercial grocery store | PO Box 30 | | Ekwok | AK | 99580 |
| Ute Plaza Supermarket | Ute Uintah Ouray | commercial grocery store | 7750 E US Hwy 40 | | Fort Duchesne | UT | 84026 |
| Wagner Food Center | Yankton Sioux | commercial grocery store | 71 S Main Ave | | Wagner | SD | 57380 |
| Wainwright Cooperative Association | Village of Wainwright; Inupiat Eskimos | commercial grocery store | PO Box 69 | | Wainwright | AK | 99782 |
| Wally Supermarkets | Spirit Lake Sioux | commercial grocery store | 807 Hwy 20 South | | Devils Lake | ND | 58301 |
| Wayne Hill Co | Chevak Native Village; Cup'ik Eskimo | commercial grocery store | 1 Otter Street | PO 141 | Chevak | AK | 99563 |
| White Mountain Apache Supermarket (Bashas Chain) | San Carlos Apache | commercial grocery store | 1001 S. Supermarket Drive | PO Box 1660 | Whiteriver | AZ | 85941 |
| Your Home Food Store | Taos Pueblo | commercial grocery store | 102 Dona Luz Street | | Taos | NM | 87571 |
| Yukon Traders | Algaaciq Native Village; Yupiit of Andreafsky; Yup'ik | commercial grocery store | 100 Alstrom Street | PO 69 | St. Mary's | AK | 99658 |
| Beachlers IGA | Cheyenne-Arapaho | commercial grocery store and pharmacy | 210 W Elm Street | | El Reno | OK | 73036 |
| Safeway Food and Drug - Juneau | Tlingit & Haida | commercial grocery store and pharmacy | 3033 Vintage Boulevard | | Juneau | AK | 99801 |
| Save-A-Lot Foods - El Reno | Cheyenne-Arapaho | commercial grocery store and pharmacy | 400 Sunset Drive | | El Reno | OK | 73036 |
| Smith's Food & Drug Center | Navajo | commercial grocery store and pharmacy | 1550 S. Redwood Rd | | Salt Lake City | UT | 84104 |
| Mountain Market and Cafe | Tlingit | commercial grocery store and restaurant | PO Box 1509 | | Haines | AK | 99827 |
| Haggen | Lummi | commercial grocery store chain | 1815 Main St | | Ferndale | WA | 98248 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davis Food & Drug | Ute Uintah Ouray | commercial grocery store, pharmacy and hardware | 750 East 200 North | | Roosevelt | UT | 84066 |
| Newtok Native Corporation | Newtok Village; Yup'ik Eskimo | commercial grocery stores and supermarkets | PO Box 5528 | | Newtok | AK | 99559 |
| Garys Gun Shop 2 | Rosebud Sioux | commercial gun shop | 321 Main Street S | | Winner | SD | 57580 |
| Summit Shooting Center & Indoor Range | Ute Mountain | commercial gun shop and shooting range | 23858 CR G | | Cortez | CO | 81321 |
| Maruskiyas of Nome | Nome Eskimo Community | commercial handicrafts shop | PO Box 895 | | Nome | AK | 99762 |
| The Lumber Yard | Orutsararmuit Native Village (Bethel) | commercial hardware | PO Box 721 | | Bethel | AK | 99559 |
| Ace Hardware - Gardnerville | Washoe | commercial hardware store | 1406 Industrial Way | | Gardnerville | NV | 89410 |
| Ace Hardware - Mission | Rosebud Sioux | commercial hardware store | PO Box 86 | | Mission | SD | 57555 |
| Ashland Ace Hardware | Bad River Chippewa | commercial hardware store | 420 Lake Shore Drive West | | Ashland | WI | 54806 |
| Clallam Co-Operative Association Inc | Jamestown S'Klallam | commercial hardware store | 216 East Washington Street, | | Sequim | WA | 98382 |
| Clem's Hardware Inc. | Leech Lake Band of Chippewa | commercial hardware store | 419 Aspen Ave. NW | PO Box 338 | Cass Lake | MN | 56633 |
| Colorado River Building Materials | Colorado River | commercial hardware store | 600 Riverside Drive | | Parker | AZ | 85344 |
| Ganje True Value | Cheyenne River | commercial hardware store | PO Box 250 | | Eagle Butte | SD | 57625 |
| Hardware Hanks | Northern Cheyenne | commercial hardware store | PO Box 980 | | Lame Deer | MT | 59043 |
| Holgates Tools & Equipment & Car Wash | Ute Mountain | commercial hardware store | 1115 E Main | | Cortez | CO | 81321 |
| Howard's Ace Hardware | Salt River Pima Maricopa | commercial hardware store | 3111 E Indian School Road | | Phoenix | AZ | 85016 |
