IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| ELOUISE PEPION COBELL, et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | Civil Action |
| v. ) | No. I:96 CV 01285 TFH |
| ) | |
| KEN SALAZAR, et al., ) | |
| ) | |
| Defendants. ) | |
| ) | |
| ) | |
| _____ ) | |

AFFIDAVIT OF GEOFFREY REMPEL

1. My name is Geoffrey Rempel. I am a Certified Public Accountant and I am engaged as a member of plaintiffs' litigation team. I have been involved in this matter for over fourteen years. I make this affidavit in support of plaintiffs' petition for incentive awards, including expenses and costs.

2. My responsibilities in this case have included, among other things, the management of testifying and non-testifying experts.

3. The Indian Land Tenure Foundation ("ILTF") has supported this case and paid certain of plaintiffs' experts and professionals, and the travel costs of certain fact witnesses. I am preparing this affidavit on behalf of plaintiffs and ILTF.

4. The costs and expenses attached to this affidavit were incurred in connection with this case; principally in support of the 2007 trial.

1

5. I submitted the invoices attached as Exhibit B to ILTF for payment and I have confirmed with

ILTF that they were paid in the appropriate amounts. The total amount requested is

$496,393.00. A summary schedule is attached as Exhibit A.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 10, 2011

GEOFFREY REMPEL

2

Exhibit A

# **Amounts Paid by ILTF**

|   |   |   |
|---|---|---|
| 1  | EconLit LLC: | $45,144.40 |
| 2  | EconLit LLC: | $119,717.45 |
| 3  | EconLit Retainer: | $20,000.00 |
| 4  | Blackburn: | $15,500.00 |
| 5  | Vaughn: | $4,120.00 |
| 6  | Pallais: | $39,547.55 |
| 7  | EconLit LLC: | $38,333.15 |
| 8  | Guilder, Justin | $3,841.65 |
| 9  | Blackburn: | $25,730.10 |
| 10 | EconLit LLC: | $90,462.29 |
| 11 | Robert Vaughn: | $3,666.00 |
| 12 | Blackburn: | $4,450.00 |
| 13 | Chata Consulting, Inc.: | $5,323.98 |
| 14 | Nations Capital Archives: | $155.91 |
| 15 | Pallais: | $38,864.20 |
| 16 | Fitzgerald: | $16,900.00 |
| 17 | Trial Graphix | $18,257.74 |
| 18 | Vaughn: | $533.10 |
| 19 | Gambrell | $3,069.50 |
| 20 | Nations Capital Archives: | $379.07 |
| 21 | GSL Solutions | $175.00 |
| 22 | Nations Capital Archives: | $14.44 |
| 23 | Nations Capital Archives: | $346.68 |
| 24 | GSL Solutions | $150.00 |
| 25 | Nation's Capital Archives | $535.79 |
| 26 | GSL Solutions | $950.00 |
| 27 | GSL Solutions | $225.00 |

**$496,393.00**

# Exhibit B

# EconLit LLC

*Economic and Litigation Consulting*

**The Great American Tower**
**3200 North Central Avenue, Suite 850**
**Phoenix, Arizona 85012**
**Telephone 602.264.1400  Facsimile 602.264.1401**

**Taxpayer ID #86-0988812**

August 3, 2007
Invoice Number 080601612

Dennis M. Gingold, Esq.
607 14th Street, 9th Floor
Washington, DC 20005

**Re: Cobell v. Kempthorne 96CA1285**

| | |
|---|---|
| Invoice for Professional Services in the month of July 2007 | $43,828.00 |
| (See attached summary for details of time and tasks) | |
| | |
| 8,776 copies @ .15 cents each | 1,316.40 |
| | |
| Total amount due for this invoice | $45,144.40 |

*To ensure proper credit to your account please write our invoice number on your check, or send a copy of this page with your payment.*

# EconLit LLC

*Economic and Litigation Consulting*

August 3, 2007
Invoice Number 080601612

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Dwight J. Duncan:

| <u>Description</u> | <u>Hours</u> |
|---|---|
| See Attached Detail | 69.60 |
| Total Hours | 69.60 |
| Rate per Hour | $335.00 |
| Total | $23,316.00 |

# EconLit LLC
*Economic and Litigation Consulting*

**Name: Dwight J. Duncan**
**Month: July-07**
**Case: Cobell v. Kempthorne**
**Rate: $335.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | 1.5 | 1.2 | | | | | | | 1.9 | | 2.0 | | | | | 6.6 | $ 2,211.00 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | 6.4 | 4.2 | 6.2 | | | 6.2 | | 3.2 | 3.7 | 1.9 | | 3.4 | 1.9 | 5.5 | 42.6 | $ 14,271.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | 3.9 | 1.3 | | | 1.4 | | | 3.2 | 2.2 | | | 1.7 | | 13.7 | $ 4,589.50 |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | 1.4 | | | | | | | | | | | | | 1.7 | | 3.1 | $ 1,038.50 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.2 | 1.4 | 3.6 | $ 1,206.00 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | | | | 2.9 | 7.6 | 8.1 | 7.5 | | | 7.6 | | 5.1 | 6.9 | 6.1 | | 3.4 | 7.5 | 6.9 | 69.6 | $ 23,316.00 |

# EconLit LLC

*Economic and Litigation Consulting*

August 3, 2007
Invoice Number 080601612

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Randall R. Smith:

| Description | Hours |
|---|---|
| See Attached Detail | 15.20 |
| Total Hours | 15.20 |
| Rate per Hour | $240.00 |
| Total | $3,648.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Randall R. Smith
**Month:** July-07
**Case:** Cobell v. Kempthorne
**Rate:** $240.00

| Code | Task | July-07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | 1.3 | 1.3 | | 2.0 | | | | | 4.6 | $ 1,104.00 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.4 | 0.4 | $ 96.00 |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | 1.0 | | | | | | | | | | | | | 0.5 | | 1.3 | | | | | 1.5 | 4.3 | $ 1,032.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | 0.8 | 0.7 | 0.8 | | 1.5 | | | 1.0 | 1.1 | 5.9 | $ 1,416.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | 1.0 | | | | | | | | | | | | 0.8 | 2.5 | 2.1 | 1.3 | 3.5 | | | 1.0 | 3.0 | 15.2 | $ 3,648.00 |

# EconLit LLC

*Economic and Litigation Consulting*

August 3, 2007
Invoice Number 080601612

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

David T. McHenry:

| Description | Hours |
|---|---|
| See Attached Detail | 10.50 |
| Total Hours | 10.50 |
| Rate per Hour | $170.00 |
| Total | $1,785.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** David T. McHenry
**Month:** July-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | | | | | | 4.9 | | | | | | | 2.6 | 3.0 | 10.5 | $ 1,785.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | | | | | | | | | | 4.9 | | | | | | | 2.6 | 3.0 | 10.5 | $ 1,785.00 |

# EconLit LLC

*Economic and Litigation Consulting*

August 3, 2007
Invoice Number 080601612

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Nathaniel Curtis

| Description | Hours |
|---|---|
| See Attached Detail | 87.50 |
| Total Hours | 87.50 |
| Rate per Hour | $170.00 |
| Total | $14,875.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Nathaniel W. Curtis
**Month:** July-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | 1.1 | 2.4 | 1.8 | 2.0 | | | | | 5.5 | $ 935.00 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | 4.6 | 1.5 | 1.8 | | | | | | 7.9 | $ 1,343.00 |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | 5.4 | 8.9 | 7.3 | | | | 0.9 | 5.3 | 4.3 | 6.2 | 3.0 | 3.0 | 7.0 | 2.0 | 53.3 | $ 9,061.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | 3.3 | | 2.2 | | | | | | 5.5 | $ 935.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | 1.5 | 1.2 | | | | | | | | | | | | | 2.7 | $ 459.00 |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | 0.8 | 2.2 | | 2.2 | 0.8 | 0.4 | 2.2 | | | | | 4.0 | 12.6 | $ 2,142.00 |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | | | | | 6.9 | 10.1 | 8.1 | 2.2 | | 2.2 | 10.7 | 9.6 | 10.5 | 8.2 | 3.0 | 3.0 | 7.0 | 6.0 | 87.5 | 14,875.00 |

# EconLit LLC

*Economic and Litigation Consulting*

August 3, 2007
Invoice Number 080601612

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Para Professional:

| Description | Hours |
|---|---|
| See Attached Detail | 2.40 |
| Total Hours | 2.40 |
| Rate per Hour | $85.00 |
| Total | $204.00 |

# EconLit LLC

*Economic and Litigation Consulting*

Name: **Tracy Rockowitz**
Month: **July-07**
Case: **Cobell v. Kempthorne**
Rate: **$85.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | July-07 | | | | | | | | | | | | | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Assist in the preparation of documents | | | | | | | | | | | | | | | | 0.2 | 0.5 | 0.8 | 0.5 | 0.4 | | | | | | | | | | | | 2.4 | $ 204.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | | | 0.2 | 0.5 | 0.8 | 0.5 | 0.4 | | | | | | | | | | | | 2.4 | $ 204.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**The Great American Tower**
**3200 North Central Avenue, Suite 850**
**Phoenix, Arizona 85012**
**Telephone 602.264.1400  Facsimile 602.264.1401**

**Taxpayer ID #86-0988812**

September 6, 2007
Invoice Number 090601636

Dennis M. Gingold, Esq.
607 14th Street, 9th Floor
Washington, DC 20005

**Re: Cobell v. Kempthorne 96CA1285**

| | |
|---|---:|
| Invoice for Professional Services in the month of August 2007 (See attached summary for details of time and tasks) | $119,181.50 |
| 3,573 copies @ .15 cents each | 535.95 |
| **Total amount due for this invoice** | **$119,717.45** |

***To ensure proper credit to your account please write our invoice number on your check, or send a copy of this page with your payment.***

# EconLit LLC

*Economic and Litigation Consulting*

September 6, 2007
Invoice Number 090601636

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Dwight J. Duncan:

| Description | Hours |
|---|---|
| See Attached Detail | 134.4 |
| Total Hours | 134.4 |
| Rate per Hour | $335.00 |
| Total | $45,024.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name: Dwight J. Duncan**
**Month: August-07**
**Case: Cobell v. Kempthorne**
**Rate: $335.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | 0.8 | | | | | 0.4 | 1.9 | | | | | 1.5 | 1.0 | 1.1 | 1.8 | | | | | 1.3 | | | | | 1.1 | | | | | 10.9 | 3,651.50 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | 1.3 | | | | | | 2.1 | | | | | | | | | 3.4 | 1,139.00 |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | 1.3 | 0.8 | 0.3 | | | 1.2 | 2.1 | 1.6 | 0.7 | 1.1 | | | 0.4 | | 1.9 | 0.6 | | | | 2.7 | | 1.4 | | | | | 1.6 | 1.6 | 2.8 | | | 22.1 | 7,403.50 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | 1.2 | 1.1 | 0.5 | | | | | | | 1.5 | | | | | | 1.4 | 0.8 | | | | | | | | | | | | | | | 6.5 | 2,177.50 |
| 7 | Analyze data/financial statements | | 0.7 | | 0.6 | | 1.1 | | 1.3 | 1.9 | | | | 1.3 | 0.4 | 1.7 | 2.1 | | | | | | | | | | | | | | | | 13.5 | 4,522.50 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | 1.3 | 2.3 | | 2.4 | | | | 3.9 | 1.7 | 8 | | | 9.2 | 3,082.00 |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | 4.2 | 5.2 | 4.1 | 3.0 | 1.7 | 5.5 | 2.4 | 2.6 | 1.9 | 5.4 | 1.6 | 1.5 | 6.2 | 3.3 | 2.1 | 5.1 | 4.7 | | | 2.5 | | 3.2 | | | | | | | 2.6 | | | 68.8 | 23,048.00 |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | **6.7** | **7.8** | **5.7** | **3.6** | **1.7** | **7.8** | **4.5** | **5.9** | **6.4** | **8.0** | **1.6** | **1.5** | **7.9** | **5.2** | **6.7** | **10.3** | **8.6** | | | **6.5** | **2.3** | **4.5** | **5.9** | | | | **6.6** | **3.3** | **5.4** | | | **134.4** | **45,024.00** |

# EconLit LLC

*Economic and Litigation Consulting*

September 6, 2007
Invoice Number 090601636

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Randall R. Smith:

| Description | Hours |
|---|---|
| See Attached Detail | 126.7 |
| Total Hours | 126.7 |
| Rate per Hour | $240.00 |
| Total | $30,408.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Randall R. Smith
**Month:** August-07
**Case:** Cobell v. Kempthorne
**Rate:** $240.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | 0.8 | | | | | | 1.9 | | | | | | | 1.1 | | | | | | | | | | | 1.1 | | | | | 4.9 | $ 1,176.00 |
| 2 | Research pertinent information | 0.3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.3 | $ 72.00 |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | 1.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.2 | $ 288.00 |
| 5 | Interview knowledgeable parties | 1.2 | 1.5 | 0.7 | | | 1.4 | | | 1.9 | | | 1.5 | | | | | | | | 1.0 | | | 1.0 | 0.5 | | | 0.8 | 1.7 | | | | 13.2 | $ 3,168.00 |
| 6 | Develop data/financial model | | | | | | | | 3.5 | 1.0 | | | | | | | | | | | | | | | | | | | | | | | 4.5 | $ 1,080.00 |
| 7 | Analyze data/financial statements | 1.8 | 2.5 | 2.5 | | | 4.3 | | | 2.0 | | | | | | | | | | | | | | | 2.0 | | | 1.8 | | 2.8 | | 2.5 | 22.2 | $ 5,328.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.1 | | | | 2.1 | $ 504.00 |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | 4.0 | | 1.5 | | | 3.7 | 8.2 | 6.1 | 4.7 | 7.5 | | | 10.3 | 9.9 | 10.5 | 4.9 | 7.0 | | | | | | | | | | | | | | | 78.3 | $ 18,792.00 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | **8.5** | **4.0** | **5.5** | | | **9.4** | **8.2** | **9.6** | **11.5** | **7.5** | | **1.5** | **10.3** | **9.9** | **10.5** | **6.0** | **7.0** | | | **1.0** | | | **1.0** | **2.5** | | | **3.7** | **3.8** | **2.8** | | **2.5** | **126.7** | **$ 30,408.00** |

