# PRICEWATERHOUSECOOPERS 🏢

Item 21 requests all monthly progress reports regarding the IIM system cleanup.  We were provided with reports for June, 1997 through May, 1998 (These reports appear to be issued every four to six weeks).  No reports have been provided after May, 1998.

Item 24 requests all BIA and OTFM audits of IIM functions carried out by tribes pursuant to self-governance compacts.  We were provided with one quarterly report for the Cherokee and one review for the Wyandotte.  No other reports were provided.

## Plaintiffs' Third Formal Request for Production of Documents

PricewaterhouseCoopers has received no documents pursuant to the third request for documents.

## Plaintiffs' Fourth Formal Request for Production of Documents

PricewaterhouseCoopers has received no documents pursuant to the fourth request for documents.

## Plaintiffs' Fifth Formal Request for Production of Documents

PricewaterhouseCoopers has received no documents pursuant to the fifth request for documents.

**TRUST FUND**
*Chronological Timeline of Correspondence and Production*

| DATE | TYPE OF REQUEST | DESCRIPTION OF REQUESTED MATERIAL | RESPONSE DATE | ADEQUATE | DESCRIPTION OF RESPONSE |
|---|---|---|---|---|---|
| 2/7/86 | Formal | First Order For the Production of Information | | | |
| | | Item 1 - Master file, ITRAN, and HISTRAN files | 12/2/96 | YES | All data provided |
| | | Item 2 - Reserved - MMS CRD data | 1/31/97 | YES | All data provided |
| | | Item 3 - Reserved - Accounts closed in last 5 years not in data | | NO | Data are not recoverable |
| | | Item 4 - Accounts with whereabouts unknown | | YES | Can identify through management codes; however large number of accounts are missing from the Master file |
| | | Item 5 - Number and dollar value of special deposit accounts | 1/14/97 | YES | Written instructions for deriving answer from data provided |
| | | Item 6 - Total disbursements returned undeliverable | 1/14/97 | YES | Written instructions for deriving answer from data provided |
| | | Item 7 - Differences between general ledger and amt invested | 2/4/97 | YES | Table provided |
| | | Item 8 - Differences between BIA and Treasury balance | 2/4/97 | YES | Table provided |
| | | Item 9 - Accounts used to offset IIM investment accounts | 1/23/97 | YES | Written answer provided |
| | | Item 10 - Statement re: netting of credits and debits | 1/23/97 | YES | Written answer provided |
| | | Item 11 - Are transactions batched? | 1/23/97 | YES | Written answer provided |
| | | Item 12 - Relationship between transaction and reference number | 1/14/97 | YES | Written answer provided |
| | | Item 13 - IIM procedures manuals | 1/21/97 | YES | Desk Operating Procedures provided |
| | | Item 14 - IRMS manuals | 2/10/97 | YES | Current manuals provided |
| | | | 3/17/97 | YES | Current manuals provided |
| | | Item 15 - MMS PAAS manuals | 1/21/97 | YES | Current manuals provided |
| | | | 3/28/97 | YES | Current manuals provided |
| | | Item 16 - MMS AFMMS manuals | 1/21/97 | YES | Current manuals provided |
| | | | 3/28/97 | YES | Current manuals provided |
| | | Item 17 - NIOGEMS manuals | 3/2/97 | YES | Manual provided |
| | | | 3/27/97 | YES | Program provided (unusable) |
| | | | 5/7/97 | YES | Site visit at Denver BIA office |
| | | Item 18 - Tribal succession laws | 12/20/96 | NO | Nothing has been provided |
| | | Item 19 - Documents for five named plaintiffs | | NO | Limited data provided |
| | | | 5/13/97 | | Limited data provided |
| | | | 5/15/97 | | Limited data provided |
| | | | 6/3/97 | | Limited data provided |
| | | | 8/7/97 | | Limited data provided |
| | | | 9/30/98 | | Limited data provided |
| | | | 11/17/98 | | Limited data provided |
| 3/7 | Informal | OTFM Questions | 3/11/97 | NO | Written answers provided. Follow up questions posed 3/14/97. Follow-up questions re-submitted 8/8/97. No responses to follow-up questions has been provided |
| /97 | Informal | Indian Compacting | 4/10/97 | NO | Written response provided |
| | | | 4/28/97 | | Written response provided |
| | | | 6/26/97 | | Report provided |
| | | | 9/18/97 | | Computer printout provided |
| | | | 2/6/98 | | Conversations and data indicate response is incorrect and/or incomplete. Some contracts/compacts provided |
| /97 | Informal | Questions/issues specific to MMS databases | 3/20/97 | YES | Written response provided and conference call 3/18/97 |
| | | | 3/28/97 | | Manuals provided |
| /97 | Informal | Questions regarding relationship between BIA & OTFM | 3/20/97 | NO | Written response provided. Claim that many meetings have taken place already and some questions relate to policy and will not be answered. No responses to questions have been provided |
| | | | 4/15/97 | | Meeting took place (with limited attendance from key BIA personnel) |
| /97 | Informal | Request for data for two regions between '72-'85 Reissued 8/8/97 | | NO | No response provided |
| /97 | Informal | Follow up OTFM questions Reissued 8/8/97 | | NO | No response provided |
| /97 | Informal | Request for MMS Manual | 4/2/97 | YES | Telephone conversation with Cecilia Williams, MMS; Written response provided |

DRAFT - Confidential Attorney Workproduct

I TRUST FUND
ronological Timeline of Correspondence and Production

| ITE | TYPE OF REQUEST | DESCRIPTION OF REQUESTED MATERIAL | RESPONSE DATE | ADEQUATE | DESCRIPTION OF RESPONSE |
|---|---|---|---|---|---|
| 6/97 | Informal | Request for Phoenix area site visit | 5/1/97 | NO | Written confirmation of site visit |
| | | | 5/20/97 | | Site visit |
| | | | 7/10/97 | | Additional account holder documents received |
| | | | 2/2/98 | | Additional account holder documents received for Salt River Agency |
| | | | 8/21/98 | | Additional account holder documents received for Salt River Agency |
| | | | 8/28/98 | | Additional account holder documents received for Salt River Agency |
| | | | | | Limited documentation has been provided for selected accountholders |
| 7/97 | Informal | Request for IRMS data and programs — Reissued 8/8/97 | 5/6/97 | NO | Tapes provided unreadable files |
| | | | 5/14/97 | | Tape provided unreadable files |
| | | | 6/11/97 | | Tape provided with 4 readable files - remaining files to be provided per telephone conversation with Willa Perlmutter (6/19/97) |
| | | | 9/4/97 | | Telephone conversation with Edith Blackwell indicated the files would be provided by mid-September |
| | | | 9/5/97 | | LRIS document inventory provided |
| | | | 6/30/98 | | IRMS Lease and Ownership data provided |
| | | | 7/9/98 | | IRMS Oil and Gas data provided |
| | | | | | IRMS People subsystem unreadable; no further programs provided |
| 5/97 | Informal | Request for Portland area site visit | 5/15/97 | NO | Written response indicating site visit is not possible in June |
| | | | 8/26/97 | | Site visit |
| | | | | | Limited documentation has been provided for selected accountholders |
| 4/97 | Informal | Request for LRIS data and documents | 2/6/98 | NO | Telephone conversation with Edith Blackwell regarding format for tapes |
| | | | 2/16/98 | | Two sample data tapes provided for TSR database |
| | | | 2/20/98 | | File layouts for TSR database provided |
| | | | 6/30/98 | | Unreadable LRIS tapes provided |
| | | | | | No LRIS documents have been provided |
| '98 | Formal | **Plaintiffs' Second Formal Request for Production of Documents** | | | |
| | | Item 1 - Documents related to the proposed organizational structure of OST | 1/30/98 | YES | Memo, Justification for Reorganization; portion of departmental manual provided |
| | | Item 2 - Memorandum of understanding re: division of responsibility between OST and BIA | 1/30/98 | YES | Memo of Understanding provided |
| | | Item 3 - All documents related to the transfer of OTFM from BIA to OST | 1/30/98 | NO | Memos provided; nothing re: concerns of IIM clerks, BIA agy superintendent, BIA area directors |
| | | Item 4 - All documents related to problems retrieving documents for the 5 Named Plaintiffs | 1/30/98 | YES | Temporary restraining order received |
| | | Item 5 - All documents related to the 1988 shift policy re: tribal accounts on the IIM system | 1/30/98 | NO | Memo received |
| | | Item 6 - Index of documents held by the National Archives re: IIM trust | 1/30/98 | NO | Index of documents for 6 of 13 areas provided - not an index of individual documents, but index of documents from Agency X |
| | | Item 7 - Index of documents held by the Federal Records Centers re: IIM trust | 1/30/98 | NO | Index of documents for 7 of 7 areas provided - not an index of individual documents, but index of documents related to X |
| | | Item 8 - All numbered policies and all directives re: mandatory document policy | 1/30/98 | YES | Memos provided |
| | | Item 9 - FASB interpretation re: management & administration of Indian trust funds | 1/30/98 | YES | FASB interpretation provided |
| | | Item 10 - All documents prepared by present or past Office of Solicitor re: First Order for Production | | NO | No response provided |
| | | Item 11 - Documents instructing Joe Christie to produce documents for the 5 Named Plaintiffs | | NO | No response provided |
| | | Item 12 - Memo from John Berry to Paul Homan re: production of documents | | NO | No response provided |
| | | Item 13 - Workpapers used in preparation of Joe Christie's declarations | 1/30/98 | YES | E-mail, spreadsheet provided |
| | | Item 14 - All documents relating to the OST plans for document production | | NO | No response provided |
| | | Item 15 - Bid documentation re:outside contractor to produce documents | | NO | No response provided |
| | | Item 16 - All documents prepared by Arthur Andersen re: tribal reconciliation or discuss segregation of SD accounts | 1/30/98 | YES | Memos provided |
| | | Item 17 - All documents prepared by Arthur Andersen or DOI re: decision not to proceed with the reconciliation | 1/30/98 | YES | Memos provided |
| | | Item 18 - All RFPs, requirements packages, statements of work re: IIM data cleanup project | | NO | No response provided |
| | | Item 19 - DataComm contract & all reports | | NO | Missing exhibits C-1 and C-3, pages 48-72 of Appendix A; and Appendix D; no weekly reports provided |
| | | Item 20 - All lists of errors identified by DataComm & any corrective action taken | | NO | Error list provided for 9 accountholders |
| | | Item 21 - All monthly progress reports prepared by OTFM re: data cleanup project | 1/30/98 | NO | Reports received for June 1997 through May 1998 - none received after May 1998 |
| | | Item 22 - OTFM audit reports for FY98 and FY97 | 1/30/98 | YES | Reports received |
| | | Item 23 - All documents related to the use of IIM funds to purchase life insurance | | NO | No response provided |
| | | Item 24 - All BIA and OTFM audits pursuant to tribal self government compacts | 1/30/98 | NO | One quarterly report (3/98) provided for Cherokee. One review (1/98) for Wyandotte |
| | | Item 25 - Certification for all disbursements for the 5 Named Plaintiffs | | NO | No response provided |

