# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**April, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 4/1/1998 | 7 | $1,400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 4/1/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/2/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/6/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/9/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell Total | | | | 14 | $2,800 | |
| Jessica Pollner | Partner | 001 | 4/1/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 002 | 4/1/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 007 | 4/2/1998 | 1 | $200 | Salt River Memo; off the system memo. |
| Jessica Pollner | Partner | 007 | 4/2/1998 | 1 | $200 | Review of research results for memorandum. |
| Jessica Pollner | Partner | 001 | 4/3/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 007 | 4/3/1998 | 1 | $200 | Review of research results for memorandum. |
| Jessica Pollner | Partner | 007 | 4/4/1998 | 2 | $400 | Salt River Memo; off the system memo. |
| Jessica Pollner | Partner | 007 | 4/5/1998 | 3 | $600 | Salt River Memo; off the system memo. |
| Jessica Pollner | Partner | 007 | 4/5/1998 | 1 | $200 | Review of research results for memorandum. |
| Jessica Pollner | Partner | 011 | 4/17/1998 | 1 | $200 | Review work: TSR data tapes. |
| Jessica Pollner | Partner | 012 | 4/20/1998 | 1 | $200 | Review deposition questions. |
| Jessica Pollner | Partner | 003 | 4/22/1998 | 2 | $400 | Review OST documents. |
| Jessica Pollner | Partner | 002 | 4/23/1998 | 1 | $200 | Attendance at status conference. |
| Jessica Pollner | Partner | 003 | 4/23/1998 | 1 | $200 | Review defendants case management plan. |
| Jessica Pollner | Partner | 002 | 4/24/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 001 | 4/27/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 003 | 4/27/1998 | 1 | $200 | Review staff work and OST documents. |
| Jessica Pollner Total | | | | 23 | $4,600 | |
| Larry Thibodeau | Partner | 005 | 4/13/1998 | 1 | $200 | Discussion regarding statistical analysis for the re-statement of accounts. |
| Larry Thibodeau Total | | | | 1 | $200 | |

# Exhibit AG April 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

April, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 001 | 4/1/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 4/1/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 012 | 4/1/1998 | 3 | $600 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/2/1998 | 3 | $600 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/6/1998 | 3 | $600 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/8/1998 | 2 | $400 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/15/1998 | 1 | $200 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/20/1998 | 2 | $400 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/21/1998 | 1 | $200 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz | Partner | 012 | 4/24/1998 | 2 | $400 | Preparation of deposition questions for Joe Christie & Donna Erwin [OTFM]. |
| Chris Forhecz Total | | | | 20 | $4,000 | |
| Laura Gooding | Associate Consultant | 002 | 4/1/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 007 | 4/1/1998 | 2 | $400 | Preparation of memorandum regarding data request. |
| Laura Gooding | Associate Consultant | 009 | 4/2/1998 | 2 | $400 | Analysis Salt River documents. |
| Laura Gooding | Associate Consultant | 012 | 4/2/1998 | 1 | $200 | Prepare deposition questions. |
| Laura Gooding | Associate Consultant | 009 | 4/3/1998 | 2 | $400 | Analysis Salt River documents. |
| Laura Gooding | Associate Consultant | 004 | 4/6/1998 | 5 | $1,000 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 009 | 4/6/1998 | 1 | $200 | Analysis Salt River documents. |
| Laura Gooding | Associate Consultant | 004 | 4/7/1998 | 3 | $600 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 007 | 4/7/1998 | 5 | $1,000 | Prepare memorandum regarding research efforts. |
| Laura Gooding | Associate Consultant | 007 | 4/8/1998 | 3 | $600 | Prepare memorandum regarding research efforts. |
| Laura Gooding | Associate Consultant | 011 | 4/8/1998 | 4 | $800 | Review of TSR data provided by BIA. |
| Laura Gooding | Associate Consultant | 014 | 4/8/1998 | 1 | $200 | Prepare detailed description of historical bills. |
| Laura Gooding | Associate Consultant | 004 | 4/9/1998 | 1 | $200 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 010 | 4/14/1998 | 2 | $400 | Perform analysis of data for potential named plaintiffs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**
**April, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 004 | 4/15/1998 | 1 | $200 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 006 | 4/15/1998 | 2 | $400 | Perform analysis of compacting tribes. |
| Laura Gooding | Associate Consultant | 010 | 4/15/1998 | 1 | $200 | Perform analysis of data for potential named plaintiffs. |
| Laura Gooding | Associate Consultant | 011 | 4/15/1998 | 1 | $200 | Review of TSR data provided by BIA. |
| Laura Gooding | Associate Consultant | 006 | 4/17/1998 | 1 | $200 | Perform analysis of compacting tribes. |
| Laura Gooding | Associate Consultant | 013 | 4/17/1998 | 1 | $200 | Prepare binder for presenting results. |
| Laura Gooding | Associate Consultant | 004 | 4/22/1998 | 1 | $200 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 003 | 4/23/1998 | 1 | $200 | Review Defendant's case management plan. |
| Laura Gooding | Associate Consultant | 004 | 4/23/1998 | 1 | $200 | Review of data obtained through research. |
| Laura Gooding | Associate Consultant | 002 | 4/24/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 003 | 4/24/1998 | 1 | $200 | Review Defendant's case management plan. |
| Laura Gooding | Associate Consultant | 001 | 4/27/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 004 | 4/30/1998 | 1 | $200 | Perform analysis of data obtained through research. |
| **Laura Gooding Total** | | | | **50** | **$10,000** | |
| Joe Cheriathundam | Associate Consultant | 006 | 4/1/1998 | 5 | $1,000 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/2/1998 | 5 | $1,000 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/3/1998 | 5 | $1,000 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 009 | 4/3/1998 | 2 | $400 | Perform analysis of Salt River documents. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/6/1998 | 10 | $2,000 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/7/1998 | 6 | $1,200 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/8/1998 | 8 | $1,600 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/9/1998 | 6 | $1,200 | Perform analysis of database to match IIM statistics for open accounts and accounts with 'H55' location. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/9/1998 | 1 | $200 | Document and cleaning files in the /data directory and updating readme.txt files. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/10/1998 | 1 | $200 | Document and cleaning files in the /data directory and updating readme.txt files. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/13/1998 | 1 | $200 | Document and cleaning files in the /data directory and updating readme.txt files. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**April, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Joe Cheriathundam | Associate Consultant | 006 | 4/14/1998 | 6 | $1,200 | Perform review of compacts and contracts for management codes and file locations. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/16/1998 | 8 | $1,600 | Perform compact and Contract memorandum finalization. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/17/1998 | 8 | $1,600 | Perform compact and Contract memorandum finalization. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/20/1998 | 3 | $600 | Perform compact and Contract memorandum finalization. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/24/1998 | 3 | $600 | Perform compact and Contract memorandum finalization. |
| Joe Cheriathundam | Associate Consultant | 001 | 4/27/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Joe Cheriathundam | Associate Consultant | 004 | 4/27/1998 | 1 | $200 | Compilation of research findings. |
| Joe Cheriathundam | Associate Consultant | 006 | 4/27/1998 | 1 | $200 | Perform compact and Contract memorandum finalization. |
| Joe Cheriathundam | Associate Consultant | 004 | 4/28/1998 | 2 | $400 | Compilation of research findings. |
| Joe Cheriathundam | Associate Consultant | 004 | 4/29/1998 | 3 | $600 | Compilation of research findings. |
| **Joe Cheriathundam Total** | | | | **86** | **$17,200** | |
| | | | | | | |
| Geoffrey Rempel | Associate Consultant | 002 | 4/1/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 004 | 4/1/1998 | 1 | $200 | Research Joe Christie & Donna Erwin public record. |
| Geoffrey Rempel | Associate Consultant | 012 | 4/1/1998 | 4 | $800 | Prepare deposition questions Joe Christie & Donna Erwin. |
| Geoffrey Rempel | Associate Consultant | 012 | 4/1/1998 | 2 | $400 | Review documents for deposition questions [OTFM]. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/2/1998 | 4 | $800 | Perform analysis of Salt River documents. |
| Geoffrey Rempel | Associate Consultant | 012 | 4/2/1998 | 5 | $1,000 | Prepare deposition questions Joe Christie & Donna Erwin. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/3/1998 | 9 | $1,800 | Perform analysis of Salt River documents. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/14/1998 | 6 | $1,200 | Analysis of Pima documents. |
| Geoffrey Rempel | Associate Consultant | 010 | 4/14/1998 | 2 | $400 | Perform analysis for potential named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/15/1998 | 4 | $800 | Analysis of Pima documents. |
| Geoffrey Rempel | Associate Consultant | 010 | 4/15/1998 | 3 | $600 | Perform analysis of potential named plaintiffs & memorandum. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/16/1998 | 2 | $400 | Analysis of Phoenix documents. |
| Geoffrey Rempel | Associate Consultant | 010 | 4/16/1998 | 2 | $400 | Analysis of data for potential named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/17/1998 | 4 | $800 | Analysis of Phoenix documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/20/1998 | 6 | $1,200 | Review of documents OTFM-fix the system. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/20/1998 | 2 | $400 | Analysis of Phoenix documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/21/1998 | 1 | $200 | Review five named plaintiffs workproduct. |
| Geoffrey Rempel | Associate Consultant | 009 | 4/21/1998 | 7 | $1,400 | Analysis of Phoenix documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/22/1998 | 4 | $800 | Review of documents OTFM-fix the system. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/22/1998 | 2 | $400 | Review five named plaintiffs workproduct. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/23/1998 | 6 | $1,200 | Review five named plaintiffs workproduct. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/24/1998 | 4 | $800 | Review five named plaintiffs workproduct. |
| Geoffrey Rempel | Associate Consultant | 001 | 4/27/1998 | 2 | $400 | Prepare for and participate in project meeting. |

# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**April, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 013 | 4/27/1998 | 4 | $800 | Writeup of six months of findings-workproduct. |
| Geoffrey Rempel | Associate Consultant | 013 | 4/28/1998 | 8 | $1,600 | Writeup of six months of findings-workproduct. |
| Geoffrey Rempel | Associate Consultant | 013 | 4/29/1998 | 6 | $1,200 | Writeup of six months of findings-workproduct. |
| **Geoffrey Rempel Total** | | | | **102** | **$20,400** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**April, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Michael Chang | Associate Consultant | 011 | 4/16/1998 | 2 | $400 | Examine TSR tapes. |
| **Michael Chang Total** | | | | **2** | **$400** | |
| | | | | | | |
| Ron Monticone | Associate Consultant | 011 | 4/1/1998 | 8 | $1,600 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/2/1998 | 10 | $2,000 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/3/1998 | 8 | $1,600 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/6/1998 | 8 | $1,600 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/7/1998 | 8 | $1,600 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/8/1998 | 8 | $1,600 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/16/1998 | 10 | $2,000 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/17/1998 | 9 | $1,800 | Examine and read in tapes from the BIA. |
| Ron Monticone | Associate Consultant | 011 | 4/20/1998 | 4 | $800 | Examine and read in tapes from the BIA. |
| **Ron Monticone Total** | | | | **73** | **$14,600** | |
| | | | | | | |
| Douglas Barbin | Associate Consultant | 008 | 4/7/1998 | 4 | $800 | Analysis of five named plaintiffs including recalculations of selected key income factors. |
| Douglas Barbin | Associate Consultant | 008 | 4/9/1998 | 4 | $800 | Analysis of five named plaintiffs including recalculations of selected key income factors. |
| Douglas Barbin | Associate Consultant | 008 | 4/10/1998 | 1 | $200 | Analysis of five named plaintiffs including recalculations of selected key income factors. |
| Douglas Barbin | Associate Consultant | 008 | 4/13/1998 | 2 | $400 | Analysis of five named plaintiffs including recalculations of selected key income factors. |
| Douglas Barbin | Associate Consultant | 008 | 4/14/1998 | 4 | $800 | Analysis of five named plaintiffs including recalculations of selected key income factors. |
| Douglas Barbin | Associate Consultant | 008 | 4/15/1998 | 1 | $200 | Analysis of five named plaintiffs. |
| Douglas Barbin | Associate Consultant | 008 | 4/16/1998 | 3 | $600 | Analysis of five named plaintiffs. |
| Douglas Barbin | Associate Consultant | 009 | 4/16/1998 | 1 | $200 | Analysis and QC work on Phoenix accounts |
| Douglas Barbin | Associate Consultant | 009 | 4/17/1998 | 4 | $800 | Analysis and QC work on Phoenix accounts |
| Douglas Barbin | Associate Consultant | 008 | 4/20/1998 | 2 | $400 | Design decision tree for non-extractive leases. |
| Douglas Barbin | Associate Consultant | 008 | 4/21/1998 | 2 | $400 | Design decision tree for non-extractive leases. |
| Douglas Barbin | Associate Consultant | 008 | 4/22/1998 | 2 | $400 | Design decision tree for non-extractive leases. |
| Douglas Barbin | Associate Consultant | 009 | 4/22/1998 | 2 | $400 | Analysis and QC work on Phoenix documents. |
| Douglas Barbin | Associate Consultant | 008 | 4/23/1998 | 1 | $200 | Design decision tree for non-extractive leases. |
| Douglas Barbin | Associate Consultant | 008 | 4/27/1998 | 5 | $1,000 | Prepare summary report on five named plaintiffs. |
| Douglas Barbin | Associate Consultant | 008 | 4/28/1998 | 5 | $1,000 | Prepare summary report on five named plaintiffs. |

# Exhibit AG April 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

April, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Douglas Barbin | Associate Consultant | 008 | 4/29/1998 | 4 | $800 | Prepare summary report on five named plaintiffs. |
| **Douglas Barbin Total** | | | | **47** | **$9,400** | |
| | | | | | | |
| Eleni Bunch | Associate Consultant | 003 | 4/10/1998 | 6 | $1,200 | Organize source and internal documents into binders. |
| Eleni Bunch | Associate Consultant | 003 | 4/13/1998 | 2 | $400 | Organize source and internal documents into binders. |
| Eleni Bunch | Associate Consultant | 003 | 4/14/1998 | 3 | $600 | Organize source and internal documents into binders. |
| Eleni Bunch | Associate Consultant | 003 | 4/15/1998 | 7 | $1,400 | Organize source and internal documents into binders. |
| Eleni Bunch | Associate Consultant | 004 | 4/16/1998 | 6 | $1,200 | Create allotment & sales spreadsheets. |
| Eleni Bunch | Associate Consultant | 004 | 4/17/1998 | 3 | $600 | Create allotment & sales spreadsheets. |
| Eleni Bunch | Associate Consultant | 004 | 4/20/1998 | 4 | $800 | Create data source summaries. |
| Eleni Bunch | Associate Consultant | 004 | 4/21/1998 | 8 | $1,600 | Create data source summaries. |
| Eleni Bunch | Associate Consultant | 004 | 4/22/1998 | 4 | $800 | Create data source summaries. |
| Eleni Bunch | Associate Consultant | 004 | 4/23/1998 | 6 | $1,200 | Create data source summaries. |
| Eleni Bunch | Associate Consultant | 004 | 4/24/1998 | 3 | $600 | Create data source summaries. |
| Eleni Bunch | Associate Consultant | 004 | 4/24/1998 | 4 | $800 | Update ratios spreadsheet. |
| Eleni Bunch | Associate Consultant | 004 | 4/27/1998 | 6 | $1,200 | Update ratios spreadsheet. |
| Eleni Bunch | Associate Consultant | 004 | 4/28/1998 | 5 | $1,000 | Update ratios spreadsheet. |
| Eleni Bunch | Associate Consultant | 004 | 4/29/1998 | 5 | $1,000 | Update ratios spreadsheet. |
| Eleni Bunch | Associate Consultant | 004 | 4/30/1998 | 6 | $1,200 | Update ratios spreadsheet. |
| **Eleni Bunch Total** | | | | **78** | **$15,600** | |
| | | | | | | |
| Marice Dorsey | Associate Consultant | 004 | 4/10/1998 | 7 | $1,400 | Prepare report re: analyzing compatibility and accuracy of population by state data. Prepare report re: analyzing compatibility and accuracy of total US |
| Marice Dorsey | Associate Consultant | 004 | 4/15/1998 | 3 | $600 | Indian population data. |
| Marice Dorsey | Associate Consultant | 009 | 4/16/1998 | 4 | $800 | Examination of Phoenix documents. |
| Marice Dorsey | Associate Consultant | 009 | 4/17/1998 | 2 | $400 | Examination of Phoenix documents. |
| Marice Dorsey | Associate Consultant | 009 | 4/23/1998 | 1 | $200 | Examination of Phoenix documents. |
| **Marice Dorsey Total** | | | | **17** | **$3,400** | |
| | | | | | | |
| Tracey Foley | Research Assistant | 004 | 4/9/1998 | 5 | $1,000 | Research experts. |
| Tracey Foley | Research Assistant | 004 | 4/16/1998 | 2 | $400 | Research experts. |
| **Tracey Foley Total** | | | | **7** | **$1,400** | |
| | | | | | | |
| Dante Parham | Professional Assistant | 014 | 4/3/1998 | 2 | $150 | Prepare detailed description of historical bills. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

April, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Dante Parham | Professional Assistant | 014 | 4/7/1998 | 9 | $675 | Prepare detailed description of historical bills. |
| Dante Parham | Professional Assistant | 014 | 4/8/1998 | 11 | $825 | Prepare detailed description of historical bills. |
| Dante Parham | Professional Assistant | 014 | 4/9/1998 | 8 | $600 | Prepare detailed description of historical bills. |
| Dante Parham | Professional Assistant | 014 | 4/10/1998 | 4 | $300 | Prepare detailed description of historical bills. |
| Dante Parham | Professional Assistant | 014 | 4/14/1998 | 5 | $375 | Prepare detailed description of historical bills. |
| Dante Parham | Professional Assistant | 014 | 4/15/1998 | 2 | $150 | Prepare detailed description of historical bills. |
| **Dante Parham Total** | | | | **41** | **$3,075** | |
| | | | | | | |
| Stella Cheeks | Professional Assistant | 014 | 4/13/1998 | 3 | $225 | Prepare detailed description of historical bills. |
| **Stella Cheeks Total** | | | | **3** | **$225** | |
| | | | | | | |
| **Grand Total** | | | | **564** | **$107,300** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**May, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 5/11/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 015 | 5/12/1998 | 7 | $1,400 | Attend deposition of Joe Christie. |
| Greg Bardnell | Partner | 015 | 5/13/1998 | 1 | $200 | Attend deposition of Joe Christie. |
| Greg Bardnell | Partner | 002 | 5/15/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 5/18/1998 | 5 | $1,000 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 015 | 5/19/1998 | 9 | $1,800 | Attend deposition of Brad Preber. |
| Greg Bardnell | Partner | 015 | 5/21/1998 | 6 | $1,200 | Attend deposition of David Lasater. |
| Greg Bardnell | Partner | 002 | 5/22/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 5/26/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 015 | 5/27/1998 | 5 | $1,000 | Attend deposition of Donna Erwin. |
| **Greg Bardnell Total** | | | | **40** | **$8,000** | |
| Jessica Pollner | Partner | 001 | 5/1/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 003 | 5/1/1998 | 1 | $200 | Review staff work. |
| Jessica Pollner | Partner | 003 | 5/1/1998 | 1 | $200 | Review documents received. |
| Jessica Pollner | Partner | 003 | 5/4/1998 | 1 | $200 | Review staff work. |
| Jessica Pollner | Partner | 003 | 5/5/1998 | 1 | $200 | Review documents received. |
| Jessica Pollner | Partner | 012 | 5/6/1998 | 3 | $600 | Prepare deposition questions. |
| Jessica Pollner | Partner | 012 | 5/11/1998 | 5 | $1,000 | Prepare deposition questions. |
| Jessica Pollner | Partner | 012 | 5/12/1998 | 1 | $200 | Prepare deposition questions. |
| Jessica Pollner | Partner | 012 | 5/14/1998 | 1 | $200 | Prepare deposition questions. |
| Jessica Pollner | Partner | 012 | 5/15/1998 | 2 | $400 | Prepare deposition questions. |
| Jessica Pollner | Partner | 012 | 5/20/1998 | 4 | $800 | Prepare deposition questions. |
| Jessica Pollner | Partner | 015 | 5/21/1998 | 6 | $1,200 | Attend David Lasater deposition. |
| Jessica Pollner | Partner | 001 | 5/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 012 | 5/26/1998 | 1 | $200 | Prepare deposition questions. |
| Jessica Pollner | Partner | 001 | 5/28/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| **Jessica Pollner Total** | | | | **30** | **$6,000** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                                   **May, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 004 | 5/11/1998 | 1 | $200 | Compilation of findings. |
| Chris Forhecz | Partner | 012 | 5/11/1998 | 3 | $600 | Preparation of deposition questions: Joe Christie. |
| Chris Forhecz | Partner | 015 | 5/12/1998 | 5 | $1,000 | Attend deposition of Joe Christie. |
| Chris Forhecz | Partner | 015 | 5/13/1998 | 4 | $800 | Attend deposition of Joe Christie. |
| Chris Forhecz | Partner | 004 | 5/14/1998 | 1 | $200 | Compilation of findings. |
| Chris Forhecz | Partner | 012 | 5/15/1998 | 3 | $600 | Preparation of deposition questions: Brad Preber. |
| Chris Forhecz | Partner | 012 | 5/18/1998 | 4 | $800 | Prepare deposition questions for Brad Preber. |
| Chris Forhecz | Partner | 015 | 5/19/1998 | 7 | $1,400 | Attend deposition of Brad Preber. |
| Chris Forhecz | Partner | 013 | 5/26/1998 | 3 | $600 | Review binder. |
| Chris Forhecz | Partner | 015 | 5/27/1998 | 6 | $1,200 | Attend deposition of Donna Erwin. |
| Chris Forhecz | Partner | 013 | 5/29/1998 | 1 | $200 | Review binder. |
| **Chris Forhecz Total** | | | | **38** | **$7,600** | |
| | | | | | | |
| Laura Gooding | Associate Consultant | 008 | 5/1/1998 | 2 | $400 | Review of analysis performed on the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 013 | 5/1/1998 | 2 | $400 | Prepare binder presenting results. |
| Laura Gooding | Associate Consultant | 002 | 5/4/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 008 | 5/4/1998 | 1 | $200 | Review of analysis performed on the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 002 | 5/5/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 008 | 5/5/1998 | 1 | $200 | Review of analysis performed on the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 009 | 5/6/1998 | 2 | $400 | Perform analysis of Salt River documents. |
| Laura Gooding | Associate Consultant | 009 | 5/7/1998 | 3 | $600 | Perform analysis of Salt River documents. |
| Laura Gooding | Associate Consultant | 009 | 5/8/1998 | 2 | $400 | Perform analysis of Salt River documents. |
| Laura Gooding | Associate Consultant | 002 | 5/11/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 002 | 5/12/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 002 | 5/13/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 012 | 5/14/1998 | 1 | $200 | Prepare deposition questions. |
| Laura Gooding | Associate Consultant | 002 | 5/18/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 012 | 5/18/1998 | 2 | $400 | Prepare of deposition questions. |
| Laura Gooding | Associate Consultant | 012 | 5/19/1998 | 1 | $200 | Prepare of deposition questions. |
| Laura Gooding | Associate Consultant | 002 | 5/20/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

May, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 015 | 5/21/1998 | 7 | $1,400 | Attend David Lasater deposition. |
| Laura Gooding | Associate Consultant | 016 | 5/22/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 002 | 5/26/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 016 | 5/26/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 001 | 5/28/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 012 | 5/28/1998 | 2 | $400 | Prepare of deposition questions. |
| Laura Gooding | Associate Consultant | 016 | 5/28/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 016 | 5/31/1998 | 2 | $400 | Review depositions. |
| **Laura Gooding Total** | | | | **44** | **$8,800** | |
| Joe Cheriathundam | Associate Consultant | 006 | 5/7/1998 | 2 | $400 | Conduct analysis of sample. Search database for information to be used in the creation of |
| Joe Cheriathundam | Associate Consultant | 012 | 5/22/1998 | 1 | $200 | deposition questions. |
| Joe Cheriathundam | Associate Consultant | 010 | 5/27/1998 | 1 | $200 | Analysis of data for potential named plaintiffs. |
| Joe Cheriathundam | Associate Consultant | 010 | 5/28/1998 | 1 | $200 | Analysis of data for potential named plaintiffs. |
| **Joe Cheriathundam Total** | | | | **5** | **$1,000** | |
| Geoffrey Rempel | Associate Consultant | 012 | 5/6/1998 | 8 | $1,600 | Prepare deposition questions for David Lasater. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/7/1998 | 8 | $1,600 | Prepare deposition questions for Joe Christie. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/8/1998 | 3 | $600 | Prepare deposition questions for Joe Christie. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/11/1998 | 2 | $400 | Prepare deposition questions for Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/11/1998 | 6 | $1,200 | Prepare deposition questions for Joe Christie. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/12/1998 | 2 | $400 | Prepare deposition questions for Joe Christie. |
| Geoffrey Rempel | Associate Consultant | 015 | 5/12/1998 | 6 | $1,200 | Attend deposition of Joe Christie |
| Geoffrey Rempel | Associate Consultant | 001 | 5/13/1998 | 4 | $800 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 015 | 5/13/1998 | 4 | $800 | Attend deposition of Joe Christie |
| Geoffrey Rempel | Associate Consultant | 007 | 5/14/1998 | 7 | $1,400 | Review and organize documents received in preparation of document request. |
| Geoffrey Rempel | Associate Consultant | 004 | 5/15/1998 | 2 | $400 | Internet research re: IIM |
| Geoffrey Rempel | Associate Consultant | 012 | 5/15/1998 | 7 | $1,400 | Prepare deposition questions for Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 002 | 5/18/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/18/1998 | 7 | $1,400 | Prepare deposition questions for Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 002 | 5/19/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                                                    **May, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 015 | 5/19/1998 | 8 | $1,600 | Attend deposition of Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 016 | 5/20/1998 | 4 | $800 | Review deposition of Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 008 | 5/21/1998 | 2 | $400 | Review of analysis performed on five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 016 | 5/21/1998 | 4 | $800 | Review deposition of Brad Preber. |
| Geoffrey Rempel | Associate Consultant | 001 | 5/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 5/22/1998 | 2 | $400 | Review of analysis performed on five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/22/1998 | 3 | $600 | Prepare deposition questions for Donna Erwin. |
| Geoffrey Rempel | Associate Consultant | 002 | 5/26/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 008 | 5/26/1998 | 3 | $600 | Review of analysis performed on five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 012 | 5/26/1998 | 5 | $1,000 | Prepare deposition questions for Donna Erwin. |
| Geoffrey Rempel | Associate Consultant | 004 | 5/27/1998 | 1 | $200 | Research/Compilation of Findings. |
| Geoffrey Rempel | Associate Consultant | 008 | 5/27/1998 | 2 | $400 | Review of analysis performed on five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 015 | 5/27/1998 | 8 | $1,600 | Attend deposition of Donna Erwin. |
| Geoffrey Rempel | Associate Consultant | 004 | 5/28/1998 | 6 | $1,200 | Research/Compilation of Findings. |
| Geoffrey Rempel | Associate Consultant | 016 | 5/28/1998 | 2 | $400 | Review deposition of Donna Erwin. |
| **Geoffrey Rempel Total** | | | | **121** | **$24,200** | |
| Andrea McGlynn | Associate Consultant | 012 | 5/6/1998 | 2 | $400 | Prepare deposition questions. |
| Andrea McGlynn | Associate Consultant | 012 | 5/7/1998 | 3 | $600 | Prepare deposition questions. |
| **Andrea McGlynn Total** | | | | **5** | **$1,000** | |
| Douglas Barbin | Associate Consultant | 008 | 5/11/1998 | 1 | $200 | Review of analysis performed on the five named plaintiffs. |
| Douglas Barbin | Associate Consultant | 008 | 5/12/1998 | 1 | $200 | Review of analysis performed on the five named plaintiffs. |
| Douglas Barbin | Associate Consultant | 008 | 5/26/1998 | 7 | $1,400 | Summary of analysis performed for the five named plaintiffs. |
| **Douglas Barbin Total** | | | | **9** | **$1,800** | |
| Renee Graves | Associate Consultant | 008 | 5/18/1998 | 4 | $800 | Review of analysis performed on the five named plaintiffs. |
| Renee Graves | Associate Consultant | 008 | 5/19/1998 | 3 | $600 | Review of analysis performed on the five named plaintiffs. |
| Renee Graves | Associate Consultant | 008 | 5/20/1998 | 3 | $600 | Review of analysis performed on the five named plaintiffs. |
| Renee Graves | Associate Consultant | 008 | 5/26/1998 | 5 | $1,000 | Review of analysis performed on the five named plaintiffs. |
| **Renee Graves Total** | | | | **15** | **$3,000** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

May, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Eleni Bunch | Associate Consultant | 004 | 5/5/1998 | 8 | $1,600 | Update ratios spreadsheet. |
| Eleni Bunch | Associate Consultant | 004 | 5/11/1998 | 1 | $200 | Compile and print IIM related documents from internet. |
| Eleni Bunch | Associate Consultant | 004 | 5/26/1998 | 1 | $200 | Compile project team's schedules to determine availability. |
| **Eleni Bunch Total** | | | | **10** | **$2,000** | |
| | | | | | | |
| **Grand Total** | | | | **317** | **$63,400** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG June 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

June, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 6/2/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 012 | 6/4/1998 | 2 | $400 | Prepare deposition questions. |
| Greg Bardnell | Partner | 002 | 6/9/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 6/10/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 012 | 6/12/1998 | 1 | $200 | Prepare deposition questions. |
| Greg Bardnell | Partner | 001 | 6/15/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 6/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 6/18/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| **Greg Bardnell Total** | | | | **12** | **$2,400** | |
| Jessica Pollner | Partner | 001 | 6/2/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 007 | 6/6/1998 | 1 | $200 | Read memoranda. |
| Jessica Pollner | Partner | 002 | 6/9/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 001 | 6/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 020 | 6/23/1998 | 1 | $200 | Interrogatories. |
| Jessica Pollner | Partner | 019 | 6/25/1998 | 3 | $600 | Review data received from BIA. |
| Jessica Pollner | Partner | 003 | 6/30/1998 | 1 | $200 | Review staff work. |
| **Jessica Pollner Total** | | | | **13** | **$2,600** | |
| Chris Forhecz | Partner | 001 | 6/2/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 012 | 6/3/1998 | 4 | $800 | Prepare deposition questions. |
| Chris Forhecz | Partner | 012 | 6/4/1998 | 1 | $200 | Prepare deposition questions. |
| Chris Forhecz | Partner | 002 | 6/9/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 6/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 6/24/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 002 | 6/26/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| **Chris Forhecz Total** | | | | **15** | **$3,000** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 008 | 6/1/1998 | 3 | $600 | Analysis documents for the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 016 | 6/1/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 001 | 6/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 008 | 6/3/1998 | 1 | $200 | Analysis documents for the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 007 | 6/4/1998 | 3 | $600 | Prepare memorandum regarding "macroeconomic" analysis |
| Laura Gooding | Associate Consultant | 008 | 6/4/1998 | 1 | $200 | Analysis documents for the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 016 | 6/4/1998 | 2 | $400 | Review depositions. |
| Laura Gooding | Associate Consultant | 003 | 6/5/1998 | 1 | $200 | Reorganization of documents received. |
| Laura Gooding | Associate Consultant | 017 | 6/5/1998 | 2 | $400 | Analysis of sampling plan. |
| Laura Gooding | Associate Consultant | 007 | 6/8/1998 | 1 | $200 | Prepare memorandum regarding Virden declaration. |
| Laura Gooding | Associate Consultant | 016 | 6/8/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 002 | 6/9/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 012 | 6/9/1998 | 1 | $200 | Prepare deposition questions. |
| Laura Gooding | Associate Consultant | 016 | 6/9/1998 | 1 | $200 | Review depositions. |
| Laura Gooding | Associate Consultant | 004 | 6/10/1998 | 1 | $200 | Research Neyman allocation. |
| Laura Gooding | Associate Consultant | 017 | 6/10/1998 | 2 | $400 | Analysis of sampling plan. |
| Laura Gooding | Associate Consultant | 004 | 6/11/1998 | 1 | $200 | Research Neyman allocation. |
| Laura Gooding | Associate Consultant | 008 | 6/11/1998 | 1 | $200 | Analysis documents for the five named plaintiffs. |
| Laura Gooding | Associate Consultant | 012 | 6/11/1998 | 1 | $200 | Prepare deposition questions. |
| Laura Gooding | Associate Consultant | 007 | 6/15/1998 | 1 | $200 | Prepare memorandum regarding document request from depositions. |
| Laura Gooding | Associate Consultant | 004 | 6/16/1998 | 4 | $800 | Research Neyman allocation. |
| Laura Gooding | Associate Consultant | 007 | 6/16/1998 | 1 | $200 | Prepare memorandum regarding document request from depositions. |
| Laura Gooding | Associate Consultant | 029 | 6/16/1998 | 1 | $200 | Analysis of compacting tribes. |
| Laura Gooding | Associate Consultant | 004 | 6/17/1998 | 2 | $400 | Research Neyman allocation. |
| Laura Gooding | Associate Consultant | 018 | 6/17/1998 | 3 | $600 | Review proposed legislation (HR 3728). |
| Laura Gooding | Associate Consultant | 001 | 6/19/1998 | 2 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 007 | 6/19/1998 | 1 | $200 | Prepare memorandum regarding document request from depositions. |
| Laura Gooding | Associate Consultant | 018 | 6/19/1998 | 1 | $200 | Review proposed legislation (HR 3728). |
| Laura Gooding | Associate Consultant | 018 | 6/21/1998 | 1 | $200 | Review proposed legislation (HR 3728). |
| Laura Gooding | Associate Consultant | 004 | 6/22/1998 | 1 | $200 | Research Neyman allocation. |
| Laura Gooding | Associate Consultant | 018 | 6/22/1998 | 3 | $600 | Review proposed legislation (HR 3728). |
| Laura Gooding | Associate Consultant | 029 | 6/24/1998 | 1 | $200 | Analysis of compacting tribes. |

