# Exhibit AG September 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

September, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 9/2/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 9/14/1998 | 3 | $600 | Meeting with counsel. |
| Greg Bardnell | Partner | 001 | 9/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 9/23/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| **Greg Bardnell Total** | | | | **9** | **$1,800** | |
| Jessica Pollner | Partner | 001 | 9/1/1998 | 2 | $400 | Prepare for and participate in project meeting re: "macroeconomic" analysis. |
| Jessica Pollner | Partner | 001 | 9/2/1998 | 1 | $200 | Prepare for and participate in project meeting re: "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 9/2/1998 | 3 | $600 | Meeting with counsel re: "macroeconomic" analysis. |
| Jessica Pollner | Partner | 007 | 9/4/1998 | 2 | $400 | Prepare workplan. |
| Jessica Pollner | Partner | 002 | 9/14/1998 | 1 | $200 | Meeting with counsel. |
| **Jessica Pollner Total** | | | | **9** | **$1,800** | |
| Chris Forhecz | Partner | 001 | 9/1/1998 | 2 | $400 | Prepare for and participate in project meeting re: "macroeconomic" analysis. |
| Chris Forhecz | Partner | 002 | 9/2/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 9/3/1998 | 1 | $200 | Prepare for and participate in project meeting re: "macroeconomic" analysis. |
| Chris Forhecz | Partner | 002 | 9/14/1998 | 1 | $200 | Meeting with counsel. |
| **Chris Forhecz Total** | | | | **8** | **$1,600** | |
| Laura Gooding | Associate Consultant | 001 | 9/1/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 007 | 9/1/1998 | 1 | $200 | Prepare memorandum regarding "macroeconomic" analysis. |
| Laura Gooding | Associate Consultant | 028 | 9/1/1998 | 1 | $200 | Jim Parris/anecdotal initiative. |
| Laura Gooding | Associate Consultant | 001 | 9/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 002 | 9/2/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Gooding | Associate Consultant | 007 | 9/2/1998 | 1 | $200 | Prepare memorandum regarding "macroeconomic" analysis. |
| Laura Gooding | Associate Consultant | 027 | 9/3/1998 | 1 | $200 | Review tapes received from BIA. |
| Laura Gooding | Associate Consultant | 028 | 9/3/1998 | 1 | $200 | Jim Parris/anecdotal initiative. |
| Laura Gooding | Associate Consultant | 001 | 9/4/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 007 | 9/4/1998 | 2 | $400 | Prepare memorandum regarding "macroeconomic" analysis. |

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

September, 1998

Exhibit AG September 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Gooding | Associate Consultant | 007 | 9/8/1998 | 1 | $200 | Prepare memorandum regarding "macroeconomic" analysis. |
| Laura Gooding | Associate Consultant | 028 | 9/9/1998 | 2 | $400 | Jim Parris/anecdotal initiative. |
| Laura Gooding | Associate Consultant | 028 | 9/10/1998 | 1 | $200 | Jim Parris/anecdotal initiative. |
| Laura Gooding | Associate Consultant | 007 | 9/11/1998 | 1 | $200 | Prepare memorandum regarding documents received. |
| Laura Gooding | Associate Consultant | 007 | 9/16/1998 | 3 | $600 | Prepare memorandum regarding documents received. |
| Laura Gooding | Associate Consultant | 001 | 9/17/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Gooding | Associate Consultant | 003 | 9/17/1998 | 1 | $200 | Review documents received. |
| Laura Gooding | Associate Consultant | 007 | 9/17/1998 | 2 | $400 | Prepare memorandum regarding documents received. |
| Laura Gooding | Associate Consultant | 003 | 9/18/1998 | 3 | $600 | Review documents received. |
| Laura Gooding | Associate Consultant | 003 | 9/21/1998 | 3 | $600 | Review documents received. |
| Laura Gooding | Associate Consultant | 003 | 9/22/1998 | 1 | $200 | Review documents received. |
| **Laura Gooding Total** | | | | **32** | **$6,400** | |
| Joe Cheriathundam | Associate Consultant | 001 | 9/1/1998 | 1 | $200 | Internal Meeting in Preparation for Meeting with Counsel |
| Joe Cheriathundam | Associate Consultant | 027 | 9/1/1998 | 9 | $1,800 | Perform database analysis (IRMS Data). |
| Joe Cheriathundam | Associate Consultant | 002 | 9/2/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Joe Cheriathundam | Associate Consultant | 027 | 9/2/1998 | 4 | $800 | Perform database analysis (IRMS Data). |
| Joe Cheriathundam | Associate Consultant | 027 | 9/3/1998 | 3 | $600 | Review oil and gas data. |
| Joe Cheriathundam | Associate Consultant | 027 | 9/4/1998 | 4 | $800 | Perform database analysis (IRMS Data). |
| Joe Cheriathundam | Associate Consultant | 027 | 9/8/1998 | 8 | $1,600 | Perform database analysis (IRMS Data). |
| Joe Cheriathundam | Associate Consultant | 027 | 9/11/1998 | 3 | $600 | Perform database analysis (IRMS Data). |
| **Joe Cheriathundam Total** | | | | **36** | **$7,200** | |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/1/1998 | 6 | $1,200 | Research-"macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/1/1998 | 2 | $400 | Research-review workproduct. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/2/1998 | 6 | $1,200 | Research-"macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/2/1998 | 2 | $400 | Research-review workproduct. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/3/1998 | 1 | $200 | Research-review workproduct. |
| Jeoffrey Rempel | Associate Consultant | 028 | 9/3/1998 | 5 | $1,000 | Jim Parris/anecdotal initiative. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/4/1998 | 2 | $400 | Research-"macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/4/1998 | 1 | $200 | Research-review workproduct. |
| Jeoffrey Rempel | Associate Consultant | 028 | 9/4/1998 | 3 | $600 | Jim Parris/anecdotal initiative. |
| Jeoffrey Rempel | Associate Consultant | 001 | 9/8/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/8/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| Jeoffrey Rempel | Associate Consultant | 025 | 9/8/1998 | 1 | $200 | Research-review workproduct. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**September, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 002 | 9/9/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/9/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/9/1998 | 2 | $400 | Research-review workproduct. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/10/1998 | 4 | $800 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 001 | 9/14/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/14/1998 | 4 | $800 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/15/1998 | 9 | $1,800 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/16/1998 | 8 | $1,600 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/17/1998 | 2 | $400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/17/1998 | 2 | $400 | Research-review workproduct. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/18/1998 | 3 | $600 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/21/1998 | 8 | $1,600 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/22/1998 | 8 | $1,600 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/23/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/24/1998 | 1 | $200 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/24/1998 | 3 | $600 | Research-review workproduct. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/25/1998 | 6 | $1,200 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/28/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/28/1998 | 1 | $200 | Research-review workproduct. |
| Geoffrey Rempel | Associate Consultant | 001 | 9/29/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/29/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 001 | 9/30/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 025 | 9/30/1998 | 7 | $1,400 | Research-"macroeconomic" analysis. |
| **Geoffrey Rempel Total** | | | | **137** | **$27,400** | |
| Brenda Sun | Associate Consultant | 027 | 9/1/1998 | 1 | $200 | Prepare documents re: BIA data. |
| Brenda Sun | Associate Consultant | 027 | 9/1/1998 | 7 | $1,400 | Examine TSR data tapes provided by BIA. |
| Brenda Sun | Associate Consultant | 003 | 9/2/1998 | 2 | $400 | Review documents received re: IRMS. |
| Brenda Sun | Associate Consultant | 027 | 9/2/1998 | 3 | $600 | Prepare documents re: BIA data. |
| Brenda Sun | Associate Consultant | 027 | 9/2/1998 | 3 | $600 | Examine TSR data tapes provided by BIA. |
| Brenda Sun | Associate Consultant | 003 | 9/3/1998 | 1 | $200 | Review documents received re: IRMS. |
| Brenda Sun | Associate Consultant | 027 | 9/3/1998 | 2 | $400 | Prepare documents re: BIA data. |
| Brenda Sun | Associate Consultant | 027 | 9/3/1998 | 5 | $1,000 | Examine TSR data tapes provided by BIA. |
| **Brenda Sun Total** | | | | **24** | **$4,800** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG September 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                      September, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 024 | 9/1/1998 | 8 | $1,600 | Agency analysis. |
| Chris Weber | Associate Consultant | 024 | 9/2/1998 | 8 | $1,600 | Agency analysis. |
| Chris Weber | Associate Consultant | 003 | 9/3/1998 | 1 | $200 | Examine probate history for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 024 | 9/3/1998 | 2 | $400 | Agency analysis. |
| Chris Weber | Associate Consultant | 024 | 9/4/1998 | 6 | $1,200 | Agency analysis. |
| Chris Weber | Associate Consultant | 024 | 9/8/1998 | 8 | $1,600 | Agency analysis. |
| Chris Weber | Associate Consultant | 025 | 9/9/1998 | 6 | $1,200 | Research: Dept. of Interior for "macroeconomic" analysis. |
| Chris Weber | Associate Consultant | 025 | 9/9/1998 | 2 | $400 | Review findings from DOI research. |
| Chris Weber | Associate Consultant | 025 | 9/10/1998 | 7 | $1,400 | Research: Dept. of Interior for "macroeconomic" analysis. |
| Chris Weber | Associate Consultant | 025 | 9/10/1998 | 1 | $200 | Review findings from DOI research. |
| Chris Weber | Associate Consultant | 025 | 9/11/1998 | 2 | $400 | Review findings from DOI research. |
| Chris Weber | Associate Consultant | 025 | 9/11/1998 | 6 | $1,200 | Research: Bureau of Land Management's reading room. |
| Chris Weber | Associate Consultant | 025 | 9/12/1998 | 1 | $200 | Organize notes from site visits. |
| Chris Weber | Associate Consultant | 025 | 9/14/1998 | 9 | $1,800 | Extract and analyze necessary data from sites for later analysis. |
| Chris Weber | Associate Consultant | 025 | 9/15/1998 | 8 | $1,600 | Extract and analyze necessary data from sites for later analysis. |
| Chris Weber | Associate Consultant | 001 | 9/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 025 | 9/16/1998 | 7 | $1,400 | Analysis and extraction: data and analysis from DOI research & BLM. |
| Chris Weber | Associate Consultant | 025 | 9/17/1998 | 9 | $1,800 | Research at DOI, BLM, USDA for grazing revenue and acres. |
| Chris Weber | Associate Consultant | 025 | 9/18/1998 | 7 | $1,400 | Research National Agricultural Library (Beltsville), minerals. |
| Chris Weber | Associate Consultant | 025 | 9/21/1998 | 4 | $800 | Analysis and extraction: data and analysis from DOI research & BLM. |
| Chris Weber | Associate Consultant | 025 | 9/23/1998 | 8 | $1,600 | Analysis and extraction: data and analysis from DOI research & BLM. |
| Chris Weber | Associate Consultant | 025 | 9/24/1998 | 8 | $1,600 | Analysis and extraction: data and analysis from DOI research & BLM. |
| Chris Weber | Associate Consultant | 025 | 9/25/1998 | 8 | $1,600 | Analysis and extraction: data and analysis from DOI research & BLM. |
| Chris Weber | Associate Consultant | 025 | 9/28/1998 | 6 | $1,200 | Photocopying all Agricultural Statistics books at the BLM. |
| Chris Weber | Associate Consultant | 025 | 9/28/1998 | 2 | $400 | Design spreadsheet for grazing analysis (Ag. Stats). |
| Chris Weber | Associate Consultant | 025 | 9/29/1998 | 9 | $1,800 | Preparing Ag. Stats Analysis. |
| Chris Weber | Associate Consultant | 025 | 9/30/1998 | 8 | $1,600 | Preparing Ag. Stats Analysis. |
| **Chris Weber Total** | | | | **152** | **$30,400** | |
| Chris Bordener | Associate Consultant | 025 | 9/17/1998 | 8 | $1,600 | Perform data entry re "macroeconomic" analysis. |
| Chris Bordener | Associate Consultant | 025 | 9/18/1998 | 5 | $1,000 | Perform research re: "macroeconomic" analysis. |
| Chris Bordener | Associate Consultant | 025 | 9/24/1998 | 3 | $600 | Perform data entry re "macroeconomic" analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

September, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Bordener | Associate Consultant | 025 | 9/28/1998 | 5 | $1,000 | Perform data entry re "macroeconomic" analysis. |
| Chris Bordener | Associate Consultant | 001 | 9/29/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Bordener | Associate Consultant | 025 | 9/29/1998 | 5 | $1,000 | Perform data entry re "macroeconomic" analysis. |
| Chris Bordener | Associate Consultant | 025 | 9/30/1998 | 7 | $1,400 | Perform research re: "macroeconomic" analysis. |
| **Chris Bordener Total** | | | | **34** | **$6,800** | |
| | | | | | | |
| Sandeep Soorya | Associate Consultant | 025 | 9/8/1998 | 4 | $800 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/9/1998 | 7 | $1,400 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/10/1998 | 6 | $1,200 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/11/1998 | 7 | $1,400 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/14/1998 | 5 | $1,000 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/15/1998 | 2 | $400 | Research crop revenue/acre on Federal farm lands. |
| Sandeep Soorya | Associate Consultant | 025 | 9/17/1998 | 1 | $200 | Research crop revenue/acre and grazing revenue/acre. |
| Sandeep Soorya | Associate Consultant | 025 | 9/23/1998 | 1 | $200 | Research crop revenue/acre and grazing revenue/acre. |
| Sandeep Soorya | Associate Consultant | 025 | 9/30/1998 | 3 | $600 | Research crop revenue/acre and grazing revenue/acre. |
| **Sandeep Soorya Total** | | | | **36** | **$7,200** | |
| | | | | | | |
| Henry Ines | Associate Consultant | 025 | 9/17/1998 | 6 | $1,200 | Research DOI, BLM, USDA for mineral data. |
| Henry Ines | Associate Consultant | 025 | 9/18/1998 | 7 | $1,400 | Research National Agricultural Library (Beltsville), Minerals. |
| Henry Ines | Associate Consultant | 025 | 9/21/1998 | 4 | $800 | Review MMS, GSC Mineral Royalty data |
| Henry Ines | Associate Consultant | 025 | 9/23/1998 | 3 | $600 | Review MMS, GSC Mineral Royalty data |
| Henry Ines | Associate Consultant | 025 | 9/23/1998 | 5 | $1,000 | Research Dept. of Treasury, mineral data. |
| Henry Ines | Associate Consultant | 025 | 9/24/1998 | 11 | $2,200 | Develop mineral database, analysis. |
| Henry Ines | Associate Consultant | 025 | 9/25/1998 | 10 | $2,000 | Develop mineral database, analysis. |
| Henry Ines | Associate Consultant | 025 | 9/27/1998 | 5 | $1,000 | Develop mineral database, analysis. |
| Henry Ines | Associate Consultant | 025 | 9/30/1998 | 11 | $2,200 | Develop mineral database, analysis. |
| **Henry Ines Total** | | | | **62** | **$12,400** | |
| | | | | | | |
| **Grand Total** | | | | **539** | **$107,800** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

October, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 10/5/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 10/6/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 10/12/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 10/14/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 10/15/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 10/16/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 10/19/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 10/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 10/30/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| **Greg Bardnell Total** | | | | **15** | **$3,000** | |
| Jessica Pollner | Partner | 007 | 10/5/1998 | 1 | $200 | Review PW internal memoranda. |
| | | | | | | Prepare for and participate in project meeting re: "macroeconomic" |
| Jessica Pollner | Partner | 001 | 10/12/1998 | 2 | $400 | approach. |
| Jessica Pollner | Partner | 007 | 10/13/1998 | 1 | $200 | Review PW internal memoranda. |
| Jessica Pollner | Partner | 002 | 10/15/1998 | 1 | $200 | Discussion with counsel re: trial. |
| Jessica Pollner | Partner | 007 | 10/15/1998 | 1 | $200 | Review PW internal memoranda. |
| Jessica Pollner | Partner | 007 | 10/19/1998 | 1 | $200 | Review PW internal memoranda. |
| Jessica Pollner | Partner | 007 | 10/21/1998 | 1 | $200 | Review PW internal memoranda. |
| Jessica Pollner | Partner | 007 | 10/28/1998 | 1 | $200 | Review PW internal memoranda. |
| Jessica Pollner | Partner | 002 | 10/30/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| **Jessica Pollner Total** | | | | **11** | **$2,200** | |
| Chris Forhecz | Partner | 007 | 10/6/1998 | 1 | $200 | Review and edit PW internal memoranda. |
| | | | | | | Prepare for and participate in project meeting re: "macroeconomic" |
| Chris Forhecz | Partner | 001 | 10/12/1998 | 2 | $400 | approach. |
| Chris Forhecz | Partner | 007 | 10/15/1998 | 1 | $200 | Review and edit PW internal memoranda. |
| Chris Forhecz | Partner | 001 | 10/30/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 10/30/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| **Chris Forhecz Total** | | | | **6** | **$1,200** | |

Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

October, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Associate Consultant | 003 | 10/6/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 007 | 10/6/1998 | 2 | $400 | Prepare memorandum regarding document request re: HLIP. |
| Laura Schweitzer | Associate Consultant | 007 | 10/7/1998 | 3 | $600 | Prepare memorandum regarding interrogatories re: HLIP. |
| Laura Schweitzer | Associate Consultant | 007 | 10/7/1998 | 1 | $200 | Prepare memorandum regarding document request re: HLIP. |
| Laura Schweitzer | Associate Consultant | 003 | 10/8/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 007 | 10/8/1998 | 1 | $200 | Review memorandum regarding Final Relief. |
| Laura Schweitzer | Associate Consultant | 029 | 10/8/1998 | 2 | $400 | Perform analysis for particular tribes. |
| Laura Schweitzer | Associate Consultant | 029 | 10/9/1998 | 1 | $200 | Perform analysis for particular tribes. |
| Laura Schweitzer | Associate Consultant | 001 | 10/12/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Associate Consultant | 006 | 10/13/1998 | 1 | $200 | Perform analysis of MMS data for "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 003 | 10/14/1998 | 1 | $200 | Review documents received. |
| | | | | | | Prepare memorandum regarding document request from DOI |
| Laura Schweitzer | Associate Consultant | 007 | 10/14/1998 | 2 | $400 | documents. |
| Laura Schweitzer | Associate Consultant | 003 | 10/16/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 006 | 10/16/1998 | 2 | $400 | Perform analysis of MMS data for "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 003 | 10/19/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 006 | 10/19/1998 | 2 | $400 | Perform analysis of MMS data for "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 007 | 10/19/1998 | 1 | $200 | Prepare witness list. |
| Laura Schweitzer | Associate Consultant | 006 | 10/21/1998 | 2 | $400 | Perform analysis of MMS data for "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 006 | 10/27/1998 | 1 | $200 | Perform analysis of MMS data for "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 030 | 10/29/1998 | 1 | $200 | Deposition preparation. |
| Laura Schweitzer | Associate Consultant | 001 | 10/30/1998 | 3 | $600 | Prepare for and participate in project meetings. |
| Laura Schweitzer | Associate Consultant | 003 | 10/30/1998 | 1 | $200 | Review documents received. |
| **Laura Schweitzer Total** | | | | **33** | **$6,600** | |
| | | | | | | |
| Joe Cheriathundam | Associate Consultant | 006 | 10/1/1998 | 1 | $200 | Review MMS data. |
| Joe Cheriathundam | Associate Consultant | 029 | 10/5/1998 | 4 | $800 | SAS programming to verify access databases created for the "macroeconomic" analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 10/7/1998 | 1 | $200 | "macroeconomic" analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 10/8/1998 | 11 | $2,200 | Perform OTFM analysis on 12 plaintiffs. |
| Joe Cheriathundam | Associate Consultant | 029 | 10/9/1998 | 1 | $200 | SAS programming to verify access databases created for the "macroeconomic" analysis. |
| **Joe Cheriathundam Total** | | | | **18** | **$3,600** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**October, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 025 | 10/1/1998 | 7 | $1,400 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/1/1998 | 1 | $200 | Review "macroeconomic" workproduct. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/2/1998 | 7 | $1,400 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/2/1998 | 1 | $200 | Review "macroeconomic" workproduct. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/5/1998 | 8 | $1,600 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/6/1998 | 4 | $800 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/6/1998 | 4 | $800 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 003 | 10/7/1998 | 4 | $800 | Review documents-2nd Order for Production. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/7/1998 | 2 | $400 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/7/1998 | 2 | $400 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/8/1998 | 3 | $600 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/8/1998 | 2 | $400 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 001 | 10/9/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/9/1998 | 2 | $400 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 030 | 10/9/1998 | 5 | $1,000 | Prepare discovery request-based upon HLIP. |
| Geoffrey Rempel | Associate Consultant | 001 | 10/12/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 10/12/1998 | 3 | $600 | Review documents-2nd Order for Production. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/12/1998 | 1 | $200 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/12/1998 | 4 | $800 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/13/1998 | 4 | $800 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 025 | 10/13/1998 | 5 | $1,000 | Review "macroeconomic" spreadsheets. |
| Geoffrey Rempel | Associate Consultant | 001 | 10/15/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 030 | 10/15/1998 | 6 | $1,200 | Prepare discovery request-based upon HLIP. |
| Geoffrey Rempel | Associate Consultant | 001 | 10/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 004 | 10/19/1998 | 1 | $200 | Research - review workproduct. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/19/1998 | 3 | $600 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/19/1998 | 2 | $400 | Prepare witness list. |
| Geoffrey Rempel | Associate Consultant | 004 | 10/21/1998 | 2 | $400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/21/1998 | 1 | $200 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 004 | 10/22/1998 | 2 | $400 | Research-"macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/22/1998 | 2 | $400 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 004 | 10/26/1998 | 1 | $200 | Research-GAO, IG other reports. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/26/1998 | 3 | $600 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 003 | 10/27/1998 | 1 | $200 | Review of documents-2nd Order for Production. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/27/1998 | 3 | $600 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 003 | 10/28/1998 | 2 | $400 | Review of documents-2nd Order for Production. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/28/1998 | 7 | $1,400 | Prepare workproduct re: Final Relief. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**October, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 007 | 10/29/1998 | 4 | $800 | Prepare workproduct re: Final Relief. |
| Geoffrey Rempel | Associate Consultant | 003 | 10/30/1998 | 2 | $400 | Review of documents-2nd Order for Production. |
| Geoffrey Rempel | Associate Consultant | 007 | 10/30/1998 | 6 | $1,200 | Prepare workproduct re: Final Relief. |
| **Geoffrey Rempel Total** | | | | **122** | **$24,400** | |
| McKay Motshabi | Associate Consultant | 006 | 10/19/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/20/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/21/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/27/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/28/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/29/1998 | 8 | $1,600 | Perform MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 10/30/1998 | 8 | $1,600 | Perform MMS database analysis. |
| **McKay Motshabi Total** | | | | **56** | **$11,200** | |
| Chris Weber | Associate Consultant | 004 | 10/1/1998 | 8 | $1,600 | Research agricultural statistics analysis: $/Acre. |
| Chris Weber | Associate Consultant | 004 | 10/2/1998 | 9 | $1,800 | Research agricultural statistics analysis: $/Acre. |
| Chris Weber | Associate Consultant | 025 | 10/5/1998 | 8 | $1,600 | Create database re: "macroeconomic" analysis. |
| Chris Weber | Associate Consultant | 004 | 10/6/1998 | 1 | $200 | Research grazing statistics on "Indian" land. |
| Chris Weber | Associate Consultant | 004 | 10/6/1998 | 6 | $1,200 | Research grazing lands and revenues earned. |
| Chris Weber | Associate Consultant | 004 | 10/7/1998 | 5 | $1,000 | Research DOI's reference shelves. |
| Chris Weber | Associate Consultant | 025 | 10/7/1998 | 3 | $600 | Analyze grazing data. |
| Chris Weber | Associate Consultant | 004 | 10/8/1998 | 8 | $1,600 | Research grazing lands and revenues earned. |
| Chris Weber | Associate Consultant | 001 | 10/9/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 001 | 10/9/1998 | 1 | $200 | Discussion and internet searches. |
| Chris Weber | Associate Consultant | 025 | 10/9/1998 | 4 | $800 | Analysis and development of "macroeconomic" approach. |
| Chris Weber | Associate Consultant | 001 | 10/12/1998 | 2 | $400 | Prepare for and participate in project meeting with partners. |
| Chris Weber | Associate Consultant | 025 | 10/12/1998 | 4 | $800 | Analysis and development of "macroeconomic" approach. |
| Chris Weber | Associate Consultant | 025 | 10/12/1998 | 2 | $400 | Organize IIM records. |
| Chris Weber | Associate Consultant | 004 | 10/13/1998 | 4 | $800 | Research grazing lands and revenues earned. |
| Chris Weber | Associate Consultant | 004 | 10/13/1998 | 1 | $200 | Review BLM annual reports. |
| Chris Weber | Associate Consultant | 025 | 10/13/1998 | 2 | $400 | Analyze grazing data. |
| Chris Weber | Associate Consultant | 007 | 10/14/1998 | 1 | $200 | Prepare memoranda/letters for bill: organization of hours. |
| Chris Weber | Associate Consultant | 001 | 10/14/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 003 | 10/14/1998 | 2 | $400 | Work with 2nd. Request for Plaintiffs' documents. |
| Chris Weber | Associate Consultant | 004 | 10/14/1998 | 4 | $800 | Research grazing lands and revenues earned. |
| Chris Weber | Associate Consultant | 001 | 10/15/1998 | 1 | $200 | Prepare for and participate in project meeting. |

# Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**October, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 004 | 10/15/1998 | 7 | $1,400 | Research grazing lands and revenues earned. |
| Chris Weber | Associate Consultant | 025 | 10/15/1998 | 1 | $200 | Organize and label grazing references for easier location. |
| Chris Weber | Associate Consultant | 025 | 10/16/1998 | 6 | $1,200 | Perform grazing analysis; reading/spreadsheet manipulation. |
| Chris Weber | Associate Consultant | 025 | 10/19/1998 | 8 | $1,600 | Data entry: BLM grazing data. |
| Chris Weber | Associate Consultant | 025 | 10/20/1998 | 7 | $1,400 | Data entry: BLM grazing data. |
| Chris Weber | Associate Consultant | 025 | 10/21/1998 | 7 | $1,400 | Analysis of BLM grazing data. |
| Chris Weber | Associate Consultant | 001 | 10/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 025 | 10/22/1998 | 8 | $1,600 | Analysis of BLM grazing data. |
| Chris Weber | Associate Consultant | 025 | 10/27/1998 | 1 | $200 | Analysis of BLM grazing data. |
| Chris Weber | Associate Consultant | 025 | 10/28/1998 | 8 | $1,600 | Analysis of BLM grazing data. |
| Chris Weber | Associate Consultant | 025 | 10/29/1998 | 8 | $1,600 | Analysis of BLM grazing data. |
| Chris Weber | Associate Consultant | 001 | 10/30/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 004 | 10/30/1998 | 4 | $800 | Research the history of the BLM. |
| Chris Weber | Associate Consultant | 025 | 10/30/1998 | 1 | $200 | Analysis of BLM grazing data. |
| **Chris Weber Total** | | | | **147** | **$29,400** | |
| Sandeep Soorya | Associate Consultant | 004 | 10/1/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 004 | 10/1/1998 | 7 | $1,400 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/2/1998 | 5 | $1,000 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/5/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 004 | 10/5/1998 | 6 | $1,200 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/6/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 004 | 10/6/1998 | 7 | $1,400 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/7/1998 | 4 | $800 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 025 | 10/7/1998 | 2 | $400 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/8/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 004 | 10/8/1998 | 3 | $600 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 025 | 10/8/1998 | 3 | $600 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/9/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 004 | 10/9/1998 | 1 | $200 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |

Privileged and Confidential Attorney Workproduct

Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

October, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 10/9/1998 | 2 | $400 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 025 | 10/10/1998 | 3 | $600 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 025 | 10/11/1998 | 3 | $600 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/12/1998 | 2 | $400 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 10/12/1998 | 4 | $800 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/13/1998 | 1 | $200 | Review documents for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 10/13/1998 | 1 | $200 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/14/1998 | 2 | $400 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 025 | 10/14/1998 | 1 | $200 | Construct agricultural model - decade approach. |
| Sandeep Soorya | Associate Consultant | 004 | 10/15/1998 | 7 | $1,400 | Review past reports on revenues on agricultural lands/ continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/16/1998 | 4 | $800 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/21/1998 | 2 | $400 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 001 | 10/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 004 | 10/27/1998 | 2 | $400 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 001 | 10/28/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 004 | 10/28/1998 | 3 | $600 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 004 | 10/29/1998 | 1 | $200 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| Sandeep Soorya | Associate Consultant | 001 | 10/30/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 004 | 10/30/1998 | 4 | $800 | Review of past reports on revenues on agricultural lands/ Continuing research on value of allotted Indian land. |
| **Sandeep Soorya Total** | | | | **89** | **$17,800** | |
| Henry Ines | Associate Consultant | 004 | 10/1/1998 | 4 | $800 | Conduct additional research on minerals. |
| Henry Ines | Associate Consultant | 025 | 10/1/1998 | 5 | $1,000 | Create spreadsheet from data researched. |
| Henry Ines | Associate Consultant | 025 | 10/2/1998 | 2 | $400 | Create spreadsheet from data researched. |
| Henry Ines | Associate Consultant | 025 | 10/2/1998 | 1 | $200 | Analyze timber data. |
| Henry Ines | Associate Consultant | 025 | 10/6/1998 | 3 | $600 | Create spreadsheet from data researched. |
| Henry Ines | Associate Consultant | 025 | 10/6/1998 | 4 | $800 | Analyze timber data. |
| Henry Ines | Associate Consultant | 025 | 10/7/1998 | 3 | $600 | Create spreadsheet from data researched. |
| Henry Ines | Associate Consultant | 025 | 10/7/1998 | 5 | $1,000 | Analyze timber data. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**October, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Henry Ines | Associate Consultant | 004 | 10/8/1998 | 9 | $1,800 | Research grazing receipts. |
| Henry Ines | Associate Consultant | 004 | 10/9/1998 | 8 | $1,600 | Research grazing receipts. |
| Henry Ines | Associate Consultant | 025 | 10/9/1998 | 1 | $200 | "Macroeconomic" status review. |
| Henry Ines | Associate Consultant | 025 | 10/12/1998 | 4 | $800 | "Macroeconomic" status review. |
| Henry Ines | Associate Consultant | 025 | 10/12/1998 | 6 | $1,200 | Spreadsheet analysis of data, graphs. |
| Henry Ines | Associate Consultant | 025 | 10/13/1998 | 3 | $600 | "Macroeconomic" status review. |
| Henry Ines | Associate Consultant | 025 | 10/13/1998 | 3 | $600 | Spreadsheet analysis of data, graphs. |
| Henry Ines | Associate Consultant | 004 | 10/14/1998 | 3 | $600 | Research grazing receipts. |
| Henry Ines | Associate Consultant | 025 | 10/14/1998 | 1 | $200 | "Macroeconomic" status review. |
| Henry Ines | Associate Consultant | 025 | 10/14/1998 | 5 | $1,000 | Spreadsheet analysis of data, graphs. |
| Henry Ines | Associate Consultant | 004 | 10/15/1998 | 4 | $800 | Research DOI Library for "macroeconomic" data. |
| Henry Ines | Associate Consultant | 025 | 10/15/1998 | 5 | $1,000 | Spreadsheet analysis of data, graphs. |
| Henry Ines | Associate Consultant | 025 | 10/16/1998 | 7 | $1,400 | Perform weighted ratio analysis, weighted graphs. |
| Henry Ines | Associate Consultant | 025 | 10/19/1998 | 9 | $1,800 | Analyze grazing data. |
| Henry Ines | Associate Consultant | 025 | 10/20/1998 | 2 | $400 | Perform weighted ratio analysis, weighted graphs. |
| Henry Ines | Associate Consultant | 025 | 10/20/1998 | 2 | $400 | Perform data analysis, graphs. |
| Henry Ines | Associate Consultant | 025 | 10/20/1998 | 3 | $600 | Analyze grazing data. |
| Henry Ines | Associate Consultant | 004 | 10/21/1998 | 3 | $600 | Research private "macroeconomic" data. |
| Henry Ines | Associate Consultant | 025 | 10/21/1998 | 5 | $1,000 | Perform weighted ratio analysis, weighted graphs. |
| Henry Ines | Associate Consultant | 001 | 10/22/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 004 | 10/22/1998 | 3 | $600 | Research private "macroeconomic" data. |
| Henry Ines | Associate Consultant | 025 | 10/26/1998 | 4 | $800 | Perform data analysis, graphs. |
| Henry Ines | Associate Consultant | 025 | 10/27/1998 | 5 | $1,000 | Perform weighted ratio analysis, weighted graphs. |
| Henry Ines | Associate Consultant | 001 | 10/28/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 025 | 10/28/1998 | 3 | $600 | Perform data analysis, graphs. |
| Henry Ines | Associate Consultant | 025 | 10/28/1998 | 4 | $800 | Analyze grazing data. |
| Henry Ines | Associate Consultant | 004 | 10/29/1998 | 7 | $1,400 | Research private "macroeconomic" data. |
| Henry Ines | Associate Consultant | 004 | 10/30/1998 | 4 | $800 | Research private "macroeconomic" data. |
| Henry Ines | Associate Consultant | 004 | 10/30/1998 | 4 | $800 | Search Forest Service, BLM background detail. |
| **Henry Ines Total** | | | | **146** | **$29,200** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

October, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Dante Parham | Professional Assistant | 003 | 10/1/1998 | 5 | $375 | Review documents received. |
| **Dante Parham Total** | | | | **5** | **$375** | |
| **Grand Total** | | | | 648 | $128,975 | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG November 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 11/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 033 | 11/3/1998 | 2 | $400 | Prepare expert report. |
| Greg Bardnell | Partner | 034 | 11/6/1998 | 1 | $200 | Prepare for hearing. |
| Greg Bardnell | Partner | 002 | 11/11/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 11/13/1998 | 5 | $1,000 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 034 | 11/13/1998 | 3 | $600 | Prepare for hearing. |
| Greg Bardnell | Partner | 034 | 11/14/1998 | 1 | $200 | Prepare for hearing. |
| Greg Bardnell | Partner | 002 | 11/17/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 025 | 11/17/1998 | 3 | $600 | Review "macroeconomic" analysis. |
| Greg Bardnell | Partner | 002 | 11/18/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 025 | 11/18/1998 | 2 | $400 | Review "macroeconomic" analysis. |
| Greg Bardnell | Partner | 001 | 11/21/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 034 | 11/23/1998 | 6 | $1,200 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 11/24/1998 | 8 | $1,600 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 11/25/1998 | 5 | $1,000 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 11/28/1998 | 3 | $600 | Prepare for and attend hearing. |
| **Greg Bardnell Total** | | | | **48** | **$9,600** | |
| Jessica Pollner | Partner | 025 | 11/2/1998 | 1 | $200 | Review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 015 | 11/3/1998 | 7 | $1,400 | Deposition. |
| Jessica Pollner | Partner | 015 | 11/5/1998 | 4 | $800 | Deposition. |
| Jessica Pollner | Partner | 002 | 11/11/1998 | 3 | $600 | Meeting with counsel re:- expert report, etc. |
| Jessica Pollner | Partner | 002 | 11/17/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 001 | 11/23/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 002 | 11/23/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 003 | 11/23/1998 | 1 | $200 | Review materials. |
| Jessica Pollner | Partner | 034 | 11/23/1998 | 3 | $600 | Attend court hearing. |
| Jessica Pollner | Partner | 002 | 11/24/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 034 | 11/24/1998 | 5 | $1,000 | Attend court hearing. |
| **Jessica Pollner Total** | | | | **29** | **$5,800** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG November 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 001 | 11/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 001 | 11/5/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 033 | 11/5/1998 | 2 | $400 | Prepare expert report. |
| Chris Forhecz | Partner | 001 | 11/10/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 033 | 11/11/1998 | 4 | $800 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 11/12/1998 | 6 | $1,200 | Prepare expert report. |
| Chris Forhecz | Partner | 001 | 11/13/1998 | 5 | $1,000 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 025 | 11/16/1998 | 1 | $200 | Review "macroeconomic" analysis. |
| Chris Forhecz | Partner | 002 | 11/17/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 025 | 11/17/1998 | 1 | $200 | Review "macroeconomic" analysis. |
| Chris Forhecz | Partner | 002 | 11/18/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 033 | 11/19/1998 | 4 | $800 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 11/20/1998 | 5 | $1,000 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 11/24/1998 | 6 | $1,200 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 11/25/1998 | 4 | $800 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 11/30/1998 | 3 | $600 | Prepare expert report. |
| **Chris Forhecz Total** | | | | **50** | **$10,000** | |
| Paul Gunson | Principal Consultant | 033 | 11/18/1998 | 2 | $400 | Review of various sources of commercial trust standards and procedures for expert report. |
| Paul Gunson | Principal Consultant | 033 | 11/18/1998 | 1 | $200 | Preparation of outline and writing draft report section related to commercial trust standards and procedures. |
| Paul Gunson | Principal Consultant | 033 | 11/19/1998 | 2 | $400 | Review of various sources of commercial trust standards and procedures for expert report. |
| Paul Gunson | Principal Consultant | 033 | 11/20/1998 | 1 | $200 | Review of various sources of commercial trust standards and procedures for expert report. |
| Paul Gunson | Principal Consultant | 033 | 11/20/1998 | 3 | $600 | Preparation of outline and writing draft report section related to commercial trust standards and procedures. |
| Paul Gunson | Principal Consultant | 001 | 11/23/1998 | 1 | $200 | Meeting; trust procedure benchmarks and research. |
| Paul Gunson | Principal Consultant | 033 | 11/23/1998 | 1 | $200 | Review of various sources of commercial trust standards and procedures for expert report. |
| Paul Gunson | Principal Consultant | 033 | 11/23/1998 | 2 | $400 | Preparation of outline and writing draft report section related to commercial trust standards and procedures. |