| Ideal Lumber & Hardware | Yakama | commercial hardware store | 827 W 1st Avenue | | Toppenish | WA | 98948 |
| M & M True Value Hardware | Round Valley | commercial hardware store | 74540 Hill Road | | Covelo | CA | 95428 |
| Naknek Trading-Hardware Store | Naknek Village | commercial hardware store | 100 Alaska Peninsula Highway | PO Box 209 | Naknek | AK | 99633 |
| Northern Lakes Co-Op Hardware | Lac Courte Oreilles | commercial hardware store | PO Box 985 | | Hayward | WI | 54843 |
| Pavila Store | Tuntutuliak Traditional Council; Yup'ik | commercial hardware store | PO Box 8053 | | Tuntutuliak | AK | 99680 |
| Stroud True Value | Sac & Fox | commercial hardware store | 224 West Main Street | | Stroud | OK | 74079 |
| True Value Hardware - Ferndale | Lummi | commercial hardware store | 2000 Main Street | PO Box 818 | Ferndale | WA | 98248 |
| Willow Creek Ace Hardware | Hoopa Valley | commercial hardware store | 39168 Highway 299 | | Willow Creek | CA | 95573 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| Waldo Arms Hotel and Restaurant | Kaktovik Village; Inupiat | commercial hotel and restaurant | PO Box 67 | | Kaktovik | AK | 99747 |
|---|---|---|---|---|---|---|---|
| Polaris Hotel & Liquor | Nome Eskimo Community | commercial hotel, bar and store | 200 Bering St. | PO Box 1210 | Nome | AK | 99762 |
| AMERIND Risk Management | tribes nationwide | commercial inter-tribal financial organization | 502 Cedar Drive | | Santa Ana | NM | 87004 |
| Becker's Mountain Laundry | Mescalero Apache | commercial laundromat | 721 Mechem Drive | | Ruidoso | NM | 88345 |
| Busy Bee Laundry | Mescalero Apache | commercial laundromat | 700 E 1st Street, Suite 703 | | Alamogordo | NM | 88310 |
| Highlander Northland Laundry | Ponca | commercial laundromat | 1712 North 4th Street | | Ponca City | OK | 74601 |
| Hooper Bay City Washeteria | Native Village of Hooper Bay | commercial laundromat | PO Box 29 | | Hooper Bay | AK | 99604 |
| Kwethluk Washeteria | Organized Village of Kwethluk; Yup'ik | commercial laundromat | PO Box 50 | | Kwethluk | AK | 99621 |
| Shishmaref Washeteria | Native Village of Shishmaref; Inupiat | commercial laundromat | | | Shishmaref | AK | 99772 |
| Alakanuk Sauna/Laundromat | Village of Alakanuk | commercial laundromat and sauna | General Delivery | | Alakanuk | AK | 99554 |
| B&S Laundry | Fort Peck | commercial laundromat and video rental | I 90 EXIT 510 | PO Box 580 | Brockton | MT | 59213 |
| Sioux Manufacturing Corporation | Spirit Lake Sioux | commercial manufacturing plant | 1115 Dakota Drive | | Fort Totten | ND | 58335-0400 |
| K'oyitl'ots'ina, Limited | Alatna, Allakaket, Hughes and Huslia | commercial native corporation | 1603 College Road | | Fairbanks | Ak | 99709 |
| Tozitna, Limited | Native Village of Tanana; Athabascan | commercial native corporation | PO Box 77129 | | Tanana | AK | 99777 |
| Belcourt Drug | Turtle Mountain Chippewa | commercial pharmacy | 983843 T Ave | | Belcourt | ND | 58316 |
| Family Discount Pharmacy | Ponca | commercial pharmacy | 310 Fairview Avenue | | Ponca City | OK | 74601 |
| Fry's Pharmacy | San Carlos Apache | commercial pharmacy | 2115 Hwy 60 | | Miami | AZ | 85539 |
| Praters Discount Pharmacy | Eastern Shawnee | commercial pharmacy | 1711 Cherokee | PO Box 280 | Seneca | MO | 64865 |
| Weigant's Pharmacy | Osage | commercial pharmacy | 714 Kihekah | | Pawhuska | OK | 74056 |
| Big Cove Recreation Center | Eastern Band Cherokee | commercial recreation center | 8715 Big Cove Road | | Cherokee | NC | 28719 |
| Crockett's Resort | Ho-Chunk | commercial resort and campground | N2884 28th Avenue | | Lyndon Station | WI | 53944 |
| 44 Bar | Confederated Salish & Kootenai Tribes | commercial restaurant | 1 Museum Lane | | St. Ignatius | MT | 59865 |
| Archies Yukon Inn-Bar and Grill | Galena Village | commercial restaurant | PO Box 169 | | Galena | AK | 99741 |
| Arctic Pizza | Inupiat Community of the Arctic Slope | commercial restaurant | PO Box 594 | | Barrow | AK | 99723 |