# EconLit LLC

*Economic and Litigation Consulting*

September 6, 2007
Invoice Number 090601636

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

David T. McHenry:

| Description | Hours |
|---|---|
| See Attached Detail | 107.1 |
| Total Hours | 107.1 |
| Rate per Hour | $170.00 |
| Total | $18,207.00 |

# EconLit LLC

*Economic and Litigation Consulting*

Name: **David T. McHenry**
Month: **August-07**
Case: **Cobell v. Kempthorne**
Rate: **$170.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | 8.4 | 1.7 | | | | 2.0 | 8.0 | 0.5 | 0.5 | | | | 1.8 | 1.0 | | 2.4 | 3.3 | | | | 1.5 | | | | | | | | | | | 31.1 | $ 5,287 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | 7.2 | 1.7 | 2.7 | 5.2 | 2.5 | | | 5.5 | 1.7 | 3.0 | 2.1 | | | | | | | | | 31.6 | $ 5,372 |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | 3.8 | | | | 4.2 | 2.4 | 5.1 | 2.4 | | | | 1.9 | 2.9 | 3.6 | 2.6 | 1.7 | | | 2.6 | 3.2 | 3.9 | 4.1 | | | | | | | | | 44.4 | $ 7,548 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | **8.4** | **5.5** | | | | **6.2** | **10.4** | **5.6** | **2.9** | | | | **10.9** | **5.6** | **6.3** | **10.2** | **7.5** | | | **8.1** | **6.4** | **6.9** | **6.2** | | | | | | | | | **107.1** | **$ 18,207.00** |

# EconLit LLC

*Economic and Litigation Consulting*

September 6, 2007
Invoice Number 090601636

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Nathaniel Curtis

| Description | Hours |
|---|---|
| See Attached Detail | 149.5 |
| Total Hours | 149.5 |
| Rate per Hour | $170.00 |
| Total | $25,415.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Nathaniel W. Curtis
**Month:** August-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | 1.9 | | | | | 1.5 | 1.0 | | | | | | | | | | | | | | | | | 5.2 | $884.00 |
| 2 | Research pertinent information | 0.5 | | 2.0 | | | | | | | 1.4 | | | | | | | | | | | | | | | | | | | | | | 3.9 | $663.00 |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | 6.1 | 3.3 | 3.6 | | | 1.4 | 2.1 | 5.5 | 2.4 | 2.5 | | | | 3.1 | 1.9 | | | | | 1.6 | | | | | | | | 2.1 | | | | 35.6 | $6,052.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | 0.7 | 2.1 | 2.9 | 1.4 | | 3.5 | 2.6 | | 0.7 | 0.7 | | | 0.9 | | | 1.2 | | | | | | | | | | | | | 1.3 | | | 18.0 | $3,060.00 |
| 7 | Analyze data/financial statements | | 2.2 | | | | 0.2 | 0.3 | | | | | | 1.3 | 5.2 | | | | | | | 1.1 | | | | | | | | | | | 10.3 | $1,751.00 |
| 8 | Review other expert reports | | | 1.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.0 | 2.2 | $374.00 |
| 9 | Draft case documents | | | | | 2.6 | 4.4 | 3.1 | 7.2 | 5.4 | 2.4 | 2.7 | 3.7 | 4.2 | 1.5 | | | | | | 2.5 | 6.2 | 4.1 | 4.7 | 0.3 | | | 1.4 | | | | | 56.4 | $9,588.00 |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | 6.3 | 6.2 | 5.4 | | | | | | | | | | | | | | | 17.9 | $3,043.00 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | 7.3 | 8.8 | 9.3 | 1.4 | 2.6 | 9.5 | 8.1 | 12.7 | 10.4 | 7.0 | 2.7 | 4.6 | 8.6 | 10.1 | 8.5 | 6.2 | 5.4 | | | 5.2 | 6.2 | 4.1 | 4.7 | 0.3 | | | 1.4 | 2.1 | 1.3 | | 1.0 | 149.5 | $25,415.00 |

# EconLit LLC

*Economic and Litigation Consulting*

September 6, 2007
Invoice Number 090601636

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Para Professional:

| Description | Hours |
|---|---|
| See Attached Detail | 1.5 |
| Total Hours | 1.5 |
| Rate per Hour | $85.00 |
| Total | $127.50 |

# EconLit LLC

*Economic and Litigation Consulting*

Name: **Tracy Rockowitz**
Month: **August-07**
Case: **Cobell v. Kempthorne**
Rate: **$85.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|------|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|-------------|------------|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Assist in the preparation of documents | | 0.2 | | | | | | | 0.1 | | | | | | | 1.2 | | | | | | | | | | | | | | | | 1.5 | $   127.50 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | **0.2** | | | | | | | **0.1** | | | | | | | **1.2** | | | | | | | | | | | | | | | | **1.5** | $   127.50 |

- Discuss case with client/counsel
- Research pertinent information
- Inspect site(s)
- Review documents
- Interview knowledgeable parties
- Develop data/financial model
- Develop data/financial statements
- Review other expert reports

- Draft case documents
- Create testimony binder
- Respond to discovery requests
- Assist in the preparation of the report
- Prepare report
- Prepare for deposition or Trial
- Provide testimony

EconLit revises hourly rates effective January 1 of each year. EconLit will notify you in writing prior to billing for services at increased rates.

Before commencing our work on this matter, we require a $20,000 retainer. Professional services will be billed monthly plus related job expenses, which are billed at cost. The retainer will be offset against our final bill. You agree to pay bills immediately upon receipt. If a final report or testimony is required, EconLit reserves the right to require payment of outstanding fees and expenses, including accrued interest if applicable, prior to the submission of its report or provision of testimony.

Should you wish to terminate the relationship with EconLit for any reason, you may do so at any time simply by providing written notice. You agree to pay all accrued fees and expenses up to the termination date plus a reasonable amount for closing costs.

Professional fees are payable notwithstanding the outcome of any related litigation. If a dispute arises, you agree that EconLit's total liability will be limited to the fees actually paid under this agreement.

Please signify your acceptance of the above terms by signing in the space below and returning the signed original to EconLit.

Very Truly Yours,

Dwight J. Duncan, CFA
Managing Director

Authorized to Proceed

| Signed | Date |

# Blackburn Consultants LLC

13720 Rampart Drive
Conifer, Colorado
80433

Invoice submitted to:
Geoffrey Rempel
Blackfeet Reservation Development Fund
607 14th Street, NW  9th Floor
Washington DC 20005

September 12, 2007

Invoice #  10045

Professional Services

| | Hours | Amount |
|---|---|---|
| 6/25/2003 Telephone conversation with Matt Gabriel regarding digitizing the legal descriptions of three named plaintiffs and the related protective order. | 0.30 | 150.00 |
| Telephone call with Pete Mahoney regarding digitizing three named plaintiffs land interests and the protective order related thereto. | 0.20 | 100.00 |
| Telephone call with Bill Campbell to discuss the protective order his employees need to sign. | 0.10 | 50.00 |
| Telephone with Pete Mahoney to discuss the details of the legal descriptions that need to be encoded. | 0.20 | 100.00 |
| Telephone call with Pete Mahoney regarding data to give Premium Data Systems for encoding. | 0.20 | 100.00 |
| 6/27/2003 Telephone calls to arrange GIS data on 3 named plaintiffs -- Geoffrey Rempel and Pete Mahoney. | 0.40 | 200.00 |
| 6/30/2003 Telephone calls with Joe Ignat (2), Pete Mahoney and Dwight Duncan regarding oil production on named plaintiffs land. | 0.50 | 250.00 |
| 7/7/2003 Research earliest direct and leased revenues for various categories, and discuss results with Dennis Gingold. | 0.50 | 250.00 |
| Telephone call with Dennis Gingold and Geoffrey Rempel to discuss the distilled version of the GIS methodology for oil, gas and hard rock minerals. | 0.40 | 200.00 |

Geoffrey Rempel                                                                                  Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| 7/7/2003 | Prepare a write-up of the GIS methodology. | 0.40 | 200.00 |
| 7/10/2003 | Telephone with Geoffrey Rempel and Dwight Duncan to discuss the oil and gas production on Elouise Cobell's land interests. | 0.50 | 250.00 |
|  | Telephone call with Mike Stoner of Questa (part-time) and Geoffrey Rempel to discuss specific production amount on Cobell's lands. | 1.00 | 500.00 |
| 7/11/2003 | Research Elouise Cobell's production data and construct a model to calculate royalty income.  Email to Dennis Gingold and Geoffrey Rempel. | 1.90 | 950.00 |
|  | Telephone call with Pete Mahoney to discuss township and range problems with one well ID. | 0.30 | 150.00 |
|  | Telephone call with Geoffrey Rempel and Dennis Gingold (part-time) to discuss Cobell royalty income. | 0.60 | 300.00 |
| 10/8/2003 | Telephone call with Dennis Gingold and Geoffrey Rempel to discuss budget scenarios for forecasting expert expenses. | 0.60 | 300.00 |
| 10/9/2003 | Prepare budget worksheets for experts under three scenarios. | 2.10 | 1,050.00 |
| 10/10/2003 | Prepare budget worksheets for experts under three scenarios. | 0.30 | 150.00 |
| 11/21/2003 | Review 13th request for production, and provide comments to Geoffrey Rempel in an email. | 0.70 | 350.00 |
| 11/22/2003 | Review revised draft of 13th request for production, and email comments to Geoffrey Rempel. | 0.40 | 200.00 |
| 8/20/2004 | Research San Juan basin oil and gas production for Geoffrey Rempel.  Telephone results to Geoffrey. | 0.40 | 200.00 |
| 3/8/2006 | Meeting Bill Adams, Bill Daisy, Dennis Gingold, Geoffrey Rempel to discuss information gleaned from Bickerson and Eisenstadt meetings. | 1.00 | 500.00 |
|  | Meeting with Dennis Gingold and John Bickerman to discuss interest rates on IIM funds. | 1.10 | 550.00 |
| 3/9/2006 | Meeting with Dennis Gingold, Keith Harper, Bill Adams, Bill Daisy, Geoffrey Rempel to discuss strategy for influencing McCain bill on Cobell settlement | 1.40 | 700.00 |
| 3/11/2006 | Search for interest rate documents on IIM funds. | 0.50 | 250.00 |
| 3/13/2006 | Develop schedule for error rates from 1% to 50%. | 0.30 | 150.00 |

Geoffrey Rempel                                                                          Page   3

|  |  | Hours | Amount |
|---|---|---|---|
| 12/19/2006 | Calculate nominal dollars and interest credited during the periods described as the GAO periods. | 0.30 | 150.00 |
| 5/15/2007 | Telephone conversation with Geoffrey Rempel regarding status and need to contact John Wright | 0.30 | 150.00 |
| 7/11/2007 | Telephone call with Dennis Gingold and Geoffrey Rempel to discuss Judge Robertson's four directives. | 1.20 | 600.00 |
| 7/13/2007 | Review model for accuracy. | 0.30 | 150.00 |
|  | Review 6-18-07 transcript. | 0.90 | 450.00 |
| 7/14/2007 | Review 5-14-07 transcript. | 0.50 | 250.00 |
|  | Review Burt Edwards memorandum, dated 3-25-07. | 0.10 | 50.00 |
|  | Review "Design of a Plan for GIS System Using Natural Resources Industry Production Databases, dated May 31, 2006," and covering DOI memorandum, dated 6-15-06. | 0.40 | 200.00 |
|  | Review NORC document, "Statistical Estimate of Receipts Credited to IIM Trust Funds." | 0.10 | 50.00 |
| 7/16/2007 | Draft Expert Report. | 3.10 | 1,550.00 |
|  | Continuing draft of expert report. | 2.50 | 1,250.00 |
| 7/17/2007 | Research answers to Geoffrey Rempel's questions regarding Indian population and individual lands under trust. | 0.30 | 150.00 |
| 7/18/2007 | Continue drafting expert report. | 2.20 | 1,100.00 |
| 8/10/2007 | Telephone conference call with Dennis Gingold and Geoffrey Rempel to discuss Blackburn's Expert Report. | 0.30 | 150.00 |
|  | Draft Expert Report | 0.70 | 350.00 |
| 8/13/2007 | Review changes to Expert Report made by Dennis Gingold. | 0.20 | 100.00 |
| 8/15/2007 | Prepare final Expert Report, send to Geoffrey Rempel | 0.30 | 150.00 |
| 9/12/2007 | Telephone conversation with Geoffrey Rempel to discuss the "through put" documents filed by the government, and the possibility of preparing an analysis. | 0.30 | 150.00 |
|  | Review data filed by government in response to "through put" request by Judge. | 0.20 | 100.00 |

Geoffrey Rempel                                                      Page    4

|  | | Hours | Amount |
|---|---|---|---|
| 9/12/2007 | Telephone call with Geoffrey to discuss "through put" documents. | 0.20 | 100.00 |
|  | Review FTI report sent by Geoffrey Rempel.  Send Geoffrey an e-mail summarizing conclusions. | 0.30 | 150.00 |
|  | For professional services rendered | | $15,500.00 |
|  | Previous balance | | $89,112.50 |
|  | Accounts receivable transactions | | |
| 7/18/2003 | Payment - Thank You. Check No. 2295 | | ($89,112.50) |
|  | Total payments and adjustments | | ($89,112.50) |
|  | Balance due | | $15,500.00 |

**VAUGHN**
**PERKINSON**
**EHLINGER**
**MOXLEY &**
**STOGNER**   **LLP**

ATTORNEYS AT LAW
POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

4505 COUNTRY CLUB ROAD
WINSTON-SALEM, NC 27104

TEL.  336-794-6000
FAX.  336-760-1625

September 4, 2007

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

Matter ID:  2866-001

**RE: Cobell vs. Kempthorne**

**Statement No.:   5701**

## REMITTANCE PAGE

| | |
|---|---:|
| Current Fees: | 4,120.00 |
| Current Expenses: | 0.00 |
| Total Current Billing: | 4,120.00 |
| Previous Balance Due: | 0.00 |
| **Total Due - This Matter**          $ | **4,120.00** |