DRAFT - Confidential Attorney Workproduct

IM TRUST FUND
hronological Timeline or Correspondence and Production

| ATE | TYPE OF REQUEST | DESCRIPTION OF REQUESTED MATERIAL | RESPONSE DATE | ADEQUATE | DESCRIPTION OF RESPONSE |
|---|---|---|---|---|---|
| 11/98 | Formal | Plaintiffs' Third Formal Request for Production of Documents | | | |
| | | Item 1 - All documents from Ed Cohen, Willa Perlmutter or Anne Shields re: IIM trust | | NO | No response provided |
| | | Item 2 - All documents from attorneys in the Office of the Solicitor re: compacting/contracting re: IIM trust | | NO | No response provided |
| | | Item 3 - All documents from attorneys in the Office of the Solicitor re: the 1990 delegation of disbursements to areas and agencies | | NO | No response provided |
| | | Item 4 - All documents from attorneys in the Office of the Solicitor re: the tribal trust fund settlement act | | NO | No response provided |
| | | Item 5 - All documents from attorneys in the Office of the Solicitor re: interest overdrafts | | NO | No response provided |
| | | Item 6 - All documents from attorneys in the Office of General Counsel, Dept. of Treasury re: IIM trust | | NO | No response provided |
| | | Item 7 - All workpapers used by AA for presentation 1/28/92 "BIA Trust Funds Reconciliation Project Overview Presentation" | | NO | No response provided |
| | | Item 8 - All workpapers used by AA re: AA report 12/31/95 "Tribal Trust Funds Reconciliation..." | | NO | No response provided |
| /19/98 | Formal | Plaintiffs' Fourth Formal Request for Production of Documents | | | |
| | | Item 1 - All documents re: review of HLIP | | NO | No response provided |
| | | Item 2 - All workpapers re: IIM clean up effort at initial agency clean up site | | NO | No response provided |
| | | Item 3 - All documents re: IIM clean up effort at initial area clean up site | | NO | No response provided |
| | | Item 4 - All documents re: Trust Funds Accounting System (TFAS) pilot site | | NO | No response provided |
| | | Item 5 - Data dictionary prepared by BIA Data Administration Team | | NO | No response provided |
| | | Item 6 - BIA inventory of pending probates | | NO | No response provided |
| | | Item 7 - All documents re: BIA Probate Backlog sub project | | NO | No response provided |
| | | Item 8 - BIA appraisal handbook & comments on draft | | NO | No response provided |
| | | Item 9 - BIA compilation of pending appraisal requests | | NO | No response provided |
| | | Item 10 - Technology Investment Analysis re: proposed trust system & acquisition approach | | NO | No response provided |
| | | Item 11 - RFP, statement of work & contract awarded to SEI investments for TFAS | | NO | No response provided |
| | | Item 12 - All documents re: determination that external consultants are not needed for TFAS conversion | | NO | No response provided |
| | | Item 13 - Mitretek contract & task order re: Trust Asset and Accounting Management System (TAAMS) | | NO | No response provided |
| | | Item 14 - All documents re: planned implementation of TAAMS in the Billings area | | NO | No response provided |
| | | Item 15 - All documents re: TAAMS functional requirements | | NO | No response provided |
| | | Item 16 - Tecnology Investment Analysis re: TAAMS & acquisition approach | | NO | No response provided |
| | | Item 17 - Request for information or commercial off-the-shelf system for TAAMS requirements & responses | | NO | No response provided |
| | | Item 18 - TAAMS RFP | | NO | No response provided |
| | | Item 19 - All documents re: pre-established pilot protocols to measure success of TAAMS | | NO | No response provided |
| | | Item 20 - All documents re: 3/21/98 LRIS Modernization Decision document | | NO | No response provided |
| | | Item 21 - All workpapers re: high level requirements & implementation plan of joint TAAMS/LRIS planning team | | NO | No response provided |
| | | Item 22 - RFP for off-the-shelf trust management system re: LRIS Enhancements sub-project & responses | | NO | No response provided |
| | | Item 23 - All workpapers prepared by Gene Rouleau & Assoc. re: MMS Systems Reengineering sub project | | NO | No response provided |
| | | Item 24 - All workpapers prepared by Performance Engineering Corp. re: MMS System Reengineering sub project | | NO | No response provided |
| | | Item 25 - All workpapers & Preliminary Design Concepts report of RMP Reengineering team | | NO | No response provided |
| | | Item 26 - All documents re: evaluation of OST's proposed methodology, investment & contract vehicle re: electronic imaging | | NO | No response provided |
| | | Item 27 - All documents re: NARA evaluation of IIM trust records management | | NO | No response provided |
| | | Item 28 - All documents re: OST's records imaging efforts to date | | NO | No response provided |
| | | Item 29 - Inventory of existing trust funds management policies & procedures | | NO | No response provided |
| | | Item 30 - All documents re: OST analysis & assessment of unresolved weaknesses identified in most recent OTFM audit | | NO | No response provided |
| | | Item 31 - All quarterly progress reports submitted to the OST | | NO | No response provided |
| | | Item 32 - All documents re: progress of Griffin audits for FY95 - FY97 | | NO | No response provided |
| | | Item 33 - All audit reports prepared for BIA, BLM, & MMS for FY95-FY97 | | NO | No response provided |
| | | Item 34 - All audit reports prepared by external auditors for Treasury relevant to Indian trust functions for FY95-FY97 | | NO | No response provided |
| | | Item 35 - All documents re: 3/3/97 Memo re: OTFM's responsibility for an accounts receivable system | | NO | No response provided |
| | | Item 36 - All audit reports for FY88-FY90 | | NO | No response provided |
| 9/98 | Formal | Plaintiffs' Fifth Formal Request for Production of Documents | | | |
| | | Item 1 - All documents re: BIA escheat accounts | | NO | No response provided |
| | | Item 2 - All documents re: BIA contract with Bakelle Research Center for 1975-1980 | | NO | No response provided |
| | | Item 3 - All documents re: OTFM's consultation with IIM accountholders in 1996 | | NO | No response provided |
| | | Item 4 - All documents re: lease to Benita Farms & estate of Sid Conway | | NO | No response provided |
| | | Item 5 - All documents re: Managerial Accounting Distribution (MAD) program for leasing & distribution of income | | NO | No response provided |
| | | Item 6 - All land title status records & reports associated with the MAD program | | NO | No response provided |
| | | Item 7 - All documents re: BIA reorganization plan for the Pine Ridge Agency | | NO | No response provided |
| | | Item 8 - All documents re: trust documents shredded or destroyed by BIA personnel at the Pine Ridge Agency from 1990 to present | | NO | No response provided |
| | | Item 9 - All documents re: BIA withdrawals of IIM monies for BIA personnel use at the Pine Ridge Agency | | NO | No response provided |
| | | Item 10 - All documents re: IIM assets that passed to tribes under the escheat provision | | NO | No response provided |
| | | Item 11 - All documents re: allotments 011247 & 011704 at the Eastern Navajo Agency | | NO | No response provided |
| | | Item 12 - All documents re: OTFM document collection within the Aberdeen area | | NO | No response provided |

DRAFT - Confidential Attorney Workproduct

# IIM Research Document Request

| Requested Report/Book/Document | Author | Year | Publisher | DOI Reference No. |
|---|---|---|---|---|
| **Grazing** | | | | |
| All Publications by the Planning Support Group | BIA | All Available | Billings, MT | |
| American Indians: Facts and Future; Toward Economic Development for Native American Communities | Joint Economic Comm. | 1970 | Arno Press | E98 .E2 T6 1970 |
| Annual Report of the Commissioner of Indian Affairs to the Secretary of the Interior | Office of Indian Affairs | 1880-Present | | E93 .U73 |
| Annual Report, United States, Bureau of Reclamation, Appendix I: Crop and Related Data | DOI | 1979-1981 | | TC823 .A2 A25 APPENDIX 1 |
| BIA Annual Land Use Inventory and Production Report | BIA | All Available | | E98 .L3 U633 |
| BIA Annual Lands of Indian Lands | | All Available | Off. Of Trust Responsibilities | |
| BIA Management of Indian Trust Funds: Oversight Hearing.... | Comm. on Natural Resources | 1994 | | KF727 .N3638 1994A PT.1 |
| BIA Profile: The Bureau of Indian Affairs and American Indians | DOI | 1981 | DOI | E77 .857 |
| General Data Concerning Indian Reservations, United States, Office of Indian Affairs | | 1930 | | E77 .U55 |
| Grazing Lease and Fee Arrangements of Western Governments and Agencies for Study of Western State, Local Governments, and Other Federal Agencies Grazing Leasing Arrangements and User Charges; Final Report | Bartlett, E.T. | 1983 | Fort Collins, CO | HD241 .B37 1983 |
| Summary Report of the Commissioner of the Bureau of Reclamation to the Secretary of the Interior for the Fiscal Year Ended June 30...and Statistical Appendix. | Bureau of Reclamation | 1966-1970 | | TC823 .A2 APPENDIX |
| The Office of Indian Affairs: Its History, Activities, and Organization | Schmeckebier, Laurence F. | 1927 | Baltimore, John Hopkins Press | |
| Toward Economic Development for Native American Communities | Congress, Joint Econ. Comm. | 1969 | U.S. GPO | |
| **t-O-Ws** | | | | |
| R.S. 2477: The History and Management of R.S. 2477 Rights-of-Way Claims on Federal and Other Lands; Draft | DOI | 1993 | | KF5532 .A8 U51 1993 |
| Right-of-Way Across Public Land and Reservations of the US and Alaska & Methods of Procuring the Same for Highways, Railroads, Tramways, Telegraph and Telephone Lines, Irrigation Reserves, Irrigation and Drainages, Pipe Lines, Flume Lines, Stock Watering Reservoirs, Oil and Gas Pipe Lines, Power Plants, Transmission Lines And All Purposes For Which Authorization Has Been Made by Congress; Federal Highway Act and Federal Water Power Act and Regulations Thereunder. | Evans, William T. | 1926 | | HD249.9 .E92 |
| egulations for Rights-of-Way Over Public Lands and Reservations | | 1915 | | HD249.9 .R34 |
| **rigation & Cropland** | | | | |
| ll Editions of the Montana Agricultural Statistics | | All Available | | |
| **inerals** | | | | |
| ederal and Indian Lands, Coal, Phosphate, Potash, Sodium, and Other Mineral Production, Royalty Income, and Related Stats. | DOI, USGS | Pre 1920 data | | |
| **dditional:** | | | | |
| ocuments containing historical Allotted Indian Income on Agricultural (Farm & Pasture) Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income on Crop Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income on Grazing Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income on Mineral Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income on Oil & Gas Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income on Rights-of-Ways | | All Available | | |
| ocuments containing historical Allotted Indian Income on Timber Lands | | All Available | | |
| ocuments containing historical Allotted Indian Income with Respect to Homesite Leases | | All Available | | |
| ocuments containing historical Allotted Indian Income with Respect to Irrigation | | All Available | | |
| ocuments containing historical Allotted Indian Income with Respect to Sand and Gravel | | All Available | | |
| ocuments containing historical Allotted Indian Income with Respect to Seismic Income | | All Available | | |
| Trust Account Balances - Historical - from Treasury Department | | All Years | Treasury Dept | |

Privileged and Confidential-Attorney Workproduct- Preliminary and Tentative

Exhibit AC

| Date | Total Hours | Total Fees | Expenses | Total Fees and Expenses |
|------|------------:|-----------:|---------:|------------------------:|
| June 1996 | 116 | $20,880 | $348 | $21,228 |
| July 1996 | 307 | $55,260 | $5,193 | $60,453 |
| October 1996 | 216 | $38,880 | $1,325 | $40,205 |
| November 1996 | 118 | $21,240 | $7,102 | $28,342 |
| December 1996 | 98 | $17,640 | $3,306 | $20,946 |
| January 1997 | 427 | $76,860 | $7,498 | $84,358 |
| February 1997 | 559 | $100,620 | $9,448 | $110,068 |
| March 1997 | 366 | $65,880 | $3,198 | $69,078 |
| April 1997 | 288 | $51,840 | $2,556 | $54,396 |
| May 1997 | 646 | $116,280 | $10,685 | $126,965 |
| June 1997 | 1,095 | $171,900 | $20,988 | $192,888 |
| July 1997 | 944 | $149,130 | $5,266 | $154,396 |
| August 1997 | 551 | $97,290 | $6,081 | $103,371 |
| September 1997 | 785 | $131,220 | $13,560 | $144,780 |
| October 1997 | 260 | $39,240 | $2,033 | $41,273 |
| November 1997 | 746 | $82,725 | $3,658 | $86,383 |
| December 1997 | 611 | $80,160 | $2,608 | $82,768 |
| January 1998 | 357 | $54,810 | $1,940 | $56,750 |
| February 1998 | 809 | $140,160 | $4,873 | $145,033 |
| March 1998 | 753 | $128,295 | $7,341 | $135,636 |
| April 1998 | 564 | $107,300 | $4,766 | $112,066 |
| May 1998 | 317 | $63,400 | $1,771 | $65,171 |
| June 1998 | 285 | $54,000 | $3,082 | $57,082 |
| July 1998 | 694 | $135,175 | $6,402 | $141,577 |
| August 1998 | 615 | $123,000 | $5,574 | $128,574 |
| September 1998 | 539 | $107,800 | $2,065 | $109,865 |
| October 1998 | 648 | $128,975 | $4,226 | $133,201 |
| November 1998 | 907 | $181,400 | $8,847 | $190,247 |
| December 1998 | 820 | $164,000 | $4,710 | $168,710 |
| January 1999 | 907 | $174,775 | $6,765 | $181,540 |
| February 1999 | 1,029 | $196,035 | $7,003 | $203,038 |
| March 1999 | 979 | $195,800 | $7,990 | $203,790 |
| April 1999 | 1,291 | $258,200 | $9,769 | $267,969 |
| May 1999 | 927 | $185,400 | $8,866 | $194,266 |
| June 1999 | 1,230 | $232,980 | $15,123 | $248,103 |
| July 1999 | 1,102 | $202,970 | $12,466 | $215,436 |
| August 1999 | 542 | $104,515 | $5,772 | $110,287 |
| September 1999 | 367 | $82,575 | $2,901 | $85,476 |
| October 1999 | 457 | $102,825 | $2,230 | $105,055 |
| November 1999 | 115 | $25,943 | $572 | $26,514 |
| December 1999 | 96 | $21,488 | $447 | $21,934 |
| January 2000 | 99 | $22,275 | $541 | $22,816 |
| | | | | |
| **Total** | **24,582** | **$4,511,140** | **$240,894** | **$4,752,034** |