Exhibit AG June 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

June, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 002 | 6/29/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 020 | 6/29/1998 | 7 | $1,400 | Prepare interrogatory responses. |
| Laura Gooding | Associate Consultant | 008 | 6/30/1998 | 3 | $600 | Analysis of documents for the five named plaintiffs. |
| **Laura Gooding Total** | | | | **61** | **$12,200** | |
| Joe Cheriathundam | Associate Consultant | 003 | 6/16/1998 | 2 | $400 | Review documents received. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/16/1998 | 2 | $400 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/18/1998 | 6 | $1,200 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/19/1998 | 4 | $800 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/24/1998 | 1 | $200 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/25/1998 | 1 | $200 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/26/1998 | 3 | $600 | Investigate a series of individual plaintiff accounts. |
| Joe Cheriathundam | Associate Consultant | 029 | 6/29/1998 | 1 | $200 | Investigate a series of individual plaintiff accounts. |
| **Joe Cheriathundam Total** | | | | **20** | **$4,000** | |
| Jeoffrey Rempel | Associate Consultant | 008 | 6/1/1998 | 7 | $1,400 | Analysis for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 018 | 6/1/1998 | 3 | $600 | Review and draft response to tribal settlement bill. |
| Jeoffrey Rempel | Associate Consultant | 001 | 6/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jeoffrey Rempel | Associate Consultant | 007 | 6/2/1998 | 4 | $800 | Prepare write-up of documents for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 008 | 6/2/1998 | 3 | $600 | Analysis for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 008 | 6/3/1998 | 4 | $800 | Analysis for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 018 | 6/3/1998 | 4 | $800 | Review and draft response to tribal settlement bill. |
| Jeoffrey Rempel | Associate Consultant | 012 | 6/8/1998 | 5 | $1,000 | Prepare deposition questions for Terry Virden. |
| Jeoffrey Rempel | Associate Consultant | 016 | 6/8/1998 | 4 | $800 | Review deposition of Terry Virden. |
| Jeoffrey Rempel | Associate Consultant | 002 | 6/9/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jeoffrey Rempel | Associate Consultant | 012 | 6/9/1998 | 4 | $800 | Prepare deposition questions for Terry Virden. |
| Jeoffrey Rempel | Associate Consultant | 015 | 6/10/1998 | 9 | $1,800 | Attend deposition of Terry Virden. |
| Jeoffrey Rempel | Associate Consultant | 012 | 6/11/1998 | 8 | $1,600 | Prepare deposition questions for Larry Scrivner. |
| Jeoffrey Rempel | Associate Consultant | 002 | 6/12/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jeoffrey Rempel | Associate Consultant | 015 | 6/12/1998 | 8 | $1,600 | Attend deposition of Larry Scrivner. |
| Jeoffrey Rempel | Associate Consultant | 002 | 6/13/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Jeoffrey Rempel | Associate Consultant | 016 | 6/14/1998 | 4 | $800 | Review depositions for document production. |

Privileged and Confidential Attorney Workproduct

Exhibit AG June 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

June, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 012 | 6/15/1998 | 4 | $800 | Prepare deposition questions for William Sinclair. |
| Geoffrey Rempel | Associate Consultant | 016 | 6/15/1998 | 3 | $600 | Review depositions for document production. |
| Geoffrey Rempel | Associate Consultant | 018 | 6/15/1998 | 2 | $400 | Review and draft response to tribal settlement bill. |
| Geoffrey Rempel | Associate Consultant | 001 | 6/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 6/16/1998 | 3 | $600 | Review compacts and contracts. |
| Geoffrey Rempel | Associate Consultant | 012 | 6/16/1998 | 3 | $600 | Prepare deposition questions for William Sinclair. |
| Geoffrey Rempel | Associate Consultant | 003 | 6/17/1998 | 1 | $200 | Review compacts and contracts. |
| Geoffrey Rempel | Associate Consultant | 015 | 6/17/1998 | 6 | $1,200 | Attend deposition of William Sinclair. |
| Geoffrey Rempel | Associate Consultant | 018 | 6/17/1998 | 2 | $400 | Review and draft response to tribal settlement bill. |
| Geoffrey Rempel | Associate Consultant | 018 | 6/18/1998 | 8 | $1,600 | Review and draft response to tribal settlement bill. |
| Geoffrey Rempel | Associate Consultant | 001 | 6/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 004 | 6/19/1998 | 1 | $200 | Research for the "macroeconomic" analysis |
| Geoffrey Rempel | Associate Consultant | 018 | 6/19/1998 | 6 | $1,200 | Review and draft response to tribal settlement bill. |
| Geoffrey Rempel | Associate Consultant | 001 | 6/29/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 002 | 6/29/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 003 | 6/29/1998 | 7 | $1,400 | Review documents and manuals received from BIA. |
| Geoffrey Rempel | Associate Consultant | 003 | 6/30/1998 | 6 | $1,200 | Review documents and manuals received from BIA. |
| **Geoffrey Rempel Total** | | | | **130** | **$26,000** | |
| Andrea McGlynn | Associate Consultant | 004 | 6/10/1998 | 4 | $800 | Research for example of Neyman allocation |
| Andrea McGlynn | Associate Consultant | 004 | 6/11/1998 | 3 | $600 | Research for example of Neyman allocation |
| Andrea McGlynn | Associate Consultant | 004 | 6/12/1998 | 3 | $600 | Research for example of Neyman allocation |
| **Andrea McGlynn Total** | | | | **10** | **$2,000** | |
| Dante Parham | Professional Assistant | 008 | 6/10/1998 | 4 | $300 | Counting the number of pages received for the five named plaintiffs. |
| **Dante Parham Total** | | | | **4** | **$300** | |
| Patrick Kelkar | Professional Assistant | 008 | 6/16/1998 | 3 | $225 | Review documents for the five named plaintiffs. |
| Patrick Kelkar | Professional Assistant | 008 | 6/17/1998 | 6 | $450 | Review documents for the five named plaintiffs. |
| Patrick Kelkar | Professional Assistant | 003 | 6/18/1998 | 4 | $300 | Review documents received. |
| **Patrick Kelkar Total** | | | | **13** | **$975** | |

Exhibit AG June 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

June, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Erica Straten | Intern | 008 | 6/2/1998 | 5 | $375 | Analysis of documents for five named plaintiffs. |
| Erica Straten | Intern | 008 | 6/3/1998 | 2 | $150 | Analysis of documents for five named plaintiffs. |
| **Erica Straten Total** | | | | **7** | **$525** | |
| **Grand Total** | | | | **285** | **$54,000** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG July 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 7/9/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 7/15/1998 | 2 | $400 | Discussion with counsel re: HR 3782. |
| Greg Bardnell | Partner | 002 | 7/16/1998 | 2 | $400 | Meeting with counsel. |
| Greg Bardnell | Partner | 018 | 7/16/1998 | 2 | $400 | Review HR 3782. |
| Greg Bardnell | Partner | 018 | 7/17/1998 | 1 | $200 | Review HR 3782. |
| **Greg Bardnell Total** | | | | **8** | **$1,600** | |
| Jessica Pollner | Partner | 003 | 7/1/1998 | 1 | $200 | Review DOI submission. |
| Jessica Pollner | Partner | 003 | 7/2/1998 | 2 | $400 | Review DOI submission. |
| Jessica Pollner | Partner | 021 | 7/6/1998 | 2 | $400 | Prepare affidavit for Jessica Pollner. |
| Jessica Pollner | Partner | 021 | 7/7/1998 | 3 | $600 | Prepare affidavit for Jessica Pollner. |
| Jessica Pollner | Partner | 021 | 7/8/1998 | 3 | $600 | Prepare affidavit for Jessica Pollner. |
| Jessica Pollner | Partner | 001 | 7/9/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 021 | 7/9/1998 | 1 | $200 | Prepare affidavit for Jessica Pollner. |
| Jessica Pollner | Partner | 001 | 7/10/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 018 | 7/13/1998 | 1 | $200 | Review HR 3782. |
| Jessica Pollner | Partner | 018 | 7/14/1998 | 2 | $400 | Review HR 3782. |
| Jessica Pollner | Partner | 018 | 7/15/1998 | 1 | $200 | Review HR 3782. |
| Jessica Pollner | Partner | 002 | 7/16/1998 | 2 | $400 | Meeting with counsel. |
| Jessica Pollner | Partner | 018 | 7/16/1998 | 3 | $600 | Review HR 3782. |
| Jessica Pollner | Partner | 018 | 7/17/1998 | 3 | $600 | Review HR 3782. |
| Jessica Pollner | Partner | 029 | 7/20/1998 | 2 | $400 | Internal database analysis -- data issues. |
| Jessica Pollner | Partner | 002 | 7/21/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 029 | 7/21/1998 | 1 | $200 | Internal database analysis -- data issues. |
| Jessica Pollner | Partner | 018 | 7/22/1998 | 1 | $200 | Review HR 3782. |
| Jessica Pollner | Partner | 029 | 7/22/1998 | 2 | $400 | Internal database analysis -- data issues. |
| Jessica Pollner | Partner | 029 | 7/24/1998 | 1 | $200 | Internal database analysis -- data issues. |
| Jessica Pollner | Partner | 029 | 7/27/1998 | 1 | $200 | Internal database analysis -- data issues. |
| Jessica Pollner | Partner | 022 | 7/28/1998 | 2 | $400 | Review data tapes from BIA. |
| **Jessica Pollner Total** | | | | **39** | **$7,800** | |
| Chris Forhecz | Partner | 018 | 7/14/1998 | 1 | $200 | Review HR 3782. |
| Chris Forhecz | Partner | 018 | 7/15/1998 | 1 | $200 | Review HR 3782. |
| Chris Forhecz | Partner | 002 | 7/16/1998 | 2 | $400 | Meeting with counsel. |
| Chris Forhecz | Partner | 018 | 7/16/1998 | 5 | $1,000 | Review HR 3782. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**July, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 008 | 7/17/1998 | 3 | $600 | Perform analysis of documents for five named plaintiffs. |
| Chris Forhecz | Partner | 001 | 7/21/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 008 | 7/23/1998 | 1 | $200 | Perform analysis of documents for five named plaintiffs. |
| Chris Forhecz | Partner | 008 | 7/28/1998 | 2 | $400 | Perform analysis of documents for five named plaintiffs. |
| **Chris Forhecz Total** | | | | **16** | **$3,200** | |
| | | | | | | |
| Laura Gooding | Associate Consultant | 003 | 7/1/1998 | 2 | $400 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 016 | 7/1/1998 | 3 | $600 | Review depositions. |
| Laura Gooding | Associate Consultant | 022 | 7/1/1998 | 3 | $600 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 003 | 7/2/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 022 | 7/2/1998 | 2 | $400 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 017 | 7/6/1998 | 6 | $1,200 | Perform analysis of sampling plan. |
| Laura Gooding | Associate Consultant | 022 | 7/6/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 003 | 7/7/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 021 | 7/7/1998 | 3 | $600 | Prepare sampling affidavit. |
| Laura Gooding | Associate Consultant | 022 | 7/7/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 001 | 7/8/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 7/8/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 017 | 7/8/1998 | 2 | $400 | Perform analysis of sampling plan. |
| Laura Gooding | Associate Consultant | 021 | 7/8/1998 | 3 | $600 | Prepare sampling affidavit. |
| Laura Gooding | Associate Consultant | 001 | 7/9/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 7/9/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 021 | 7/9/1998 | 2 | $400 | Prepare sampling affidavit. |
| Laura Gooding | Associate Consultant | 022 | 7/9/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 003 | 7/10/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 007 | 7/10/1998 | 1 | $200 | Prepare memorandum regarding document request from depositions. |
| Laura Gooding | Associate Consultant | 016 | 7/10/1998 | 2 | $400 | Review depositions. |
| Laura Gooding | Associate Consultant | 022 | 7/10/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 003 | 7/13/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 001 | 7/14/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 7/14/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 007 | 7/14/1998 | 1 | $200 | Preparation of memo regarding documents received from DOI. |
| Laura Gooding | Associate Consultant | 018 | 7/14/1998 | 1 | $200 | Review proposed legislation. |
| Laura Gooding | Associate Consultant | 022 | 7/14/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 002 | 7/16/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 022 | 7/16/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 001 | 7/17/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 7/17/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 022 | 7/17/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 022 | 7/21/1998 | 2 | $400 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 001 | 7/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 7/22/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 022 | 7/22/1998 | 2 | $400 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 003 | 7/23/1998 | 1 | $200 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 022 | 7/23/1998 | 2 | $400 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 029 | 7/23/1998 | 1 | $200 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 003 | 7/24/1998 | 2 | $400 | Review documents received from DOI. |
| Laura Gooding | Associate Consultant | 022 | 7/27/1998 | 3 | $600 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 029 | 7/27/1998 | 2 | $400 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 022 | 7/28/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 029 | 7/28/1998 | 2 | $400 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 022 | 7/29/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 022 | 7/30/1998 | 2 | $400 | Review tapes received from BIA. |
| **Laura Gooding Total** | | | | **76** | **$15,200** | |
| Joe Cheriathundam | Associate Consultant | 022 | 7/2/1998 | 3 | $600 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/6/1998 | 4 | $800 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/7/1998 | 2 | $400 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/8/1998 | 6 | $1,200 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/9/1998 | 4 | $800 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/10/1998 | 4 | $800 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 008 | 7/13/1998 | 3 | $600 | Perform analysis of documents for five named plaintiffs. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/13/1998 | 1 | $200 | Review of data received from BIA and create analytical databases. |
| Joe Cheriathundam | Associate Consultant | 008 | 7/14/1998 | 8 | $1,600 | Perform analysis of documents for five named plaintiffs. |
| Joe Cheriathundam | Associate Consultant | 008 | 7/15/1998 | 8 | $1,600 | Perform analysis of documents for five named plaintiffs. |