# Exhibit AG November 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**November, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Paul Gunson | Principal Consultant | 001 | 11/24/1998 | 1 | $200 | Meeting: trust procedure benchmarks and research. |
| | | | | | | Preparation of outline and writing draft report section related to |
| Paul Gunson | Principal Consultant | 033 | 11/24/1998 | 7 | $1,400 | commercial trust standards and procedures. |
| **Paul Gunson Total** | | | | **21** | **$4,200** | |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 003 | 11/2/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 033 | 11/5/1998 | 1 | $200 | Review outline re: expert report. |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 002 | 11/6/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Associate Consultant | 003 | 11/9/1998 | 2 | $400 | Review documents received. |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 002 | 11/11/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Associate Consultant | 033 | 11/11/1998 | 1 | $200 | Review outline re: expert report. |
| Laura Schweitzer | Associate Consultant | 025 | 11/12/1998 | 2 | $400 | Review "macroeconomic" analysis. |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 002 | 11/13/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Associate Consultant | 025 | 11/13/1998 | 4 | $800 | Review "macroeconomic" analysis. |
| Laura Schweitzer | Associate Consultant | 003 | 11/16/1998 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Associate Consultant | 033 | 11/16/1998 | 1 | $200 | Review outline re: expert report. |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 002 | 11/17/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Associate Consultant | 029 | 11/17/1998 | 1 | $200 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/17/1998 | 2 | $400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 001 | 11/18/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| | | | | | | |
| Laura Schweitzer | Associate Consultant | 002 | 11/18/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Associate Consultant | 029 | 11/18/1998 | 1 | $200 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/18/1998 | 1 | $200 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 001 | 11/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Associate Consultant | 029 | 11/19/1998 | 2 | $400 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/19/1998 | 2 | $400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 029 | 11/20/1998 | 2 | $400 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/20/1998 | 2 | $400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 034 | 11/20/1998 | 4 | $800 | Prepare for hearing. |
| Laura Schweitzer | Associate Consultant | 029 | 11/23/1998 | 1 | $200 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/23/1998 | 5 | $1,000 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 034 | 11/23/1998 | 2 | $400 | Prepare for hearing. |

Privileged and Confidential Attorney Workproduct

Exhibit AG November 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Associate Consultant | 033 | 11/24/1998 | 1 | $200 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 034 | 11/24/1998 | 2 | $400 | Prepare for hearing. |
| Laura Schweitzer | Associate Consultant | 034 | 11/24/1998 | 6 | $1,200 | Attend hearing. |
| Laura Schweitzer | Associate Consultant | 029 | 11/25/1998 | 1 | $200 | Analysis of SD accounts. |
| Laura Schweitzer | Associate Consultant | 033 | 11/25/1998 | 4 | $800 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 11/29/1998 | 4 | $800 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 11/30/1998 | 6 | $1,200 | Prepare expert report. |
| **Laura Schweitzer Total** | | | | **73** | **$14,600** | |
| | | | | | | |
| Geoffrey Rempel | Associate Consultant | 001 | 11/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/2/1998 | 7 | $1,400 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 015 | 11/3/1998 | 4 | $800 | Deposition. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/3/1998 | 5 | $1,000 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/4/1998 | 8 | $1,600 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 015 | 11/5/1998 | 10 | $2,000 | Deposition. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/6/1998 | 5 | $1,000 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/9/1998 | 6 | $1,200 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/10/1998 | 4 | $800 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/11/1998 | 8 | $1,600 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/12/1998 | 8 | $1,600 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 001 | 11/13/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/13/1998 | 1 | $200 | Review "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/13/1998 | 2 | $400 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/16/1998 | 9 | $1,800 | Review "macroeconomic" analysis. |
| | | | | | | |
| Geoffrey Rempel | Associate Consultant | 002 | 11/17/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 012 | 11/17/1998 | 4 | $800 | Prepare deposition questions. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/17/1998 | 2 | $400 | Review "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/18/1998 | 1 | $200 | Prepare expert report. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/18/1998 | 10 | $2,000 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/19/1998 | 9 | $1,800 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/20/1998 | 7 | $1,400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/21/1998 | 5 | $1,000 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/22/1998 | 2 | $400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 11/23/1998 | 9 | $1,800 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/24/1998 | 4 | $800 | Review "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 033 | 11/24/1998 | 5 | $1,000 | Prepare expert report. |

# Exhibit AG November 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 034 | 11/24/1998 | 3 | $600 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/25/1998 | 8 | $1,600 | Review "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 025 | 11/30/1998 | 9 | $1,800 | Review "macroeconomic" analysis. |
| **Geoffrey Rempel Total** | | | | **163** | **$32,600** | |
| | | | | | | |
| Joe Cheriathundam | Associate Consultant | 029 | 11/6/1998 | 2 | $400 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/9/1998 | 1 | $200 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/12/1998 | 1 | $200 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/18/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/19/1998 | 4 | $800 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/20/1998 | 10 | $2,000 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/21/1998 | 3 | $600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/23/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/24/1998 | 3 | $600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/25/1998 | 6 | $1,200 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/27/1998 | 3 | $600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 11/30/1998 | 10 | $2,000 | Database analysis of OTFM. |
| **Joe Cheriathundam Total** | | | | **59** | **$11,800** | |
| | | | | | | |
| McKay Motshabi | Associate Consultant | 006 | 11/2/1998 | 8 | $1,600 | MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 11/3/1998 | 8 | $1,600 | MMS database analysis. |
| McKay Motshabi | Associate Consultant | 006 | 11/4/1998 | 6 | $1,200 | MMS database analysis. |
| **McKay Motshabi Total** | | | | **22** | **$4,400** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 004 | 11/2/1998 | 8 | $1,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/3/1998 | 5 | $1,000 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/4/1998 | 8 | $1,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/5/1998 | 8 | $1,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/6/1998 | 5 | $1,000 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/9/1998 | 8 | $1,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/10/1998 | 8 | $1,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/11/1998 | 13 | $2,600 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 004 | 11/12/1998 | 10 | $2,000 | Research re: macro analysis. |
| Chris Weber | Associate Consultant | 033 | 11/16/1998 | 8 | $1,600 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/17/1998 | 7 | $1,400 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/18/1998 | 9 | $1,800 | Quotations (research, integration, and organization). |