| Bad Brad's Bar-B-Q | Osage | commercial restaurant | 1215 W. Main | | Pawhuska | OK | 74056 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barney's Kitchen | Eastern Shawnee | commercial restaurant | 904 Washington Avenue | | Seneca | MO | 64865 |
| Bayside Restaurant | Native Village of Kotzebue; Inupiat Eskimo | commercial restaurant | 303 Shore Avenue | | Kotzebue | AK | 99752 |
| Bears Den Drive-In | Wyandotte, Quapaw, Eastern Shawnee, Ottawa, Seneca, Miami | commercial restaurant | 64501 US 60 | | Wyandotte | OK | 74370 |
| Bethel Beans Cafe | Orutsararmuit Native Village (Bethel) | commercial restaurant | General Delivery | | Bethel | AK | 99559 |
| Big Mama's Grill - Road House Tavern | Lac Vieux Desert | commercial restaurant | US 2 & Hwy 45 | | Watersmeet | MI | 49969 |
| Branding Iron Family Restaurant - Durant | Choctaw | commercial restaurant | 1025 West Main Street | | Durant | OK | 74701 |
| Branding Iron Restaurant - Toppenish | Yakama | commercial restaurant | PO Box 407 | | Toppenish | WA | 98948 |
| Brother's Pizza & Subs | Orutsararmuit Native Village (Bethel) | commercial restaurant | 3551 State Highway | PO  1769 | Bethel | AK | 99559 |
| Buddy's Italian Restaurant | Shoshone-Bannock | commercial restaurant | 626 East Lewis Street | | Pocatello | ID | 83201 |
| Buffalo Ranch Cafe | Salish/Kootenai Tribes | commercial restaurant | 100 First Avenue | | St. Ignatius | MT | 59865 |
| Caruso's Candy Kitchen | Pokagon Potawatomi | commercial restaurant | 130 S. Front Street | | Dowagiac | MI | 49047 |
| Charlie's Chicken & BBQ | Shawnee, Miami, Peoria | commercial restaurant | 2400 North Main | | Miami | OK | 74354 |
| Chilkat Restaurant and Bakery | Tlingit | commercial restaurant | PO Box 470 | | Haines | AK | 99827 |
| Click's Steakhouse | Pawnee | commercial restaurant | 409 Harrison Street | | Pawnee | OK | 74058 |
| Coffee Urn's | Colorado River | commercial restaurant | PO Box 200 | | Parker | AZ | 85344 |
| Cowabunga Korner Restaurant | Omaha | commercial restaurant | 122 Main Street | | Walthill | NE | 68067 |
| Dairyland | Eastern Shawnee | commercial restaurant | 1413 Cherokee | | Seneca | MO | 64865 |
| Dam | Bois Forte Chippewa | commercial restaurant | 4247 Hwy 53 | | Orr | MN | 55771 |
| Daylight Donuts - Seneca | Eastern Shawnee | commercial restaurant | 1044 Cherokee | | Seneca | MO | 64865 |
| Dynasty Chinese Restaurant | Jamestown S'Klallam, Lower Elwha | commercial restaurant | 990 East Washington Street, Suite G | | Sequim | WA | 98382 |
| El Charro Café | Fort Yuma Quechan | commercial restaurant | 601 W 8th Street | | Yuma | AZ | 85364 |
| El Charro Mexican Restaurant | Wichita, Caddo, Kiowa | commercial restaurant | 126 W Broadway Street | | Anadarko | OK | 73005 |
| El Superior Restaurant | Walker River Paiute | commercial restaurant | 121 West Bridge Street | | Yerington | NV | 89447 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Empress Chinese Restaurant | Native Village of Kotzebue; Inupiat Eskimo | commercial restaurant | 301 Shore Avenue | PO Box 527 | Kotzebue | AK | 99752 |
| Fast Eddy's | Evansville Village; Athabascan | commercial restaurant | PO Box 482 | | Tok | AK | 99780 |
| Fat Sandwich Company | Mostly Absentee - Shawnee, Citizen Potawatomi | commercial restaurant | 759 Asp Ave. | | Norman | OK | 73069 |
| Hernandez Authentic Mexican Food Restaurant | Osage | commercial restaurant | 1201 John Dahl Ave. Hwy 99 | | Pawhuska | OK | 74056 |
| Indian City Lanes Cafe | Caddo, Wichita, Delaware | commercial restaurant | 131 East Broadway Street | | Anadarko | OK | 73005 |
| K. C. Harris Burgers | Cherokee | commercial restaurant | 200 East Downing Street | | Tahlequah | OK | 74464-2817 |
| Kelly's Café | Wyandotte | commercial restaurant | 63603 E Highway 60 | | Wyandotte | OK | 74370 |
| Keweenaw Kitchen | Keweenaw Bay Chippewa | commercial restaurant | 11745 Froberg Rd | | Baraga | MI | 49908 |