*Please return this page with payment.  Due and Payable upon receipt.*

# VAUGHN PERKINSON EHLINGER MOXLEY & STOGNER LLP

ATTORNEYS AT LAW
POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

154 CHARLOIS BOULEVARD
WINSTON-SALEM, NC 27103

TEL.  336-794-6000
FAX.  336-760-1625

## INVOICE FOR PROFESSIONAL SERVICES

September 4, 2007

Matter ID: 2866-001

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

RE: Cobell vs. Kempthorne

Statement No.:   5701

## PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2007

| | | | |
|---|---|---|---|
| 7/31/2007 | RCV | Telephone conference with David Smith and Dan Taylor regarding being an expert witness in a lawsuit. | 0.30 |
| 8/3/2007 | RCV | Receipt and begin review of copies of three separate appeals or cases relating to Cobell and the accountings for the Indian Tribe; trip to Kilpatrick Stockton and conference with Dan Taylor regarding this; receipt of additional information, including a Congressional Report by the Committee on Government Operations concerning the Bureau of Indian Affairs' mismanagement; receipt of other matters, including the opinion in a 1997 case and copies of public laws relating to this together with fact situations and factual assumptions; discussion with Mr. Taylor regarding what was needed as far as being an expert witness relating to accountings; review of a portion of the North Carolina Uniform Trust Act; review of the definitions of accounting and accounts in Black's Law Dictionary. | 1.80 |
| 8/6/2007 | RCV | Review of three prior Cobell decisions by the District of Columbia Court; reading the Congressional Committee on Governmental Operations 17th Report "Misplaced Trust, The Bureau of Indian Affairs Mismanagement of the Indian Trust Fund", a 69-page document; review of other correspondence; review of the 1994 | 4.60 |

*Due and Payable upon receipt.*

**Vaughn Perkinson Ehlinger Moxley & Stogner LLP**                                         Page: 2

|   |   |   |   |
|---|---|---|---|
| | | Congressional Law "American Indian Trust Fund Management Reform Act of 1994", checking Black's Law Dictionary for definitions of account and accountings; checking North Carolina Estate Administrative Manual for the same information and definitions; work on opinion for what is a trust accounting, a historical accounting, the beginning of an accounting, and whether accounts can be commingled. | |
| 8/7/2007 | RCV | Office conference with Dan Taylor of Kilpatrick Stockton; going over first draft of opinion and discussion of this; discussion of review of facts situation and other cases; subsequent work on Expert Report and the opinions; additional telephone conference with Mr. Taylor and further review of the factual assumptions. | 1.40 |
| 8/8/2007 | RCV | Three separate telephone conferences with Dan Taylor; receipt and sending of several e-mails back and through regarding a response to the questions; discussion of this with Mr. Taylor; drafting response to Questions 1 and 2. | 1.00 |
| 8/9/2007 | RCV | Further work on opinion answers to the four questions; several separate e-mails received from Dan Taylor and three telephone conferences with him; going over proposed final draft and execution of the Expert Opinion. | 1.20 |

Total Fees    $    4,120.00

# TOTAL AMOUNT DUE THIS INVOICE                           $    4,120.00

*Due and Payable upon receipt.*

# DON M. PALLAIS, CPA

14 Dahlgren Road     Richmond, Virginia 23238

Telephone: (804) 784-0884
Fax: (804) 784-0885

September 8, 2007

Mr. Daniel R. Taylor, Jr.
Kilpatrick & Stockton LLP
1001 West Fourth St.
Winston-Salem, NC 27101

Re: Cobell v. Kempthorne

Dear Dan:

Here is an invoice for my time and expenses on the Cobell matter to date.

| | |
|---|---|
| Fee for time spent during July and August, 2007, including review of materials, meeting in Washington, preparation of report, and telephone consultations, as detailed on the attached (98.5 hours) | $ 39,400.00 |
| Out-of-pocket expenses | 147.55 |
| Total due | $ 39,547.55 |

As specified in our July 13, 2007, engagement letter this invoice is due and payable on receipt.

Sincerely,

**Cobell/Kempthorne Litigation**
**Supplement to Invoice—Detail of Time Incurred**

| Date | Task Description | Hours | Cum. Hours |
|------|------------------|-------|------------|
| 07/23/07 | Review of materials | 2.5 | 2.5 |
| 07/24/07 | Review of materials | 2.0 | 4.5 |
| 07/29/07 | Review of materials | 2.5 | 7.0 |
| 07/30/07 | Meeting in Washington, including travel | 10.7 | 17.7 |
| 07/31/07 | Review of materials | 5.5 | 23.2 |
| 08/01/07 | Review of materials | 3.0 | 26.2 |
| 08/03/07 | Review of materials | 4.0 | 30.2 |
| 08/05/07 | Review of materials | 6.8 | 37.0 |
| 08/08/07 | Telephone consultation, review of materials | 7.0 | 44.0 |
| 08/09/07 | Telephone consultation, review of materials | 7.0 | 51.0 |
| 08/10/07 | Materials review, analysis, and conclusions | 8.0 | 59.0 |
| 08/11/07 | Analysis and conclusions | 3.5 | 62.5 |
| 08/13/07 | Conclusions and report | 7.0 | 69.5 |
| 08/14/07 | Report and telephone consultation | 7.5 | 77.0 |
| 08/15/07 | Report and telephone consultations | 7.0 | 84.0 |
| 08/16/07 | Report and review | 5.5 | 89.5 |
| 08/17/07 | Report | 8.5 | 98.0 |
| 08/19/07 | Providing original copy of report | 0.5 | 98.5 |



EconLit LLC

Great American Tower
3200 North Central Avenue, Suite 850
Phoenix, AZ 85012

www.EconLit.net

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | 100701659 |

| Bill To |
|---------|
| Dennis M. Gingold, Esq.<br>607 14th Street 9th Floor<br>Washington, DC 20005 |

| Terms |
|-------|
| Due upon receipt |

| Customer: Job | Description | Amount |
|---------------|-------------|--------|
| Cobell v. Kempthorne<br>96CA1285 | September 2007 | 38,256.50 |
| | 511 copies @ .15 each | 76.65 |

Supporting detail for this invoice attached.

| **Total** | $38,333.15 |
|-----------|------------|

# EconLit LLC

*Economic and Litigation Consulting*

October 3, 2007
Invoice Number 100701659

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Dwight J. Duncan:

| Description | Hours |
|---|---|
| See Attached Detail | 45.7 |
| | |
| Total Hours | 45.7 |
| | |
| Rate per Hour | $335.00 |
| | |
| Total | $15,309.50 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name: Dwight J. Duncan**
**Month: September-07**
**Case: Cobell v. Kempthorne**
**Rate: $335.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | September-07 | | | | | | | | | | | | | | | | | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | 0.9 | 0.4 | | | | | | | | | | | | | | 1.3 | $ 435.50 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | 1.4 | 1.9 | | | | | | | | | | | | | | | | | | | | | | | | | 3.3 | $ 1,105.50 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | 1.7 | | | | | | | 3.4 | 1.2 | 3.9 | | | | | | | | | | | | | | | | | | 10.2 | $ 3,417.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | 2.9 | 3.7 | 1.7 | 1.1 | 3.9 | | | | | | 1.1 | | | | | 14.4 | $ 4,824.00 |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | 5.7 | 1.8 | 2.2 | 1.9 | | | | | | | 4.9 | | | | | 16.5 | $ 5,527.50 |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | 1.7 | 1.4 | 1.9 | | | | | 3.4 | 1.2 | 3.9 | | | 9.5 | 5.9 | 3.9 | 3.0 | 3.9 | | | | | | 6.0 | | | | | 45.7 | $ 15,309.50 |

# EconLit LLC

*Economic and Litigation Consulting*

October 3, 2007
Invoice Number 100701659

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Randall R. Smith:

| Description | Hours |
|---|---|
| See Attached Detail | 52.9 |
| | |
| Total Hours | 52.9 |
| | |
| Rate per Hour | $240.00 |
| | |
| Total | $12,696.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Randall R. Smith
**Month:** September-07
**Case:** Cobell v. Kempthorne
**Rate:** $240.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | September-07 | | | | | | | | | | | | | | | | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | 1.5 | 1.0 | | | | | | | | | | | | 1.0 | | | | | | | | | | | | | 3.5 | $ 840.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | 2.0 | | | 3.1 | | | | | | | | | 1.2 | 3.5 | | | | | 1.5 | | | | | | | 11.3 | $ 2,712.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | 1.4 | 1.5 | | | | | | | | | | | | | 2.9 | $ 696.00 |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | 4.4 | 8.0 | 7.5 | 7.8 | | 1.5 | 6.0 | | | | | | | | | | | | | | | 35.2 | $ 8,448.00 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | 1.5 | 3.0 | | | 3.1 | 4.4 | 8.0 | 7.5 | 7.8 | | 1.5 | 6.0 | 1.4 | 3.7 | 3.5 | | | | | 1.5 | | | | | | | **52.9** | **$ 12,696.00** |

# EconLit LLC

*Economic and Litigation Consulting*

October 3, 2007
Invoice Number 100701659

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

David T. McHenry:

| <u>Description</u> | <u>Hours</u> |
|---|---|
| See Attached Detail | 4.4 |
| Total Hours | 4.4 |
| Rate per Hour | $170.00 |
| Total | $748.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** David T. McHenry
**Month:** September-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | 0.5 | | 3.7 | 0.2 | | | | | | | | | | | | | | | 4.4 | $ 748 |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | 0.5 | | 3.7 | 0.2 | | | | | | | | | | | | | | | 4.4 | $ 748.00 |

# EconLit LLC

*Economic and Litigation Consulting*

October 3, 2007
Invoice Number 100701659

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Nathaniel Curtis

| Description | Hours |
|---|---|
| See Attached Detail | 55.6 |
| | |
| Total Hours | 55.6 |
| | |
| Rate per Hour | $170.00 |
| | |
| Total | $9,452.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Nathaniel W. Curtis
**Month:** September-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Interview knowledgeable parties | | | | | | 3.1 | 3.1 | | | | | | | | | | | | | 2.1 | | | | | | | | | | | | 8.3 | 1,411.00 |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | 4.7 | 0.5 | 1.5 | | 0.8 | | | | | | | | | 1.8 | 2.0 | 2.2 | 3.7 | | | | | | | | | | | | 17.2 | 2,924.00 |
| 9 | Draft case documents | | | | | 2.9 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.9 | 493.00 |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | 2.8 | 3.8 | 5.1 | | 2.1 | 3.4 | 2.5 | 1.8 | 5.7 | | | | | | | | | | | | | | | | | | 27.2 | 4,624.00 |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | 4.7 | 3.4 | 7.4 | 6.9 | 5.9 | | 2.1 | 3.4 | 2.5 | 1.8 | 5.7 | | | 1.8 | 2.0 | 2.2 | 5.8 | | | | | | | | | | | | 55.6 | 9,452.00 |

# EconLit LLC

*Economic and Litigation Consulting*

October 3, 2007
Invoice Number 100701659

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Para Professional:

| <u>Description</u> | <u>Hours</u> |
|---|---|
| See Attached Detail | 0.6 |
| | |
| Total Hours | 0.6 |
| | |
| Rate per Hour | $85.00 |
| | |
| Total | $51.00 |

# EconLit LLC

*Economic and Litigation Consulting*

Name: **Tracy Rockowitz**
Month: **September-07**
Case: **Cobell v. Kempthorne**
Rate: **$85.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | September-07 | | | | | | | | | | | | | | | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Assist in the preparation of documents | | | | | | | | | | | | | | 0.2 | | | 0.4 | | | | | | | | | | | | | | | 0.6 | $   51.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | **0.2** | | | **0.4** | | | | | | | | | | | | | | | **0.6** | $   51.00 |

Geoffrey Rempel

Washington, DC 20010
202.318.2372 (F)
202.824.1449 (O)

October 29, 2007

**VIA E-MAIL (dbordeaux@indianlandtenure.org)**

D'Arcy Bordeaux
Indian Land Tenure Foundation
151 County Road B-2, East
Little Canada, MN   55117-1523

Dear D'Arcy:

Attached you will find an invoice reimbursing an attorney for witness expenses incurred in connection with the October hearing.

**Justin Guilder:**               **$3,841.65**

Payment may be sent to:

Justin Guilder
1800 North Oak St., #1610
Arlington, VA 22209

Thank you and please do not hesitate to contact me on this or any other matter.