Confidential

# Exhibit AD

| Task | Description | Total Hours | Total Fees |
|------|-------------|------------:|-----------:|
| 001 | Prepare for and participate in project meeting. | 763 | $146,490 |
| 002 | Prepare for and participate in discussions/meetings with counsel. | 896 | $169,315 |
| 003 | Review of documents received. | 1,493 | $282,170 |
| 004 | Research/Compilation of findings. | 2,343 | $355,610 |
| 005 | Statistical analysis. | 603 | $108,560 |
| 006 | Database formatting and analysis. | 405 | $76,780 |
| 007 | Prepare memoranda/letters. | 1,181 | $215,280 |
| 008 | Analysis of documents for the five named plaintiffs. | 1,371 | $251,650 |
| 009 | Review and analysis of Salt River documents. | 66 | $13,200 |
| 010 | Analysis of data for potential named plaintiffs. | 135 | $24,540 |
| 011 | Examination of TSR data tapes provided by BIA. | 129 | $24,840 |
| 012 | Preparation of deposition questions. | 158 | $31,600 |
| 013 | Preparation and review of binder presenting results. | 25 | $5,000 |
| 014 | Detailed description of historical tasks/hours. | 45 | $3,500 |
| 015 | Prepare for and attend depositions. | 149 | $29,800 |
| 016 | Review depositions. | 42 | $8,400 |
| 017 | Perform analysis of sampling plan. | 57 | $10,500 |
| 018 | Review proposed legislation (HR 3728). | 113 | $22,600 |
| 019 | Review data received from BIA. | 3 | $600 |
| 020 | Prepare/Review Supplemental interrogatory responses. | 44 | $8,170 |
| 021 | Prepare sampling affidavit. | 18 | $3,600 |
| 022 | Review data received from the BIA and create analytic databases. | 220 | $44,000 |
| 023 | Review DOI's High Level Implementation Plan. | 252 | $50,400 |
| 024 | Perform analysis of IIM data by agency. | 93 | $18,600 |
| 025 | Perform analysis in accordance with the "macroeconomic" approach. | 3,477 | $683,975 |
| 027 | IRMS database analysis. | 513 | $102,600 |
| 028 | Review of Parris/Allotment Association Initiative | 13 | $2,600 |
| 029 | OTFM Database analysis. | 1,286 | $238,720 |
| 030 | Discovery request. | 553 | $104,223 |
| 031 | MMS database analysis. | 19 | $3,420 |
| 032 | Research oil, gas, timber and minerals income | 14 | $2,800 |
| 033 | Prepare expert report. | 896 | $179,200 |
| 034 | Preparation for and attendance at hearing. | 392 | $78,360 |
| 035 | Review and Prepare affidavit. | 46 | $9,200 |
| 036 | Prepare and review budget. | 42 | $8,950 |
| 037 | Prepare expert support binder. | 48 | $9,600 |
| 039 | Analysis of Treasury data. | 135 | $27,000 |
| 040 | Review Defendants' expert report. | 50 | $10,000 |
| 041 | Review and analysis of 4th Request for Production. | 174 | $29,655 |
| 043 | Inventory/Bates numbering of documents for the five named plaintiffs. | 311 | $57,580 |
| 044 | Prepare cost estimate due to non-compliance. | 47 | $9,400 |
| 045 | Review Judge's Opinion re: contempt. | 8 | $1,600 |
| 046 | Review Treasury document inventory. | 11 | $2,200 |
| 048 | Review Andersen workpapers. | 98 | $19,600 |
| 049 | Review/Prepare trial exhibits. | 661 | $128,630 |
| 050 | Review and prepare affidavit re: fee estimate. | 9 | $1,800 |
| 051 | Review and Prepare affidavit re: electronic discovery. | 29 | $5,800 |
| 052 | Trial attendance and preparation. | 629 | $125,800 |
| 053 | Assistance with post trial briefs. | 539 | $100,975 |
| 054 | Review trial transcripts. | 31 | $5,990 |
| 056 | Prepare fee estimate. | 656 | $145,388 |
| 057 | Program support. | 19 | $3,420 |
| 058 | Perform summary reporting of regional accounts. | 67 | $12,060 |
| 059 | Site visits (Denver/Phoenix/Portland). | 893 | $156,750 |
| 060 | Review and Analysis of Phoenix/Portland documents. | 2,134 | $306,420 |
| 062 | Compacts/Contracts. | 130 | $23,400 |
| 063 | Review trust manuals. | 12 | $2,160 |
| 999 | Administrative. | 37 | $6,660 |
| | **Total** | **24,582** | **$4,511,140** |

Confidential

# Exhibit AE

*Professional Services, Period Ending June 15, 1996*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 6/15/1996 | 73 | 001 | Prepare for and participate in project meeting. | $13,140 |
| 6/15/1996 | 29 | 004 | Research/Compilation of findings. | $5,220 |
| 6/15/1996 | 10 | 030 | Discovery request. | $1,800 |
| 6/15/1996 | 4 | 999 | Administrative | $720 |
| | 116 | | | $20,880 |

Privileged and Confidential

# Exhibit AE

2

***Professional Services, Period Ending July, 1996***
***PricewaterhouseCoopers, LLP***

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 7/31/1996 | 91 | 001 | Prepare for and participate in project meeting. | $16,380 |
| | | | Prepare for and participate in discussions/meetings | |
| | | | with counsel. | |
| 7/31/1996 | 2 | 002 | with counsel. | $360 |
| 7/31/1996 | 180 | 004 | Research/Compilation of findings. | $32,400 |
| 7/31/1996 | 30 | 030 | Discovery request. | $5,400 |
| 7/31/1996 | 2 | 034 | Preparation for and attendance at hearing. | $360 |
| 7/31/1996 | 2 | 999 | Administrative | $360 |
| | 307 | | | $55,260 |

**Privileged and Confidential**

# Exhibit AE

3

*Professional Services, Period Ending October, 1996*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 10/31/1996 | 193 | 030 | Discovery request. | $34,740 |
| 10/31/1996 | 23 | 999 | Administrative | $4,140 |
| | 216 | | | $38,880 |

Privileged and Confidential

# Exhibit AE

4

*Professional Services, Period Ending November, 1996*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 11/30/1996 | 117 | 030 | Discovery request. | $21,060 |
| 11/30/1996 | 1 | 999 | Administrative | $180 |
| | 118 | | | $21,240 |

Privileged and Confidential

# Exhibit AE

5

*Professional Services, Period Ending December, 1996*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| | | | Prepare for and participate in discussions/meetings | |
| 12/31/1996 | 6 | 002 | with counsel. | $1,080 |
| 12/31/1996 | 5 | 006 | Database formatting. | $900 |
| 12/31/1996 | 13 | 006 | Database development and supervision. | $2,340 |
| | | | | |
| 12/31/1996 | 49 | 029 | Development of analytic database from OTFM files. | $8,820 |
| 12/31/1996 | 12 | 030 | Discovery request. | $2,160 |
| 12/31/1996 | 12 | 057 | Program Support | $2,160 |
| 12/31/1996 | 1 | 999 | Administrative | $180 |
| | 98 | | | $17,640 |

**Privileged and Confidential**

# Exhibit AF - January 1997

*Professional Services, Period Ending, January 1997*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 1/31/1997 | 23 | 003 | Review of Documents received from OTFM, MMS, and IRMS | $4,140 |
| 1/31/1997 | | | Continue development of analytic data base from | |
| 1/31/1997 | 18 | 006 | ASCII OTFM files | $3,240 |
| 1/31/1997 | 19 | 031 | Develop analytic data base from ASCII MMS files | $3,420 |
| 1/31/1997 | 172 | 029 | Data base analysis of OTFM | $30,960 |
| 1/31/1997 | | | Develop questionaire re: anomoly in data | |
| 1/31/1997 | | | Verification of data - quality control issues | |
| 1/31/1997 | | | Financial analysis | |
| 1/31/1997 | 46 | 005 | Statistical analysis | $8,280 |
| 1/31/1997 | | | Develop sampling criteria | |
| 1/31/1997 | 67 | 058 | Summary reporting regional accounts | $12,060 |
| 1/31/1997 | 30 | 001 | Strategy meetings | $5,400 |
| 1/31/1997 | 30 | 002 | Meetings/Discussion with counsel | $5,400 |
| 1/31/1997 | 12 | 030 | Discovery Request | $2,160 |
| 1/31/1997 | 7 | 057 | Program Support | $1,260 |
| 1/31/1997 | 3 | 999 | Administrative | $540 |
| | 427 | | | $76,860 |

Privileged and Confidential

Exhibit AF January 1997

*Professional Services, Period Ending January, 1997*
PricewaterhouseCoopers, LLP

| Month Ending | Task | | | Staff Class | Description |
|---|---|---|---|---|---|
| 01/31/97 | 001 | Greg | Bardnell | Partner | Prepare for and participate in project meeting. |
| 01/31/97 | 001 | Laura | Gooding | Senior Consultant | Prepare for and participate in project meeting. |
| 01/31/97 | 001 | Greg | Mason | Staff Consultant | Prepare for and participate in project meeting. |
| 01/31/97 | 001 | Jessica | Pollner | Partner | Prepare for and participate in project meeting. |
| 01/31/97 | 001 | Geoffrey | Rempel | Staff Consultant | Prepare for and participate in project meeting. |
| 01/31/97 | 002 | Greg | Bardnell | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 01/31/97 | 002 | Laura | Gooding | Senior Consultant | Prepare for and participate in discussions/meetings with counsel. |
| 01/31/97 | 002 | Jessica | Pollner | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 01/31/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents received. |
| 01/31/97 | 003 | Jessica | Pollner | Partner | Review of documents received. |
| 01/31/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents received. |
| 01/31/97 | 005 | Laura | Gooding | Senior Consultant | Develop sampling criteria. |
| 01/31/97 | 005 | Jessica | Pollner | Partner | Develop sampling criteria. |
| 01/31/97 | 005 | Geoffrey | Rempel | Staff Consultant | Develop sampling criteria. |
| 01/31/97 | 005 | R.J. | Torrijos | Staff Consultant | Develop sampling criteria. |
| 01/31/97 | 006 | Greg | Mason | Staff Consultant | Development of OTFM database. |
| 01/31/97 | 029 | Laura | Gooding | Senior Consultant | OTFM Database analysis. |
| 01/31/97 | 029 | Greg | Mason | Staff Consultant | OTFM Database analysis. |
| 01/31/97 | 029 | Greg | Mason | Staff Consultant | Development of OTFM database. |
| 01/31/97 | 030 | Greg | Bardnell | Partner | Discovery request. |
| 01/31/97 | 030 | Laura | Gooding | Senior Consultant | Discovery request. |
| 01/31/97 | 030 | Jessica | Pollner | Partner | Discovery request. |
| 01/31/97 | 030 | Ron | Wilson | Senior Manager | Discovery request. |

Privileged and Confidential

Exhibit AF _January 1997_

*Professional Services, Period Ending January, 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | | | Staff Class | Description |
|---|---|---|---|---|---|
| 01/31/97 | 031 | R.J. | Torrijos | Staff Consultant | Development of MMS database. |
| 01/31/97 | 057 | Ron | Wilson | Senior Manager | Program Support |
| 01/31/97 | 058 | Larry | Norland | Staff Consultant | Perform summary reporting of regional accounts. |
| 01/31/97 | 058 | John | Saad | Staff Consultant | Perform summary reporting of regional accounts. |
| 01/31/97 | 058 | Amy | Short | Professional Assistant | Perform summary reporting of regional accounts. |
| 01/31/97 | 999 | Alice | Patterson | Administrative | Administrative |
| 01/31/97 | 999 | Ginny | Jodoin | Administrative | Administrative |

Privileged and Confidential

Exhibit AF T February 1997

**Professional Services, Period Ending, February 1997**

**PricewaterhouseCoopers, LLP**

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 2/28/1997 | 69 | 003 | Review of Documents received from OTFM, MMS, and IRMS | $12,420 |
| 2/28/1997 | 17 | 006 | Develop analytic data base from ASCII MMS files | $3,060 |
| 2/28/1997 | 122 | 029 | Data base analysis of OTFM | $21,960 |
| 2/28/1997 | | | Develop questionaire re: anomoly in data | |
| 2/28/1997 | | | Verification of data - quality control issues | |
| 2/28/1997 | | | Financial analysis | |
| 2/28/1997 | 255 | 005 | Statistical analysis | $45,900 |
| 2/28/1997 | | | Develop sampling criteria | |
| 2/28/1997 | 10 | 001 | Strategy meetings | $1,800 |
| 2/28/1997 | 26 | 002 | Meetings/Discussion with counsel | $4,680 |
| 2/28/1997 | | | Preparation of memorandum re: interim relief and | |
| 2/28/1997 | 57 | 007 | information request from BIA | $10,260 |
| 2/28/1997 | 3 | 999 | Administrative | $540 |
| | 559 | | | $100,620 |