# Exhibit AG July 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Joe Cheriathundam | Associate Consultant | 029 | 7/17/1998 | 7 | $1,400 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 029 | 7/20/1998 | 8 | $1,600 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/21/1998 | 3 | $600 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 029 | 7/21/1998 | 3 | $600 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/22/1998 | 7 | $1,400 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 029 | 7/22/1998 | 5 | $1,000 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/23/1998 | 7 | $1,400 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/24/1998 | 4 | $800 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/27/1998 | 4 | $800 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 029 | 7/27/1998 | 4 | $800 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 029 | 7/28/1998 | 7 | $1,400 | Perform analysis of OTFM Data. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/29/1998 | 8 | $1,600 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/30/1998 | 8 | $1,600 | Review data received from BIA and creation of analytical databases. |
| Joe Cheriathundam | Associate Consultant | 022 | 7/31/1998 | 6 | $1,200 | Review data received from BIA and creation of analytical databases. |
| **Joe Cheriathundam Total** | | | | **124** | **$24,800** | |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/1/1998 | 3 | $600 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 016 | 7/1/1998 | 6 | $1,200 | Review depositions. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/2/1998 | 5 | $1,000 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/3/1998 | 2 | $400 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 007 | 7/3/1998 | 1 | $200 | Write-up inventory of BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/6/1998 | 8 | $1,600 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/7/1998 | 6 | $1,200 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/7/1998 | 1 | $200 | Review defendant's statement of material facts. |
| Jeoffrey Rempel | Associate Consultant | 001 | 7/8/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/8/1998 | 5 | $1,000 | Review and inventory BIA documents. |
| Jeoffrey Rempel | Associate Consultant | 021 | 7/8/1998 | 1 | $200 | Review Jessica Pollner affidavit. |
| Jeoffrey Rempel | Associate Consultant | 001 | 7/9/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jeoffrey Rempel | Associate Consultant | 003 | 7/9/1998 | 7 | $1,400 | Review and inventory BIA documents. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 001 | 7/10/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 7/10/1998 | 3 | $600 | Review and inventory BIA documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 7/13/1998 | 9 | $1,800 | Review and inventory BIA documents. |
| Geoffrey Rempel | Associate Consultant | 001 | 7/14/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 7/14/1998 | 3 | $600 | Review and inventory BIA documents. |
| Geoffrey Rempel | Associate Consultant | 007 | 7/14/1998 | 3 | $600 | Write-up inventory of BIA documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/14/1998 | 2 | $400 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 003 | 7/15/1998 | 2 | $400 | Review and inventory BIA documents. |
| Geoffrey Rempel | Associate Consultant | 007 | 7/15/1998 | 4 | $800 | Write-up inventory of BIA documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/16/1998 | 4 | $800 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/16/1998 | 8 | $1,600 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/17/1998 | 6 | $1,200 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/20/1998 | 4 | $800 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 029 | 7/20/1998 | 3 | $600 | Development of database. |
| Geoffrey Rempel | Associate Consultant | 001 | 7/21/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/21/1998 | 3 | $600 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 029 | 7/21/1998 | 4 | $800 | Development of database. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/22/1998 | 7 | $1,400 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/23/1998 | 8 | $1,600 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/24/1998 | 6 | $1,200 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/24/1998 | 2 | $400 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/27/1998 | 5 | $1,000 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 029 | 7/27/1998 | 3 | $600 | Development of database. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/28/1998 | 10 | $2,000 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/29/1998 | 8 | $1,600 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/30/1998 | 3 | $600 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 018 | 7/30/1998 | 5 | $1,000 | HR 3728 analysis. |
| Geoffrey Rempel | Associate Consultant | 008 | 7/31/1998 | 3 | $600 | Perform analysis of documents for the five named plaintiffs. |
| **Geoffrey Rempel Total** | | | | **169** | **$33,800** | |
| Eric Seifert | Associate Consultant | 003 | 7/1/1998 | 5 | $1,000 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/2/1998 | 5 | $1,000 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/6/1998 | 8 | $1,600 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/7/1998 | 8 | $1,600 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/8/1998 | 8 | $1,600 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/9/1998 | 8 | $1,600 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/10/1998 | 8 | $1,600 | Review BIA manuals. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Eric Seifert | Associate Consultant | 003 | 7/13/1998 | 8 | $1,600 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/14/1998 | 5 | $1,000 | Review BIA manuals. |
| Eric Seifert | Associate Consultant | 003 | 7/21/1998 | 4 | $800 | Review BIA manuals. |
| **Eric Seifert Total** | | | | **67** | **$13,400** | |
| | | | | | | |
| Brenda Sun | Associate Consultant | 022 | 7/1/1998 | 4 | $800 | Process raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/2/1998 | 3 | $600 | Process raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/6/1998 | 6 | $1,200 | Perform data processing. |
| Brenda Sun | Associate Consultant | 022 | 7/7/1998 | 8 | $1,600 | Perform data processing. |
| Brenda Sun | Associate Consultant | 022 | 7/8/1998 | 3 | $600 | Process raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/9/1998 | 6 | $1,200 | Perform data processing. |
| Brenda Sun | Associate Consultant | 022 | 7/10/1998 | 4 | $800 | Process raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/13/1998 | 6 | $1,200 | Perform data processing. |
| Brenda Sun | Associate Consultant | 022 | 7/14/1998 | 3 | $600 | Perform data processing. |
| Brenda Sun | Associate Consultant | 022 | 7/15/1998 | 3 | $600 | Summarize information from raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/16/1998 | 3 | $600 | Read tapes from the BIA. |
| Brenda Sun | Associate Consultant | 022 | 7/16/1998 | 3 | $600 | Process BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/17/1998 | 6 | $1,200 | Process BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/20/1998 | 7 | $1,400 | Process BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/21/1998 | 6 | $1,200 | Process BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/22/1998 | 5 | $1,000 | Process BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/22/1998 | 2 | $400 | Summarize information from raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/23/1998 | 8 | $1,600 | Data check. |
| Brenda Sun | Associate Consultant | 022 | 7/24/1998 | 5 | $1,000 | Data check. |
| Brenda Sun | Associate Consultant | 022 | 7/27/1998 | 6 | $1,200 | Summarize information from raw data. |
| Brenda Sun | Associate Consultant | 022 | 7/28/1998 | 8 | $1,600 | Prepare documents re: BIA data. |
| Brenda Sun | Associate Consultant | 022 | 7/29/1998 | 3 | $600 | Data check. |
| Brenda Sun | Associate Consultant | 022 | 7/29/1998 | 4 | $800 | Perform BIA data formatting. |
| Brenda Sun | Associate Consultant | 022 | 7/30/1998 | 4 | $800 | Data check. |
| Brenda Sun | Associate Consultant | 022 | 7/31/1998 | 6 | $1,200 | Data check. |
| **Brenda Sun Total** | | | | **122** | **$24,400** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 008 | 7/22/1998 | 3 | $600 | Binder organization, construction, and analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 7/23/1998 | 8 | $1,600 | Binder organization, construction, and analysis for the five named plaintiffs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

July, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 008 | 7/24/1998 | 7 | $1,400 | Binder organization, construction, and analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 7/27/1998 | 9 | $1,800 | Binder organization, construction, and analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 7/28/1998 | 9 | $1,800 | Binder organization, construction, and analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 7/29/1998 | 8 | $1,600 | Binder organization, construction, and analysis for the five named plaintiffs. |
| **Chris Weber Total** | | | | **44** | **$8,800** | |
| Danelle Larsen | Intern | 029 | 7/25/1998 | 2 | $150 | Perform agency analysis. |
| Danelle Larsen | Intern | 029 | 7/26/1998 | 2 | $150 | Perform agency analysis. |
| **Danelle Larsen Total** | | | | **4** | **$300** | |
| Mike Savage | Intern | 008 | 7/20/1998 | 6 | $450 | Separate documents made for five named plaintiffs binders. |
| Mike Savage | Intern | 008 | 7/21/1998 | 7 | $525 | Separate documents made for five named plaintiffs binders. |
| Mike Savage | Intern | 008 | 7/22/1998 | 6 | $450 | Separate documents made for five named plaintiffs binders. |
| Mike Savage | Intern | 008 | 7/23/1998 | 6 | $450 | Separate documents made for five named plaintiffs binders. |
| **Mike Savage Total** | | | | **25** | **$1,875** | |
| **Grand Total** | | | | **694** | **$135,175** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**August, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 001 | 8/4/1998 | 1 | $200 | Meeting with team. |
| Jessica Pollner | Partner | 001 | 8/6/1998 | 2 | $400 | Meeting with team. |
| Jessica Pollner | Partner | 001 | 8/7/1998 | 1 | $200 | Meeting with team. |
| Jessica Pollner | Partner | 007 | 8/19/1998 | 1 | $200 | Prepare affidavit on "contents of boxes." |
| Jessica Pollner | Partner | 001 | 8/25/1998 | 1 | $200 | Internal meeting regarding "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 8/25/1998 | 1 | $200 | Meeting with counsel re:boxes, analysis plans. |
| Jessica Pollner | Partner | 001 | 8/28/1998 | 1 | $200 | Internal meeting regarding "macroeconomic" analysis. |
| Jessica Pollner | Partner | 001 | 8/31/1998 | 2 | $400 | Internal meeting regarding "macroeconomic" analysis. |
| **Jessica Pollner Total** | | | | **10** | **$2,000** | |
| Chris Forhecz | Partner | 008 | 8/6/1998 | 1 | $200 | Analysis of documents and data for the five named plaintiffs. |
| Chris Forhecz | Partner | 008 | 8/7/1998 | 2 | $400 | Analysis of documents and data for the five named plaintiffs. |
| Chris Forhecz | Partner | 001 | 8/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 008 | 8/24/1998 | 4 | $800 | Analysis of documents and data for the five named plaintiffs. |
| Chris Forhecz | Partner | 008 | 8/26/1998 | 4 | $800 | Analysis of documents and data for the five named plaintiffs. |
| Chris Forhecz | Partner | 008 | 8/31/1998 | 2 | $400 | Analysis of documents and data for the five named plaintiffs. |
| **Chris Forhecz Total** | | | | **14** | **$2,800** | |
| Laura Gooding | Associate Consultant | 023 | 8/3/1998 | 1 | $200 | Review DOI's High Level Implementation Plan. |
| Laura Gooding | Associate Consultant | 024 | 8/3/1998 | 2 | $400 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 025 | 8/3/1998 | 3 | $600 | Perform analysis of data obtained through research. |
| Laura Gooding | Associate Consultant | 023 | 8/4/1998 | 1 | $200 | Review DOI's High Level Implementation Plan. |
| Laura Gooding | Associate Consultant | 002 | 8/5/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 008 | 8/5/1998 | 1 | $200 | Review five named plaintiff analysis. |
| Laura Gooding | Associate Consultant | 025 | 8/5/1998 | 3 | $600 | Perform analysis of data obtained through research. |
| Laura Gooding | Associate Consultant | 007 | 8/6/1998 | 3 | $600 | Prepare response: Defendants' motions. |
| Laura Gooding | Associate Consultant | 025 | 8/6/1998 | 2 | $400 | Perform analysis of data obtained through research. |
| Laura Gooding | Associate Consultant | 007 | 8/7/1998 | 5 | $1,000 | Prepare response: Defendants' motions. |
| Laura Gooding | Associate Consultant | 025 | 8/7/1998 | 2 | $400 | Prepare memorandum regarding "macroeconomic" analysis. |
| Laura Gooding | Associate Consultant | 007 | 8/10/1998 | 3 | $600 | Prepare response: Defendants' motions. |
| Laura Gooding | Associate Consultant | 023 | 8/10/1998 | 1 | $200 | Review DOI's High Level Implementation Plan. |
| Laura Gooding | Associate Consultant | 023 | 8/11/1998 | 4 | $800 | Review DOI's High Level Implementation Plan. |
| Laura Gooding | Associate Consultant | 024 | 8/12/1998 | 1 | $200 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 024 | 8/13/1998 | 1 | $200 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 003 | 8/17/1998 | 3 | $600 | Review of documents received from DOI. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**August, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 003 | 8/18/1998 | 3 | $600 | Review of documents received from DOJ. |
| Laura Gooding | Associate Consultant | 002 | 8/25/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 024 | 8/25/1998 | 1 | $200 | Perform agency credit/debit analysis. |
| Laura Gooding | Associate Consultant | 003 | 8/26/1998 | 1 | $200 | Review of documents received from DOJ. |
| Laura Gooding | Associate Consultant | 001 | 8/27/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 025 | 8/28/1998 | 1 | $200 | Prepare memorandum regarding "macroeconomic" analysis. |
| Laura Gooding | Associate Consultant | 027 | 8/28/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 001 | 8/31/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 025 | 8/31/1998 | 1 | $200 | Prepare memorandum regarding "macroeconomic" analysis. |
| **Laura Gooding Total** | | | | **50** | **$10,000** | |
| Joe Cheriathundam | Associate Consultant | 027 | 8/3/1998 | 5 | $1,000 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/4/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/5/1998 | 5 | $1,000 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/6/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/7/1998 | 7 | $1,400 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/10/1998 | 4 | $800 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/11/1998 | 7 | $1,400 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/12/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/13/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/14/1998 | 4 | $800 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/17/1998 | 7 | $1,400 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/18/1998 | 5 | $1,000 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/19/1998 | 4 | $800 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/20/1998 | 5 | $1,000 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/21/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/24/1998 | 8 | $1,600 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/25/1998 | 8 | $1,600 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/31/1998 | 6 | $1,200 | Perform analysis of data from lease and owner databases. |
| Joe Cheriathundam | Associate Consultant | 027 | 8/31/1998 | 2 | $400 | Perform analysis of data for the five named plaintiffs from lease and ownership databases. |
| **Joe Cheriathundam Total** | | | | **107** | **$21,400** | |
| Geoffrey Rempel | Associate Consultant | 008 | 8/3/1998 | 6 | $1,200 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 8/4/1998 | 6 | $1,200 | Perform analysis of documents for the five named plaintiffs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**August, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 023 | 8/4/1998 | 5 | $1,000 | Review of High Level Implementation Plan. |
| Geoffrey Rempel | Associate Consultant | 001 | 8/5/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 002 | 8/5/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 023 | 8/5/1998 | 8 | $1,600 | Review of High Level Implementation Plan. |
| Geoffrey Rempel | Associate Consultant | 023 | 8/6/1998 | 4 | $800 | Review of High Level Implementation Plan. |
| Geoffrey Rempel | Associate Consultant | 025 | 8/6/1998 | 6 | $1,200 | Perform research regarding - "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 023 | 8/7/1998 | 8 | $1,600 | Review of High Level Implementation Plan. |
| Geoffrey Rempel | Associate Consultant | 025 | 8/7/1998 | 1 | $200 | Perform research regarding - "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 003 | 8/17/1998 | 3 | $600 | Review documents received from DOI. |
| Geoffrey Rempel | Associate Consultant | 008 | 8/17/1998 | 1 | $200 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 003 | 8/18/1998 | 7 | $1,400 | Review documents received from DOI. |
| Geoffrey Rempel | Associate Consultant | 007 | 8/19/1998 | 3 | $600 | Prepare memorandum of inventory of boxes. |
| Geoffrey Rempel | Associate Consultant | 008 | 8/19/1998 | 5 | $1,000 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 007 | 8/20/1998 | 1 | $200 | Prepare memorandum of inventory of boxes. |
| Geoffrey Rempel | Associate Consultant | 008 | 8/20/1998 | 4 | $800 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 003 | 8/21/1998 | 1 | $200 | Review documents received from DOI. |
| Geoffrey Rempel | Associate Consultant | 008 | 8/21/1998 | 1 | $200 | Perform analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 007 | 8/24/1998 | 1 | $200 | Prepare Letter re: Ex Parte Contact. |
| Geoffrey Rempel | Associate Consultant | 007 | 8/24/1998 | 1 | $200 | Prepare memorandum re: "macroeconomic" Analysis . |
| Geoffrey Rempel | Associate Consultant | 025 | 8/24/1998 | 5 | $1,000 | Perform research regarding - "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 027 | 8/24/1998 | 2 | $400 | Perform database analysis-IRMS comprehension. |
| Jeoffrey Rempel | Associate Consultant | 002 | 8/25/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jeoffrey Rempel | Associate Consultant | 007 | 8/25/1998 | 2 | $400 | Perform memorandum of inventory of boxes. |
| Jeoffrey Rempel | Associate Consultant | 025 | 8/25/1998 | 5 | $1,000 | Perform research regarding - "macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 007 | 8/26/1998 | 3 | $600 | Prepare memorandum of inventory of boxes. |
| Jeoffrey Rempel | Associate Consultant | 008 | 8/26/1998 | 1 | $200 | Perform analysis of documents for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 025 | 8/26/1998 | 2 | $400 | Perform research regarding - "macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 007 | 8/27/1998 | 1 | $200 | Prepare memorandum of inventory of boxes. |
| Jeoffrey Rempel | Associate Consultant | 025 | 8/27/1998 | 5 | $1,000 | Perform research regarding - "macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 007 | 8/28/1998 | 1 | $200 | Prepare memorandum of inventory of boxes. |
| Jeoffrey Rempel | Associate Consultant | 008 | 8/28/1998 | 2 | $400 | Perform analysis of documents for the five named plaintiffs. |
| Jeoffrey Rempel | Associate Consultant | 025 | 8/28/1998 | 3 | $600 | Perform research regarding - "macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 001 | 8/31/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Jeoffrey Rempel | Associate Consultant | 007 | 8/31/1998 | 2 | $400 | Prepare memorandum re: "macroeconomic" Analysis . |
| Jeoffrey Rempel | Associate Consultant | 008 | 8/31/1998 | 4 | $800 | Perform analysis of documents for the five named plaintiffs. |