Privileged and Confidential Attorney Workproduct

Exhibit AG November 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 001 | 11/19/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 033 | 11/19/1998 | 5 | $1,000 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/20/1998 | 7 | $1,400 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/22/1998 | 3 | $600 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 001 | 11/23/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 033 | 11/24/1998 | 2 | $400 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/25/1998 | 4 | $800 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/28/1998 | 2 | $400 | Quotations (research, integration, and organization). |
| Chris Weber | Associate Consultant | 033 | 11/30/1998 | 8 | $1,600 | Quotations (research, integration, and organization). |
| **Chris Weber Total** | | | | **131** | **$26,200** | |
| | | | | | | |
| Sandeep Soorya | Associate Consultant | 001 | 11/1/1998 | 1 | $200 | Meetings re: status and progress. |
| Sandeep Soorya | Associate Consultant | 004 | 11/1/1998 | 1 | $200 | Plan, strategize, and brainstorm next steps. |
| Sandeep Soorya | Associate Consultant | 025 | 11/1/1998 | 3 | $600 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 025 | 11/2/1998 | 8 | $1,600 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 001 | 11/3/1998 | 1 | $200 | Meetings re: status and progress. |
| Sandeep Soorya | Associate Consultant | 004 | 11/3/1998 | 1 | $200 | Review of Chris' work - public land stats and grazing summary. |
| Sandeep Soorya | Associate Consultant | 025 | 11/3/1998 | 2 | $400 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 004 | 11/4/1998 | 3 | $600 | Review of Chris' work - public land stats and grazing summary. |
| Sandeep Soorya | Associate Consultant | 004 | 11/4/1998 | 1 | $200 | Plan, strategize, and brainstorm next steps. |
| Sandeep Soorya | Associate Consultant | 025 | 11/4/1998 | 3 | $600 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 001 | 11/5/1998 | 2 | $400 | Meetings re: status and progress. |
| Sandeep Soorya | Associate Consultant | 004 | 11/5/1998 | 2 | $400 | Review of Chris' work - public land stats and grazing summary. |
| Sandeep Soorya | Associate Consultant | 025 | 11/5/1998 | 1 | $200 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 003 | 11/8/1998 | 3 | $600 | Review documents received for comparison to wish list. |
| Sandeep Soorya | Associate Consultant | 004 | 11/8/1998 | 3 | | Review Henry's work - comments and questions on methodology and $600 edits on summary - mineral and gas/ weighting template. |
| Sandeep Soorya | Associate Consultant | 025 | 11/8/1998 | 1 | $200 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 003 | 11/9/1998 | 2 | $400 | Review documents received for comparison to wish list. |
| Sandeep Soorya | Associate Consultant | 004 | 11/9/1998 | 4 | | Perform acreage analysis - review of Rachel's work, updating model with new data; reviewing regression procedures to apply to forecast $800 missing acreage points. |
| Sandeep Soorya | Associate Consultant | 004 | 11/9/1998 | 1 | | Review Henry's work - comments and questions on methodology and $200 edits on summary - mineral and gas/ weighting template. |
| Sandeep Soorya | Associate Consultant | 003 | 11/10/1998 | 7 | $1,400 | Review analyses for review by partner. |

Privileged and Confidential Attorney Workproduct

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

November, 1998

Exhibit AG November 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 004 | 11/10/1998 | 4 | $800 | Perform acreage analysis - review of Rachel's work, updating model with new data; reviewing regression procedures to apply to forecast missing acreage points. |
| Sandeep Soorya | Associate Consultant | 025 | 11/10/1998 | 1 | $200 | Update grazing and agricultural models. |
| Sandeep Soorya | Associate Consultant | 002 | 11/11/1998 | 4 | $800 | Meeting to review research and work/meeting with partners and counsel. |
| Sandeep Soorya | Associate Consultant | 003 | 11/11/1998 | 8 | $1,600 | Review analyses for review by partner. |
| Sandeep Soorya | Associate Consultant | 002 | 11/12/1998 | 7 | $1,400 | Meeting to review research and work/meeting with partners and counsel. |
| Sandeep Soorya | Associate Consultant | 002 | 11/17/1998 | 2 | $400 | Meeting to review research and work/meeting with partners and counsel. |
| Sandeep Soorya | Associate Consultant | 004 | 11/17/1998 | 1 | $200 | Perform acreage analysis - review Rachel's work, update model with new data; review regression procedures to apply to forecast missing acreage points. |
| Sandeep Soorya | Associate Consultant | 004 | 11/17/1998 | 1 | $200 | Update wish list; follow up on research leads; meeting to discuss wish list. |
| Sandeep Soorya | Associate Consultant | 004 | 11/17/1998 | 1 | $200 | Plan, strategize, and brainstorm next steps. |
| Sandeep Soorya | Associate Consultant | 033 | 11/17/1998 | 1 | $200 | Prepare/organize documents for expert report. |
| Sandeep Soorya | Associate Consultant | 001 | 11/18/1998 | 1 | $200 | Meetings re: status and progress. |
| Sandeep Soorya | Associate Consultant | 002 | 11/18/1998 | 2 | $400 | Meeting to review research and work/meeting with partners and counsel. |
| Sandeep Soorya | Associate Consultant | 004 | 11/18/1998 | 1 | $200 | Perform acreage analysis - review Rachel's work, update model with new data; review regression procedures to apply to forecast missing acreage points. |
| Sandeep Soorya | Associate Consultant | 004 | 11/18/1998 | 1 | $200 | Plan, strategize, and brainstorm next steps. |
| Sandeep Soorya | Associate Consultant | 033 | 11/18/1998 | 2 | $400 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 033 | 11/19/1998 | 8 | $1,600 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 033 | 11/20/1998 | 9 | $1,800 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 033 | 11/21/1998 | 1 | $200 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 033 | 11/22/1998 | 7 | $1,400 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 002 | 11/23/1998 | 2 | $400 | Meeting to review research and work/meeting with partners and counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG November 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 004 | 11/23/1998 | 5 | $1,000 | Update wish list; follow up on research leads; meeting to discuss wish list. |
| Sandeep Soorya | Associate Consultant | 033 | 11/23/1998 | 1 | $200 | Read depositions for preparation of time necessary to produce documents. |
| Sandeep Soorya | Associate Consultant | 033 | 11/23/1998 | 4 | $800 | Research Treasury Dept. acting as Trustee v. Custodian. |
| Sandeep Soorya | Associate Consultant | 004 | 11/24/1998 | 3 | $600 | Update wish list; follow up on research leads; meeting to discuss wish list. |
| Sandeep Soorya | Associate Consultant | 033 | 11/24/1998 | 4 | $800 | Research Treasury Dept. acting as Trustee v. Custodian. |
| Sandeep Soorya | Associate Consultant | 034 | 11/24/1998 | 5 | $1,000 | Attend hearing. |
| Sandeep Soorya | Associate Consultant | 033 | 11/25/1998 | 6 | $1,200 | Research Treasury Dept. acting as Trustee v. Custodian. |
| **Sandeep Soorya Total** | | | | **142** | **$28,400** | |
| Henry Ines | Associate Consultant | 001 | 11/2/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 033 | 11/2/1998 | 3 | $600 | Review depositions and quotations for expert report. |
| Henry Ines | Associate Consultant | 032 | 11/3/1998 | 7 | $1,400 | Research oil, gas, timber and minerals income data. |
| Henry Ines | Associate Consultant | 001 | 11/4/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 032 | 11/4/1998 | 7 | $1,400 | Research oil, gas, timber and minerals income data. |
| Henry Ines | Associate Consultant | 004 | 11/5/1998 | 6 | $1,200 | Summary analysis of oil, gas, timber, mineral assumptions, graphs, template. |
| Henry Ines | Associate Consultant | 001 | 11/6/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 004 | 11/6/1998 | 5 | $1,000 | Summary analysis of oil, gas, timber, mineral assumptions, graphs, template. |
| Henry Ines | Associate Consultant | 001 | 11/9/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 004 | 11/9/1998 | 6 | $1,200 | Summary analysis of oil, gas, timber, mineral assumptions, graphs, template. |
| Henry Ines | Associate Consultant | 001 | 11/10/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 033 | 11/10/1998 | 4 | $800 | Review depositions and quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 11/11/1998 | 10 | $2,000 | Review depositions and quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 11/12/1998 | 10 | $2,000 | Review depositions and quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 11/16/1998 | 8 | $1,600 | Review and Type in IIM deposition quotations: Terry Virden, Larry Scrivner, Donna Erwin and Joe Christie. |
| Henry Ines | Associate Consultant | 033 | 11/17/1998 | 8 | $1,600 | Review and Type in IIM deposition quotations: Terry Virden, Larry Scrivner, Donna Erwin and Joe Christie. |
| Henry Ines | Associate Consultant | 001 | 11/18/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 033 | 11/18/1998 | 3 | $600 | Review and Type in IIM deposition quotations: Terry Virden, Larry Scrivner, Donna Erwin and Joe Christie. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG November 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Henry Ines | Associate Consultant | 033 | 11/19/1998 | 3 | $600 | Review and Type in IIM deposition quotations: Terry Virden, Larry Scrivner, Donna Erwin and Joe Christie. |
| Henry Ines | Associate Consultant | 033 | 11/20/1998 | 1 | $200 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/20/1998 | 5 | $1,000 | Review and Type in IIM deposition quotations: Terry Virden, Larry Scrivner, Donna Erwin and Joe Christie. |
| Henry Ines | Associate Consultant | 033 | 11/21/1998 | 5 | $1,000 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/22/1998 | 7 | $1,400 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/23/1998 | 1 | $200 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/24/1998 | 1 | $200 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/28/1998 | 7 | $1,400 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 033 | 11/29/1998 | 5 | $1,000 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| Henry Ines | Associate Consultant | 001 | 11/30/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 033 | 11/30/1998 | 4 | $800 | Review IIM deposition quotations (GAO, DOI, GAO, Arthur Anderson, etc.). |
| **Henry Ines Total** | | | | **123** | **$24,600** | |
| Jason Flemmons | Associate Consultant | 003 | 11/12/1998 | 5 | $1,000 | Review HLIP, various internal memoranda, miscellaneous affidavits & depositions, DataCom contract. |
| Jason Flemmons | Associate Consultant | 001 | 11/13/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Jason Flemmons | Associate Consultant | 003 | 11/17/1998 | 4 | $800 | Review HLIP, various internal memoranda, miscellaneous affidavits & depositions, DataCom contract. |
| Jason Flemmons | Associate Consultant | 003 | 11/18/1998 | 3 | $600 | Review HLIP, various internal memoranda, miscellaneous affidavits & depositions, DataCom contract. |
| Jason Flemmons | Associate Consultant | 001 | 11/19/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Jason Flemmons | Associate Consultant | 033 | 11/19/1998 | 6 | $1,200 | Prepare HLIP memorandum and assistance with benchmarking memo for Final Relief. |
| Jason Flemmons | Associate Consultant | 033 | 11/20/1998 | 6 | $1,200 | Prepare HLIP memorandum and assistance with benchmarking memo for Final Relief. |
| Jason Flemmons | Associate Consultant | 033 | 11/23/1998 | 6 | $1,200 | Prepare HLIP memorandum and assistance with benchmarking memo for Final Relief. |