| La Fiesta | Walker River Paiute | commercial restaurant | 60 West Center Street | | Fallon | NV | 89406 |
| Laso Restaurant | Ponca | commercial restaurant | 3348 East Highway 60 | | Ponca City | OK | 74604 |
| Mama Ree's | Ute Mountain | commercial restaurant | 17 N Harrison St | | Cortez | CO | 81321 |
| Mazzio's Pizza - McLoud | Kickapoo | commercial restaurant | 1241 West Broadway Avenue | | McLoud | OK | 74851 |
| Mazzio's Pizza - Tahlequah | Cherokee | commercial restaurant | 1712 S. Muskogee Ave. | | Tahlequah | OK | 74464-2817 |
| Milano's Pizzaria | Nome Eskimo Community | commercial restaurant | PO Box 904 | | Nome | AK | 99762 |
| Missouri Drift Inn | Standing Rock Sioux | commercial restaurant | 200 Yates St | | Fort Yates | ND | 58538 |
| Monderosa Bar | Nenana Native Association; Athabascan | commercial restaurant | PO Box 285 | | Nenana | AK | 99760 |
| Montana Mike's Steakhouse | Shawnee, Miami | commercial restaurant | 840 N. Main | | Miami | OK | 74354 |
| Munoz Mexican Restaurant | Wichita, Caddo | commercial restaurant | 507 Northeast 1st Street | | Anadarko | OK | 73005 |
| Papa Bear's Pizza | Petersburg Indian Association; Tlingit | commercial restaurant | PO Box 1813 | | Petersburg | AK | 99833 |
| Pelican Lounge and Restaurant | Standing Rock Sioux | commercial restaurant | 1780 N. Lee Trevio | | Fort Yates | ND | 58538 |
| Pepe's North of the Border | Inupiat Community of the Arctic Slope | commercial restaurant | 1204 Agvik Street | | Barrow | AK | 99723 |
| Perkins Restaurant & Bakery | Shoshone-Bannock | commercial restaurant | 1600 Pocatello Creek Road | | Pocatello | ID | 83201 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pioneer Cafe | Ketchikan Indian Corporation; Tlingit & Haida | commercial restaurant | 619 Mission Street | | Ketchikan | AK | 99901 |
| Pizza Hut - Pawhuska | Osage | commercial restaurant | 403 E Main St | | Pawhuska | OK | 74056 |
| Pizza Hut - Pine Ridge | Oglala Sioux | commercial restaurant | Highway 18 & C St | | Pine Ridge | SD | 57770 |
| Red Arrow Pizza | Saginaw Chippewa | commercial restaurant | 2410 S. Leaton Rd. | | Mt. Pleasant | MI | 48858 |
| Rock Cafe | Sac & Fox | commercial restaurant | 114 W Main St | | Stroud | OK | 74079 |
| Roma Italian Restaurant | Choctaw | commercial restaurant | 121 West Main Street | | Durant | OK | 74701 |
| Royal Orchard Cafe | Yup'ik | commercial restaurant | PO Box 883 | | Dillingham | AK | 99576 |
| Sage Deli | Fond Du Lac | commercial restaurant | 1785 Hwy 210 | | Carlton | MN | 55718 |
| Southgate Family Pizzeria | Fond Du Lac | commercial restaurant | 918 South Hwy 33 | | Cloquet | MN | 55720 |
| Susie's Iditarod Trail Cafe | McGrath Native Village | commercial restaurant | PO Box 252 | | McGrath | AK | 99627 |
| Taco John's - Browning | Blackfeet | commercial restaurant | 232 West Central Avenue | | Browning | MT | 59417 |
| Taco John's - Fort Yates | Standing Rock Sioux | commercial restaurant | Main Street | | Fort Yates | ND | 58538 |
| Taco John's - Pierre | Lower Brule, Crow Creek | commercial restaurant | 415 E. Sioux Ave | | Pierre | SD | 57501 |
| Taco Village - Bartlesville | Delaware | commercial restaurant | 609 Southwest Frank Phillips Boulevard | | Bartlesville | OK | 74005 |
| Taco Village - Grants | Laguna Pueblo | commercial restaurant | Lobo Canyon Road & Roosevelt | | Grants | NM | 87021 |
| The Garden Café and Coffee Company | Fort Yuma Quechan | commercial restaurant | 250 S Madison Avenue | | Yuma | AZ | 85364 |
| The Pantry | Fond Du Lac | commercial restaurant | 1308 Broadway | | Cloquet | MN | 55720 |
| Town Branch Bar & Grill | Cherokee | commercial restaurant | 505 N. Muskogee Ave. | | Tahlequah | OK | 74465 |
| Trapper Pete's Steakhouse & Saloon | Fond Du Lac | commercial restaurant | 1306 Hwy 45 | | Scanlon | MN | 55720 |
| Tres Hermanas Mexican Food | Blackfeet | commercial restaurant | 108 1st Street Northwest | | Browning | MT | 59417 |