Sincerely,

/s/ Geoffrey Rempel

Geoffrey Rempel

Attachment

| | |
|---|---|
| Sharon Redthunder hotel | 1,146.77 |
| Robert McCarthy hotel | 559.91 |
| Sally Willett hotel | 590.17 |
| (airfare) | 1,544.80 |
| Total | $3,841.65 |

## JW Marriott-Washington DC
## GUEST FOLIO PRESENTATION

SHARON REDTHUNDER ZZ
1800 N OAK ST
ARLINGTON, VA 22209

Credit Card#
XXXXXXXXXXXX1009

| | | | Arrival Date | 10/20/2007 |
|---|---|---|---|---|
| | | | Departure Date | 10/22/2007 |
| | | | Guest # | 20266 |
| | | | Group # | |

| Date | Description | Reference | Charges | Credits | Balance |
|------|-------------|-----------|---------|---------|---------|
| 10/20/07 | ROOM | REDTHUNDER/SHARO | 489.00 | | |
| 10/20/07 | ROOMTX | REDTHUNDER/SHARO | 70.91 | | |
| 10/21/07 | AVENUE | 3456 | 26.95 | | |
| 10/21/07 | ROOM | REDTHUNDER/SHARO | 489.00 | | |
| 10/21/07 | ROOMTX | REDTHUNDER/SHARO | 70.91 | | |
| 10/22/07 | CASH | | | 0.00 | |
| 10/22/07 | CCARD-AX | | | 1,146.77 | |

**TOTAL GUEST FOLIO BALANCE**          $          0.00   USD



### HOTELS & RESORTS

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card set forth above. [The credit card company will bill in the usual manner.] If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made in 30 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature_____

20                                    Page   1

## JW Marriott-Washington DC
## GUEST FOLIO PRESENTATION

ROBERT MCCARTHY
1800 N OAK ST
ARLINGTON, VA 22209

Credit Card#
XXXXXXXXXXXX1009

| | Arrival Date | 10/21/2007 |
|---|---|---|
| | Departure Date | 10/25/2007 |
| | Guest # | 19258 |
| | Group # | |

| Date | Description | Reference | Charges | Credits | Balance |
|---|---|---|---|---|---|
| 10/21/07 | ROOMGNS | GNS | 489.00 | | |
| 10/21/07 | RMTAX | GNS | 70.91 | | |
| 10/21/07 | CCARD-AX | | | 559.91 | |

**TOTAL GUEST FOLIO BALANCE**          **$          0.00  USD**



## Marriott
### HOTELS & RESORTS

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card set forth above. [The credit card company will bill in the usual manner.] If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made in 30 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature_____

Case 1:96-cv-01285-TFH Document 3679-8 Filed 01/25/11 Page 52 of 109

### JW Marriott-Washington DC
### GUEST FOLIO PRESENTATION

JUDGE SALLY WILLETT
1800 N OAK ST
ARLINGTON, VA 22209

Credit Card#
XXXXXXXXXXXX1009

Arrival Date 10/24/2007
Departure Date 10/25/2007
Guest # 19687
Group #

| Date | Description | Reference | Charges | Credits | Balance |
|------|-------------|-----------|---------|---------|---------|
| 10/24/07 | ROOM | 556, 1 | 489.00 | | |
| 10/24/07 | ROOMTX | 556, 1 | 70.91 | | |
| 10/24/07 | REF CTR | 13174 | 7.70 | | |
| 10/24/07 | REF CTR | 13175 | 4.13 | | |
| 10/24/07 | REF CTR | 13180 | 8.25 | | |
| 10/24/07 | REF CTR | 13191 | 5.23 | | |
| 10/25/07 | REF CTR | 13250 | 4.95 | | |
| 10/25/07 | CCARD-AX | | | 590.17 | |

**TOTAL GUEST FOLIO BALANCE**     **$**     **0.00**   USD



**Marriott**
**HOTELS & RESORTS**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card set forth above. [The credit card company will bill in the usual manner.] If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made in 30 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature_____

## Guilder, Justin

**From:** US Airways [reservations@email.myusairways.com]
**Sent:** Friday, October 19, 2007 10:12 AM
**To:** Guilder, Justin
**Subject:** US Airways Travel Confirmation

Please add reservations@email.myusairways.com to your personal address book to ensure delivery. Please do not reply to this email.



**US AIRWAYS**
*Fly with US.*

Travel Confirmation

Quick Links:
- Web Check-in
- Book travel
- Car reservations
- Hotel reservations
- Join Dividend Miles
- My Dividend Miles
- Credit Cards
- US Airways Club
- Travel Protection

## Travel Confirmation: E4SEPZ

Thank you for flying US Airways. Your purchase is now complete and your reservation has been electronically ticketed. No paper tickets will be sent. For customer assistance, please call 800-428-4322.

Download your reservation to Outlook

| CONFIRMATION | E4SEPZ |
|---|---|
| Date Issued | 7:12 AM 10/19/07 |
| Form of Payment | American Express ***********1009 |
| Grand Total | **$1,544.80** |



Hertz
Rent Wisely.
▶ GO
SPECIAL OFFERS

**Travel protection**
Access America can help protect you from losing prepaid deposits and paying additional expenses caused by unexpected cancellations or trip interruptions. Put your mind at ease - buy your coverage now!

### Passenger Information

| Party of 1 | Dividend Miles # | Ticket # | Seat # |
|---|---|---|---|
| SALLY WILLETT | | 03721486050822 | 16E, ** |

### Flight itinerary

| Depart | Flight # | From | To | Arrive | Details |
|---|---|---|---|---|---|
| 8:55 AM 24 Oct 2007 | 44 | Phoenix, AZ Airbus A320 | Washington, DC (Reagan) | 4:24 PM 24 Oct 2007 | Meal: Buy on Board Class: Coach |
| 4:45 PM 25 Oct 2007 | 1479 | Washington, DC (Reagan) Airbus A319 | Phoenix, AZ | 6:35 PM 25 Oct 2007 | Meal: Buy on Board Class: Coach |

| | | | | |
|---|---|---|---|---|
| | | 1 Passenger(s) Fare | $1,417.68 | |
| | | Taxes & Fees | $127.12 | |



ZUMANITY
The Sensual Side of
CIRQUE DU SOLEIL
ONLY AT
NEW YORK-NEW YORK
HOTEL AND CASINO
LAS VEGAS

Lots More Miles
Apply today >>



**Grand Total**       **$1,544.80**

**Need luggage or travel accessories for your trip?** Visit the Dividend Miles Shopping Mall and earn up to 15 miles per dollar spent.

**Terms and conditions**
- Ticket expires one year from date of issue.
- Ticket is non-transferable.
- Ticket is refundable.
- Changes can be made to this reservation without penalty. The new itinerary will be priced at the lowest available published fare at the time of change, which may result in a fare increase.
- Ticket expires one year from original date of issue. Unflown value expires one year from original date of issue.

**Time saver tips**
- Check out all our time saver tips.
- Traveling internationally? Review our international travel advisory.
- Skip the ticket counter with Web Check-in and print your boarding pass online.
- Pack like a pro with our baggage and carry-on policies.
- Make sure you're at the airport by our recommended airport arrival time.
- You must have your boarding pass to get through the security checkpoint. Learn more about the TSA Checkpoint Protocols.
- Change in your plans? Modify your reservation online.
- Your electronic ticket has been issued. Neither a paper ticket nor receipt will be sent by U.S. Mail. An electronic receipt has been sent to the e-mail address provided. Please print this itinerary and bring it to the aiport when you check-in.
- Please cancel your reservation if there is a change in your travel plans. Failure to cancel a confirmed booking will result in the automatic cancellation of your entire itinerary.

**Rules of carriage**
- To view, download or print the full document, visit the Contract of Carriage page.

A STAR ALLIANCE MEMBER 

We are committed to protecting your privacy. Your information is kept private and confidential.
For information about our privacy policy visit usairways.com.

Please do not reply to this email, it is not monitored. If you'd like to contact us, please visit our website.
US Airways, 111 W. Rio Salado Pkwy, Tempe, AZ 85281 | Copyright US Airways 1996 - 2007. All rights reserved.

.

10/26/2007

# Blackburn Consultants LLC

90 Donaldson Drive
Sedona, Arizona 86336

Invoice submitted to:
Geoffrey Rempel
Blackfeet Reservation Development Fund
607 14th Street, NW  9th Floor
Washington DC 20005

October 29, 2007

Invoice #  10047

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 10/6/2007 | Telephone conversation with Justin Guilder and Dennis Gingold to discuss running the model for different time periods. | 0.50 | 250.00 |
| 10/12/2007 | Telephone conversation with Justin Guilder regarding upcoming testimony. | 1.10 | 550.00 |
| 10/17/2007 | Telephone call with Geoffrey Rempel and Justin Guilder on scheduling testimony. | 2.00 | 1,000.00 |
| 10/18/2007 | Review defense's new "throughput" document.  Send questions to Justin. | 0.20 | 100.00 |
| | Peruse defendants' testimony, Day 1 AM & PM, Day 2 AM & PM. | 1.60 | 800.00 |
| | Telephone conversation with Justin Guilder to update on trial and arrange conference call with Justin and Geoffrey Rempel. | 0.10 | 50.00 |
| | Peruse defendants' testimony, Day 3 AM & PM. | 0.40 | 200.00 |
| | Review Plaintiff's Memorandum regarding scope of October trial. | 0.60 | 300.00 |
| | Review Plaintiff's Historical Accounting Plan of 2003. | 0.50 | 250.00 |
| | Peruse defendants' testimony, Day 4 AM. | 0.50 | 250.00 |
| | Review the transcript of Ms. Herman regarding the color chart as directed by Justin Guilder.  Review NORC description of the preparation of the Report to Congress. | 0.60 | 300.00 |
| 10/19/2007 | Telephone Geoffrey Rempel and Justin Guilder regarding exhibits. | 1.00 | 500.00 |

Geoffrey Rempel

| | | Hours | Amount |
|---|---|---|---|
| 10/19/2007 | Prepare analysis of the AR-171 Chart, the multi-colored chart allegedly depicting "throughput." | 1.00 | 500.00 |
| | Research the possible existence of Judgment/per capital revenues prior to 1986. | 0.30 | 150.00 |
| | Review Haspel's testimony on exhibit DX-365. | 0.50 | 250.00 |
| | Analyze the "Other Receipts" column from AR-171 to plaintiff's model without "Other" Category in nominal dollars. | 0.80 | 400.00 |
| | Respond to various e-mails. | 0.10 | 50.00 |
| | Telephone conversation with Justin Guilder regarding substance of testimony. | 0.70 | 350.00 |
| | Peruse defendants' testimony, Day 4 PM, Day 5 AM & PM, Day 6 AM & PM. | 1.50 | 750.00 |
| | Review Fasold deposition 03-21-03. | 1.60 | 800.00 |
| 10/20/2007 | Prepare a replication of defendant's exhibit AR-171, the multi-colored table.  Determine the total inflows to the IIM trust. | 1.40 | 700.00 |
| | Review AR-171 footnotes and reconcile "Tribal IIM." | 0.20 | 100.00 |
| | Reconcile Plaintiffs' model to Exhibit AR-171 and reconcile Plaintiff's Other category. | 1.60 | 800.00 |
| | Prepare Osage comparison analysis, AR-171 to Plaintiffs' model. | 0.40 | 200.00 |
| | Search model for missing oil and gas data. | 0.30 | 150.00 |
| | Review Fasold's 2003 testimony. | 3.10 | 1,550.00 |
| 10/21/2007 | Review Fasold's 2003 testimony. | 1.60 | 800.00 |
| | Review Homan's 2007 expert report. | 0.20 | 100.00 |
| | Review Dwight Duncan's 2007 expert report. | 0.30 | 150.00 |
| | Review Pallais 2007 expert report. | 0.30 | 150.00 |
| | Review Vaughan's 2007 expert report. | 0.10 | 50.00 |
| | Research and respond to e-mails from Guilder and Rempel regarding interest and Tribal IIM columns in Herman's report. | 0.30 | 150.00 |
| | Review Fitzgerald's 2007 expert report. | 0.10 | 50.00 |
| | Review Newell rebuttal of Fasold's and Homan's 2007 expert reports. | 0.10 | 50.00 |

Geoffrey Rempel                                                                        Page   3

|  |  | Hours | Amount |
|---|---|---|---|
| 10/21/2007 | Review Angel's rebuttal of Fasold's and Homan's expert reports. | 0.10 | 50.00 |
|  | Review Duncan's rebuttal of the FTI expert reports. | 0.20 | 100.00 |
| 10/22/2007 | Prepare for testimony with Justin Guilder. | 4.50 | 2,250.00 |
|  | Prepare for testimony with Justin Guilder. | 4.00 | 2,000.00 |
|  | Meeting with Dennis Gingold and other attorneys to go over witness order and other relevant topics. | 0.80 | 400.00 |
|  | Prepare for testimony with Dennis Gingold, Geoffrey Rempel and Justin Guilder | 2.30 | 1,150.00 |
|  | Review Gustavson report. | 0.30 | 150.00 |
|  | Review Fasold's 2003 and 2007 Expert Reports. | 0.40 | 200.00 |
| 10/23/2007 | Prepare for testimony with Justin Guilder. | 1.50 | 750.00 |
|  | Attend court session awaiting testimony. | 2.40 | 1,200.00 |
|  | Testify in court. | 0.80 | 800.00 |
|  | Testify in court. | 0.80 | 800.00 |
|  | For professional services rendered |  | $22,650.00 |

Additional Charges :

|  |  | Amount |
|---|---|---|
| 10/21/2007 | Airfare PHX to IAD and return for trial testimony.  (Best available fare to arrive on Sunday, Oct 21st.  Upgraded on return trip, see actual receipt.) | 1,506.80 |
|  | Taxi from Dullas airport to hotel. | 60.00 |
|  | Dinner. | 54.32 |
| 10/23/2007 | Dinner. | 50.83 |
| 10/25/2007 | Taxi from hotel to Dullas airport. | 65.00 |
|  | Parking at Phoenix airport.  (Less one day). | 80.00 |
|  | Lodging in DC, less one day. | 1,263.15 |
|  | Total additional charges | $3,080.10 |
|  | Total amount of this bill | $25,730.10 |
|  | Previous balance | $15,500.00 |

Geoffrey Rempel                                                          Page    4

|                                          | Amount        |
|------------------------------------------|---------------|
| Accounts receivable transactions         |               |
| 10/1/2007  Payment - Thank You           | ($15,500.00)  |
| Total payments and adjustments           | ($15,500.00)  |
| Balance due                              | $25,730.10    |

# //// U N I T E D

## Flights Search     Select     Review     Purchase

Please confirm the details of your itinerary and enter the passenger information below. Click **Continue to purchase** to proceed.

This itinerary has mixed class of Service.

**Total price: USD 1,506.80**     Dill          View price breakdown
                                                 View fare rules

Sun, Oct 21, 2007 - Phoenix, AZ (PHX) to Washington, DC (IAD)

| United 0952 | Depart: PHX<br>08:25 AM<br>Arrive: IAD<br>03:36 PM | Non-stop<br>4h 11m<br>320<br>1,956 miles traveled | Fare basis code:<br>HUAUP<br>Booking class: A<br>First<br>1,956 Award miles<br>Breakfast | N/A<br>Select seats |

Thu, Oct 25, 2007 - Washington, DC (IAD) to Phoenix, AZ (PHX)

| United 0953 | Depart: IAD<br>05:50 PM<br>Arrive: PHX<br>07:41 PM | Non-stop<br>4h 51m<br>320<br>1,956 miles traveled | Fare basis code:<br>E7NX<br>Booking class: E<br>Economy<br>1,956 Award miles<br>No Meal<br>Service | N/A<br>Select seats |

PenaltyCXL BY FLT DATE OR NOVALUE
NONREF/CHG100PLUSFAREDIF/

**Additional information:**

**Passenger(s) information**

Please enter required information for each passenger below.