Privileged and Confidential

Exhibit AF February 1997

**Professional Services, Period Ending, February 1997**
**PricewaterhouseCoopers, LLP**

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 02/28/97 | 001 | Laura | Gooding | Senior Consultant | Prepare for and participate in project meeting. |
| 02/28/97 | 001 | Greg | Mason | Staff Consultant | Prepare for and participate in project meeting. |
| 02/28/97 | 001 | Jessica | Pollner | Partner | Prepare for and participate in project meeting. |
| 02/28/97 | 001 | Geoffrey | Rempel | Staff Consultant | Prepare for and participate in project meeting. |
| 02/28/97 | 002 | Greg | Bardnell | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 002 | Sharon | Fitzsimmons | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 002 | Laura | Gooding | Senior Consultant | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 002 | Greg | Mason | Staff Consultant | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 002 | Jessica | Pollner | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 002 | Geoffrey | Rempel | Staff Consultant | Prepare for and participate in discussions/meetings with counsel. |
| 02/28/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents received. |
| 02/28/97 | 003 | Greg | Mason | Staff Consultant | Review of documents received. |
| 02/28/97 | 003 | Jessica | Pollner | Partner | Review of documents received. |
| 02/28/97 | 005 | Laura | Gooding | Senior Consultant | Develop sampling criteria. |
| 02/28/97 | 005 | Greg | Mason | Staff Consultant | Develop sampling criteria. |
| 02/28/97 | 005 | Jessica | Pollner | Partner | Develop sampling criteria. |
| 02/28/97 | 005 | Geoffrey | Rempel | Staff Consultant | Develop sampling criteria. |
| 02/28/97 | 006 | R.J. | Torrijos | Staff Consultant | Development of MMS database analysis. |
| 02/28/97 | 007 | Greg | Bardnell | Partner | Prepare memorenda/letters re: information from BIA. |
| 02/28/97 | 007 | Greg | Bardnell | Partner | Prepare memorenda/letters re: interim relief. |
| 02/28/97 | 007 | Sharon | Fitzsimmons | Partner | Prepare memorenda/letters re: interim relief. |
| 02/28/97 | 007 | Sharon | Fitzsimmons | Partner | Prepare memorenda/letters re: interim relief. |

Privileged and Confidential

# Exhibit AF February 1997

*Professional Services, Period Ending, February 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 02/28/97 | 007 | Laura | Gooding | Senior Consultant | Prepare memorenda/letters re: information from BIA. |
| 02/28/97 | 007 | Geoffrey | Rempel | Staff Consultant | Prepare memorenda/letters re: interim relief. |
| 02/28/97 | 007 | Geoffrey | Rempel | Staff Consultant | Prepare memorenda/letters re: interim relief. |
| 02/28/97 | 007 | Ron | Wilson | Senior Manager | Prepare memorenda/letters re: interim relief. |
| 02/28/97 | 007 | Ron | Wilson | Senior Manager | Prepare memorenda/letters re: interim relief. |
| | | | | | |
| 02/28/97 | 029 | Ken | Martin | Manager | OTFM Database analysis. |
| 02/28/97 | 029 | Greg | Mason | Staff Consultant | OTFM Database analysis. |
| 02/28/97 | 029 | Larry | Norland | Staff Consultant | OTFM Database analysis. |
| | | | | | |
| 01/31/97 | 999 | Alice | Patterson | Administrative | Administrative |
| 01/31/97 | 999 | Ginny | Jodoin | Administrative | Administrative |

Privileged and Confidential

Exhibit AF, March 1997

**Professional Services, Period Ending, March 1997**

PricewaterhouseCoopers, LLP

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 3/31/1997 | 86 | 003 | Review of Documents received from OTFM, MMS, and BIA | $15,480 |
| 3/31/1997 | 54 | 006 | Develop analytic data base from ASCII MMS files | $9,720 |
| 3/31/1997 | 51 | 029 | Data base analysis of OTFM | $9,180 |
| 3/31/1997 | | | Develop questionaire re: anomoly in data | |
| 3/31/1997 | | | Verification of data - quality control issues | |
| 3/31/1997 | | | Financial analysis | |
| 3/31/1997 | 40 | 005 | Statistical analysis | $7,200 |
| 3/31/1997 | | | Develop sampling criteria | |
| 3/31/1997 | 20 | 001 | Strategy meetings | $3,600 |
| 3/31/1997 | 13 | 002 | Meetings/Discussion with counsel | $2,340 |
| 3/31/1997 | 102 | 007 | Preparation of memorandum re: interim relief and information request from BIA | $18,360 |
| | 366 | | | $65,880 |

Privileged and Confidential

# Exhibit AF <sup>March 1997</sup>

**Professional Services, Period Ending, March 1997**

PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 03/31/97 | 001 | Greg | Bardnell | Partner | Prepare for and participate in project meeting. |
| 03/31/97 | 001 | Laura | Gooding | Senior Consultant | Prepare for and participate in project meeting. |
| 03/31/97 | 001 | Greg | Mason | Staff Consultant | Prepare for and participate in project meeting. |
| 03/31/97 | 001 | Geoffrey | Rempel | Staff Consultant | Prepare for and participate in project meeting. |
| 03/31/97 | 002 | Greg | Bardnell | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 03/31/97 | 002 | Sharon | Fitzsimmons | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 03/31/97 | 002 | Laura | Gooding | Senior Consultant | Prepare for and participate in discussions/meetings with counsel. |
| 03/31/97 | 002 | Jessica | Pollner | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 03/31/97 | 003 | Greg | Bardnell | Partner | Review of documents received. |
| 03/31/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents received. |
| 03/31/97 | 003 | Greg | Mason | Staff Consultant | Review of documents received. |
| 03/31/97 | 003 | Jessica | Pollner | Partner | Review of documents received. |
| 03/31/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents received. |
| 03/31/97 | 005 | Geoffrey | Rempel | Staff Consultant | Development of sampling criteria. |
| 03/31/97 | 005 | Laura | Gooding | Senior Consultant | Development of sampling criteria. |
| 03/31/97 | 005 | Greg | Mason | Staff Consultant | Development of sampling criteria. |
| 03/31/97 | 006 | Greg | Mason | Staff Consultant | Development of MMS database analysis. |

Exhibit AF March 1997

*Professional Services, Period Ending, March 1997*

*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 03/31/97 | 007 | Sharon | Fitzsimmons | Partner | Preparation of memo regarding information request from BIA. |
| 03/31/97 | 007 | Jessica | Pollner | Partner | Preparation of memo regarding information request from BIA. |
| 03/31/97 | 007 | Greg | Bardnell | Partner | Preparation of memo regarding interim relief. |
| 03/31/97 | 007 | Sharon | Fitzsimmons | Partner | Preparation of memo regarding interim relief. |
| 03/31/97 | 007 | Mark | Williams | Senior Consultant | Preparation of memo regarding interim relief. |
| 03/31/97 | 007 | Ron | Wilson | Senior Manager | Preparation of memo regarding interim relief. |
| 03/31/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of memoranda regarding interim relief. |
| 03/31/97 | 029 | Greg | Mason | Staff Consultant | OTFM Database analysis. |

Privileged and Confidential

# Exhibit AF T April 1997

**Professional Services, Period Ending, April 1997**

**PricewaterhouseCoopers, LLP**

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 4/30/1997 | 52 | 003 | Review of Documents received from OTFM, MMS, and BIA | $9,360 |
| 4/30/1997 | 42 | 006 | Develop analytic data base from ASCII MMS files | $7,560 |
| 4/30/1997 | 29 | 029 | Data base analysis of OTFM | $5,220 |
| 4/30/1997 | | | Develop questionaire re: anomoly in data | |
| 4/30/1997 | | | Verification of data - quality control issues | |
| 4/30/1997 | | | Financial analysis | |
| 4/30/1997 | 47 | 005 | Statistical analysis | $8,460 |
| 4/30/1997 | | | Develop sampling criteria | |
| 4/30/1997 | 8 | 001 | Strategy meetings | $1,440 |
| 4/30/1997 | 12 | 002 | Meetings with opposing counsel/experts | $2,160 |
| 4/30/1997 | 20 | 002 | Meetings/Discussion with counsel | $3,600 |
| 4/30/1997 | 78 | 007 | Preparation of memorandum re: interim relief and information request from BIA | $14,040 |
| | 288 | | | $51,840 |

Privileged and Confidential

# Exhibit AF April 1997

**Professional Services, Period Ending, April 1997**

*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 04/30/97 | 001 | Greg | Partner | Project strategy meetings |
| 04/30/97 | 001 | Jessica | Partner | Project strategy meetings |
| 04/30/97 | 001 | Laura | Senior Consultant | Project strategy meetings |
| 04/30/97 | 002 | Bardnell | Partner | Meetings and discussions with counsel regarding project status, the meeting with BIA, interim relief and other issues. |
| 04/30/97 | 002 | Sharon | Partner | Meetings and discussions with counsel regarding project status, the meeting with BIA, interim relief and other issues. |
| 04/30/97 | 002 | Fitzsimmons | Partner | Meetings and discussions with counsel regarding project status, the meeting with BIA, interim relief and other issues. |
| 04/30/97 | 002 | Laura | Senior Consultant | Meetings and discussions with counsel regarding project status, the meeting with BIA, interim relief and other issues. |
| 04/30/97 | 002 | Jessica | Partner | Meetings and discussions with counsel regarding project status, the meeting with BIA, interim relief and other issues. |
| 04/30/97 | 003 | Gooding | Senior Consultant | Review of documents and manuals received regarding MMS and IRMS. |
| 04/30/97 | 003 | Mason | Senior Consultant | Review of manuals regarding MMS. |
| 04/30/97 | 003 | Rempel | Senior Consultant | Review of documents regarding MMS and IRMS. |
| 04/30/97 | 005 | Rempel | Senior Consultant | Analysis of IIM accounts to determine an appropriate stratification. |
| 04/30/97 | 006 | Mason | Senior Consultant | Creation of database from the MMS tapes including reading tapes, creating data sets, preparation of questions regarding data. |

Note: Individual column also shows: Bardnell (002, Greg), Fitzsimmons (002, Sharon), Gooding (002, Laura), Pollner (002, Jessica), Pollner (001, Jessica), Gooding (001, Laura), Gooding (003, Laura), Mason (003, Greg), Rempel (003, Geoffrey), Rempel (005, Geoffrey), Mason (006, Greg)

# Exhibit AF April 1997

*Professional Services, Period Ending, April 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 04/30/97 | 007 | Sharon | Fitzsimmons | Partner | Preparation of a proposed workplan for site visits |
| 04/30/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of a proposed workplan for site visits. |
| 04/30/97 | 007 | Geoffrey | Rempel | Senior Consultant | Preparation of a proposed workplan for site visits. |
| 04/30/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of memos and letters regarding MMS, IRMS, and documents to review during the site visit. |
| 04/30/97 | 007 | Geoffrey | Rempel | Senior Consultant | Development of list of documents required for review during the Phoenix site visit. |
| 04/30/97 | 007 | Jessica | Pollner | Partner | Preparation of letters regarding IRMS data request and Phoenix site visit |
| 04/30/97 | 029 | Greg | Mason | Senior Consultant | Analysis of OTFM data including examination of accounts to determine an appropriate stratification and analysis of cash flows. |
| 04/30/97 | 029 | Greg | Mason | Senior Consultant | Selection of accounts to review during the Phoenix site visit |
| 04/30/97 | 029 | Geoffrey | Rempel | Senior Consultant | Selection of accounts to review during the Phoenix site visit. |

Privileged and Confidential

Exhibit AF т May 1997

*Professional Services, Period Ending, May, 1997*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 5/31/1997 | 40 | 003 | Review of Documents received from OTFM, MMS, and BIA | $7,200 |
| 5/31/1997 | 11 | 006 | Develop analytic data base from ASCII MMS files | $1,980 |
| 5/31/1997 | 52 | 029 | Data base analysis of OTFM | $9,360 |
| 5/31/1997 | | | Develop questionaire re: anomoly in data | |
| 5/31/1997 | | | Verification of data - quality control issues | |
| 5/31/1997 | | | Financial analysis | |
| 5/31/1997 | 35 | 005 | Statistical analysis | $6,300 |
| 5/31/1997 | | | Develop sampling criteria | |
| 5/31/1997 | 14 | 001 | Strategy meetings | $2,520 |
| 5/31/1997 | 19 | 002 | Meetings/Discussion with counsel | $3,420 |
| 5/31/1997 | 24 | 002 | Meetings with opposingcounsel/experts | $4,320 |
| | | | Preparation of memorandum re: interim relief and | |
| 5/31/1997 | 24 | 007 | information request from BIA | $4,320 |
| 5/31/1997 | 357 | 059 | Site visits (Denver/Phoenix) | $64,260 |
| 5/31/1997 | 70 | 060 | Analysis of Phoenix documents | $12,600 |
| | 646 | | | $116,280 |