Privileged and Confidential Attorney Workproduct

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1998

Exhibit AG August 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Geoffrey Rempel Total** | | | | **116** | **$23,200** | |
| Brenda Sun | Associate Consultant | 027 | 8/3/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/4/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/5/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/6/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/7/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/10/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/11/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/12/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/13/1998 | 8 | $1,600 | Ownership data processing and checking. |
| Brenda Sun | Associate Consultant | 027 | 8/14/1998 | 8 | $1,600 | Prepare ownership documents. |
| Brenda Sun | Associate Consultant | 003 | 8/17/1998 | 8 | $1,600 | Review of oil and gas documents. |
| Brenda Sun | Associate Consultant | 003 | 8/18/1998 | 2 | $400 | Review of oil and gas documents. |
| Brenda Sun | Associate Consultant | 027 | 8/18/1998 | 6 | $1,200 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/19/1998 | 8 | $1,600 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/21/1998 | 8 | $1,600 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/24/1998 | 8 | $1,600 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/25/1998 | 8 | $1,600 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/26/1998 | 8 | $1,600 | Processing oil and gas data. |
| Brenda Sun | Associate Consultant | 027 | 8/31/1998 | 4 | $800 | Processing oil and gas data. |
| **Brenda Sun Total** | | | | **140** | **$28,000** | |
| Adrian Clarke | Associate Consultant | 003 | 8/17/1998 | 4 | $800 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/18/1998 | 8 | $1,600 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/19/1998 | 4 | $800 | Review documents received. |
| Adrian Clarke | Associate Consultant | 008 | 8/19/1998 | 4 | $800 | Review documents received from DOI: analysis of the five named plaintiffs. |
| Adrian Clarke | Associate Consultant | 008 | 8/21/1998 | 4 | $800 | Review documents received from DOI: analysis of the five named plaintiffs. |
| Adrian Clarke | Associate Consultant | 003 | 8/24/1998 | 7 | $1,400 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/25/1998 | 8 | $1,600 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/26/1998 | 8 | $1,600 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/27/1998 | 4 | $800 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/28/1998 | 3 | $600 | Review documents received. |
| Adrian Clarke | Associate Consultant | 003 | 8/31/1998 | 4 | $800 | Review documents received. |

Privileged and Confidential Attorney Workproduct

Exhibit AG August 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**August, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Adrian Clarke Total** | | | | **58** | **$11,600** | |
| Chris Weber | Associate Consultant | 008 | 8/3/1998 | 1 | $200 | Prepare binders for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 024 | 8/3/1998 | 3 | $600 | Perform agency analysis. |
| Chris Weber | Associate Consultant | 008 | 8/4/1998 | 3 | $600 | Prepare binders for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 027 | 8/4/1998 | 5 | $1,000 | Perform IIM database analysis. |
| Chris Weber | Associate Consultant | 027 | 8/5/1998 | 8 | $1,600 | Perform IIM database analysis. |
| Chris Weber | Associate Consultant | 008 | 8/6/1998 | 3 | $600 | Prepare binders for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 027 | 8/6/1998 | 6 | $1,200 | Perform IIM database analysis. |
| Chris Weber | Associate Consultant | 008 | 8/7/1998 | 8 | $1,600 | Prepare binders for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 8/10/1998 | 4 | $800 | Prepare binders for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 024 | 8/13/1998 | 9 | $1,800 | Perform agency analysis. |
| Chris Weber | Associate Consultant | 024 | 8/14/1998 | 8 | $1,600 | Perform agency analysis. |
| Chris Weber | Associate Consultant | 024 | 8/17/1998 | 4 | $800 | Agency Analysis. |
| Chris Weber | Associate Consultant | 008 | 8/18/1998 | 1 | $200 | Analysis of the five named plaintiff's documents. |
| Chris Weber | Associate Consultant | 024 | 8/18/1998 | 8 | $1,600 | Agency Analysis. |
| Chris Weber | Associate Consultant | 008 | 8/19/1998 | 8 | $1,600 | Analysis of the five named plaintiff's documents. |
| Chris Weber | Associate Consultant | 008 | 8/21/1998 | 4 | $800 | Analysis of the five named plaintiff's documents. |
| Chris Weber | Associate Consultant | 008 | 8/24/1998 | 1 | $200 | Analysis of the five named plaintiff's documents. |
| Chris Weber | Associate Consultant | 024 | 8/24/1998 | 7 | $1,400 | Agency Analysis. |
| Chris Weber | Associate Consultant | 008 | 8/25/1998 | 4 | $800 | Analysis of the five named plaintiff's documents. |
| Chris Weber | Associate Consultant | 024 | 8/25/1998 | 4 | $800 | Agency Analysis. |
| Chris Weber | Associate Consultant | 024 | 8/26/1998 | 8 | $1,600 | Agency Analysis. |
| Chris Weber | Associate Consultant | 008 | 8/27/1998 | 5 | $1,000 | Perform probate analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 024 | 8/27/1998 | 4 | $800 | Agency Analysis. |
| Chris Weber | Associate Consultant | 008 | 8/28/1998 | 3 | $600 | Perform probate analysis for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 024 | 8/28/1998 | 1 | $200 | Agency Analysis. |
| **Chris Weber Total** | | | | **120** | **$24,000** | |
| **Grand Total** | | | | **615** | **$123,000** | |

Privileged and Confidential Attorney Workproduct