Privileged and Confidential Attorney Workproduct

Exhibit AG November 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

November, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jason Flemmons | Associate Consultant | 001 | 11/24/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| | | | | | | Review HLIP, various internal memoranda, miscellaneous affidavits |
| Jason Flemmons | Associate Consultant | 003 | 11/24/1998 | 2 | $400 | & depositions; DataCom contract. |
| | | | | | | Prepare HLIP memorandum and assistance with benchmarking memo |
| Jason Flemmons | Associate Consultant | 033 | 11/24/1998 | 4 | $800 | for Final Relief. |
| | | | | | | Prepare HLIP memorandum and assistance with benchmarking memo |
| Jason Flemmons | Associate Consultant | 033 | 11/25/1998 | 2 | $400 | for Final Relief. |
| | | | | | | Prepare HLIP memorandum and assistance with benchmarking memo |
| Jason Flemmons | Associate Consultant | 033 | 11/30/1998 | 3 | $600 | for Final Relief. |
| Jason Flemmons Total | | | | 46 | $9,200 | |
| | | | | | | |
| Grand Total | | | | 907 | $181,400 | |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

December, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 12/4/1998 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 033 | 12/6/1998 | 4 | $800 | Prepare expert report. |
| Greg Bardnell | Partner | 001 | 12/7/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 12/8/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 033 | 12/8/1998 | 3 | $600 | Prepare expert report. |
| Greg Bardnell | Partner | 002 | 12/9/1998 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 033 | 12/10/1998 | 6 | $1,200 | Prepare expert report. |
| Greg Bardnell | Partner | 035 | 12/10/1998 | 2 | $400 | Review affidavit. |
| Greg Bardnell | Partner | 033 | 12/11/1998 | 8 | $1,600 | Prepare expert report. |
| Greg Bardnell | Partner | 033 | 12/12/1998 | 1 | $200 | Prepare expert report. |
| Greg Bardnell | Partner | 033 | 12/13/1998 | 6 | $1,200 | Prepare expert report. |
| Greg Bardnell | Partner | 033 | 12/14/1998 | 4 | $800 | Prepare expert report. |
| Greg Bardnell | Partner | 001 | 12/16/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 033 | 12/18/1998 | 1 | $200 | Prepare expert report. |
| Greg Bardnell | Partner | 001 | 12/22/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 033 | 12/22/1998 | 2 | $400 | Prepare expert report. |
| **Greg Bardnell Total** | | | | **51** | **$10,200** | |
| essica Pollner | Partner | 033 | 12/6/1998 | 3 | $600 | Review expert report. |
| essica Pollner | Partner | 033 | 12/7/1998 | 2 | $400 | Review expert report. |
| essica Pollner | Partner | 033 | 12/9/1998 | 4 | $800 | Review expert report. |
| essica Pollner | Partner | 033 | 12/10/1998 | 2 | $400 | Review expert report. |
| essica Pollner | Partner | 033 | 12/11/1998 | 4 | $800 | Review expert report. |
| essica Pollner | Partner | 033 | 12/13/1998 | 3 | $600 | Review expert report. |
| essica Pollner | Partner | 033 | 12/14/1998 | 2 | $400 | Review expert report. |
| essica Pollner | Partner | 001 | 12/22/1998 | 2 | $400 | Prepare for and participate in project meeting re: "macroeconomic" approach. |
| **essica Pollner Total** | | | | **22** | **$4,400** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                December, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 033 | 12/1/1998 | 5 | $1,000 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/2/1998 | 6 | $1,200 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/3/1998 | 1 | $200 | Prepare expert report. |
| Chris Forhecz | Partner | 002 | 12/4/1998 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 12/7/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 033 | 12/7/1998 | 5 | $1,000 | Prepare expert report. |
| Chris Forhecz | Partner | 001 | 12/8/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 12/9/1998 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 033 | 12/9/1998 | 3 | $600 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/10/1998 | 5 | $1,000 | Prepare expert report. |
| Chris Forhecz | Partner | 035 | 12/10/1998 | 2 | $400 | Review affidavit. |
| Chris Forhecz | Partner | 033 | 12/11/1998 | 2 | $400 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/13/1998 | 2 | $400 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/14/1998 | 10 | $2,000 | Prepare expert report. |
| Chris Forhecz | Partner | 033 | 12/15/1998 | 5 | $1,000 | Prepare expert report. |
| **Chris Forhecz Total** | | | | **56** | **$11,200** | |
| Laura Schweitzer | Associate Consultant | 033 | 12/1/1998 | 5 | $1,000 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/2/1998 | 4 | $800 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/3/1998 | 6 | $1,200 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/4/1998 | 5 | $1,000 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/7/1998 | 7 | $1,400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 035 | 12/7/1998 | 1 | $200 | Prepare affidavit re: five named plaintiffs. |
| Laura Schweitzer | Associate Consultant | 033 | 12/8/1998 | 6 | $1,200 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 035 | 12/8/1998 | 1 | $200 | Prepare affidavit re: five named plaintiffs. |
| Laura Schweitzer | Associate Consultant | 033 | 12/9/1998 | 10 | $2,000 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/10/1998 | 9 | $1,800 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/11/1998 | 9 | $1,800 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/12/1998 | 8 | $1,600 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/13/1998 | 2 | $400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 033 | 12/14/1998 | 12 | $2,400 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 003 | 12/15/1998 | 2 | $400 | Review depositions. |
| Laura Schweitzer | Associate Consultant | 033 | 12/15/1998 | 6 | $1,200 | Prepare expert report. |
| Laura Schweitzer | Associate Consultant | 001 | 12/16/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Associate Consultant | 036 | 12/17/1998 | 1 | $200 | Review budget. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG December 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

December, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Associate Consultant | 001 | 12/22/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Associate Consultant | 003 | 12/23/1998 | 1 | $200 | Review documents received re: 4th Order. |
| Laura Schweitzer | Associate Consultant | 025 | 12/28/1998 | 1 | $200 | Review "macroeconomic" approach. |
| Laura Schweitzer | Associate Consultant | 036 | 12/28/1998 | 1 | $200 | Review budget. |
| Laura Schweitzer | Associate Consultant | 036 | 12/29/1998 | 1 | $200 | Review budget. |
| Laura Schweitzer | Associate Consultant | 025 | 12/30/1998 | 2 | $400 | Review "macroeconomic" approach. |
| **Laura Schweitzer Total** | | | | **104** | **$20,800** | |
| Geoffrey Rempel | Associate Consultant | 008 | 12/1/1998 | 9 | $1,800 | Review documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 12/2/1998 | 3 | $600 | Review documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 035 | 12/2/1998 | 4 | $800 | Prepare and review affidavit. |
| Geoffrey Rempel | Associate Consultant | 008 | 12/3/1998 | 2 | $400 | Review documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/3/1998 | 4 | $800 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 035 | 12/3/1998 | 4 | $800 | Prepare and review affidavit. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/4/1998 | 6 | $1,200 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/6/1998 | 4 | $800 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/7/1998 | 9 | $1,800 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/8/1998 | 10 | $2,000 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/9/1998 | 13 | $2,600 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/10/1998 | 11 | $2,200 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/11/1998 | 11 | $2,200 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/12/1998 | 7 | $1,400 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/13/1998 | 9 | $1,800 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/14/1998 | 18 | $3,600 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |
| Geoffrey Rempel | Associate Consultant | 033 | 12/15/1998 | 5 | $1,000 | Draft preliminary expert report, review and revision of preliminary drafts and compilation of final expert report. |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

December, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 001 | 12/16/1998 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 12/17/1998 | 4 | $800 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 036 | 12/21/1998 | 4 | $800 | Analysis of billing estimates and data. |
| Geoffrey Rempel | Associate Consultant | 036 | 12/22/1998 | 4 | $800 | Analysis of billing estimates and data. |
| Geoffrey Rempel | Associate Consultant | 036 | 12/22/1998 | 2 | $400 | Prepare billing memoranda. |
| Geoffrey Rempel | Associate Consultant | 036 | 12/23/1998 | 1 | $200 | Analysis of billing estimates and data. |
| Geoffrey Rempel | Associate Consultant | 008 | 12/28/1998 | 4 | $800 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 025 | 12/28/1998 | 2 | $400 | Perform "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 036 | 12/28/1998 | 2 | $400 | Analysis of billing estimates and data. |
| Geoffrey Rempel | Associate Consultant | 003 | 12/29/1998 | 2 | $400 | Review boxes-4th and 5th Order for Production. |
| Geoffrey Rempel | Associate Consultant | 025 | 12/29/1998 | 2 | $400 | Perform "macroeconomic" analysis. |
| Geoffrey Rempel | Associate Consultant | 003 | 12/30/1998 | 8 | $1,600 | Review boxes-4th and 5th Order for Production. |
| **Geoffrey Rempel Total** | | | | **166** | **$33,200** | |
| Joe Cheriathundam | Associate Consultant | 029 | 12/1/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 12/2/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 12/3/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 12/4/1998 | 8 | $1,600 | Database analysis of OTFM. |
| Joe Cheriathundam | Associate Consultant | 029 | 12/7/1998 | 8 | $1,600 | Database analysis of OTFM. |
| **Joe Cheriathundam Total** | | | | **40** | **$8,000** | |
| Sandeep Soorya | Associate Consultant | 033 | 12/1/1998 | 6 | $1,200 | Research quotations and support/ making edits to quotations for report. |
| Sandeep Soorya | Associate Consultant | 033 | 12/2/1998 | 4 | $800 | Review Administrative Procedures Act (APA). |
| Sandeep Soorya | Associate Consultant | 033 | 12/2/1998 | 1 | $200 | Check numbers for HLIP. |
| Sandeep Soorya | Associate Consultant | 033 | 12/2/1998 | 3 | $600 | Review/research CFO compliance. |
| Sandeep Soorya | Associate Consultant | 033 | 12/3/1998 | 4 | $800 | Review/research CFO compliance. |
| Sandeep Soorya | Associate Consultant | 033 | 12/3/1998 | 2 | $400 | Research quotations and support/ making edits to quotations for report. |
| Sandeep Soorya | Associate Consultant | 033 | 12/4/1998 | 5 | $1,000 | Research quotations and support/ making edits to quotations for report. |
| Sandeep Soorya | Associate Consultant | 033 | 12/7/1998 | 7 | $1,400 | Research quotations and support/ making edits to quotations for report. |
| Sandeep Soorya | Associate Consultant | 033 | 12/8/1998 | 9 | $1,800 | Research quotations and support/ making edits to quotations for report. |
| Sandeep Soorya | Associate Consultant | 033 | 12/9/1998 | 8 | $1,600 | Research CFO/Escheat Law. |

# Exhibit AG December 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**December, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 033 | 12/10/1998 | 9 | $1,800 | Verify quotations on final report/ footnotes. |
| Sandeep Soorya | Associate Consultant | 033 | 12/11/1998 | 10 | $2,000 | Verify quotations on final report/ footnotes. |
| Sandeep Soorya | Associate Consultant | 033 | 12/14/1998 | 5 | $1,000 | Verify quotations on final report/ footnotes. Final report preparation and verification: checking quotes, updating |
| Sandeep Soorya | Associate Consultant | 033 | 12/14/1998 | 5 | $1,000 | footnotes, making updates and changes. |
| Sandeep Soorya | Associate Consultant | 025 | 12/15/1998 | 2 | $400 | Collect support for the "macroeconomic" analysis. Final report preparation and verification: checking quotes, updating |
| Sandeep Soorya | Associate Consultant | 033 | 12/15/1998 | 5 | $1,000 | footnotes, making updates and changes. |
| Sandeep Soorya | Associate Consultant | 001 | 12/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 12/16/1998 | 1 | $200 | Project administration re: organization of "macroeconomic" analyses. |
| Sandeep Soorya | Associate Consultant | 025 | 12/17/1998 | 1 | $200 | Project administration re: organization of "macroeconomic" analyses. |
| Sandeep Soorya | Associate Consultant | 025 | 12/17/1998 | 3 | $600 | Research books at 1301 K PwC office re: "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 12/18/1998 | 2 | $400 | Research books at 1301 K PwC office re: "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 12/18/1998 | 2 | $400 | Research academics/OIG/ update document request list. |
| Sandeep Soorya | Associate Consultant | 025 | 12/21/1998 | 1 | $200 | Project administration re: organization of "macroeconomic" analyses. |
| Sandeep Soorya | Associate Consultant | 025 | 12/21/1998 | 2 | $400 | Research books at 1301 K PwC office re: "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 12/21/1998 | 2 | $400 | Research academics/OIG/ update document request list. |
| Sandeep Soorya | Associate Consultant | 001 | 12/22/1998 | 3 | $600 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 12/22/1998 | 2 | $400 | Project administration re: organization of "macroeconomic" analyses. Strategize about next steps with the applied "macroeconomic" |
| Sandeep Soorya | Associate Consultant | 025 | 12/22/1998 | 1 | $200 | approach. |
| Sandeep Soorya | Associate Consultant | 003 | 12/24/1998 | 3 | $600 | Review Datacom documents - for error rate data. |
| Sandeep Soorya | Associate Consultant | 025 | 12/24/1998 | 1 | $200 | Research academics/OIG/ update document request list. |
| Sandeep Soorya | Associate Consultant | 003 | 12/25/1998 | 2 | $400 | Review Datacom documents - for error rate data. |
| Sandeep Soorya | Associate Consultant | 003 | 12/28/1998 | 4 | $800 | Review Datacom documents - for error rate data. |
| Sandeep Soorya | Associate Consultant | 003 | 12/29/1998 | 4 | $800 | Review Datacom documents - for error rate data. |
| Sandeep Soorya | Associate Consultant | 003 | 12/30/1998 | 4 | $800 | Review Datacom documents - for error rate data. |
| **Sandeep Soorya Total** | | | | **124** | **$24,800** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 035 | 12/1/1998 | 8 | $1,600 | Five named plaintiff affidavit analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG December 1998

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**December, 1998**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 003 | 12/2/1998 | 1 | $200 | Review documents received in preparation of expert report. |
| Chris Weber | Associate Consultant | 035 | 12/2/1998 | 6 | $1,200 | Five named plaintiff affidavit analysis. |
| Chris Weber | Associate Consultant | 003 | 12/3/1998 | 3 | $600 | Review documents received in preparation of expert report. |
| Chris Weber | Associate Consultant | 035 | 12/3/1998 | 6 | $1,200 | Five named plaintiff affidavit analysis. |
| Chris Weber | Associate Consultant | 003 | 12/4/1998 | 1 | $200 | Review documents received in preparation of expert report. |
| Chris Weber | Associate Consultant | 033 | 12/4/1998 | 3 | $600 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/6/1998 | 5 | $1,000 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/7/1998 | 6 | $1,200 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/8/1998 | 11 | $2,200 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 003 | 12/9/1998 | 1 | $200 | Review documents received in preparation of expert report. |
| Chris Weber | Associate Consultant | 033 | 12/9/1998 | 5 | $1,000 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/10/1998 | 9 | $1,800 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/11/1998 | 8 | $1,600 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/12/1998 | 8 | $1,600 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/13/1998 | 3 | $600 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 033 | 12/14/1998 | 11 | $2,200 | Extract/enter quotations and ordering and sorting quotation list and preparation of documents relied upon. |
| Chris Weber | Associate Consultant | 003 | 12/15/1998 | 5 | $1,000 | Review documents received in preparation of expert report. |
| Chris Weber | Associate Consultant | 001 | 12/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 003 | 12/16/1998 | 4 | $800 | Maintenance and edification of document database. |
| Chris Weber | Associate Consultant | 003 | 12/17/1998 | 5 | $1,000 | Maintenance and edification of document database. |
| Chris Weber | Associate Consultant | 003 | 12/18/1998 | 6 | $1,200 | Maintenance and edification of document database. |
| Chris Weber | Associate Consultant | 003 | 12/21/1998 | 5 | $1,000 | Maintenance and edification of document database. |
| Chris Weber | Associate Consultant | 003 | 12/22/1998 | 2 | $400 | Maintenance and edification of document database. |
| Chris Weber | Associate Consultant | 008 | 12/22/1998 | 2 | $400 | Perform inventory list for the five named plaintiffs. |
| Chris Weber | Associate Consultant | 008 | 12/23/1998 | 7 | $1,400 | Perform inventory list for the five named plaintiffs. |
| **Chris Weber Total** | | | | **132** | **$26,400** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1998

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

December, 1998

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Henry Ines | Associate Consultant | 033 | 12/3/1998 | 6 | $1,200 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/4/1998 | 4 | $800 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/6/1998 | 4 | $800 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/7/1998 | 8 | $1,600 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/8/1998 | 10 | $2,000 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/9/1998 | 8 | $1,600 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/10/1998 | 8 | $1,600 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/11/1998 | 10 | $2,000 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/12/1998 | 6 | $1,200 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/13/1998 | 2 | $400 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/14/1998 | 12 | $2,400 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 033 | 12/15/1998 | 8 | $1,600 | Prepare quotations for expert report. |
| Henry Ines | Associate Consultant | 001 | 12/16/1998 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 037 | 12/16/1998 | 4 | $800 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 037 | 12/17/1998 | 5 | $1,000 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 037 | 12/18/1998 | 6 | $1,200 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 037 | 12/27/1998 | 3 | $600 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 037 | 12/28/1998 | 7 | $1,400 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 037 | 12/29/1998 | 8 | $1,600 | Prepare expert support binder. |
| Henry Ines | Associate Consultant | 033 | 12/30/1998 | 3 | $600 | Prepare quotation sources. |
| Henry Ines | Associate Consultant | 037 | 12/30/1998 | 2 | $400 | Prepare expert support binder. |
| **Henry Ines Total** | | | | **125** | **$25,000** | |
| | | | | | | |
| **Grand Total** | | | | **820** | **$164,000** | |

Privileged and Confidential Attorney Workproduct