| Village Cafe | Cherokee | commercial restaurant | PO Box 1682 | | Tahlequah | OK | 74465 |
| Waylan's Ku Ku Burger | Miami, Wyandotte, Peoria, Shawnee, Eastern Shawnee | commercial restaurant | 915 North Main | | Miami | OK | 74354 |
| Wolf Point Café | Assiniboine and Sioux; Fort Peck | commercial restaurant | 217 Main Street | | Wolf Point | MT | 59201 |
| Woods & Waters Winery & Bistro | Kiowa, Commanche | commercial restaurant | RR3 Box 160 C | | Anadarko | OK | 73005 |
| Zeke's Restaurant | Pokagon Potawatomi | commercial restaurant | 109 South Front St. | | Dowagiac | MI | 49047 |
| 371 Cafe | Leech Lake Band of Chippewa | commercial restaurant and coffee shop | U.S. Hwy 371 and 1st Street | | Cass Lake | MN | 56633 |
| Richie's Ponderosa Plaza | Standing Rock Sioux | commercial restaurant and store | Bald Eagle Street | PO Box 200 | Fort Yates | ND | 58538 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prairie Knights Quik Mart | Standing Rock Sioux | commercial service station and convenience store | 7932 Hwy 24 | | Fort Yates | ND | 58538 |
| Thunderbird Intertribal | Hoopa Valley | commercial smoke shop | 12701 Highway 96 | PO Box 179 | Hoopa | CA | 95546 |
| Keough's Hot Springs | Round Valley | commercial spa and store | 800 Keough Hot Springs Rd. | | Bishop | CA | 93514 |
| Dales Cashway Store | Nez Perce | commercial sporting goods, fishing & hunting, gun store | 4675 Highway 12 | | Kamiah | ID | 83536 |
| Art's Body Shop | Spokane | commercial store | 1305 Monroe Street | | Davenport | WA | 99122 |
| Blanco Trading Post | Navajo | commercial store | 12341 Highway 550 | | Bloomfield | NM | 87413 |
| Brevig Mission Native Corporation | Native Village of Brevig Mission | commercial store | PO Box 85024 | | Brevig Mission | AK | 99785 |
| Chinik Native Store | Chinik Eskimo Community | commercial store | | | Golovin | AK | 99762 |
| Circle W Pawn | Navajo | commercial store | PO Box 256 | | Waterflow | NM | 87421 |
| Corner Sports | Bois Forte Chippewa | commercial store | 1728 Fern Street NW | | Bemidji | MN | 56601 |
| Daily Dollar Plus Store | Walker River Paiute | commercial store | 2840 US 95 | | Silver Springs | NV | 89429 |
| Eagle Claw Liquor & Gift Shop | Ute Mountain | commercial store | 4321 Hwy 160-491 S | | Cortez | CO | 81321 |
| Elim Native Store | Native Village of Elim | commercial store | PO Box 39030 | | Elim | AK | 99739 |
| Four Seasons Smoke Shop and Fireworks Store | Walker River Paiute | commercial store | Hwy 95 South | | Schurz | NV | 89427 |
| Fred's Bait and Tackle | Bois Forte Chippewa | commercial store | PO Box 264 | | Deer River | MN | 56636 |
| Guns N Arrows | Washoe | commercial store | 1507 US 395 | | Gardnerville | NV | 89410 |
| Inchelium Trading Post | Colville | commercial store | | | | | |
| Kake Community Liquor Store | Organized Village of Kake; Tlingit | commercial store | PO Box 293 | | Kake | AK | 99830 |
| Kake Tribal Corporation | Organized Village of Kake; Tlingit | commercial store | PO Box 263 | | Kake | AK | 99830 |
| Kaktovik Inupiat Corporation | Kaktovik Village; Inupiat | commercial store | | | Kaktovik | AK | 99747 |
| Keller Trading Post | Colville | commercial store | | | | | |
| Koyuk Native Store | Native Village of Koyuk; Unalit and Malemiut Eskimo | commercial store | 2nd Avenue & Spruce St | PO Box 53049 | Koyuk | AK | 99753 |
| Kwethluk Sport Store | Organized Village of Kwethluk; Yup'ik | commercial store | PO Box 110 | | Kwethluk | AK | 99621 |
| Lame Deer Trading Post | Northern Cheyenne | commercial store | PO Box 35 | | Lame Deer | MT | 59043 |
| Martin's Store | Assiniboine and White Clay (Gros Ventre) | commercial store | 1 Martin's Lane | PO Box 510 | Hays | MT | 59527 |
| Navajo Shopping Center | Navajo | commercial store | PO Box 77 | | Gamerco | NM | 87317 |
| Neqleq Variety Store | Yup'ik | commercial store | PO Box 595 | | Dillingham | AK | 99576 |