Program rules for specific frequent flyer programs are subject to change. Applying a frequent flyer number to the flight you are booking does not guarantee that the flight is eligible for accrual in the program you have chosen. Frequent flyer credit for code share flights are based on the operating carrier rules.

**Adult1**

| Myself | Select a name from the list or enter passenger name below. |

| *First name: | M.I.: | *Last name: |
| RICHARD | E | FASOLD |

| Airline   Frequent flyer airline |       | Frequent flyer number |
| United | United |       | 00040900586 |

| Meal request | Special request († not available for all partner airlines) |
| Standard |  |

**Contact information (Please enter either a Home or Work phone number)**

| Home phone number: | 3038386830 | Work phone<br>number: | 3038005504 |

| Contact number while<br>traveling: |  |

| *Email address: | rfasold@woodedes | *Verify email<br>address: | rfasold@woodedes |

**E-Ticket SM Receipt and Itinerary**

**YOUR ELECTRONIC TICKET WAS ISSUED**

**This Document is for reference only.**
Your electronic airline ticket is stored in our computer system. As with all airline
tickets, your electronic ticket is not transferable.



**U N I T E D**

For Award Travel itineraries, if you are traveling within 14 days of booking, you will be subject
to a non-refundable Close-in Processing fee of 50.00-75.00 USD per person. See <u>award travel
fees</u> for more information.

**Thank you for choosing United Airlines.**
If you need to change your booking request, please visit united.com.

Click here to print this document   **Print e-receipt**

**Issued:** Thu, Oct 18, 2007   /CHIRR
**United record locator:** QVLCLQ

**Total price: USD 1,520.80**                      <u>View price breakdown</u>

Sun, Oct 21, 2007 - Phoenix, AZ (<u>PHX</u>) to Washington, DC (<u>IAD</u>)

| United 952 | Depart: <u>PHX</u><br>08:25 AM<br>Arrive: <u>IAD</u><br>03:36 PM | Non-stop<br>4h 11m<br><u>320</u><br>1,956 miles traveled | Fare basis code:<br>HUAUP<br>Booking class: A<br>First<br>1,956 Award miles<br>Breakfast | **Flight:** Confirmed<br>03C |

Thu, Oct 25, 2007 - Washington, DC (<u>IAD</u>) to Phoenix, AZ (<u>PHX</u>)

| United 953 | Depart: <u>IAD</u><br>05:50 PM<br>Arrive: <u>PHX</u><br>07:41 PM | Non-stop<br>4h 51m<br><u>320</u><br>1,956 miles traveled | Fare basis code:<br>QUA7UPN<br>Booking class: A<br>First<br>1,956 Award miles<br>Dinner | **Flight:** Confirmed<br>02D |

PenaltyCXL BY FLT DATE OR NOVALUE
NONREF/CHG100PLUSFAREDIF/

**Additional information: Check-in information**
Please note that valid, government-issued photo identification must be presented at check-in.

**Payment details**
jcb_card xxxxxxxxxxxx4213                              USD 1,520.80

**Total Payment**                                       **USD 1,520.80**

**Billing / Delivery information**

13720 S RAMPART DR
CONIFER CO 80433-5106
USA

Party of 1

## RECEIPT

**Washington Dulles International Airport**
**Washington Flyer Taxi**

Date _____

Name _____ $ ____

From _____

To _____

Driver _____ Cab No._____

**Dulles Taxi Systems Inc.**
**(703) 661-6655**

MARSHALL'S BAR &
GRILLE
2524 L St. NW
Tel: 202-333-1155
Check: 64025

Server: Julia                    Date: 10/21/2007
  Table: 27                      Time: 19:16

VISA
*************-2076
FASOLD/RICHARD
AUTH          07937B   ONLINE
MERCHANT#     9999

SUBTOTAL $      45.32

         TIP $    9.00

      TOTAL $   54.32

** CUSTOMER COPY **

Thank You for Dining at
Marshall's Bar & Grille
Fax: 202-333-4664

FARE: $ _____

SIGNATURE _____

DESTINATION: _____

TRIP ORIGIN: _____

DATE: _____   TIME: _____

**Taxi Cab Receipts**

Phoenix Intl. Airport
Sky Harbor Intl
4200 E. Sky Harbor Blvd.
Phoenix, AZ 85034
Phone. 602-273-4545 or 4546
Fax. 602-392-0149
Car park 0000007309

Receipt 0145/7765/807    10/25/07 20:13:37

u10100 Pay 100 Ticket    $    100.00
Entry Time : 10/21/07 06:34
Entry Lane : 107

Total Amount    $   100.00

Accepted Total    $    100.00
Tax 0.00 %    $    0.00
                    25.00

************************************
***        Thank you      80.00 **
***        Open 24 hours        ***
************************************
              Bill

MARSHALL'S BAR &
GRILLE
2524 L St. NW
Tel: 202-333-1155
Check: 64211

Server: Julia            Date: 10/23/2007
Table: 50                Time: 20:41

VISA
************-2076
FASOLD/RICHARD
AUTH        03192B    ONLINE
MERCHANT#    9999

SUBTOTAL  $      42.63

TIP  $      8.20

TOTAL  $   50.83

** CUSTOMER COPY **


Thank You for Dining at
Marshall's Bar & Grille
Fax: 202-333-4664



*The*
# MELROSE
Hotel

Richard Fasold
13270 Rampart Dr
Conifer,  CO 80433

| | | |
|---|---|---|
| Room No. | : | 419 |
| Arrival | : | 10-21-07 |
| Departure | : | 10-25-07 |
| Page No. | : | 1 of 1 |

10-25-07

| Date | Text | | Charges | Credits |
|---|---|---|---|---|
| 10-21-07 | Wireless Internet | #419 : CHECK #  1 | 29.97 | |
| 10-21-07 | Room Charge | | 359.00 | |
| 10-21-07 | Room Tax | | 52.06 | |
| 10-22-07 | Room Charge | | 359.00 | |
| 10-22-07 | Room Tax | | 52.06 | |
| 10-23-07 | Room Charge | | 359.00 | |
| 10-23-07 | Room Tax | | 52.06 | |
| 10-24-07 | Wireless Internet | #419 : CHECK #  1 | 9.99 | |
| 10-24-07 | Room Charge | | 359.00 | |
| 10-24-07 | Room Tax | | 52.06 | |
| 10-25-07 | Visa | XXXXXXXXXXXX2076 | | 1,684.20 |

Signature: _____

I agree that my liability for this bill is not waived and agree to be
held personally liable in the event that the indicated person,
company or association fails to pay for any part or the full amount of

A daily copy of the USA TODAY is included with your stay.  If you
do not wish to receive the newspaper, please contact the front desk
and a $.75 credit will be applied to your folio.

| Total | 1,684.20 | 1,684.20 |
|---|---|---|
| Balance | | 0.00 |

$ 1263¹⁵

Bill

*Thank you for choosing The Melrose Hotel, Washington D.C. !*



EconLit LLC

Great American Tower
3200 North Central Avenue, Suite 850
Phoenix, AZ 85012

www.EconLit.net

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/5/2007 | 110701668 |

| Bill To |
|---------|
| Dennis M. Gingold, Esq.<br>607 14th Street 9th Floor<br>Washington, DC 20005 |

| Terms |
|-------|
| Due upon receipt |

| Customer: Job | Description | Amount |
|---------------|-------------|--------|
| Cobell v. Kempthorne | October 2007 | 82,174.00 |
| | 1,262 copies @ .15 each | 189.30 |
| | Air transportation | 3,043.50 |
| | Hotel | 4,694.68 |
| | Transfer, parking, tips and tolls | 127.30 |
| | Meals | 233.51 |
| | | |
| | Rates at the Sofitel and JW Marriott Hotels in Washington DC were high due to late booking and Monday through Thursday nights being peak demand.  Rates for Saturday and Sunday nights were lower due to a lower demand on weekends.  To receive the best room rate, you need to book close to a year in advance.  An additional factor was the IMF meetings were in DC during Mr. Duncan's stay. According to the hotel, it is the busiest week of the year. | |

| **Total** | $90,462.29 |

# EconLit LLC

*Economic and Litigation Consulting*

November 5, 2007
Invoice Number 110701668

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Dwight J. Duncan:

| Description | Hours |
|---|---|
| See Attached Detail | 137.1 |
| | |
| Total Hours | 137.1 |
| | |
| Rate per Hour | $335 |
| | |
| Total | $45,928.50 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name: Dwight J. Duncan**
**Month: October-07**
**Case: Cobell v. Kempthorne**
**Rate: $335.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | 1.6 | | | | 0.7 | | 1.2 | 0.8 | 0.3 | 0.2 | | 1.2 | | | 7.9 | | | | | | | | | | 13.9 | $ 4,656.50 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | 3.7 | 1.1 | | 1.3 | | | 1.4 | 3.2 | | | | | | 1.4 | 2.4 | 2.9 | 3.5 | | | | | | 4.8 | 3.9 | 3.7 | 2.2 | | | 0.2 | 0.8 | 36.5 | $ 12,227.50 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.2 | 1.1 | 3.3 | $ 1,105.50 |
| 9 | Draft case documents | | | 0.9 | | 1.7 | | | 1.2 | | 3.2 | | 4.8 | 3.4 | | 2.4 | | | | | | 6.2 | 2.1 | | | | | | | | 3.7 | 4.8 | 34.4 | $ 11,524.00 |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | 2.1 | 3.2 | 2.8 | 1.2 | | | 2.9 | 0.7 | 1.1 | 2.6 | | 1.3 | | | 2.4 | 1.1 | 4.1 | 4.8 | 7.8 | 3.2 | 3.4 | | | | | | | | | | 44.7 | $ 14,974.50 |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | 4.3 | | | | | | | | | | 4.3 | $ 1,440.50 |
| | **Total Hours** | | 5.8 | 5.2 | 2.8 | 4.2 | | | 7.1 | 3.9 | 4.3 | 2.6 | 5.5 | 4.7 | 1.2 | 4.6 | 5.1 | 4.2 | 7.6 | 6.0 | 7.8 | 11.1 | 7.7 | 6.2 | 6.9 | 3.9 | 3.7 | 2.2 | | | 6.1 | 6.7 | 137.1 | $ 45,928.50 |

# EconLit LLC

*Economic and Litigation Consulting*

November 5, 2007
Invoice Number 110701668

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Randall R. Smith:

| Description | Hours |
|---|---|
| See Attached Detail | 42.4 |
| | |
| Total Hours | 42.4 |
| | |
| Rate per Hour | $240 |
| | |
| Total | $10,176.00 |

# EconLit LLC
*Economic and Litigation Consulting*

**Name:** Randall R. Smith
**Month:** October-07
**Case:** Cobell v. Kempthorne
**Rate:** $240.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | 1.1 | | | | | 0.5 | | 1.6 | $384.00 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | 1.1 | | | | | | | | | 0.6 | | | | | | 1.8 | | | | | | | | | | | | 0.5 | 1.7 | 2.5 | 8.2 | $1,968.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | 1.5 | | | | | | | | | | | | | | | | | | | | 1.5 | 1.4 | 1.0 | | | | 0.7 | | 6.1 | $1,464.00 |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | 2.0 | 0.5 | | | | | | | | | 2.5 | $600.00 |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | 9.0 | 9.5 | | 5.5 | | | | | | | | | | | 24.0 | $5,760.00 |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | 1.1 | | 1.5 | | | | | | | 0.6 | | | | | | 1.8 | 9.0 | 9.5 | | 5.5 | 2.0 | 0.5 | 1.5 | 2.5 | 1.0 | | | 0.5 | 2.9 | 2.5 | 42.4 | $10,176.00 |

# EconLit LLC

*Economic and Litigation Consulting*

November 5, 2007
Invoice Number 110701668

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

David T. McHenry:

| Description | Hours |
|---|---|
| See Attached Detail | 4.9 |
| Total Hours | 4.9 |
| Rate per Hour | $170 |
| Total | $833.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** David T. McHenry
**Month:** October-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | **October-07** | | | | | | | | | | | | | | | | | | |
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | 3.6 | | 0.8 | | 0.5 | | | | | | | | | | | | | 4.9 | $ 833 |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | | | | | | 3.6 | | 0.8 | | 0.5 | | | | | | | | | | | | | 4.9 | $ 833.00 |

# EconLit LLC

*Economic and Litigation Consulting*

November 5, 2007
Invoice Number 110701668

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Nathaniel Curtis

| Description | Hours |
|---|---|
| See Attached Detail | 147.3 |
| Total Hours | 147.3 |
| Rate per Hour | $170 |
| Total | $25,041.00 |

# EconLit LLC

*Economic and Litigation Consulting*

**Name:** Nathaniel W. Curtis
**Month:** October-07
**Case:** Cobell v. Kempthorne
**Rate:** $170.00

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | 2.5 | | 3.1 | 2.6 | 2.2 | 2.0 | 1.5 | | | | | | | | | | | | | | 13.9 | $ 2,363.00 |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Review documents | | | | | 5.5 | | | | | | | 1.6 | | 6.3 | 1.6 | 3.1 | 1.1 | | | 2.2 | | | | | | 1.8 | 1.6 | | 0.7 | 1.1 | | 26.6 | $ 4,522.00 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | 7.5 | 7.5 | 6.5 | | | | | | | | | | | | | | | 21.5 | $ 3,655.00 |
| 6 | Develop data/financial model | | | | | | | 0.8 | 5.7 | 5.4 | | | | | 3.1 | | | | 1.8 | 0.8 | 1.4 | | | | | | | | | | | | 19.0 | $ 3,230.00 |
| 7 | Analyze data/financial statements | | | | | | | | | | 2.2 | | 0.6 | | | | | | | | | | | | | | | | | | | | 2.8 | $ 476.00 |
| 8 | Review other expert reports | | | | 2.7 | | | 2.1 | 2.4 | 4.5 | | 4.2 | | 2.1 | | | | | | | | 1.4 | | | | | | | | | | | 19.4 | $ 3,298.00 |
| 9 | Draft case documents | | 0.8 | 3.1 | 0.8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.7 | $ 799.00 |
| 10 | Prepare testimony binder | | | | 0.4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.4 | $ 68.00 |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | 6.1 | 7.7 | 3.9 | 2.8 | 3.9 | | 7.1 | 3.0 | | 4.5 | | | | | | | | | | | 39.0 | $ 6,630.00 |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | 0.8 | 3.1 | 3.9 | 5.5 | | 2.9 | 8.1 | 9.9 | 8.3 | 11.9 | 8.6 | 4.9 | 12.5 | 15.6 | 12.8 | 9.6 | 10.4 | 5.2 | 3.6 | 4.5 | | | | | 1.8 | 1.6 | | 0.7 | 1.1 | | 147.3 | $ 25,041.00 |