Privileged and Confidential

Exhibit AF May 1997

**Professional Services, Period Ending, May 1997**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 05/31/97 | 001 | Greg Bardnell | Partner | Project strategy meetings |
| 05/31/97 | 001 | Jessica Pollner | Partner | Project strategy meetings |
| 05/31/97 | 001 | Laura Gooding | Senior Consultant | Project strategy meetings |
| 05/31/97 | 002 | Greg Bardnell | Partner | Meetings and discussions with counsel regarding project status and Phoenix site visit. |
| 05/31/97 | 002 | Laura Gooding | Senior Consultant | Meetings and discussions with counsel regarding project status and Phoenix site visit. |
| 05/31/97 | 002 | Jessica Pollner | Partner | Meetings and discussions with counsel regarding project status and Phoenix site visit. |
| 05/31/97 | 002 | Laura Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (5/14). |
| 05/31/97 | 002 | Greg Mason | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (5/14). |
| 05/31/97 | 002 | Jessica Pollner | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (5/14). |
| 05/31/97 | 002 | Geoffrey Rempel | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (5/14). |
| 05/31/97 | 003 | Laura Gooding | Senior Consultant | Review of documents received |
| 05/31/97 | 003 | Geoffrey Rempel | Staff Consultant | Review of documents received |
| 05/31/97 | 005 | Laura Gooding | Senior Consultant | Statistical analysis |
| 05/31/97 | 005 | Greg Mason | Staff Consultant | Statistical analysis |
| 05/31/97 | 006 | Greg Mason | Staff Consultant | Creation of database from MMS data. |
| 05/31/97 | 007 | Laura Gooding | Senior Consultant | Preparation for Phoenix Site Visit - preparation of letters, selection and analysis of accounts, acquisition of local staff to assist. |

Privileged and Confidential

Exhibit AF May 1997

*Professional Services, Period Ending, May 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 05/31/97 | 029 | Greg | Mason | Staff Consultant | Preparation for Phoenix Site Visit - selection and analysis of accounts. |
| 05/31/97 | 029 | Geoffrey | Rempel | Staff Consultant | Preparation for Phoenix Site Visit - selection and analysis of accounts. |
| 05/31/97 | 029 | Greg | Mason | Staff Consultant | Data analysis of OTTFM data including stratification analyses. |
| 05/31/97 | 059 | Laura | Gooding | Senior Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Amy | Gormley | Professional Assistant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Lesley | Graham | Senior Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Jason | Lund | Staff Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Greg | Mason | Staff Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Daivd | Phalen | Staff Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Jessica | Pollner | Partner | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Geoffrey | Rempel | Staff Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Joe | Scafidi | Staff Consultant | Phoenix Site Visit - to locate documents and observe procedures at area and agency (5/20-5/21). |
| 05/31/97 | 059 | Jane | Schwartz | Professional Assistant | Site visit to Denver BIA office to observe NIOGEMS (5/7). |
| 05/31/97 | 059 | Laura | Gooding | Senior Consultant | Site visit to Denver BIA office to observe NIOGEMS (5/7). |
| 05/31/97 | 059 | Greg | Mason | Staff Consultant | |

Exhibit AF May 1997

*Professional Services, Period Ending, May 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 05/31/97 | 060 | Anthony | Desante | Senior Consultant | Analysis of documents obtained during Phoenix site visit - including sorting, cataloguing, and developing summary spreadsheets. |
| 05/31/97 | 060 | Laura | Gooding | Senior Consultant | Analysis of documents obtained during Phoenix site visit - including sorting, cataloguing, and developing summary spreadsheets. |
| 05/31/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents obtained during Phoenix site visit - including sorting, cataloguing, and developing summary spreadsheets. |
| 05/31/97 | 060 | Joe | Scafidi | Staff Consultant | Analysis of documents obtained during Phoenix site visit - including sorting, cataloguing, and developing summary spreadsheets. |

Privileged and Confidential

Exhibit AF T June 1997

**Professional Services, Period Ending, June, 1997**

*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| | | | Review of Documents received from OTFM, MMS, | |
| 6/30/1997 | 55 | 003 | and BIA | $8,325 |
| 6/30/1997 | 20 | 006 | Develop analytic data base from ASCII MMS files | $3,180 |
| 6/30/1997 | 40 | 029 | Data base analysis of OTFM | $6,150 |
| 6/30/1997 | | | Develop questionaire re: anomoly in data | |
| 6/30/1997 | | | Verification of data - quality control issues | |
| 6/30/1997 | | | Financial analysis | |
| 6/30/1997 | 46 | 005 | Statistical analysis | $8,280 |
| 6/30/1997 | | | Develop sampling criteria | |
| 6/30/1997 | 10 | 001 | Strategy meetings | $1,800 |
| 6/30/1997 | 50 | 002 | Meetings/Discussion with counsel | $9,000 |
| 6/30/1997 | 22 | 002 | Meetings with oppposingcounsel/experts | $3,960 |
| | | | Preparation of memorandum re: interim relief and | |
| 6/30/1997 | 73 | 007 | information request from BIA | $13,140 |
| 6/30/1997 | 118 | 059 | Site visits (Denver/Phoenix) | $19,140 |
| 6/30/1997 | 661 | 060 | Analysis of Phoenix documents | $98,925 |
| | 1,095 | | | $171,900 |

Privileged and Confidential

# Exhibit AF June 1997

**Professional Services, Period Ending, June 1997**
**PricewaterhouseCoopers, LLP**

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 06/30/97 | 001 | Jessica | Pollner | Partner | Project status meetings |
| 06/30/97 | 001 | Greg | Bardnell | Partner | Project status meetings |
| 06/30/97 | 002 | Jessica | Pollner | Partner | Meetings and discussions with counsel regarding project status, the Phoenix site visit and interim relief. |
| 06/30/97 | 002 | Greg | Bardnell | Partner | Meetings and discussions with counsel regarding project status, the Phoenix site visit and interim relief. Preparation for and meeting with Arthur Andersen and opposing counsel (6/20). |
| 06/30/97 | 002 | Greg | Bardnell | Partner | Meetings and discussions with counsel regarding project status, the Phoenix site visit and interim relief. |
| 06/30/97 | 002 | Laura | Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (6/20). |
| 06/30/97 | 002 | Laura | Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (6/20). |
| 06/30/97 | 002 | Greg | Mason | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (6/20). |
| 06/30/97 | 002 | Jessica | Pollner | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (6/20). |
| 06/30/97 | 002 | Geoffrey | Rempel | Staff Consultant | |
| 06/30/97 | 003 | Stella | Cheeks | Professional Assistant | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Anthony | DeSante | Senior Consultant | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Cathy | Frohlich | Staff Consultant | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Renee | Graves | Professional Assistant | Review of documents regarding interim relief issues. |

Privileged and Confidential

# Exhibit AF June 1997

**Professional Services, Period Ending, June 1997**
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 06/30/97 | 003 | Jenn | Press | Intern | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents regarding interim relief issues. |
| 06/30/97 | 003 | Jen | Press | Intern | Analysis of documents for five named plaintiffs. |
| 06/30/97 | 003 | Anthony | DeSante | Senior Consultant | Analysis of documents provided for the five named plaintiffs. |
| 06/30/97 | 003 | Joe | Scafidi | Staff Consultant | Review of documents regarding interim relief issues. |
| 06/30/97 | 005 | Laura | Gooding | Senior Consultant | Development of initial sampling criteria. |
| 06/30/97 | 005 | Greg | Mason | Staff Consultant | Development of initial sampling criteria. |
| 06/30/97 | 005 | Jessica | Pollner | Partner | Development of initial sampling criteria. |
| 06/30/97 | 005 | Geoffrey | Rempel | Staff Consultant | Development of initial sampling criteria. |
| 06/30/97 | 006 | Greg | Mason | Staff Consultant | MMS Database development |
| 06/30/97 | 007 | Geoffrey | Rempel | Staff Consultant | Preparation of practical solutions for interim relief. |
| 06/30/97 | 029 | Greg | Mason | Staff Consultant | OTFM Database analysis. |
| 06/30/97 | 059 | Tracy | Epel | Senior Consultant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 059 | Amy | Gormley | Professional Assistant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 059 | Lesley | Graham | Staff Consultant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 059 | Jason | Lund | Senior Consultant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |

Privileged and Confidential

Exhibit AF June 1997

*Professional Services, Period Ending, June 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 06/30/97 | 059 | John | Niecklowski | Senior Consultant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 059 | David | Phalen | Staff Consultant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 059 | Jane | Schwartz | Professional Assistant | Continuation of Phoenix site visit - return to Phoenix area office and Pima Agency for additional documents. |
| 06/30/97 | 060 | Renee | Graves | Professional Assistant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Stella | Cheeks | Professional Assistant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Cathy | Frohlich | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Laura | Gooding | Senior Consultant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Joe | Scafidi | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |
| 06/30/97 | 060 | Carolann | Welch | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |

Privileged and Confidential

# Exhibit AF — July 1997

**Professional Services, Period Ending, July, 1997**

**PricewaterhouseCoopers, LLP**

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 7/31/1997 | 100 | 003 | Review of Documents received from OTFM, MMS, and BIA | $15,480 |
| 7/31/1997 | 10 | 006 | Develop analytic data base from ASCII MMS files | $1,800 |
| 7/31/1997 | 33 | 029 | Data base analysis of OTFM | $5,940 |
| 7/31/1997 | | | Develop questionaire re: anomoly in data | |
| 7/31/1997 | | | Verification of data - quality control issues | |
| 7/31/1997 | | | Financial analysis | $7,200 |
| 7/31/1997 | 40 | 005 | Statistical analysis | |
| 7/31/1997 | | | Develop sampling criteria | |
| 7/31/1997 | 12 | 001 | Strategy meetings | $2,160 |
| 7/31/1997 | 49 | 002 | Meetings/Discussion with counsel | $8,820 |
| 7/31/1997 | 31 | 002 | Meetings with opposingcounsel/experts | $5,580 |
| 7/31/1997 | 162 | 007 | Preparation of memorandum re: interim relief and information request from BIA | $26,850 |
| 7/31/1997 | 392 | 060 | Analysis of Phoenix documents | $57,960 |
| 7/31/1997 | 100 | 008 | Analysis of documents for 5 plaintiffs | $14,640 |
| 7/31/1997 | 15 | 020 | Supplemental Interrogatory Responses | $2,700 |
| | 944 | | | $149,130 |

Privileged and Confidential

# Exhibit AF July 1997

**Professional Services, Period Ending, July 1997**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 07/31/97 | 001 | Greg | Bardnell | Partner | Project status meetings |
| 07/31/97 | 001 | Jessica | Pollner | Partner | Project status meetings |
| 07/31/97 | 001 | Laura | Gooding | Senior Consultant | Project status meetings |
| 07/31/97 | 002 | Greg | Bardnell | Partner | Meetings and discussions with counsel regarding project status and interim relief. |
| 07/31/97 | 002 | Jessica | Pollner | Partner | Meetings and discussions with counsel regarding project status and interim relief. |
| 07/31/97 | 002 | Laura | Gooding | Senior Consultant | Meetings and discussions with counsel regarding project status and interim relief. |
| 07/31/97 | 002 | Greg | Bardnell | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |
| 07/31/97 | 002 | Anthony | DeSante | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |
| 07/31/97 | 002 | Laura | Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |
| 07/31/97 | 002 | Greg | Mason | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |
| 07/31/97 | 002 | Jessica | Pollner | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |
| 07/31/97 | 002 | Jennifer | Press | Intern | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10), |
| 07/31/97 | 002 | Geoffrey | Rempel | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (7/10). |

Privileged and Confidential

# Exhibit AF July 1997

**Professional Services, Period Ending, July 1997**
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 07/31/97 | 003 | Douglas | Barbin | Staff Consultant | Review of documents regarding interim relief issues. |
| 07/31/97 | 003 | Anthony | DeSante | Senior Consultant | Review of documents regarding interim relief issues. |
| 07/31/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents regarding interim relief issues. |
| 07/31/97 | 003 | Jennifer | Press | Intern | Review of documents regarding interim relief issues. |
| 07/31/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents regarding interim relief issues. |
| 07/31/97 | 003 | Joe | Scafidi | Staff Consultant | Review of documents regarding interim relief issues. |
| 07/31/97 | 005 | Laura | Gooding | Senior Consultant | Development of initial sampling criteria. |
| 07/31/97 | 005 | Greg | Mason | Staff Consultant | Development of initial sampling criteria. |
| 07/31/97 | 005 | Jessica | Pollner | Partner | Development of initial sampling criteria. |
| 07/31/97 | 005 | Geoffrey | Rempel | Staff Consultant | Development of initial sampling criteria. |
| 07/31/97 | 006 | Greg | Mason | Staff Consultant | Analysis of MMS database. |
| 07/31/97 | 007 | Greg | Bardnell | Partner | Preparation of affidavit regarding interim relief. |
| 07/31/97 | 007 | Anthony | DeSante | Senior Consultant | Analysis of sufficient documentation. |
| 07/31/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of affidavit regarding interim relief. |
| 07/31/97 | 007 | Jessica | Pollner | Partner | Preparation of affidavit regarding interim relief. |
| 07/31/97 | 007 | Geoffrey | Rempel | Staff Consultant | Analysis of sufficient documentation. |
| 07/31/97 | 008 | Anthony | DeSante | Senior Consultant | Analysis of documents provided for the five named plaintiffs. |
| 07/31/97 | 008 | Jennifer | Press | Intern | Analysis of documents provided for the five named plaintiffs. |