Commercial Enterprises Participating in Notice Effort
Exhibit 11

| Nordines Store | Lac Vieux Desert | commercial store | US Highway 2 and Highway 45 | | Watersmeet | MI | 49969 |
|---|---|---|---|---|---|---|---|
| North Slope County Village Coordinator | Native Village of Point Lay; Inupiat | commercial store | PO Box 59029 | | Point Lay | AK | 99759 |
| Notah Dineh Trading Co. & Museum | Navajo | commercial store | PO Box ZZ | 345 W Main St | Cortez | CO | 81321 |
| Olgoonik Store | Village of Wainwright; Inupiat Eskimos | commercial store | PO Box 29 | | Wainwright | AK | 99782 |
| Orr General Store & Mercantile | Bois Forte Chippewa | commercial store | PO Box 177 | | Orr | MN | 55771 |
| Pawhuska Pawn | Osage | commercial store | 602 E. Main | | Pawhuska | OK | 74056 |
| Qualla Arts & Crafts | Eastern Band Cherokee | commercial store | 645 Tsali Blvd | | Cherokee | NC | 28719 |
| Rasmussen's Music Mart | Nome Eskimo Community | commercial store | PO Box 2 | | Nome | AK | 99762 |
| SAS Fabrics By the Pound | Salt River Pima Maricopa | commercial store | 1700 E Apache Boulevard | | Tempe | AZ | 85281 |
| SeaMart | Sitka Tribe of Alaska; Tlingit and Haida | commercial store | 1867 Halibut Point Rd | | Sitka | AK | 99835 |
| Shishmaref Native Corporation | Native Village of Shishmaref; Inupiat | commercial store | PO Box 72151 | | Shishmaref | AK | 99772 |
| Togiak Natives Limited | Togiak Traditional Council; Yup'ik Eskimo | commercial store | PO Box 150 | | Togiak | AK | 99678 |
| Trading Post - Nespelem | Colville | commercial store | PO Box 309 | | Nespelem | WA | 99155 |
| Wild West Trading Co | Taos Pueblo | commercial store | 4053 New Mexico 68 | | Ranchos De Taos | NM | 87571 |
| Custer Battlefield Trading Post and Cafe | Crow | commercial store and cafe | Junction Hwy 212 & I-90 | | Crow Agency | MT | 59022 |
| Corner Merc Inc-Indian Goods | Shoshone-Bannock | commercial tribal goods store | U.S. 91 & Agency Rd | | Fort Hall | ID | 83203 |
| Flying J Truck Stop | Crow | commercial truck stop and convenience store | 315 West 13th Street | | Hardin | MT | 59034 |
| Barrow Utilities & Electric Cooperative | Inupiat Community of the Arctic Slope | commercial utility | PO Box 449 | | Barrow | AK | 99723 |
| INN Electric Cooperative | Naknek Village | commercial utility | PO Box 70 | | Naknek | AK | 99633 |
| Naknek Electric Association | Naknek Village | commercial utility | PO Box 118 | | Naknek | AK | 99633 |
| Yakama Power | Yakama | commercial utility | 111 Fort Road | PO Box 1279 | Toppenish | WA | 98948 |
| Our Store | Chignik Bay Tribal Council | commercial variety store | PO Box 101 | | Chignik | AK | 99564 |
| Video Bank | Inupiat Community of the Arctic Slope | commercial video store | PO Box 138 | | Barrow | AK | 99723 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Video World | Orutsararmuit Native Village (Bethel) | commercial video store | PO Box 1587 | | Bethel | AK | 99559 |
| Choggiung Native Village Corporation | Yup'ik | commercial village corporation | PO Box 330 | | Dillingham | AK | 99576 |
| Kukulget, Inc (Savoonga Village Corporation) | Native Village of Koyuk | commercial village corporation | PO Box 160 | | Savoonga | AK | 99769 |
| Shaktoolik Native Corporation | Native Village of Shaktoolik; Malemiut Eskimo | commercial village corporation | PO Box 46 | | Shaktoolik | AK | 99771 |
| Too'gha Inc | Native Village of Tanana; Athabascan | commercial water & sewer utility and laundromat | PO Box 190 | | Tanana | AK | 99777 |
| Soaring Eagle Conference Center | Saginaw Chippewa | conference center administered by Saginaw Chippewa | 5665 E. Pickard Street | | Mount Pleasant | MI | 48858 |
| Wind River Development Fund | Eastern Shoshone, Northern Arapaho | economic development organization | PO Box 661 | | Ft. Washakie | WY | 82514 |
| Tsewenaldin Inn | Hoopa Valley | hotel administered by Hoopa Valley Tribe | PO Box 219 | | Hoopa | CA | 95546 |
| Buffalo Run Hotel | Peoria | hotel administered by Peoria Tribe | # 1366 N. Highway 69A | | Miami | OK | 74354 |