# EconLit LLC

*Economic and Litigation Consulting*

November 5, 2007
Invoice Number 110701668

**Re: Cobell v. Kempthorne 96CA1285**

*Summary of Engagement Time and Tasks By Consultant*

Para Professional:

| Description | Hours |
|---|---|
| See Attached Detail | 2.3 |
| Total Hours | 2.3 |
| Rate per Hour | $85 |
| Total | $195.50 |

# EconLit LLC

*Economic and Litigation Consulting*

Name: **Tracy Rockowitz**
Month: **October-07**
Case: **Cobell v. Kempthorne**
Rate: **$85.00**

| Code | Task | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Hours | Total Fees |
|------|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|------------|-----------|
| 1 | Discuss case with client/counsel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Research pertinent information | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Inspect site(s) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Assist in the preparation of documents | | | | | | | | | | 0.2 | | 0.5 | | | 0.5 | | | | | | | 0.8 | 0.3 | | | | | | | | | 2.3 | $ 195.50 |
| 5 | Interview knowledgeable parties | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Develop data/financial model | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | Analyze data/financial statemetn | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Review other expert reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Draft case documents | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Prepare testimony binder | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | Respond to discovery requests | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Assist in the preparation of the report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Prepare report | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Prepare for deposition or trial | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Provide testimony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Hours** | | | | | | | | | | **0.2** | | **0.5** | | | **0.5** | | | | | | | **0.8** | **0.3** | | | | | | | | | **2.3** | $ 195.50 |

# VAUGHN
# PERKINSON
# EHLINGER
# MOXLEY &
# STOGNER    LLP

ATTORNEYS AT LAW
POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

4505 COUNTRY CLUB ROAD
WINSTON-SALEM, NC 27104

TEL.  336-794-6000
FAX.  336-760-1625

November 5, 2007

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

Matter ID:  2866-001

**RE: Cobell vs. Kempthorne**

**Statement No.:   5762**

## REMITTANCE PAGE

| | |
|---|---:|
| Current Fees: | 3,666.00 |
| Current Expenses: | 0.00 |
| Total Current Billing: | 3,666.00 |
| | |
| Previous Balance Due: | 0.00 |
| | |
| **Total Due - This Matter**          $ | **3,666.00** |

*Please return this page with payment.  Due and Payable upon receipt.*

# VAUGHN PERKINSON EHLINGER MOXLEY & STOGNER LLP

ATTORNEYS AT LAW

POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

154 CHARLOIS BOULEVARD
WINSTON-SALEM, NC 27103

TEL.  336-794-6000
FAX.  336-760-1625

## INVOICE FOR PROFESSIONAL SERVICES

November 5, 2007

Matter ID:2866-001

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

RE: Cobell vs. Kempthorne

Statement No.:  5762

## PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2007

| Date | | Description | Hours |
|---|---|---|---|
| 9/19/2007 | RCV | Several telephone conferences with Kilpatrick Stockton representatives regarding appointment and review of documents in file. | 0.20 |
| 9/20/2007 | RCV | Review of our legal opinion regarding the trustee accounting; office conference with Dan Taylor; review opinion of Professor John Langbein and discussion of this with Mr. Taylor. | 1.50 |
| 10/1/2007 | RCV | Receipt of e-mails relating to the case and attempting on several occasions to get in touch with Dan Taylor. | 0.50 |
| 10/2/2007 | RCV | Trip to Kilpatrick Stockton and research in their library of Trust and Restatement of Trust. | 1.70 |
| 10/4/2007 | RCV | Telephone conference wtih Dan Taylor; responding to request by other attorney for times that I would not be available as a witness; receipt of defendant's filing and begin review of this; receipt and begin review of 150-page copy of 2003 Cobell trial and testimony. | 1.50 |
| 10/11/2007 | RCV | Attempting to get in touch with Dan Taylor on two occasions; further research, particularly in North Carolina law, North Carolina estate provisions and Uniform Trust Code; making copies of these provisions. | 1.20 |

*Due and Payable upon receipt.*

Vaughn Perkinson Ehlinger Moxley & Stogner LLP                                        Page: 2

| | | | |
|---|---|---|---|
| 10/19/2007 | RCV | Receipt of e-mail regarding the case; telephone conference with Dan Taylor regarding the status of the case and other sources; going through file and getting various cases and quotes from cases and other sources such as the North Carolina Administration of Estates Manuel; copies of various paragraphs from Bogert on Trusts and the Restatement of Trusts; trip to the Wake Forest University Law Library and further in Bogert on Trust and Trustees; telephone conference with Dan Taylor and trip to Kilpatrick Stockton to deliver information to Mr. Taylor and return books to the library. | 2.80 |

Total Fees     $     3,666.00

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$   3,666.00**

# Blackburn Consultants LLC
90 Donaldson Drive
Sedona, Arizona 86336

Invoice submitted to:
Geoffrey Rempel
Blackfeet Reservation Development Fund
607 14th Street, NW  9th Floor
Washington DC 20005

November 29, 2007

Invoice #  10048

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 10/30/2007 | Telephone conversation with Dennis Gingold, Geoffrey Rempel and Justin Guilder (part-time) regarding gathering testimony for inclusion in the Finding and Conclusions response to the Judge's Order. | 0.40 | 200.00 |
| 10/31/2007 | Search transcripts for instances of use of collections, receipts, disbursements and throughput. | 2.30 | 1,150.00 |
| | Review Herman's testimony for findings testimony. | 1.90 | 950.00 |
| | Review Winter's testimony for findings testimony. | 0.30 | 150.00 |
| | Review Haspel's testimony for findings testimony. | 0.30 | 150.00 |
| 11/1/2007 | Draft findings memoranda. | 3.50 | 1,750.00 |
| 11/7/2007 | Respond to Geoffrey Rempel's email regarding IIM receipts in the year 1968. | 0.20 | 100.00 |
| | For professional services rendered | | $4,450.00 |
| | Previous balance | | $25,730.10 |
| | Accounts receivable transactions | | |
| 11/20/2007 | Payment - Thank You. Check No. 005591 | | ($25,730.10) |
| | Total payments and adjustments | | ($25,730.10) |
| | Balance due | | $4,450.00 |

Chata Consulting, Inc.

# Invoice

Joe C. Christie
11704 San Victorio NE
Albuquerque, New Mexico, 87111

| Date | Invoice # |
|------|-----------|
| 10/31/2007 | SBT-3 |

---

**Bill To**

Dennis Gingold
607 14th Street NW
9th Floor
Washington, D.C. 2005

---

| Description | Amount |
|-------------|--------|
| Joe Christie, Chata Consulting, Inc  corporate hourly rate is $175.00 : travel  rate is 1/2 hourly  $87.50 | 0.00 |
| Testimony for the Cobell case | 0.00 |
| 10-20  Preparation time for Testimony for the Cobell case  3 hrs 15 mins | 568.75T |
| Air Fare to and from Washington D. C. American Airlines $874 plus Adm fee $100 | 974.10 |
| Travel time: 7:10 leave ABQ  arrive Washington DCA 3:00 pm  rate 1/2 per corporate  policy: 5 hrs 50 mins @ | 510.13T |
| 1/2 rate of 175.00 equals $510.13 | |
| 10-24 Taxi to Marriott Hotel $15.00  (attached) | 15.00 |
| 10-24 preparation time with Attorney arrive at attorney's office 4:30 worked until 8:10 | 640.50T |
| Lodging @ Marriott 10-24 For Testimony for the Cobell case cost $489.00 plus tax $70.91 (attached) | 559.91 |
| 10-25 breakfast at hotel $19.80 | 19.80 |
| Testimony for the Cobell case Arrive at Attorney office 8:35 finished testimony at 12:50 | 743.75T |
| Taxi to Marriott Hotel $10.00  (attached) | 10.00 |
| Lunch $10.26 | 10.26 |
| Dinner $9.96 | 9.96 |
| Lodging @ Marriott  10-25 for Testimony for the Cobell case cost $429.00 plus tax $62.21  (attached) | 491.21 |
| Taxi to Airport  Taxi to Airport $20.00  (attached) | 20.00 |
| 10-26 Breakfast at DCA airport  $8.87 | 8.87 |
| Lunch $10.31at Dallas Fort Worth Airport | 10.31 |
| Arrive Albuquerque, NM 1;45 pm 2 hour time change leave DCA 9:50 arrive ABQ 1:45  6 hours 5 mins @ | 525.00T |
| 1/2 travel rate equals $525.00 | |
| Arrive Albuquerque, NM  Parking $1.00 (no receipt) | 1.00 |
| Sales Tax effective 7-1-06 | 205.43 |

| | Total | $5,323.98 |



For questions regarding this folio,
please call Marriott Business Services
toll-free 1-866-435-7627.

JW MARRIOTT.
PENNSYLVANIA AVENUE

1331 Pennsylvania Avenue, N.W.
Washington, DC 20004
Telephone (202) 393-2000
Facsimile (202) 626-6991
Marriott.com/WASJW

GUEST FOLIO

341 CHRISTIE/JOSEPH/MR          429.00 10/26/07 12:00 19678
                                                                    ACCT#
DATE NAME                          RATE    DEPART    TIME
NKG                                        10/24/07  15:42

TYPE                                       ARRIVE    TIME
31   1800 N OAK ST              PASSPORT:
     ARLINGTON    VA
     22209                                          MR#:

ROOM
CLERK   ADDRESS                              PAYMENT

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 10/24 ROOM | 341, 1 | | 489.00 | | |
| 10/24 ROOMTX | 341, 1 | | 70.91 | | |
| 10/25 RMSERV | 3341 341 | | 19.80 | | |
| 10/25 ROOM | 341, 1 | | 429.00 | | |
| 10/25 ROOMTX | 341, 1 | | 62.21 | | |
| 10/26 BK CARD | | | | $1070.92 | |

CURRENT BALANCE   .00

------------------ EXP. REPORT SUMMARY --------------------
10/24 ROOM&TAX          559.91

10/25 RMSERV            19.80
      ROOM&TAX          491.21

WANT YOUR FINAL HOTEL BILL BY EMAIL? JUST ASK THE FRONT DESK!
   SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

This statement is a summary of your current charges. If you need assistance with luggage, our bellstand can be reached at extension 00.

CHECK OUT TIME IS 12:00 NOON

Please see reverse side for check out options.

# TAXICAB RECEIPT

Time: _____
Date: _10-24-07_

Origin of trip: _____

Destination: ___Marriott_____

Fare:___15ᵘᵘ_____ Sign: _____

# Taxi Cab Receipts

DATE: _____ TIME: _____

TRIP ORIGIN: _Court House_____

DESTINATION: _JW Marriott_____

FARE: $_10ᵒᵒ__ SIGNATURE_____



JW MARRIOTT
PENNSYLVANIA AVENUE
1331 PENNSYLVANIA AVENUE, NW, WASHINGTON, D.C. 20004
PHONE: 202/393-2000;  website: WWW.EXPERIENCEJW.COM

## TAXI CAB RECEIPTS

DATE: _10-26_                      TIME: _7:15_
TRIP ORIGIN: _Marriott_____
DESTINATION: _DCA_____
FARE: $_20ᵒᵒ__        SIGNATURE: _____



Record Locator: HRCDUA

### Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Time | |
| American Airlines  | 1477 | ALBUQUERQUE | WED 24OCT 7:10 AM | DALLAS FT WORTH | 9:50 AM | V |
| | | Joe Christie | FF#: LJL6392 | Economy | Seat 22E | |
| American Airlines | 1600 | DALLAS FT WORTH | WED 24OCT 11:05 AM | WASHINGTON REAGAN | 2:55 PM | V |
| | | Joe Christie | FF#: LJL6392 | Economy | Seat 28E | Food For Purchase |
| American Airlines | 1569 | WASHINGTON REAGAN | FRI 26OCT 3:40 PM | DALLAS FT WORTH | 5:55 PM | V |
| | | Joe Christie | FF#: LJL6392 | Economy | Seat 30E | Food For Purchase |
| American Airlines | 1507 | DALLAS FT WORTH | FRI 26OCT 6:55 PM | ALBUQUERQUE | 7:45 PM | V |
| | | Joe Christie | FF#: LJL6392 | Economy | Seat 30E | |

### Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| JOE CHRISTIE | 0012100047033 | 775.80 | 98.30 | 874.10 |
| Payment Type: Visa XXXXXXXXXXXX2943 | | | | Total: $874.10 |

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon, or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

If you are traveling internationally, please ensure that you have the proper documentation. All necessary travel documents for the countries being visited must be presented at airport check-in. Check with the consulate of these countries to determine the documents required. Additional information can be found at International Travel.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

         

      

 This e-mail address is non-returnable and does not accommodate replies. If you have a customer service issue, please Contact AA.

## Joe Christie

| | |
|---|---|
| **From:** | Questions, Refund [Refund.Questions@aa.com] |
| **Sent:** | Sunday, November 04, 2007 4:00 PM |
| **To:** | joechristie@comcast.net |
| **Subject:** | RE: Other |

Re: 001 2100 047 033
Change fee receipt # 001 0617 360 914

Hello.