Privileged and Confidential

Exhibit AF July 1997

*Professional Services, Period Ending, July 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 07/31/97 | 020 | Laura | Gooding | Senior Consultant | Analysis and review of supplemental interrogatory responses. |
| 07/31/97 | 020 | Greg | Mason | Staff Consultant | Analysis and review of supplemental interrogatory responses. |
| 07/31/97 | 020 | Geoffrey | Rempel | Staff Consultant | Analysis and review of supplemental interrogatory responses. |
| 07/31/97 | 029 | Greg | Mason | Staff Consultant | Analysis of OTFM database. |
| 07/31/97 | 060 | Douglas | Barbin | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |
| 07/31/97 | 060 | Laura | Gooding | Senior Consultant | Analysis of documents obtained from Phoenix site visit. |
| 07/31/97 | 060 | Renee | Graves | Professional Assistant | Analysis of documents obtained from Phoenix site visit. |
| 07/31/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |
| 07/31/97 | 060 | Joe | Scafidi | Staff Consultant | Analysis of documents obtained from Phoenix site visit. |

Privileged and Confidential

# Exhibit AF T August 1997

**Professional Services, Period Ending, August, 1997**
**PricewaterhouseCoopers, LLP**

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| | | | Review of Documents received from OTFM, MMS, | |
| 8/31/1997 | 14 | 003 | and BIA | $2,520 |
| 8/31/1997 | 25 | 029 | Data base analysis of OTFM | $4,500 |
| 8/31/1997 | | | Develop questionaire re: anomoly in data | |
| 8/31/1997 | | | Verification of data - quality control issues | |
| 8/31/1997 | | | Financial analysis | |
| 8/31/1997 | 15 | 005 | Statistical analysis | $2,700 |
| 8/31/1997 | | | Develop sampling criteria | |
| 8/31/1997 | 8 | 001 | Strategy meetings | $1,440 |
| 8/31/1997 | 10 | 002 | Meetings/Discussion with counsel | $1,800 |
| 8/31/1997 | 28 | 002 | Meetings with opposingcounsel/experts | $5,040 |
| | | | Preparation of memorandum re: interim relief and | |
| 8/31/1997 | 28 | 007 | information request from BIA | $5,040 |
| 8/31/1997 | 54 | 060 | Analysis of Phoenix documents | $9,720 |
| 8/31/1997 | 36 | 008 | Analysis of documents for 5 plaintiffs | $6,480 |
| 8/31/1997 | 19 | 020 | Supplemental Interrogatory Responses | $3,420 |
| 8/31/1997 | 314 | 059 | Portland site visit | $54,630 |
| | 551 | | | $97,290 |

Privileged and Confidential

# Exhibit AF *August 1997*

**Professional Services, Period Ending, August 1997**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 08/31/97 | 001 | Greg Bardnell | Partner | Project status meetings |
| 08/31/97 | 001 | Laura Gooding | Senior Consultant | Project status meetings |
| 08/31/97 | 001 | Jessica Pollner | Partner | Project status meetings |
| 08/31/97 | 002 | Greg Bardnell | Partner | Meetings and discussions with counsel regarding project status, interim relief and Portland site visit. |
| 08/31/97 | 002 | Laura Gooding | Senior Consultant | Meetings and discussions with counsel regarding project status, interim relief and Portland site visit. |
| 08/31/97 | 002 | Jessica Pollner | Partner | Meetings and discussions with counsel regarding project status, interim relief and Portland site visit. |
| 08/31/97 | 002 | Laura Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (8/7). |
| 08/31/97 | 002 | Jessica Pollner | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (8/7). |
| 08/31/97 | 002 | Geoffrey Rempel | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (8/7). |
| 08/31/97 | 003 | Laura Gooding | Senior Consultant | Review of documents received |
| 08/31/97 | 003 | Geoffrey Rempel | Staff Consultant | Review of documents received |
| 08/31/97 | 005 | Laura Gooding | Senior Consultant | Analysis of Arthur Andersen sampling proposal. |
| 08/31/97 | 005 | Greg Mason | Staff Consultant | Analysis of Arthur Andersen sampling proposal. |
| 08/31/97 | 005 | Jessica Pollner | Partner | Analysis of Arthur Andersen sampling proposal. |
| 08/31/97 | 007 | Laura Gooding | Senior Consultant | Preparation for Portland site visit - letters and analysis of accounts, acquisition of staff to assist. |
| 08/31/97 | 007 | Jessica Pollner | Partner | Preparation for Portland site visit - letters and analysis of accounts. |
| 08/31/97 | 008 | Doug Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |

Privileged and Confidential

# Exhibit AF *August 1997*

*Professional Services, Period Ending, August 1997*
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 08/31/97 | 020 | Laura | Gooding | Senior Consultant | Analysis and review of supplemental interrogatory responses. |
| 08/31/97 | 020 | Geoffrey | Rempel | Staff Consultant | Analysis and review of supplemental interrogatory responses. |
| 08/31/97 | 029 | Geoffrey | Rempel | Staff Consultant | Preparation for Portland site visit - analysis of accounts. |
| 08/31/97 | 059 | Alan | Bloch | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Brooks | Bond | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Steve | Charron | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Mary | Espiritu | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Erica | Fleming | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Laura | Gooding | Senior Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Harvey | Mason | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Jessica | Pollner | Partner | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Geoffrey | Rempel | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 059 | Mark | Thomas | Staff Consultant | Portland area site visit (8/26-8/28). |
| 08/31/97 | 060 | Doug | Barbin | Staff Consultant | Analysis of documents for Phoenix site visit. |
| 08/31/97 | 060 | Laura | Gooding | Senior Consultant | Analysis of documents for Phoenix site visit. |
| 08/31/97 | 060 | Jennifer | Press | Intern | Analysis of documents for Phoenix site visit. |
| 08/31/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents for Phoenix site visit. |

Privileged and Confidential

# Exhibit AF T September 1997

**Professional Services, Period Ending, September, 1997**

*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | | Description | Total Fees |
|---|---|---|---|---|---|
| 9/30/1997 | 24 | 003 | | Review of Documents received from OTFM, MMS, and BIA | $4,320 |
| 9/30/1997 | 25 | 029 | | Data base analysis of OTFM | $4,500 |
| 9/30/1997 | | | | Develop questionaire re: anomoly in data | |
| 9/30/1997 | | | | Verification of data - quality control issues | |
| 9/30/1997 | | | | Financial analysis | |
| 9/30/1997 | 58 | 005 | | Statistical analysis | $10,440 |
| 9/30/1997 | | | | Develop sampling criteria | |
| 9/30/1997 | 14 | 002 | | Meetings/Discussion with counsel | $2,520 |
| 9/30/1997 | 30 | 002 | | Meetings with opposingcounsel/experts | $5,400 |
| 9/30/1997 | 69 | 007 | | Preparation of memorandum and letters | $12,420 |
| 9/30/1997 | 158 | 060 | | Analysis of Phoenix documents | $24,555 |
| 9/30/1997 | 65 | 008 | | Analysis of documents for 5 plaintiffs | $11,700 |
| 9/30/1997 | 104 | 059 | | Portland site visit | $18,720 |
| 9/30/1997 | 238 | 060 | | Analyses of Portland documents | $36,645 |
| | 785 | | | | $131,220 |

Privileged and Confidential

# Exhibit AF September 1997

*Professional Services, Period Ending, September 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 09/30/97 | 002 | Greg | Bardnell | Partner | Meetings and discussions with counsel regarding project status and sampling plan. |
| 09/30/97 | 002 | Greg | Bardnell | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (9/18). |
| 09/30/97 | 002 | Laura | Gooding | Senior Consultant | Meetings and discussions with counsel regarding project status and sampling plan. |
| 09/30/97 | 002 | Laura | Gooding | Senior Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (9/18). |
| 09/30/97 | 002 | Greg | Mason | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (9/18). |
| 09/30/97 | 002 | Jessica | Pollner | Partner | Meetings and discussions with counsel regarding project status and sampling plan. |
| 09/30/97 | 002 | Jessica | Pollner | Partner | Preparation for and meeting with Arthur Andersen and opposing counsel (9/18). |
| 09/30/97 | 002 | Geoffrey | Rempel | Staff Consultant | Preparation for and meeting with Arthur Andersen and opposing counsel (9/18). |
| 09/30/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents received |
| 09/30/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents received |
| 09/30/97 | 005 | Laura | Gooding | Senior Consultant | Analysis of Arthur Andersen sampling proposal. |
| 09/30/97 | 005 | Laura | Gooding | Senior Consultant | Formulation of sampling proposal and sample selection |
| 09/30/97 | 005 | Greg | Mason | Staff Consultant | Analysis of Arthur Andersen sampling proposal. |
| 09/30/97 | 005 | Greg | Mason | Staff Consultant | Formulation of sampling proposal and sample selection. |
| 09/30/97 | 005 | Jessica | Pollner | Partner | Analysis of Arthur Andersen sampling proposal. |
| 09/30/97 | 005 | Jessica | Pollner | Partner | Formulation of sampling proposal and sample selection. |

Privileged and Confidential

# Exhibit AF September 1997

*Professional Services, Period Ending, September 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 09/30/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of letters regarding site visits and sampling plan. |
| 09/30/97 | 007 | Jessica | Pollner | Partner | Preparation of letters regarding site visits and sampling plan. |
| 09/30/97 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 09/30/97 | 059 | Alan | Bloch | Staff Consultant | Continuation of Portland area site visit - additional document retrieval from Portland area office. |
| 09/30/97 | 059 | Roger | Dunfield | Staff Consultant | Continuation of Portland area site visit - additional document retrieval from Portland area office. |
| 09/30/97 | 059 | Mary | Espiritu | Staff Consultant | Continuation of Portland area site visit - additional document retrieval from Portland area office. |
| 09/30/97 | 059 | Mark | Thomas | Staff Consultant | Continuation of Portland area site visit - additional document retrieval from Portland area office. |
| 09/30/97 | 060 | Doug | Barbin | Staff Consultant | Analysis of documents for Portland site visit. |
| 09/30/97 | 060 | Steve | Charron | Staff Consultant | Analysis of documents for Portland site visit. |
| 09/30/97 | 060 | Andrea | Ford | Staff Consultant | Analysis of documents for Phoenix site visit. |
| 09/30/97 | 060 | Laura | Gooding | Senior Consultant | Analysis of documents for Phoenix site visit. |
| 09/30/97 | 060 | Renee | Graves | Professional Assistant | Analysis of documents for Phoenix site visit. |
| 09/30/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents for Portland site visit. |
| 09/30/97 | 060 | Sandeep | Soorya | Staff Consultant | Analysis of documents for Phoenix site visit. |

Privileged and Confidential

Exhibit AF т October 1997

*Professional Services, Period Ending, October, 1997*

*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 10/31/1997 | 23 | 003 | Review of documents received from DoJ and DOI | $4,140 |
| 10/31/1997 | 74 | 004 | Research into "other" populations | $9,015 |
| 10/31/1997 | 39 | 060 | Analysis of Phoenix/Portland documents | $5,655 |
| 10/31/1997 | 47 | 007 | Preparation of memos/letters | $6,570 |
| 10/31/1997 | 31 | 029 | Data analysis | $5,580 |
| 10/31/1997 | 22 | 008 | Analysis of documents for 5 plaintiffs | $3,960 |
| 10/31/1997 | 24 | 002 | Discussions/meetings with clients | $4,320 |
| | 260 | | | $39,240 |