| Lake & Peninsula Borough | Chignik, Chignik Lake, Chignik Lagoon, Egegik, Iguigig, Iliamna, Ivanof Bay, Kokhanok, Levelock, Newhalen, Nondalton, Pedro Bay, Perryville, Pilot Point, Port Alsworth, Port Heiden, Ugashik | regional commercial economic development organization | PO Box 495 | | King Salmon | AK | 99613 |
| Bristol Bay Economic Development Corporation | 17 communities | regional economic development corporation | PO Box 1463 | | Dillingham | AK | 99576 |
| CDQ Group - Norton Sound Economic Development Corporation | 15 member communities | regional economic development organization | 420 L St., Suite 310 | | Anchorage | AK | 99501 |
| Strictly Fitness | Muscogee Creek | tribal commercal fitness center | 336 Eastside Boulevard | | Muscogee | OK | 74403 |
| Miami Nation Enterprises | Miami | tribal commercial agency | 3531 P Street NW | | Miami | OK | 74355 |
| Arapaho Ranch | Northern Arapaho | tribal commercial business | 2080 Hamilton Dome Road | | Thermopolis | WY | 82443 |
| Grand Auto & RV Care | Mille Lacs Band | tribal commercial business | 651 Lady Luck Drive | | Hinckley | MN | 55037 |
| ML Wastewater Management, Inc. | Mille Lacs Band | tribal commercial business | 43282 Timber Trails Road | | Onamia | MN | 56359 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Woodlands National Bank - Grand Market Branch | Mille Lacs Band | tribal commercial business | 16602 Ataage Drive | | Onamia | MN | 56359 |
| Northern Arapaho Industries | Northern Arapaho, Shoshone | tribal commercial business, IT | PO Box 909 | | Riverton | WY | 82501 |
| Crossroads Convenience Store | Mille Lacs Band | tribal commercial convenience store | 63144 State Hwy 48 | | Hinckley | MN | 55037 |
| Kum N Go | Muscogee Creek | tribal commercial convenience store | 1201 West Fourth Street | | Okmulgee | OK | 74447 |
| MLB Convenience Store | Mille Lacs Band | tribal commercial convenience store | 40995 U.S. Hwy. 169 | | Onamia | MN | 56359 |
| Gila River Telecommunications, Inc. | Gila River | tribal commercial enterprise | 7065 W. Allison Road | PO Box 5015 | Chandler | AZ | 85226 |
| Siyeh Corporation | Blackfeet | tribal commercial enterprise | PO Box 1709 | | Browning | MT | 59417 |
| Teepee Deli and Espresso | Warm Springs | tribal commercial enterprise | | | Warm Springs | OR | 97761 |
| The Plaza at Warm Springs | Warm Springs | tribal commercial enterprise | | | Warm Springs | OR | 97761 |
| Warm Springs Forest Products Industries | Warm Springs | tribal commercial enterprise | | | Warm Springs | OR | 97761 |
| Comanche Nation Fitness Center | Comanche | tribal commercial fitness center | 904 SW F Ave | | Lawton | OK | 73501 |
| House of Wellness | Ho-Chunk | tribal commercial fitness center | S2845 White Eagle Road | | Baraboo | WI | 53913 |
| Warm Springs Power and Water | Warm Springs | tribal commercial utility | | | Warm Springs | OR | 97761 |
| The Nixon Store | Pyramid Lake Paiute | tribal convenience store | State Rt. 447 on the Corner of 446 | | Nixon | NV | 89408 |
| Pawnee Tribal Development Corp | Pawnee | tribal economic development agency | 871 Little D. Drive, Bldg. 68 | | Pawnee | OK | 74058 |
| Shawnee Development LLC. | Shawnee | tribal economic development agency | 29 S. Hwy 69A | PO Box 189 | Miami | OK | 74355 |
| Wichita Tribe Industrial Development Commission | Wichita | tribal economic development agency | 1 1/4 miles north on Hwy 281 | PO Box 729 | Anadarko | OK | 73005 |
| Creek Indian Enterprises | Poarch Band of Creek Indians | tribal economic development and management arm | 5811 Jack Springs Road | | Atmore | AL | 36502 |
| Arrowhead Travel Plaza | Umatilla | tribal enterprise | 72485 Hwy. 331 | | Pendleton | OR | 97801 |
| Cardinal Pharmacy | Saginaw Chippewa | tribal enterprise | 2410 S. Leaton Rd., Ste. 8 | | Mt. Pleasant | MI | 48858 |
| Cayuse Technologies | Umatilla | tribal enterprise | 72632 Coyote Rd. | | Pendleton | OR | 97801 |
| CRST Bingo | Cheyenne River Sioux | tribal enterprise | PO Box 590 | | Eagle Butte | SD | 57625 |
| Four Winds Casino Resort | Pokagon Potawatomi | tribal enterprise | 11111 Wilson Road | | New Buffalo | MI | 49117 |
| Kugkaktlik, Limited-Grocery Store | Native Village of Kipnuk; Yup'ik Eskimo | tribal enterprise | PO Box 36 | | Kipnuk | AK | 99614 |