A copy of the receipt for the change fee is below:

11/04/07 16:51:34   TKT 0010617360914   TCN 0015543570436
AMERICAN AIRLINES             MISCELLANEOUS SALES RECEIPT

                               AUDITOR COUPON FACSIMILE        HDQ-TBM

                      XTMMOUS     25 OCT 07            DALLAS,

CHRISTIE/JOE                          HRCDUA               45 10541
   01   CHANGE FEE                    100.00   ** NOT VALID FOR
TRANSPORTATION **


USD        100.00                                   PSGR TKT 0012100047033
10/25/07


                         **************************

            TOTAL            ALL MISCELLANEOUS CHARGES

USD        100.00                ARE NONREFUNDABLE

                         **************************

289141
 001 5543570436     001 0617360914 6 FOP CC BAXXXXXXXXXXXX2943
EXP 01/08

Thank you.
Pat Reeves/ck

-----Original Message-----
From: joechristie@comcast.net [mailto:joechristie@comcast.net]
Sent: Tuesday, October 30, 2007 5:12 PM
To: Questions, Refund
Subject: Other

Ticket No: 0012100047033
CONTACT INFO:

                                    1

AddressLine1: 11704 San Victorio NE
AddressLine2:
City: Albuquerque
State: NM
Zip: 87111
Country: USA
Email: joechristie@comcast.net
HomePhone: 5052960047

COMMENTS:
I changed flights on the 26th and I need a receipt for the charges I had to pay for the
$100.00 fee to change the flight back to Albuquerque.

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA. 22191
(202) 529-5000 ; (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## STATEMENT

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

| STATEMENT DATE 11/15/07 | | | TERMS N\30 | | | ACCOUNT NO. 20132 |
|---|---|---|---|---|---|---|
| DATE | INVOICE NO. | | DEBIT | CREDIT | | BALANCE |
| 09/13/07 | 105858 | | 149.85 | | | 149.85 |

| CURRENT $0.00 | 30 DAYS $0.00 | 60 DAYS $149.85 | 90 DAYS $0.00 | 120 DAYS $0.00 | LATE FEES 6.06 | BALANCE $155.91 |
|---|---|---|---|---|---|---|

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA 22191
(202) 529 5000 (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## INVOICE

INVOICE NO.: 105858
INVOICE DATE: 9/13/07
W.O. NO.:
ACCOUNT NO.: 20132
TERMS: NET/30

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

DELIVER TO: Geoffrey Rempel
c/o Kirkpatrick and Stockton, LLP
607 14th Street, N.W., 9th Flr.
Washington, DC 20005

| SERVICE | CODE | QTY | PRICE | AMOUNT |
|---------|------|-----|-------|--------|
| Total Cubic Feet | SFT | 1.00 | 149.85 | 149.85 |

| TAXABLE TOTAL | NO TAX TOTAL | 4.5% TAX | | TOTAL |
|---------------|--------------|----------|--|-------|
| 0.00 | 149.85 | 0.00 | $ | 149.85 |

APPROVALS:_____

Depositor

Authorized Representative
NATION'S CAPITAL ARCHIVES

**OFF PREMISES STORAGE & PROMPT RETRIEVAL PAR EXCELLENCE**

# DON M. PALLAIS, CPA

14 Dahlgren Road     Richmond, Virginia 23238

Telephone: (804) 784-0884
Fax: (804) 784-0885

December 3, 2007

Mr. Daniel R. Taylor, Jr.
Kilpatrick & Stockton LLP
1001 West Fourth St.
Winston-Salem, NC 27101

Re: Cobell v. Kempthorne

Dear Dan:

Here is my final invoice for time and expenses on the Cobell matter. I held off billing this until I was sure you wouldn't need anything else in preparing the summation.

| | |
|---|---|
| Fee for time spent during September and October, 2007, including analysis of reports, preparation of materials, review of transcripts, consultations with attorneys, attendance and testimony at trial, and travel, as detailed on the attached (87.8 hours) | $ 35,120.00 |
| Out-of-pocket expenses | 3,744.20 |
| Total due | $ 38,864.20 |

I hope the case worked out satisfactorily for our client.

Dan, I really enjoyed working with you and Bill and hope we get a chance to work together again.

Sincerely,

Cobell/Kempthorne Litigation
Supplement to Invoice—Detail of Time Incurred

|  |  |  | Cum. |
| Date | Task Description | Hours | Hours |
|------|------------------|-------|-------|
| 09/06/07 | Review of expert reports | 1.0 | 1.0 |
| 09/25/07 | Review of expert report | 1.2 | 2.2 |
| 10/05/07 | Telephone consultation, review of materials | 1.2 | 3.4 |
| 10/09/07 | Review of CD files | 4.5 | 7.9 |
| 10/10/07 | Review of CD files | 8.5 | 16.4 |
| 10/14/07 | Travel to Washington, telephone consultation | 2.3 | 18.7 |
| 10/15/07 | Attendance at trial, consultation with attorneys | 9.0 | 27.7 |
| 10/16/07 | Attendance at trial, travel | 10.8 | 38.5 |
| 10/19/07 | Preparation of materials and review of transcripts | 7.5 | 46.0 |
| 10/21/07 | Preparation of materials, travel to Washington | 7.0 | 53.0 |
| 10/22/07 | Attendance at trial, meeting with attorneys | 8.8 | 61.8 |
| 10/23/07 | Testimony outline, meeting with attorneys | 8.5 | 70.3 |
| 10/24/07 | Testimony, meeting with attorneys | 9.0 | 79.3 |
| 10/25/07 | Attendance at trial, travel | 8.5 | 87.8 |

RICHARD V. FITZGERALD
4522 Brandywine Street, N.W.
Washington, D.C. 20016


July 14, 2007
Met with Dennis Gingold, Justin Guilder,
Geoffrey Rempel, David Smith and Keith Harper
to discuss my ability and willingness to provide
expert testimony on the fiduciary responsibility
of the Secretary of the Interior with respect to
those property interests the federal government
holds in trust for individual American Indians;
the nature, scope and purpose of a fiduciary
accounting; and whether the Defendant's
Historical Accounting Project Document dated
May 31, 2007 provides to these trust beneficiaries
an adequate fiduciary accounting.                    2.00 hours           $400.00

August 14, 2007
Identify and collect materials to be reviewed.      2.00 hours           $400.00

August 15, 2007
Review and markup my prior testimony of 1999
and 2003 in this case; review and discuss the
Defendant's Historical Accounting Plan of 2003.
Review and discuss Parts 1, 2, and 3 of the
Defendant's Historical Accounting Project
Document, dated May 31, 2007.  Initiate draft
Expert Report.                                       7.00 hours         $1,400.00

August 16, 2007
Continue to draft Expert Report; review and
markup Defendant's Responding Brief Regarding
the Nature and Scope of the Historical
Accounting dated June 11, 2007.                      7.00 hours         $1,400.00

August 17, 2007
Continue to draft Expert Report while continuing
to review the Defendant's Documents and
comparing the proposals contained therein with
the standards imposed on a trustee as set forth in
the Restatement (Second) of Trusts, Scott and

| | | |
|---|---|---|
| Ascher on Trust. Discussed draft issues with David Smith, Keith Harper and Dennis Gingold. | 6.00 hours | $1,200.00 |
| August 20, 2007<br>Continue to draft Expert Report; review my personal files and identify useful and relevant materials to be included in the Expert Report. | 8.00 hours | $1,600.00 |
| August 21, 2007<br>Continue to draft Expert Report; review relevant materials, including specific sections of the American Indian Trust Fund Management Reform Act of 1994, other relevant federal legislation and reports and relevant federal case law relating to the Indian trust and the government's trust duties. | 8.00 hours | $1,600.00 |
| August 22, 2007<br>Continue to draft and finalize the Expert Report; discuss the draft Report with Keith Harper and Dennis Gingold; identify Exhibits. | 7.00 hours | $1,400.00 |
| August 23, 2007<br>Finalize the Expert Report and discuss with plaintiffs' counsel. | 7.00 hours | $1,400.00 |
| August 24, 2007<br>The Expert Report is submitted to the court | 0 hours | $0 |
| August 27, 2007<br>Continue to prepare for testimony; review Expert Report, its footnotes and exhibits. | 5.00 hours | $1,000.00 |
| August 28<br>Continue to prepare for testimony; review defendant's witnesses' testimony. | 7.00 hours | $1,400.00 |
| August 29, 2007<br>Review Expert Report, identify errors and corrections that need to be made; initiate search for "Anderson Memorandum" attached as Exhibit 5. | 5.00 hours | $1,000.00 |

August 30, 2007

| | | |
|---|---|---|
| Perform final review of the Expert Report; locate a complete version of the "Anderson Memorandum" and review Notice of Replacement Exhibits. | 4.00 hours | $800.00 |
| September 4, 2007<br>Continue to prepare for testimony; review defendant's witness testimony. | 2.00 hours | $400.00 |
| September 5, 2007<br>Continue to prepare for testimony; finish review of Defendant's witness testimony. | 2.50 hours | $500.00 |
| October 24, 2007<br>Discuss Expert Report with Keith Harper to prepare for testimony and testimony. | 5.00 hours | $1,000.00 |
| **Totals** | **84.50 hours** | **$16,900.00** |

Richard V. Fitzgerald

Dec 11, 2007



DISCOVERY • TRIAL CONSULTING • PRESENTATIONS

## INVOICE

**Please make check payable to:**

TrialGraphix
P.O. Box 864045
Orlando, FL  32886-4045

Tax ID: 65-0275197

**Billing Inquiries:**
Telephone:  800-334-5403
Fax:          305-576-0188

**Invoice #: IDC203540**

**Client #:**  K0187-03

**Date:**      12/12/2007

**Due Date:** Due Upon Receipt

**Page:**      1 of 1

Ms. Alexis Applegate
Kilpatrick Stockton LLP
607 14th Street, NW
Suite 900
Washington, District of Columbia  20005-2018

**Ship To/Remarks:**

| Case Name: | TG Job Number: | Client Matter Number: |
|---|---|---|
| Elouise Pepion Cobell, et... v. Dirk Kempthorne, Secretar... | W2764 | |

| Description | Units/Hours | Price | Extended |
|---|---|---|---|
| Plaintiff's Findings of Fact | 1.00 | $14,625.00 | $14,625.00 |
| Additional Products/Services: | | | |
| Production & Design (Revisions) | 8.00 | $195.00 | $1,560.00 |
| DVD Duplication (Add'l) | 24.00 | $45.00 | $1,080.00 |

| | |
|---|---|
| **Subtotal** | $17,265.00 |
| **Tax** | $992.74 |
| **Total** | $18,257.74 |

Services rendered after 12/12/2007 will appear on your next month's invoice.

# VAUGHN PERKINSON EHLINGER MOXLEY & STOGNER LLP

ATTORNEYS AT LAW

POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

4505 COUNTRY CLUB ROAD
WINSTON-SALEM, NC 27104

TEL.  336-794-6000
FAX.  336-760-1625

December 7, 2007

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

Matter ID:  2866-001

**RE: Cobell vs. Kempthorne**

**Statement No.:  5925**

## REMITTANCE PAGE

| | |
|---|---:|
| Current Fees: | 0.00 |
| Current Expenses: | 533.10 |
| Total Current Billing: | 533.10 |
| | |
| Previous Balance Due: | 0.00 |
| | |
| **Total Due - This Matter**       $ | **533.10** |

*Please return this page with payment.  Due and Payable upon receipt.*

**VAUGHN**
**PERKINSON**
**EHLINGER**
**MOXLEY &**
**STOGNER**  LLP

ATTORNEYS AT LAW
POST OFFICE BOX 25715
WINSTON-SALEM, NC 27114

154 CHARLOIS BOULEVARD
WINSTON-SALEM, NC 27103

TEL.  336-794-6000
FAX.  336-760-1625

## INVOICE FOR PROFESSIONAL SERVICES

December 7, 2007

Matter ID: 2866-001

Kilpatrick Stockton LLP
1001 West Fourth Street
Winston-Salem, NC 27101
Attention:  Dan Taylor

RE: Cobell vs. Kempthorne
Statement No.:   5925

## PROFESSIONAL SERVICES RENDERED THROUGH December 7, 2007

OTHER CHARGES:
Advanced Expense                                                             533.10
                                    Total Other Charges    $        533.10

## TOTAL AMOUNT DUE THIS INVOICE                    $      **533.10**

*Due and Payable upon receipt.*

Vaughn Perkinson Ehlinger
Moxley & Stogner LLP
P.O. Box 25715
Winston-Salem, NC 27114

# Memorandum

Robert C. Vaughn, Jr.
E-mail: Bob.Vaughn@VPEMS.com
Direct Dial: 336.794.6001

TO:        Dan Taylor

FROM:      Bob Vaughn

DATE:      December 14, 2007

RE:        Cobell vs. Kempthorne

Dan:

A week or so ago I sent a statement for approximate $500.00 as reimbursement for expenses incurred.

Mr. Rempel questioned this, and I understand why since I had sent a "last invoice" for my time previously.

This was just reimbursement of expenses we had due to legal research a couple months ago on the computer. I did go out to Wake Forest Law Library once to do some research, but then I figured it took to long in going out there and back and I needed to do some additional legal research, so I used Lexis Nexis on the computer. This bill is for reimbursement to the firm for what we paid to Lexis Nexis for the time on their legal research computer program.

I am enclosing a copy of our bill from Lexis Nexis, and you will see, that $109.00 is someone else's charge, but the $533.10 is for research relating to the Cobell case for time in October. Frankly, the bill would have been more if I would have had to go back out to the Wake Forest Law Library.

Thanks for your help.