Privileged and Confidential

# Exhibit AF October 1997

**Professional Services, Period Ending, October 1997**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 10/31/97 | 002 | Greg | Bardnell | Partner | Discussions and meetings with counsel regarding project status. |
| 10/31/97 | 002 | Chris | Forhecz | Partner | Discussions and meetings with counsel regarding project status. |
| 10/31/97 | 002 | Laura | Gooding | Senior Consultant | Discussions and meetings with counsel regarding project status. |
| 10/31/97 | 002 | Jessica | Pollner | Partner | Discussions and meetings with counsel regarding project status. |
| 10/31/97 | 003 | Laura | Gooding | Senior Consultant | Analysis of Arthur Andersen sampling proposal. |
| 10/31/97 | 003 | Greg | Mason | Staff Consultant | Analysis of Arthur Andersen sampling proposal. |
| 10/31/97 | 003 | Jessica | Pollner | Partner | Analysis of Arthur Andersen sampling proposal. |
| 10/31/97 | 004 | Laura | Gooding | Senior Consultant | Research into Indian population - archives and libraries. |
| 10/31/97 | 004 | Renee | Graves | Professional Assistant | Research into Indian population - archives and libraries. |
| 10/31/97 | 004 | Shannon | Jones | Professional Assistant | Research into Indian population - archives and libraries. |
| 10/31/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of memos |
| 10/31/97 | 007 | Jessica | Pollner | Partner | Preparation of memos |
| 10/31/97 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 10/31/97 | 029 | Joseph | Cheriathundam | Senior Consultant | Database analysis to determine the difference between PW database and AA database. |
| 10/31/97 | 029 | Laura | Gooding | Senior Consultant | Database analysis to determine the difference between PW database and AA database. |
| 10/31/97 | 029 | Greg | Mason | Staff Consultant | Database analysis to determine the difference between PW database and AA database. |

Privileged and Confidential

# Exhibit AF October 1997

*Professional Services, Period Ending, October 1997*

*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 10/31/97 | 060 | Doug | Barbin | Staff Consultant | Analysis of documents for Portland site visit. |
| 10/31/97 | 060 | Stella | Cheeks | Professional Assistant | Analysis of documents for Phoenix site visit. |
| 10/31/97 | 060 | Terry | Proctor | Staff Consultant | Analysis of documents for Phoenix site visit. |
| 10/31/97 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of documents for Portland site visit. |
| 10/31/97 | 060 | Sandeep | Soorya | Staff Consultant | Analysis of documents for Phoenix site visit. |
| 10/31/97 | 060 | Mark | Thomas | Staff Consultant | Analysis of documents for Portland site visit. |

Privileged and Confidential

# Exhibit AF T November 1997

## Professional Services, Period Ending, November, 1997
### PricewaterhouseCoopers, LLP

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 11/30/1997 | 16 | 001 | Project meeting strategy planning | $2,880 |
| 11/30/1997 | 376 | 004 | Reasearch into Indian population | $37,020 |
| 11/30/1997 | 26 | 002 | Discussion/meeting with counsel | $4,680 |
| 11/30/1997 | 18 | 003 | Review of documents received | $3,240 |
| 11/30/1997 | 40 | 007 | Preparation of memos/letters | $7,200 |
| 11/30/1997 | 251 | 060 | Analysis of Phoenix/Portland documents | $24,285 |
| 11/30/1997 | 19 | 010 | Analysis of data for potential named plaintiffs | $3,420 |
| | 746 | | | $82,725 |

Privileged and Confidential

# Exhibit AF November 1997

**Professional Services, Period Ending, November 1997**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 11/30/97 | 001 | Greg | Bardnell | Partner | Project status meetings |
| 11/30/97 | 001 | Chris | Forhecz | Partner | Project status meetings |
| 11/30/97 | 001 | Laura | Gooding | Senior Consultant | Project status meetings |
| 11/30/97 | 001 | Jessica | Pollner | Partner | Project status meetings |
| 11/30/97 | 002 | Greg | Bardnell | Partner | Discussions and meetings with counsel regarding project status. |
| 11/30/97 | 002 | Chris | Forhecz | Partner | Discussions and meetings with counsel regarding project status. |
| 11/30/97 | 002 | Laura | Gooding | Senior Consultant | Discussions and meetings with counsel regarding project status. |
| 11/30/97 | 002 | Jessica | Pollner | Partner | Discussions and meetings with counsel regarding project status. |
| 11/30/97 | 003 | Laura | Gooding | Senior Consultant | Review of documents received |
| 11/30/97 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents received |
| 11/30/97 | 004 | Laura | Gooding | Senior Consultant | Research into Indian population - archives and libraries. |
| 11/30/97 | 004 | Renee | Graves | Professional Assistant | Research into Indian population - archives and libraries. |
| 11/30/97 | 004 | Shannon | Jones | Professional Assistant | Research into Indian population - archives and libraries. |
| 11/30/97 | 004 | Greg | Mason | Staff Consultant | Research into Indian population - archives and libraries. |
| 11/30/97 | 004 | Partick | Kelkar | Professional Assistant | Research into Indian population - archives and libraries. |
| 11/30/97 | 004 | Geoffrey | Rempel | Staff Consultant | Research into Indian population - archives and libraries. |
| 11/30/97 | 007 | Doug | Barbin | Staff Consultant | Analysis of sufficient documentation. |
| 11/30/97 | 007 | Paul | Gunson | Senior Manager | Analysis of sufficient documentation. |
| 11/30/97 | 007 | Jessica | Pollner | Partner | Preparation of letters regarding PW experience with joint effort. |
| 11/30/97 | 007 | Geoffrey | Rempel | Staff Consultant | Analysis of sufficient documentation. |
| 11/30/97 | 007 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 11/30/97 | 010 | Laura | Gooding | Senior Consultant | Analysis of data for potential plaintiffs. |
| 11/30/97 | 010 | Greg | Mason | Staff Consultant | Analysis of data for potential plaintiffs. |
| 11/30/97 | 010 | Geoffrey | Rempel | Staff Consultant | Analysis of data for potential plaintiffs. |
| 11/30/97 | 060 | Doug | Barbin | Staff Consultant | Analysis of documents from Portland site visit. |
| 11/30/97 | 060 | Steve | Charron | Staff Consultant | Analysis of documents for Portland site visit. |
| 11/30/97 | 060 | Stella | Cheeks | Professional Assistant | Analysis of documents for Phoenix site visit. |

Privileged and Confidential

Exhibit AF November 1997

*Professional Services, Period Ending, November 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 11/30/97 | 060 | Terry   Proctor | Staff Consultant | Analysis of documents for Phoenix site visit. |

Privileged and Confidential

Exhibit AF ᴛ December 1997

*Professional Services, Period Ending, December, 1997*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 12/31/1997 | 177 | 004 | Reasearch into Indian population | $14,745 |
| 12/31/1997 | 60 | 002 | Discussion/meeting with counsel | $10,800 |
| 12/31/1997 | 27 | 003 | Review of documents received | $4,860 |
| 12/31/1997 | 70 | 007 | Preparation of memos/letters | $12,600 |
| 12/31/1997 | 229 | 060 | Analysis of Phoenix/Portland documents | $28,515 |
| 12/31/1997 | 11 | 008 | Analysis of documents for 5 plaintiffs | $1,980 |
| 12/31/1997 | 37 | 010 | Analysis of data for potential named plaintiffs | $6,660 |
| | 611 | | | $80,160 |

Privileged and Confidential

# Exhibit AF December 1997

**Professional Services, Period Ending, December 1997**
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 12/31/97 | 002 | Greg | Bardnell | Partner | Discussions and meetings with counsel regarding project status. |
| 12/31/97 | 002 | Chris | Forhecz | Partner | Discussions and meetings with counsel regarding project status. |
| 12/31/97 | 002 | Jessica | Pollner | Partner | Discussions and meetings with counsel regarding project status. |
| 12/31/97 | 002 | Laura | Gooding | Senior Consultant | Discussions and meetings with counsel. |
| 12/31/97 | 002 | Laura | Gooding | Senior Consultant | Meetings and discussions with opposing counsel and experts. |
| 12/31/97 | 002 | Geoffrey | Rempel | Staff Consultant | Meetings and discussions with opposing counsel and experts. |
| 12/31/97 | 002 | Chris | Forhecz | Partner | Meetings with opposing counsel and experts. |
| 12/31/97 | 002 | Greg | Bardnell | Partner | Meetings with opposing counsel and experts. |
| 12/31/97 | 003 | Laura | Gooding | Senior Consultant | Analysis of Arthur Andersen sampling plan. |
| 12/31/97 | 003 | Greg | Mason | Staff Consultant | Analysis of Arthur Andersen sampling plan. |
| 12/31/97 | 003 | Jessica | Pollner | Partner | Analysis of Arthur Andersen sampling plan. |
| 12/31/97 | 004 | Doug | Barbin | Staff Consultant | Research into Indian population - archives and libraries. |
| 12/31/97 | 004 | Laura | Gooding | Senior Consultant | Research into Indian population - archives and libraries. |
| 12/31/97 | 004 | Renee | Graves | Staff Consultant | Research into Indian population - archives and libraries. |
| 12/31/97 | 004 | Shannon | Jones | Professional Assistant | Research into Indian population - archives and libraries. |
| 12/31/97 | 004 | Partick | Kelkar | Professional Assistant | Research into Indian population - archives and libraries. |
| 12/31/97 | 004 | Geoffrey | Rempel | Staff Consultant | Research into Indian population - archives and libraries. |
| 12/31/97 | 007 | Jessica | Pollner | Partner | Preparation of letters regarding LRIS request and Arthur Andersen sampling plan. |
| 12/31/97 | 007 | Laura | Gooding | Senior Consultant | Preparation of letters regarding LRIS request and Arthur Andersen sampling plan. |
| 12/31/97 | 007 | Geoffrey | Rempel | Staff Consultant | Preparation of letters regarding LRIS request. |
| 12/31/97 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 12/31/97 | 010 | Greg | Mason | Staff Consultant | Analysis of data for potential plaintiffs. |

Privileged and Confidential

Exhibit AF December 1997

*Professional Services, Period Ending, December 1997*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 12/31/97 | 010 | Geoffrey | Rempel | Staff Consultant | Analysis of data for potential plaintiffs. |
| | | | | | |
| 12/31/97 | 060 | Stella | Cheeks | Professional Assistant | Analysis of documents for Phoenix site visit. |
| 12/31/97 | 060 | Terry | Proctor | Staff Consultant | Analysis of documents for Phoenix site visit. |
| 12/31/97 | 060 | Doug | Barbin | Staff Consultant | Analysis of documents for Portland site visit |

Privileged and Confidential

Exhibit AF — January 1998

*Professional Services, Period Ending, January, 1998*

PricewaterhouseCoopers, LLP

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 1/31/1998 | 4 | 001 | Project team meetings | $720 |
| 1/31/1998 | 11 | 002 | Discussion/meeting with counsel | $1,980 |
| 1/31/1998 | 17 | 003 | Review of documents received | $3,060 |
| 1/31/1998 | | 004 | Research | |
| 1/31/1998 | 1 | | Research Regarding Experts | $180 |
| | | | Research into Indian Populations - archives and | |
| 1/31/1998 | 195 | | libraries | $25,650 |
| 1/31/1998 | 62 | 029 | Database analysis | $11,160 |
| 1/31/1998 | 37 | 007 | Preparation of memos/letters | $6,660 |
| 1/31/1998 | 24 | 060 | Analysis of Phoenix/Portland documents | $4,320 |
| 1/31/1998 | 6 | 010 | Analysis of data for potential named plaintiffs | $1,080 |
| | 357 | | | $54,810 |

# Exhibit AF January 1998

**Professional Services, Period Ending, January 1998**
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 01/31/98 | 001 | Greg | Bardnell | Partner | Project status meetings |
| 01/31/98 | 001 | Jessica | Pollner | Partner | Project status meetings |
| 01/31/98 | 002 | Greg | Bardnell | Partner | Discussions and meetings with counsel regarding project status. |
| 01/31/98 | 002 | Laura | Gooding | Senior Consultant | Discussions and meetings with counsel regarding project status. |
| 01/31/98 | 002 | Jessica | Pollner | Partner | Discussions and meetings with counsel regarding project status. |
| 01/31/98 | 003 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 01/31/98 | 003 | Laura | Gooding | Senior Consultant | Analysis of Arthur Andersen sampling plan. |
| 01/31/98 | 003 | Jessica | Pollner | Partner | Analysis of Arthur Andersen sampling plan. |
| 01/31/98 | 004 | Tracy | Foley | Research Assistant | Research regarding experts. |
| 01/31/98 | 004 | Laura | Gooding | Senior Consultant | Research into Indian population - archives and libraries. |
| 01/31/98 | 004 | Renee | Graves | Staff Consultant | Research into Indian population - archives and libraries. |
| 01/31/98 | 004 | Dante | Parham | Professional Assistant | Research into Indian population - archives and libraries. |
| 01/31/98 | 004 | Geoffrey | Rempel | Staff Consultant | Research into Indian population - archives and libraries. |
| 01/31/98 | 007 | Jessica | Pollner | Partner | Preparation of letters regarding sampling plan. |
| 01/31/98 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 01/31/98 | 010 | Laura | Gooding | Senior Consultant | Analysis of data for potential plaintiffs. |
| 01/31/98 | 010 | Greg | Mason | Staff Consultant | Analysis of data for potential plaintiffs. |
| 01/31/98 | 010 | Geoffrey | Rempel | Staff Consultant | Analysis of data for potential plaintiffs. |
| 01/31/98 | 010 | Joseph | Cheriathundam | Senior Consultant | Analysis of data for potential plaintiffs. |
| 01/31/98 | 029 | Greg | Mason | Staff Consultant | OTFM Database analysis |
| 01/31/98 | 060 | Doug | Barbin | Staff Consultant | Analysis of Portland documents. |
| 01/31/98 | 060 | Stella | Cheeks | Professional Assistant | Analysis of documents for Phoenix site visit. |