**Commercial Enterprises Participating in Notice Effort**
**Exhibit 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Kugkaktlik, Limited-Hardware Store | Native Village of Kipnuk; Yup'ik Eskimo | tribal enterprise | PO Box 36 | | Kipnuk | AK | 99614 |
| Lake of the Torches Casino | Lac Du Flambeau | tribal enterprise | 510 Old Abe Road | | Lac Du Flambeau | WI | 54538 |
| Leech Lake Gaming | Leech Lake Band of Chippewa | tribal enterprise | 6280 Upper Cass Frontage Road, NW | | Cass Lake | MN | 56633 |
| Moccasin Trail IGA | Bad River Chippewa | tribal enterprise | | | | | |
| Northern Lights Casino | Leech Lake Band of Chippewa | tribal enterprise | 6800 Y Frontage Road Northwest | | Walker | MN | 56484 |
| PBP Nation Station | Prairie Band Potawatami | tribal enterprise | | | Valley Falls | KS | 66088 |
| Riverside Casino | Poarch Band of Creek Indians | tribal enterprise | 100 River Oaks Drive | | Wetumpka | AL | 36092 |
| Tallapoosa Casino | Poarch Band of Creek Indians | tribal enterprise | 1801 Eddie Tullis Drive | | Montgomery | AL | 36117 |
| Tohono O'odham Utility Authority | Tohono O'odham | tribal enterprise | PO Box 816 | | Sells | AZ | 85634 |
| White Oak Casino | Leech Lake Band of Chippewa | tribal enterprise | 45830 US Hwy 2 | | Deer River | MN | 56636 |
| Wind Creek Casino & Hotel | Poarch Band of Creek Indians | tribal enterprise | 303 Poarch Road | | Atmore | AL | 36502 |
| Spokane Tribe Enterprises | Spokane | tribal enterprise office | PO Box 100 | | Wellpinit | WA | 99040 |
| Che-We Office Supply | Leech Lake Band of Chippewa | tribal enterprises | 115 Sixth Street NW | | Cass Lake | MN | 56633 |
| Shoshone-Bannock Gaming Commission | Shoshone-Bannock | tribal gaming commission | PO Box 306 | | Fort Hall | ID | 83203 |
| Wellpinit Trading Post | Spokane | tribal grocery store | 6202 Ford Wellpinit Road | | Wellpinit | WA | 99040 |
| White Mountain Apache Enterprise, Food Stores, Cedar Creek | White Mountain Apache | tribal grocery store | PO Box 26 | | Whiteriver | AZ | 85941 |

**EXHIBIT 12**

*Cobell v. Salazar*—Radio Spots
Exhibit 12

**60 second**

This is a Court ordered legal notice for Native Americans. Are you an individual owner of Indian Trust land, an IIM account holder or heir of an Indian trust landowner? If so, you could get money from a $3.4 billion Settlement about the federal government's management of Indian trust accounts and lands. Most people included in the Settlement will get at least $1,500. Some will be eligible for much more. If you are not receiving IIM account statements, and believe that you might be included in this Settlement, you need to know about your legal rights. You can be part of the Settlement, object to it, or exclude yourself and keep your rights to file your own lawsuit. These rights must be acted on by Month 00, 2010. To learn about the Settlement and your legal rights go to Indian Trust dot com or call 1-800-961-6109. That's 1-800-961-6109.

**30 second**

Are you an individual owner of Indian Trust land, an IIM account holder or heir of an Indian trust landowner? If so, you could get money from a $3.4 billion Settlement. The deadline to file a claim is Month 00, 2010. To learn more about the Settlement go to Indian Trust dot com or call 1-800-961-6109. That's 1-800-961-6109.

**15 second**

Are you an individual owner of Indian Trust land, an IIM account holder or heir of an Indian trust landowner? Call 1-800-961-6109 to learn about a $3.4 billion Settlement.

**EXHIBIT 13**

# Cobell Indian Trust Land Settlement TV:30



Are you an individual owner of Indian Trust land, an IIM account holder or heir of an Indian Trust landowner or account holder?



If so, you could get money from a $3.4 billion settlement about the...



... federal government's management of Indian trust accounts and lands.



You have legal rights you need to act on by Month, Day Year.



To get information call 1-800-961-6109 (repeat number if time) or visit www.IndianTrust.com