Bob Vaughn

2866-001-37563

# LexisNexis®

| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 0710129328 | 31-OCT-07 | | 116RZ6 |

BILLING PERIOD   01-OCT-07 - 31-OCT-07

.US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
PLEASE CALL 800-262-2391 AND PRESS 3.***

**INVOICE TO:**
**ATTENTION: KIMBERLY STOGNER**
**VAUGHN PERKINSON EHLINGER MOXLEY &**
**STOGNER**
**4505 COUNTRY CLUB RD**
**WINSTON SALEM NC 27104-3509**
**UNITED STATES**

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| **ACCOUNT BALANCE 30-SEP-07** | | $109.00 |
| CURRENT CHARGES AND CREDITS | $642.10 | |
| CURRENT TAX | $0.00 | $642.10 |
| TOTAL PAYMENTS RECEIVED | | ($109.00) |
| PRIOR PERIOD CREDITS | $0.00 | |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| | | |
| **ACCOUNT BALANCE 31-OCT-07** | | $642.10 |



## LexisNexis®

| INVOICE NUMBER | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 0710129328 | 31-OCT-07 | 116RZ6 |

BILLING PERIOD   01-OCT-07 - 31-OCT-07

**INVOICE TO:**
VAUGHN PERKINSON EHLINGER MOXLEY &
4505 COUNTRY CLUB RD
WINSTON SALEM NC 27104-3509
ATTENTION: KIMBERLY STOGNER

## MONTHLY ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS ONLINE & RELATED CHARGES

| CONTRACT | | CONTRACT AMOUNT | CAP AMOUNT | | |
|---|---|---|---|---|---|
| ALL SERVICES | USE | $109.00 | | | |

| CONTRACT USE | | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|
| ALL SERVICES | USE | - | $109.00 | $109.00 | |
| | SUBTOTAL | $0.00 | $109.00 | | $109.00 |

TOTAL CONTRACT INFORMATION                                              $109.00

TRANSACTIONAL USE

| OUTSIDE CONTRACT USE | | | |
|---|---|---|---|
| USE | | $533.10 | |
| PRINT | | - | |
| SUBTOTAL | | $533.10 | |

TOTAL TRANSACTIONAL USE INFORMATION                                    $533.10

TOTAL LEXISNEXIS ONLINE & RELATED CHARGES                              $642.10

CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL                          $642.10

PAYMENTS*
30 OCT 2007: INVOICE: 0709110965          : 5384          ($109.00)
                    PAYMENT TOTAL                          ($109.00)

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

V52  18551



**LexisNexis®**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 0710129328 | 31-OCT-07 |

| ACCOUNT NUMBER |
|---|
| 116RZ6 |

BILLING PERIOD 01-OCT-07 - 31-OCT-07

*INVOICE TO:*
VAUGHN PERKINSON EHLINGER MOXLEY &
WINSTON SALEM NC 27104-3509

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| CLIENT ***NO CLIENT ID SPECIFIED*** KILPATRICK STOCKTON | - | $109.00 - | $109.00 $0.00 | - | - $533.10 | $109.00 $533.10 | - - | $109.00 $533.10 |
| ACCOUNT TOTAL: | $0.00 | $109.00 | $109.00 | $0.00 | $533.10 | $642.10 | $0.00 | $642.10 |

4

V08  18552

Keith Harper
Kilpatrick Stockton LLP
Suite 900
607 14th Street, NW
Washington, DC  20005-2018

December 11, 2007

Dear Keith Harper,

      I am writing this letter to request reimbursement for loss wages during my travel, testimony and preparation in Washington, DC for the Cobell v. Kempthorne Litigation. The time period started on October 22 and ended on October 24, 2007. During this time, I had several energy consulting contracts for $125 per hour and two real estate deals that net more than $125 per hour.  The testimony period took three full business days at 8 hours, $125 per hour and equal to $3000 in loss income.

      I also had out of pocket expenses for traveling to and from the airport and parking. The mileage to the Durango, CO Airport from Farmington, NM is 50 miles each way.  At 48.5 cents per mile time 100 miles the reimbursement is $48.50.  The parking was 21.00 for three days.

      The total for loss wages and out of pocket expenses is $3069.50.  I would appreciate if you acted on this in a timely manner.   Should you have any questions, please feel free to contact me at (505) 793-6337.

Best regards,

Kevin Gambrell
KLG

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA  22191
(202) 529-5000   (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## INVOICE

INVOICE NO.:   110731
INVOICE DATE:   3/13/08
W.O. NO.:
ACCOUNT NO.:   20132
TERMS:   NET/30

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC  20005

DELIVER TO: Geoffrey Rempel
c/o Kirkpatrick and Stockton, LLP
607 14th Street, N.W., 9th Flr.
Washington, DC  20005

| SERVICE | CODE | QTY | PRICE | AMOUNT |
|---|---|---|---|---|
| Total Cubic Feet | SFT | 189.00 | 0.81 | 153.09 |

COMMENTS:  QTRLY. STORAGE FEE 04/01/08-06/30/08

| TAXABLE TOTAL | NO TAX TOTAL | 4.5% TAX | | TOTAL |
|---|---|---|---|---|
| 0.00 | 153.09 | 0.00 | $ | 153.09 |

APPROVALS:_____

Depositor

Authorized Representative
NATION'S CAPITAL ARCHIVES

**OFF PREMISES STORAGE & PROMPT RETRIEVAL PAR EXCELLENCE**

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA. 22191
(202) 529-5000 ; (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## STATEMENT

TO:   Geoffrey Rempel
      c/o Kirkpatrick & Stockton, LLP
      606 14th street, N.W., 9th Floor
      Washington, DC 20005

| STATEMENT DATE 3/14/08 | | | TERMS N\30 | | | ACCOUNT NO. 20132 |
|---|---|---|---|---|---|---|
| DATE | INVOICE NO. | | DEBIT | CREDIT | | BALANCE |
| 12/13/07 | 108665 | | 149.85 | | | 149.85 |
| 01/22/08 | 109443 | | 65.64 | | | 215.49 |
| 03/13/08 | 110731 | | 153.09 | | | 368.58 |

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | LATE FEES | BALANCE |
|---|---|---|---|---|---|---|
| $153.09 | $65.64 | $0.00 | $149.85 | $0.00 | 10.49 | $379.07 |



GSL Solutions, Inc.
1411 N. Westshore Blvd.
Ste 204
Tampa, FL 33607

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/1/2008 | 2662 |

| Due Date | Terms |
|----------|-------|
| 1/31/2008 | Net 30 |

| **Bill To** |
|---|
| Geoffrey Rempel |
| Blackfeet Reservation Development Fund |
| 125 North Public Square |
| Browning, MT 59417 |

| **Balance Due** | $175.00 |
|---|---|
| **Customer Total Balance** | $175.00 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Quarterly website hosting / December 2007 - February 2008 | 50.00 | 150.00 |
| 0.25 | #7904: Text box needed for home page | 100.00 | 25.00 |
| | **Total** | | $175.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (813) 637-8535 | (813) 637-8268 | dsilcox@gslsolutions.com | www.gslsolutions.com |

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA 22191
(202) 529-5000 (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## INVOICE

|  |  |
|---|---|
| INVOICE NO.: | 112118 |
| INVOICE DATE: | 4/22/08 |
| W.O. NO.: |  |
| ACCOUNT NO.: | 20132 |
| TERMS: | NET/30 |

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

DELIVER TO: Geoffrey Rempel
c/o Kirkpatrick and Stockton, LLP
607 14th Street, N.W., 9th Flr.
Washington, DC 20005

| SERVICE | CODE | QTY | PRICE | AMOUNT |
|---|---|---|---|---|
| STORAGE ARCHIVES NEW ENTRY PER | 101 | 21.00 | 0.61 | 12.81 |

---

# NATION'S CAPITAL ARCHIVES

Facsimile Transmission Information          Date _12/1/08_

TO: Mr./Mrs. _G. Rempel_

   Company_____

FROM: _W/ma_

Total number of pages, including the cover letter: _4_

IF you do not receive all the pages, please contact the person named above on the telephone numbers (202)529-500, (703)551-4944.

SPECIAL INSTRUCTIONS/MESSAGE:

_Copies of outstanding invoice #s 112118, 121166 and 113177_

_Thanks for all your help in this matter._

FACSIMILE: (703)551-4947

---



| | | | | | |
|---|---|---|---|---|---|
| CORPORATE OFFICE | 14811 FARM CREEK DR | WOODBRIDGE VA | 22191 | 202-529-5000 |
| ALEXANDRIA DEPOT | 405 FANNON STREET | ALEXANDRIA VA | 22301 | 703-706-5700 |
| PR. WILLIAM DEPOT | 14498 TELEGRAPH RD | WOODBRIDGE VA | 22192 | 703-221-9100 |

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA 22191
(202) 529-5000  (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## INVOICE

INVOICE NO.: 112166
INVOICE DATE: 4/24/08
W.O. NO.:
ACCOUNT NO.: 20132
TERMS: NET/30

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

DELIVER TO: Geoffrey Rempel
c/o Kirkpatrick and Stockton, LLP
607 14th Street, N.W., 9th Flr.
Washington, DC 20005

| SERVICE | CODE | QTY | PRICE | AMOUNT |
|---|---|---|---|---|
| STORAGE ARCHIVES NEW ENTRY FEE | 101 | 4.00 | 0.61 | 2.44 |
|  | 470 | 4.00 | 3.00 | 12.00 |

COMMENTS: SUPPLEMENTAL INVOICE FOR ADDITIONAL PICK UP OF
(4) NEW BOXES - 209 thru 212 - STORAGE FOR THE
PERIOD 4/25/08-6/30/08

| TAXABLE TOTAL | NO TAX TOTAL | 4.5% TAX | | TOTAL |
|---|---|---|---|---|
| 0.00 | 14.44 | 0.00 | | 14.44 |

APPROVALS:

Depositor

Authorized Representative
NATION'S CAPITAL ARCHIVES

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA 22191
(202) 529-5000 (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## INVOICE

INVOICE NO.: 113177
INVOICE DATE: 6/11/08
W.O. NO.:
ACCOUNT NO.: 20132
TERMS: NET/30

TO: Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

DELIVER TO: Geoffrey Rempel
c/o Kirkpatrick and Stockton, LLP
607 14th Street, N.W., 9th Flr.
Washington, DC 20005

| SERVICE | CODE | QTY | PRICE | AMOUNT |
|---|---|---|---|---|
| Total Cubic Feet | SFT | 2.00 | 173.34 | 346.68 |

COMMENTS: BILLED FOR STORAGE FOR THE PERIOD 7/1/08-12/31/08

| TAXABLE TOTAL | NO TAX TOTAL | 4.5% TAX | TOTAL |
|---|---|---|---|
| 0.00 | 346.68 | 0.00 | $ 346.68 |

APPROVALS:_____

Depositor

Authorized Representative
NATION'S CAPITAL ARCHIVES

**OFF PREMISES STORAGE & PROMPT RETRIEVAL PAR EXCELLENCE**



GSL Solutions, Inc.
1411 N. Westshore Blvd.
Ste 204
Tampa, FL 33607

# Invoice

| Billing Date | Invoice # |
|---|---|
| 10/1/2008 | 3160 |
| Due Date | Terms |
| 10/31/2008 | Net 30 |

| Bill To |
|---|
| Geoffrey Rempel<br>Blackfeet Reservation Development Fund<br>125 North Public Square<br>Browning, MT 59417 |

| Balance Due | $150.00 |
|---|---|
| Customer Total Balance | $300.00 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | Quarterly website hosting / September 2008 - November 2008 | 50.00 | 150.00 |

| | Subtotal | $150.00 |
|---|---|---|
| | Payments/Credits | $0.00 |

| Phone # | Fax # | E-mail | Web Site |
|---|---|---|---|
| (813) 637-8535 | (813) 637-8268 | dsilcox@gslsolutions.com | www.gslsolutions.com |

# NATION'S CAPITAL ARCHIVES

**Facsimile Transmission Information**     Date_____ 5/15/09_____

TO: Mr./Mrs. ~~Geoffry Rupel~~ c/o Kirkpatrick & Stockton

Company_____

FROM: _____Lyn_____

Total number of pages, including the cover letter: 2 pages

IF you do not receive all the pages, please contact the person named above on the telephone numbers (202)529-500, (703)551-4944.

SPECIAL INSTRUCTIONS/MESSAGE:

_____PLEASE FIND ATTACHED_____
_____COPY OF YOUR STATEMENT._____

FACSIMILE: (703)551-4947



CORPORATE OFFICE 14811 FARM CREEK DR WOODBRIDGE VA 22191 202-529-5000
ALEXANDRIA DEPOT 405 FANNON STREET ALEXANDRIA VA 22301 703-706-5700
PR. WILLIAM DEPOT 14498 TELEGRAPH RD WOODBRIDGE VA 22192 703-221-9100

# NATION'S CAPITAL ARCHIVES

14811 Farm Creek Drive
Woodbridge, VA. 22191
(202) 529-5000 ; (703) 551-4944
Fax No. (703) 551-4947
e-mail: info@nationscapitalarchives.net

## STATEMENT

TO:   Geoffrey Rempel
c/o Kirkpatrick & Stockton, LLP
606 14th street, N.W., 9th Floor
Washington, DC 20005

| STATEMENT DATE 5/15/09 | | | TERMS N\30 | | | ACCOUNT NO. 20132 |
|---|---|---|---|---|---|---|
| DATE | INVOICE NO. | | DEBIT | CREDIT | | BALANCE |
| 04/22/08 | 112118 | | 77.81 | 24.70 | | 53.11 |
| 12/16/08 | 118767 | | 346.68 | | | 399.79 |
| 04/28/09 | 122045 | | 70.84 | | | 470.63 |
| 05/05/09 | 122218 | | 18.00 | | | 488.63 |

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | LATE FEES | BALANCE |
|---|---|---|---|---|---|---|
| $88.84 | $0.00 | $0.00 | $0.00 | $399.79 | 47.16 | $535.79 |



GSL Solutions, Inc.
1411 N. Westshore Blvd.
Ste 204
Tampa, FL 33607

# Invoice

| Billing Date | Invoice # |
|---|---|
| 7/1/2009 | 3716 |
| **Due Date** | **Terms** |
| 7/31/2009 | Net 30 |

| Bill To |
|---|
| Geoffrey Rempel |
| Blackfeet Reservation Development Fund |
| 125 North Public Square |
| Browning, MT 59417 |

| **Balance Due** | $225.00 |
|---|---|
| Customer Total Balance | $950.00 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | Quarterly website hosting / June - August 2009 | 75.00 | 225.00 |

| | |
|---|---|
| Subtotal | $225.00 |
| Payments/Credits | $0.00 |

| Phone # | Fax # | E-mail | Web Site |
|---|---|---|---|
| (813) 637-8535 | (813) 637-8268 | dsilcox@gslsolutions.com | www.gslsolutions.com |