Privileged and Confidential

Exhibit AF January 1998

*Professional Services, Period Ending, January 1998*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | Staff Class | Description |
|---|---|---|---|---|
| 01/31/98 | 060 | Paul Gunson | Senior Manager | Analysis of Phoenix documents. |

Privileged and Confidential

Exhibit AF ᴛ February 1998

**Professional Services, Period Ending, February, 1998**
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 2/28/1998 | 10 | 001 | Project team meetings | $1,800 |
| 2/28/1998 | 18 | 002 | Discussion/meeting with counsel | $3,240 |
| 2/28/1998 | 35 | 003 | Review of documents received | $6,300 |
| 2/28/1998 | 6 | 004 | Research | |
| | | | Research Regarding Experts | $1,080 |
| | | | Research into Indian Populations - archives and | |
| | 412 | | libraries | $68,700 |
| 2/28/1998 | 140 | 029 | Database analysis | $25,200 |
| 2/28/1998 | 15 | 007 | Preparation of memos/letters | $2,700 |
| 2/28/1998 | 18 | 060 | Analysis of Phoenix/Portland documents | $3,240 |
| 2/28/1998 | 14 | 008 | Analysis of documents for 5 plaintiffs | $2,520 |
| 2/28/1998 | 70 | 062 | Review of contracts and compacts | $12,600 |
| 2/28/1998 | 12 | 063 | Review of trust manuals | $2,160 |
| 2/28/1998 | 14 | 011 | Examination of TSR data tapes provided by BIA | $2,520 |
| 2/28/1998 | 45 | 017 | Review and analysis of sampling plan | $8,100 |
| | 809 | | | $140,160 |

Privileged and Confidential

# Exhibit AF February 1998

**Professional Services, Period Ending, February 1998**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 02/28/98 | 001 | Greg | Bardnell | Partner | Prepare for and participate in project meeting. |
| 02/28/98 | 001 | Laura | Gooding | Senior Consultant | Prepare for and participate in project meeting. |
| 02/28/98 | 001 | Jessica | Pollner | Partner | Prepare for and participate in project meeting. |
| 02/28/98 | 002 | Greg | Bardnell | Partner | Discussions and meetings with counsel regarding project status. |
| 02/28/98 | 002 | Laura | Gooding | Senior Consultant | Discussions and meetings with counsel regarding project status. |
| 02/28/98 | 002 | Jessica | Pollner | Partner | Discussions and meetings with counsel regarding project status. |
| 02/28/98 | 003 | Laura | Gooding | Senior Consultant | Review of documents received |
| 02/28/98 | 003 | Geoffrey | Rempel | Staff Consultant | Review of documents received |
| 02/28/98 | 004 | Stella | Cheeks | Professional Assistant | Analysis of data obtained through research. |
| 02/28/98 | 004 | Marice | Dorsey | Staff Consultant | Analysis of data obtained through research. |
| 02/28/98 | 004 | Tracy | Foley | Research Assistant | Research into educational background of experts. |
| 02/28/98 | 004 | Eleni | Bunch | Staff Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Laura | Gooding | Senior Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Renee | Graves | Staff Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Jackie | Jezioro | Staff Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Partick | Kelkar | Professional Assistant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Dante | Parham | Professional Assistant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Geoffrey | Rempel | Staff Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 004 | Joe | Scafidi | Staff Consultant | Research into Indian population - archives and libraries. |
| 02/28/98 | 007 | Laura | Gooding | Senior Consultant | Preparation of memos |
| 02/28/98 | 007 | Jessica | Pollner | Partner | Preparation of memos |
| 02/28/98 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 02/28/98 | 011 | Michael | Chang | Staff Consultant | Examination of TSR data tapes provided by BIA. |
| 02/28/98 | 011 | Joseph | Cheriathundam | Senior Consultant | Examination of TSR data tapes provided by BIA. |
| 02/28/98 | 011 | Laura | Gooding | Senior Consultant | Examination of TSR data tapes provided by BIA. |
| 02/28/98 | 017 | Laura | Gooding | Senior Consultant | Analysis of Arthur Andersen sampling plan. |
| 02/28/98 | 017 | Ron | Monticone | Staff Consultant | Analysis of Arthur Andersen sampling plan. |

Privileged and Confidential

# Exhibit AF <sup>February 1998</sup>

*Professional Services, Period Ending, February 1998*

*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 02/28/98 | 017 | Jessica | Pollner | Partner | Analysis of Arthur Andersen sampling plan. |
| 02/28/98 | 029 | Joseph | Cheriathundam | Senior Consultant | Analysis of OTFM data re: compacting, tribal accounts, survival analysis. |
| 02/28/98 | 029 | Laura | Gooding | Senior Consultant | Analysis of OTFM data re: compacting, tribal accounts, survival analysis. |
| 02/28/98 | 029 | Greg | Mason | Staff Consultant | Analysis of OTFM data re: compacting, tribal accounts, survival analysis. |
| 02/28/98 | 029 | Fotios | Kokkotos | Senior Consultant | Analysis of OTFM data re: survival analysis. |
| 02/28/98 | 060 | Geoffrey | Rempel | Staff Consultant | Analysis of Phoenix/Portland documents. |
| 02/28/98 | 062 | Joseph | Cheriathundam | Senior Consultant | Review of compacts and contracts. |
| 02/28/98 | 062 | Laura | Gooding | Senior Consultant | Review of compacts and contracts. |
| 02/28/98 | 062 | Geoffrey | Rempel | Staff Consultant | Review of compacts and contracts. |
| 02/28/98 | 062 | Joe | Scafidi | Staff Consultant | Review of compacts and contracts. |
| 02/28/98 | 063 | Doug | Barbin | Staff Consultant | Review of trust manuals. |
| 02/28/98 | 063 | Geoffrey | Rempel | Staff Consultant | Review of trust manuals. |

Privileged and Confidential

# Exhibit AF T March 1998

*Professional Services, Period Ending, March, 1998*
*PricewaterhouseCoopers, LLP*

| Period Ending | Hours | Task | Description | Total Fees |
|---|---|---|---|---|
| 3/31/1998 | 18 | 001 | Project team meetings | $3,240 |
| 3/31/1998 | 3 | 002 | Discussion/meeting with counsel | $540 |
| 3/31/1998 | 5 | 003 | Review of documents received | $900 |
| 3/31/1998 | 430 | 004 | Research | $70,155 |
| 3/31/1998 | 20 | 005 | Statistical Analysis | $3,600 |
| 3/31/1998 | 18 | 029 | Database analysis | $3,240 |
| 3/31/1998 | 41 | 007 | Preparation of memos/letters | $7,380 |
| 3/31/1998 | 5 | | Preparation of memo regarding research efforts. | $900 |
| 3/31/1998 | 5 | | Preparation of memorandum on allotments. | $900 |
| 3/31/1998 | 60 | 062 | Review of contracts and compacts | $10,800 |
| 3/31/1998 | 38 | 030 | Discovery Request | $6,840 |
| 3/31/1998 | 34 | 011 | Examination of TSR data tapes provided by BIA | $6,120 |
| 3/31/1998 | 61 | 010 | Analysis of data for potential named plaintiffs | $10,980 |
| 3/31/1998 | 15 | 008 | Analysis of documents for 5 plaintiffs | $2,700 |
| | 753 | | | $128,295 |

Privileged and Confidential

Exhibit AF March 1998

**Professional Services, Period Ending, March 1998**
PricewaterhouseCoopers, LLP

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 03/31/98 | 001 | Greg | Bardnell | Partner | Prepare for and participate in project meeting. |
| 03/31/98 | 001 | Chris | Forhecz | Partner | Prepare for and participate in project meeting. |
| 03/31/98 | 001 | Laura | Gooding | Senior Consultant | Prepare for and participate in project meeting. |
| 03/31/98 | 001 | Jessica | Pollner | Partner | Meetings with team members to review and understand/direct research. |
| 03/31/98 | 001 | Geoffrey | Rempel | Staff Consultant | Prepare for and participate in project meeting. |
| 03/31/98 | 002 | Greg | Bardnell | Partner | Prepare for and participate in discussions/meetings with counsel. |
| 03/31/98 | 003 | Greg | Bardnell | Partner | Review of documents received. |
| 03/31/98 | 003 | Chris | Forhecz | Partner | Review of documents received. |
| 03/31/98 | 003 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 03/31/98 | 003 | Doug | Barbin | Staff Consultant | Analysis of documents for tribal accounts. |
| 03/31/98 | 003 | Laura | Gooding | Senior Consultant | Review of documents received. |
| 03/31/98 | 003 | Jessica | Pollner | Partner | General review of documents. |
| 03/31/98 | 004 | Eleni | Bunch | Staff Consultant | Compilation and analysis of data obtained through research. |
| 03/31/98 | 004 | Stella | Cheeks | Professional Assistant | Compilation of data obtained through research. |
| 03/31/98 | 004 | Marice | Dorsey | Staff Consultant | Analysis of population data obtained through research. |
| 03/31/98 | 004 | Andrea | Ford | Senior Consultant | Compilation of data obtained through research. |
| 03/31/98 | 004 | Laura | Gooding | Senior Consultant | Review and analysis of data obtained through research. |
| 03/31/98 | 004 | Renee | Graves | Staff Consultant | Compilation and analysis of data obtained through research. |
| 03/31/98 | 004 | Jackie | Jezioro | Staff Consultant | Research into Indian population – archives and libraries. |
| 03/31/98 | 004 | David | Monaco | Senior Consultant | Survival analysis research. |
| 03/31/98 | 004 | Dante | Parham | Professional Assistant | Compilation of data obtained through research. |
| 03/31/98 | 004 | Terry | Proctor | Staff Consultant | Compilation of data obtained through research. |
| 03/31/98 | 004 | Joe | Scafidi | Staff Consultant | Compilation of data obtained through research. |
| 03/31/98 | 007 | Laura | Gooding | Senior Consultant | Detailed description of tasks. |
| 03/31/98 | 007 | Laura | Gooding | Senior Consultant | Preparation of memo regarding research efforts. |
| 03/31/98 | 007 | Laura | Gooding | Senior Consultant | Preparation of status points for E. Cobell. |
| 03/31/98 | 007 | Renee | Graves | Staff Consultant | Preparation of memorandum on allotments. |
| 03/31/98 | 007 | Jessica | Pollner | Partner | Review of research materials and memo on modeling approach to account for account holders off the system. |

Privileged and Confidential

Exhibit AF March 1998

*Professional Services, Period Ending, March 1998*
*PricewaterhouseCoopers, LLP*

| Month Ending | Task | Individual | | Staff Class | Description |
|---|---|---|---|---|---|
| 03/31/98 | 007 | Jessica | Pollner | Partner | Review of research notebooks and draft memoranda. |
| 03/31/98 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for tribal accounts. |
| 03/31/98 | 008 | Doug | Barbin | Staff Consultant | Analysis of documents for five named plaintiffs. |
| 03/31/98 | 010 | Joseph | Cheriathundam | Senior Consultant | Analysis of data for potential named plaintiffs. |
| 03/31/98 | 010 | Laura | Gooding | Senior Consultant | Analysis of data for potential named plaintiffs. |
| 03/31/98 | 010 | Geoffrey | Rempel | Staff Consultant | Analysis of data for potential named plaintiffs. |
| 03/31/98 | 011 | Joseph | Cheriathundam | Senior Consultant | Examination of TSR Data Tapes provided by BIA. |
| 03/31/98 | 011 | Ron | Monticone | Staff Consultant | Examination of TSR data tapes. |
| 03/31/98 | 029 | Joseph | Cheriathundam | Senior Consultant | Documenting and cleaning programs. |
| 03/31/98 | 029 | Joseph | Cheriathundam | Senior Consultant | Analysis of OTFM data re: published statistics. |
| 03/31/98 | 029 | Joseph | Cheriathundam | Senior Consultant | Compacting tribe analysis. |
| 03/31/98 | 029 | Laura | Gooding | Senior Consultant | Analysis of Tribal accounts. |
| 03/31/98 | 029 | Laura | Gooding | Senior Consultant | Survival analysis of OTFM data. |
| 03/31/98 | 029 | Fotios | Kokkotos | Senior Consultant | Survival analysis of OTFM data. |
| 03/31/98 | 030 | Douglas | Barbin | Staff Consultant | Preparation of deposition questions. |
| 03/31/98 | 030 | Chris | Forhecz | Partner | Preparation of deposition questions. |
| 03/31/98 | 030 | Geoffrey | Rempel | Staff Consultant | Preparation of deposition questions. |
| 03/31/98 | 062 | Geoffrey | Rempel | Staff Consultant | Review of compacts and contracts. |

Privileged and Confidential