# Exhibit AG January 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 1/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 034 | 1/5/1999 | 1 | $200 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 1/6/1999 | 1 | $200 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 002 | 1/7/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 1/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 034 | 1/8/1999 | 1 | $200 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 1/11/1999 | 3 | $600 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 1/18/1999 | 2 | $400 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 034 | 1/22/1999 | 1 | $200 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 002 | 1/24/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 034 | 1/25/1999 | 4 | $800 | Prepare for and attend hearing. |
| Greg Bardnell | Partner | 001 | 1/29/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 034 | 1/29/1999 | 2 | $400 | Prepare for and attend hearing. |
| **Greg Bardnell Total** | | | | **23** | **$4,600** | |
| Jessica Pollner | Partner | 002 | 1/5/1999 | 1 | $200 | Discussion with counsel. |
| Jessica Pollner | Partner | 001 | 1/29/1999 | 2 | $400 | Prepare for and participate in project meetings. |
| Jessica Pollner | Partner | 040 | 1/29/1999 | 1 | $200 | Review documents -- Gov't report. |
| **Jessica Pollner Total** | | | | **4** | **$800** | |
| Chris Forhecz | Partner | 034 | 1/6/1999 | 1 | $200 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 001 | 1/7/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 1/7/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 034 | 1/12/1999 | 8 | $1,600 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/13/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/14/1999 | 8 | $1,600 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/15/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/19/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/21/1999 | 5 | $1,000 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/22/1999 | 6 | $1,200 | Prepare for and attend hearing. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

**January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 002 | 1/24/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 034 | 1/25/1999 | 4 | $800 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 034 | 1/28/1999 | 1 | $200 | Prepare for and attend hearing. |
| Chris Forhecz | Partner | 001 | 1/29/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| **Chris Forhecz Total** | | | | **61** | **$12,200** | |
| Laura Schweitzer | Principal Consultant | 001 | 1/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 003 | 1/4/1999 | 2 | $400 | Review documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 030 | 1/4/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 034 | 1/4/1999 | 1 | $200 | Review hearing testimony. |
| Laura Schweitzer | Principal Consultant | 003 | 1/5/1999 | 1 | $200 | Review documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 008 | 1/5/1999 | 1 | $200 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 030 | 1/5/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 034 | 1/5/1999 | 1 | $200 | Review hearing testimony. |
| Laura Schweitzer | Principal Consultant | 008 | 1/6/1999 | 7 | $1,400 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 030 | 1/6/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 002 | 1/7/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 008 | 1/7/1999 | 3 | $600 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/7/1999 | 1 | $200 | Review government filings in preparation of contempt hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/8/1999 | 5 | $1,000 | Review government filings in preparation of contempt hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/10/1999 | 1 | $200 | Prepare for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/11/1999 | 2 | $400 | Prepare for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/11/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/12/1999 | 8 | $1,600 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 001 | 1/13/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 034 | 1/13/1999 | 6 | $1,200 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/14/1999 | 9 | $1,800 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/15/1999 | 8 | $1,600 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/18/1999 | 1 | $200 | Preparation for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/19/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/20/1999 | 3 | $600 | Preparation for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/20/1999 | 1 | $200 | Prepare memorandum re: Contempt Hearing. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                  **January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Principal Consultant | 034 | 1/21/1999 | 4 | $800 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 008 | 1/22/1999 | 2 | $400 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/22/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 001 | 1/24/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 002 | 1/24/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 034 | 1/24/1999 | 5 | $1,000 | Preparation for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 001 | 1/25/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 1/25/1999 | 1 | $200 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/25/1999 | 1 | $200 | Preparation for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/25/1999 | 1 | $200 | Prepare memorandum re: Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 034 | 1/25/1999 | 3 | $600 | Prepare for and attend hearing. |
| Laura Schweitzer | Principal Consultant | 001 | 1/26/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 1/26/1999 | 3 | $600 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/26/1999 | 2 | $400 | Preparation for Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 008 | 1/28/1999 | 3 | $600 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/28/1999 | 2 | $400 | Prepare memorandum re: Contempt Hearing. |
| Laura Schweitzer | Principal Consultant | 001 | 1/29/1999 | 3 | $600 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 1/29/1999 | 1 | $200 | Review documents received re: five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 034 | 1/29/1999 | 3 | $600 | Prepare memorandum re: Contempt Hearing. |
| **Laura Schweitzer Total** | | | | **128** | **$25,600** | |
| Geoffrey Rempel | Associate Consultant | 001 | 1/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/4/1999 | 4 | $800 | Review documents received re: 4th Order. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/5/1999 | 4 | $800 | Review document request. |
| Geoffrey Rempel | Associate Consultant | 036 | 1/5/1999 | 3 | $600 | Review hearing testimony. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/6/1999 | 8 | $1,600 | Review documents received re: 4th Order. |
| Geoffrey Rempel | Associate Consultant | 001 | 1/7/1999 | 2 | $400 | Review documents received re: five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/7/1999 | 3 | $600 | Review document request. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/7/1999 | 3 | $600 | Review hearing testimony. |
| Geoffrey Rempel | Associate Consultant | 036 | 1/7/1999 | 1 | $200 | Review documents received re: five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 001 | 1/8/1999 | 1 | $200 | Review document request. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/8/1999 | 10 | $2,000 | Prepare for and participate in discussions/meetings with counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

January, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 034 | 1/9/1999 | 6 | $1,200 | Review documents received re: five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/9/1999 | 2 | $400 | Review government filings in preparation of contempt hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/10/1999 | 2 | $400 | Review government filings in preparation of contempt hearing. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/11/1999 | 3 | $600 | Prepare for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/11/1999 | 8 | $1,600 | Prepare for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/12/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/13/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/13/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/14/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/14/1999 | 3 | $600 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/15/1999 | 7 | $1,400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/15/1999 | 3 | $600 | Preparation for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/18/1999 | 1 | $200 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 040 | 1/18/1999 | 1 | $200 | Preparation for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/19/1999 | 7 | $1,400 | Prepare memorandum re: Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/20/1999 | 3 | $600 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 040 | 1/20/1999 | 4 | $800 | Review documents received re: five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/21/1999 | 2 | $400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/21/1999 | 5 | $1,000 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/22/1999 | 7 | $1,400 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/23/1999 | 4 | $800 | Preparation for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 002 | 1/24/1999 | 3 | $600 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/24/1999 | 3 | $600 | Review documents received re: five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 030 | 1/24/1999 | 3 | $600 | Preparation for Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/25/1999 | 6 | $1,200 | Prepare memorandum re: Contempt Hearing. |
| Geoffrey Rempel | Associate Consultant | 034 | 1/25/1999 | 2 | $400 | Prepare for and attend hearing. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/28/1999 | 8 | $1,600 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 1/29/1999 | 8 | $1,600 | Review documents received re: five named plaintiffs. |
| **Geoffrey Rempel Total** | | | | **163** | **$32,600** | Preparation for Contempt Hearing. |
| oe Cheriathundam | Associate Consultant | 029 | 1/12/1999 | 3 | $600 | Review documents received re: five named plaintiffs. |
| oe Cheriathundam | Associate Consultant | 029 | 1/13/1999 | 2 | $400 | Prepare memorandum re: Contempt Hearing. |
| oe Cheriathundam | Associate Consultant | 029 | 1/14/1999 | 8 | $1,600 | Prepare for and participate in project meeting. |
| | | | | | | Review documents received re: five named plaintiffs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Joe Cheriathundam | Associate Consultant | 029 | 1/15/1999 | 3 | $600 | Prepare memorandum re: Contempt Hearing. |
| Joe Cheriathundam | Associate Consultant | 037 | 1/18/1999 | 2 | $400 | Prepare database chart memorandum and create support binder. |
| Joe Cheriathundam | Associate Consultant | 037 | 1/19/1999 | 1 | $200 | Prepare database chart memorandum and create support binder. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/20/1999 | 3 | $600 | Analysis of OTFM data. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/25/1999 | 6 | $1,200 | Analysis of OTFM data. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/26/1999 | 2 | $400 | Analysis of OTFM data. |
| Joe Cheriathundam | Associate Consultant | 037 | 1/26/1999 | 6 | $1,200 | Prepare database chart memorandum and create support binder. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/27/1999 | 2 | $400 | Analysis of OTFM data. |
| Joe Cheriathundam | Associate Consultant | 037 | 1/27/1999 | 4 | $800 | Prepare database chart memorandum and create support binder. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/28/1999 | 7 | $1,400 | Analysis of OTFM data. |
| Joe Cheriathundam | Associate Consultant | 029 | 1/29/1999 | 7 | $1,400 | Analysis of OTFM data. |
| **Joe Cheriathundam Total** | | | | **56** | **$11,200** | |
| Michael Chang | Associate Consultant | 039 | 1/25/1999 | 3 | $600 | Read in Treasury data and examine data contents. |
| Michael Chang | Associate Consultant | 039 | 1/27/1999 | 6 | $1,200 | Read in Treasury data and examine data contents. |
| Michael Chang | Associate Consultant | 039 | 1/28/1999 | 2 | $400 | Read in Treasury data and examine data contents. |
| Michael Chang | Associate Consultant | 039 | 1/29/1999 | 5 | $1,000 | Read in Treasury data and examine data contents. |
| **Michael Chang Total** | | | | **16** | **$3,200** | |
| Sandeep Soorya | Associate Consultant | 001 | 1/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 008 | 1/4/1999 | 1 | $200 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 030 | 1/4/1999 | 5 | $1,000 | Prepare document request list. |
| Sandeep Soorya | Associate Consultant | 030 | 1/5/1999 | 7 | $1,400 | Prepare document request list. |
| Sandeep Soorya | Associate Consultant | 030 | 1/6/1999 | 5 | $1,000 | Prepare document request list. |
| Sandeep Soorya | Associate Consultant | 008 | 1/7/1999 | 2 | $400 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 025 | 1/7/1999 | 2 | $400 | Organize IIM files and related data. |
| Sandeep Soorya | Associate Consultant | 030 | 1/7/1999 | 3 | $600 | Prepare document request list. |
| Sandeep Soorya | Associate Consultant | 008 | 1/8/1999 | 3 | $600 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 025 | 1/8/1999 | 1 | $200 | Organize IIM files and related data. |
| Sandeep Soorya | Associate Consultant | 034 | 1/8/1999 | 2 | $400 | Prepare timeline for Contempt Trial. |

# Exhibit AG January 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 034 | 1/9/1999 | 6 | $1,200 | Prepare timeline for Contempt Trial. |
| Sandeep Soorya | Associate Consultant | 034 | 1/10/1999 | 10 | $2,000 | Prepare timeline for Contempt Trial. |
| Sandeep Soorya | Associate Consultant | 008 | 1/11/1999 | 4 | $800 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 034 | 1/11/1999 | 3 | $600 | Prepare timeline for Contempt Trial. |
| Sandeep Soorya | Associate Consultant | 001 | 1/12/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 008 | 1/12/1999 | 3 | $600 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 008 | 1/13/1999 | 4 | $800 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 008 | 1/15/1999 | 1 | $200 | Analysis of documents for the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 008 | 1/16/1999 | 3 | $600 | Inventory and organize files related to the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 034 | 1/18/1999 | 5 | $1,000 | Document inventory for contempt hearing. |
| Sandeep Soorya | Associate Consultant | 034 | 1/19/1999 | 7 | $1,400 | Document inventory for contempt hearing. |
| Sandeep Soorya | Associate Consultant | 034 | 1/20/1999 | 7 | $1,400 | Document inventory for contempt hearing. |
| Sandeep Soorya | Associate Consultant | 008 | 1/21/1999 | 2 | $400 | Inventory and organize files related to the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 034 | 1/21/1999 | 3 | $600 | Document inventory for contempt hearing. |
| Sandeep Soorya | Associate Consultant | 008 | 1/22/1999 | 2 | $400 | Inventory and organize files related to the five named plaintiffs. |
| Sandeep Soorya | Associate Consultant | 039 | 1/22/1999 | 1 | $200 | Review treasury documents for related information. |
| Sandeep Soorya | Associate Consultant | 001 | 1/25/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 1/26/1999 | 6 | $1,200 | Conduct "macroeconomic" research at GWU library. |
| Sandeep Soorya | Associate Consultant | 025 | 1/27/1999 | 7 | $1,400 | Conduct "macroeconomic" research at GWU library. |
| Sandeep Soorya | Associate Consultant | 025 | 1/28/1999 | 5 | $1,000 | Conduct "macroeconomic" research at GWU library. |
| Sandeep Soorya | Associate Consultant | 001 | 1/29/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| **Sandeep Soorya Total** | | | | **114** | **$22,800** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 003 | 1/4/1999 | 1 | $200 | Review of documents received. |
| | | | | | | |
| Chris Weber | Associate Consultant | 008 | 1/4/1999 | 6 | $1,200 | Prepare five named plaintiffs documents and prepare an inventory. |
| Chris Weber | Associate Consultant | 003 | 1/5/1999 | 8 | $1,600 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/6/1999 | 5 | $1,000 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/7/1999 | 8 | $1,600 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/8/1999 | 7 | $1,400 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/11/1999 | 8 | $1,600 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/12/1999 | 7 | $1,400 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/13/1999 | 8 | $1,600 | Review of documents received. |
| Chris Weber | Associate Consultant | 003 | 1/14/1999 | 7 | $1,400 | Review of documents received. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**January, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 003 | 1/15/1999 | 7 | $1,400 | Review of documents received. |
| Chris Weber | Associate Consultant | 008 | 1/17/1999 | 4 | $800 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/18/1999 | 11 | $2,200 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/19/1999 | 10 | $2,000 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/20/1999 | 3 | $600 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/21/1999 | 6 | $1,200 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/22/1999 | 7 | $1,400 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/25/1999 | 6 | $1,200 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/26/1999 | 6 | $1,200 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/27/1999 | 8 | $1,600 | Inventory: 5 NP documents. |
| Chris Weber | Associate Consultant | 008 | 1/28/1999 | 6 | $1,200 | January PO analysis binder integration. |
| Chris Weber | Associate Consultant | 008 | 1/29/1999 | 6 | $1,200 | January PO analysis binder integration. |
| Chris Weber | Associate Consultant | 008 | 1/31/1999 | 4 | $800 | January PO binder bates stamping analysis. |
| **Chris Weber Total** | | | | **149** | **$29,800** | |
| Henry Ines | Associate Consultant | 001 | 1/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 008 | 1/4/1999 | 7 | $1,400 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/5/1999 | 9 | $1,800 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/6/1999 | 1 | $200 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 001 | 1/7/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 008 | 1/8/1999 | 9 | $1,800 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/11/1999 | 6 | $1,200 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/12/1999 | 5 | $1,000 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/13/1999 | 7 | $1,400 | Analysis of five named plaintiffs documents, inventory and binder integration. |
| Henry Ines | Associate Consultant | 008 | 1/14/1999 | 8 | $1,600 | Analysis of five named plaintiffs documents, inventory and binder integration. |

Privileged and Confidential Attorney Workproduct

Exhibit AG January 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

January, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| | | | | | | Analysis of five named plaintiffs documents, inventory and binder |
| Henry Ines | Associate Consultant | 008 | 1/15/1999 | 7 | $1,400 | integration. |
| Henry Ines | Associate Consultant | 008 | 1/17/1999 | 3 | $600 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/18/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/19/1999 | 5 | $1,000 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/20/1999 | 4 | $800 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/21/1999 | 4 | $800 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/22/1999 | 5 | $1,000 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/23/1999 | 6 | $1,200 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/24/1999 | 3 | $600 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/25/1999 | 7 | $1,400 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/26/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/27/1999 | 5 | $1,000 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/28/1999 | 7 | $1,400 | Inventory documents for the five named plaintiffs. |

Privileged and Confidential Attorney Workproduct

Exhibit AG January 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

January, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Henry Ines | Associate Consultant | 008 | 1/29/1999 | 9 | $1,800 | Inventory documents for the five named plaintiffs. |
| Henry Ines | Associate Consultant | 008 | 1/31/1999 | 5 | $1,000 | Inventory documents for the five named plaintiffs. |
| **Henry Ines Total** | | | | **140** | **$28,000** | |
| | | | | | | |
| Dante Parham | Professional Assistant | 008 | 1/4/1999 | 3 | $225 | Inventory documents received by the DOI. |
| Dante Parham | Professional Assistant | 008 | 1/6/1999 | 8 | $600 | Documents inventory and listing review. |
| Dante Parham | Professional Assistant | 008 | 1/7/1999 | 8 | $600 | Documents inventory and listing review. |
| Dante Parham | Professional Assistant | 008 | 1/8/1999 | 5 | $375 | Documents inventory and listing review. |
| Dante Parham | Professional Assistant | 008 | 1/11/1999 | 4 | $300 | Documents inventory and listing review. |
| Dante Parham | Professional Assistant | 008 | 1/15/1999 | 4 | $300 | Documents inventory and listing review. |
| Dante Parham | Professional Assistant | 008 | 1/21/1999 | 8 | $600 | Create an inventory of IIM documentation. |
| Dante Parham | Professional Assistant | 008 | 1/27/1999 | 3 | $225 | Create an inventory of IIM documentation. |
| Dante Parham | Professional Assistant | 008 | 1/28/1999 | 6 | $450 | Create an inventory of IIM documentation. |
| Dante Parham | Professional Assistant | 008 | 1/29/1999 | 4 | $300 | Create an inventory of IIM documentation. |
| **Dante Parham Total** | | | | **53** | **$3,975** | |
| | | | | | | |
| **Grand Total** | | | | **907** | **$174,775** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**February, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 2/1/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 2/5/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 2/10/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 2/15/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 2/17/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 2/17/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 2/19/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 2/27/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| **Greg Bardnell Total** | | | | **11** | **$2,200** | |
| Jessica Pollner | Partner | 045 | 2/24/1999 | 2 | $400 | Review judge's opinion. |
| Jessica Pollner | Partner | 001 | 2/25/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| **Jessica Pollner Total** | | | | **3** | **$600** | |
| Chris Forhecz | Partner | 041 | 2/3/1999 | 2 | $400 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 001 | 2/9/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 001 | 2/11/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 041 | 2/11/1999 | 1 | $200 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 041 | 2/12/1999 | 1 | $200 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 041 | 2/15/1999 | 4 | $800 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 001 | 2/17/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 2/18/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 041 | 2/18/1999 | 1 | $200 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 001 | 2/24/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 041 | 2/25/1999 | 2 | $400 | Review of 4th Request for production documents. |
| Chris Forhecz | Partner | 001 | 2/26/1999 | 1 | $200 | Prepare for and participate in project meeting. |

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Chris Forheez Total** | | | | **20** | **$4,000** | |
| Laura Schweitzer | Principal Consultant | 007 | 2/1/1999 | 2 | $400 | Preparation of memo re: contempt hearing |
| Laura Schweitzer | Principal Consultant | 027 | 2/1/1999 | 1 | $200 | Review IRMS database anlaysis. |
| Laura Schweitzer | Principal Consultant | 044 | 2/1/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 027 | 2/2/1999 | 1 | $200 | Review IRMS database analysis. |
| Laura Schweitzer | Principal Consultant | 030 | 2/2/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 041 | 2/2/1999 | 2 | $400 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 027 | 2/3/1999 | 1 | $200 | Review IRMS database analysis. |
| Laura Schweitzer | Principal Consultant | 041 | 2/3/1999 | 3 | $600 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 044 | 2/3/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 001 | 2/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 027 | 2/4/1999 | 3 | $600 | Review IRMS database analysis. |
| Laura Schweitzer | Principal Consultant | 033 | 2/4/1999 | 1 | $200 | Review defendants' expert report. |
| Laura Schweitzer | Principal Consultant | 041 | 2/4/1999 | 1 | $200 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 044 | 2/4/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 001 | 2/5/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 030 | 2/5/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 033 | 2/5/1999 | 1 | $200 | Review defendants' expert report. |
| Laura Schweitzer | Principal Consultant | 041 | 2/5/1999 | 3 | $600 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 001 | 2/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 002 | 2/8/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 027 | 2/8/1999 | 1 | $200 | Review IRMS database analysis. |
| Laura Schweitzer | Principal Consultant | 007 | 2/9/1999 | 1 | $200 | Preparation of memo re: contempt hearing |
| Laura Schweitzer | Principal Consultant | 027 | 2/9/1999 | 1 | $200 | Review IRMS database analysis. |
| Laura Schweitzer | Principal Consultant | 029 | 2/9/1999 | 2 | $400 | Analysis of Salt River Leases |
| Laura Schweitzer | Principal Consultant | 041 | 2/9/1999 | 1 | $200 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 044 | 2/9/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 041 | 2/10/1999 | 3 | $600 | Review of documents received re: 4th order |
| Laura Schweitzer | Principal Consultant | 001 | 2/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 046 | 2/15/1999 | 2 | $400 | Review of Treasury document inventory. |
| Laura Schweitzer | Principal Consultant | 046 | 2/15/1999 | 1 | $200 | Preparation of memorandum: Treasury document inventory. |
| Laura Schweitzer | Principal Consultant | 001 | 2/16/1999 | 1 | $200 | Prepare for and participate in project meeting. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG February 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Principal Consultant | 007 | 2/16/1999 | 1 | $200 | Preparation of memorandum: Treasury document inventory. |
| Laura Schweitzer | Principal Consultant | 041 | 2/16/1999 | 1 | $200 | Review of documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 001 | 2/17/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 030 | 2/17/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 041 | 2/17/1999 | 1 | $200 | Review of documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 001 | 2/18/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 029 | 2/18/1999 | 1 | $200 | Prepare largest tribes list. |
| Laura Schweitzer | Principal Consultant | 030 | 2/18/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 041 | 2/18/1999 | 2 | $400 | Review of documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 001 | 2/19/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 2/19/1999 | 1 | $200 | Review of ownership documents for the five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 030 | 2/19/1999 | 1 | $200 | Review document request. |
| Laura Schweitzer | Principal Consultant | 008 | 2/21/1999 | 4 | $800 | Review of ownership documents for the five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 041 | 2/22/1999 | 1 | $200 | Review of documents received re: 4th Order. |
| Laura Schweitzer | Principal Consultant | 008 | 2/23/1999 | 1 | $200 | Review of ownership documents for the five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 001 | 2/24/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 001 | 2/24/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 2/24/1999 | 1 | $200 | Review of ownership documents for the five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 045 | 2/24/1999 | 1 | $200 | Review of Judge's Order. |
| Laura Schweitzer | Principal Consultant | 001 | 2/25/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 2/25/1999 | 1 | $200 | Review of ownership documents for the five named plaintiffs. |
| Laura Schweitzer | Principal Consultant | 001 | 2/26/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 045 | 2/28/1999 | 2 | $400 | Review of Judge's Order. |
| **Laura Schweitzer Total** | | | | **73** | **$14,600** | |
| | | | | | | |
| Geoffrey Rempel | Associate Consultant | 008 | 2/1/1999 | 1 | $200 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 023 | 2/1/1999 | 2 | $400 | Research funding for the HLIP. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG <sub>February 1999</sub>

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

**February, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 033 | 2/1/1999 | 4 | $800 | Review defendants' expert report. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/1/1999 | 1 | $200 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 001 | 2/2/1999 | 5 | $1,000 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 002 | 2/2/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 043 | 2/2/1999 | 1 | $200 | Inventory documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/3/1999 | 3 | $600 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/3/1999 | 4 | $800 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 043 | 2/3/1999 | 2 | $400 | Inventory documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 001 | 2/8/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 002 | 2/8/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/8/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/8/1999 | 4 | $800 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/9/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/9/1999 | 4 | $800 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 001 | 2/10/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/10/1999 | 2 | $400 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/11/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/11/1999 | 2 | $400 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 001 | 2/12/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/12/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/12/1999 | 3 | $600 | Production of Documents. |

# Exhibit AG February 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 008 | 2/13/1999 | 2 | $400 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/13/1999 | 2 | $400 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/15/1999 | 6 | $1,200 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/15/1999 | 2 | $400 | Production of Documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/16/1999 | 7 | $1,400 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 043 | 2/16/1999 | 1 | $200 | Inventory documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 007 | 2/17/1999 | 4 | $800 | Prepare memoranda Re: unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/17/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 001 | 2/18/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 007 | 2/18/1999 | 4 | $800 | Prepare memoranda Re: unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/18/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/19/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/19/1999 | 4 | $800 | Production of Documents |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/20/1999 | 3 | $600 | Production of Documents |
| Geoffrey Rempel | Associate Consultant | 001 | 2/22/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 007 | 2/22/1999 | 4 | $800 | Prepare memoranda Re: unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/22/1999 | 2 | $400 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/22/1999 | 3 | $600 | Production of Documents |
| Geoffrey Rempel | Associate Consultant | 007 | 2/23/1999 | 2 | $400 | Prepare memoranda Re: unproduced documents. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/23/1999 | 3 | $600 | Production of Documents |
| Geoffrey Rempel | Associate Consultant | 045 | 2/23/1999 | 3 | $600 | Review Judge's Opinion. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/24/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/24/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 008 | 2/25/1999 | 4 | $800 | Analysis of documents for the 5 named plaintiffs. |
| | | | | | | Review of documents received from Defendants pertaining to the 4th |
| Geoffrey Rempel | Associate Consultant | 041 | 2/25/1999 | 4 | $800 | Production of Documents |
| Geoffrey Rempel | Associate Consultant | 001 | 2/26/1999 | 2 | $400 | Prepare for and participate in project meeting. |

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**February, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 008 | 2/26/1999 | 3 | $600 | Analysis of documents for the 5 named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 041 | 2/26/1999 | 4 | $800 | Review of documents received from Defendants pertaining to the 4th Production of Documents |
| Geoffrey Rempel | Associate Consultant | 041 | 2/28/1999 | 4 | $800 | Review of documents received from Defendants pertaining to the 4th Production of Documents |
| **Geoffrey Rempel Total** | | | | **159** | **$31,800** | |
| Joe Cheriathundam | Associate Consultant | 029 | 2/1/1999 | 4 | $800 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/2/1999 | 2 | $400 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/4/1999 | 11 | $2,200 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/5/1999 | 8 | $1,600 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/9/1999 | 4 | $800 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/10/1999 | 1 | $200 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/10/1999 | 2 | $400 | Lease database studies. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/12/1999 | 2 | $400 | Lease database studies. |
| Joe Cheriathundam | Associate Consultant | 001 | 2/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/15/1999 | 1 | $200 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/15/1999 | 2 | $400 | Osage Tribe analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/16/1999 | 4 | $800 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/17/1999 | 2 | $400 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/18/1999 | 4 | $800 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/22/1999 | 1 | $200 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/23/1999 | 1 | $200 | Salt River analysis. |
| Joe Cheriathundam | Associate Consultant | 029 | 2/24/1999 | 2 | $400 | Salt River analysis. |
| **Joe Cheriathundam Total** | | | | **52** | **$10,400** | |
| Michael Chang | Associate Consultant | 027 | 2/1/1999 | 5 | $1,000 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 027 | 2/2/1999 | 8 | $1,600 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 027 | 2/8/1999 | 7 | $1,400 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 027 | 2/9/1999 | 7 | $1,400 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 027 | 2/10/1999 | 1 | $200 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 039 | 2/10/1999 | 8 | $1,600 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/11/1999 | 8 | $1,600 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/12/1999 | 9 | $1,800 | Treasury Data Analysis: mass cancellation vs. historical data. |

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**February, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Michael Chang | Associate Consultant | 039 | 2/14/1999 | 8 | $1,600 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/15/1999 | 2 | $400 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/17/1999 | 8 | $1,600 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/18/1999 | 6 | $1,200 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/19/1999 | 7 | $1,400 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/24/1999 | 7 | $1,400 | Treasury Data Analysis: mass cancellation vs. historical data. |
| Michael Chang | Associate Consultant | 039 | 2/26/1999 | 6 | $1,200 | Treasury Data Analysis: mass cancellation vs. historical data. |
| **Michael Chang Total** | | | | **97** | **$19,400** | |
| Sandeep Soorya | Associate Consultant | 003 | 2/1/1999 | 2 | $400 | Review past memoranda - Datacom and ITAD. |
| Sandeep Soorya | Associate Consultant | 025 | 2/1/1999 | 1 | $200 | Prepare "macroeconomic" workplan and status memorandum. |
| Sandeep Soorya | Associate Consultant | 025 | 2/1/1999 | 2 | $400 | Continue research - review of BIA annuals. Research the University of Maryland's library for "macroeconomic" |
| Sandeep Soorya | Associate Consultant | 025 | 2/2/1999 | 6 | $1,200 | data. |
| Sandeep Soorya | Associate Consultant | 007 | 2/3/1999 | 1 | $200 | Review Treasury inventory and prepare memorandum. |
| Sandeep Soorya | Associate Consultant | 025 | 2/3/1999 | 1 | $200 | Continue research - review of BIA annuals. |
| Sandeep Soorya | Associate Consultant | 030 | 2/3/1999 | 3 | $600 | Prepare document request list. Research the University of Maryland's library for "macroeconomic" |
| Sandeep Soorya | Associate Consultant | 025 | 2/4/1999 | 6 | $1,200 | data. Research the University of Maryland's library for "macroeconomic" |
| Sandeep Soorya | Associate Consultant | 025 | 2/5/1999 | 7 | $1,400 | data. Research the University of Maryland's library for "macroeconomic" |
| Sandeep Soorya | Associate Consultant | 025 | 2/8/1999 | 7 | $1,400 | data. |
| Sandeep Soorya | Associate Consultant | 025 | 2/9/1999 | 1 | $200 | Prepare "macroeconomic" workplan and status memorandum. |
| Sandeep Soorya | Associate Consultant | 025 | 2/9/1999 | 5 | $1,000 | Continue research - review of BIA annuals. |
| Sandeep Soorya | Associate Consultant | 025 | 2/11/1999 | 4 | $800 | Research - prepare timeline of legislation affecting IIM trust fund. |
| Sandeep Soorya | Associate Consultant | 025 | 2/11/1999 | 1 | $200 | Continue research - review of BIA annuals. |
| Sandeep Soorya | Associate Consultant | 025 | 2/15/1999 | 3 | $600 | Research - prepare timeline of legislation affecting IIM trust fund. |
| Sandeep Soorya | Associate Consultant | 025 | 2/15/1999 | 2 | $400 | Continue research - review of BIA annuals. |
| Sandeep Soorya | Associate Consultant | 025 | 2/16/1999 | 3 | $600 | IIM balances for 1910 and 1911. |
| Sandeep Soorya | Associate Consultant | 025 | 2/16/1999 | 1 | $200 | Research - BIA annual reports review and analysis. |
| Sandeep Soorya | Associate Consultant | 030 | 2/16/1999 | 2 | $400 | Prepare for meeting on document request. |

Privileged and Confidential Attorney Workproduct

Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 001 | 2/17/1999 | 2 | $400 | Meetings re: document request and strategy |
| Sandeep Soorya | Associate Consultant | 025 | 2/17/1999 | 4 | $800 | Research - BIA annual reports review and analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 2/18/1999 | 5 | $1,000 | Review and cataloging of prior and new research. |
| Sandeep Soorya | Associate Consultant | 030 | 2/18/1999 | 2 | $400 | Document request list. |
| Sandeep Soorya | Associate Consultant | 025 | 2/19/1999 | 2 | $400 | Review and cataloging of prior and new research. |
| Sandeep Soorya | Associate Consultant | 030 | 2/19/1999 | 4 | $800 | Document request list. |
| Sandeep Soorya | Associate Consultant | 039 | 2/19/1999 | 1 | $200 | Inventory Treasury documents to be reviewed. |
| Sandeep Soorya | Associate Consultant | 025 | 2/22/1999 | 8 | $1,600 | Review and cataloging of prior and new research. |
| Sandeep Soorya | Associate Consultant | 025 | 2/23/1999 | 4 | $800 | Review and cataloging of prior and new research. |
| Sandeep Soorya | Associate Consultant | 025 | 2/23/1999 | 3 | $600 | Prepare workplan for "macroeconomic" modeling. |
| Sandeep Soorya | Associate Consultant | 001 | 2/24/1999 | 1 | $200 | Meetings re: document request and strategy. |
| Sandeep Soorya | Associate Consultant | 025 | 2/24/1999 | 3 | $600 | Review and cataloging of prior and new research. |
| Sandeep Soorya | Associate Consultant | 025 | 2/24/1999 | 2 | $400 | Prepare workplan for "macroeconomic" modeling. |
| Sandeep Soorya | Associate Consultant | 025 | 2/24/1999 | 1 | $200 | State land trust review. |
| Sandeep Soorya | Associate Consultant | 025 | 2/25/1999 | 1 | $200 | Prepare workplan for "macroeconomic" modeling. |
| Sandeep Soorya | Associate Consultant | 025 | 2/25/1999 | 2 | $400 | State land trust review. |
| Sandeep Soorya | Associate Consultant | 046 | 2/25/1999 | 5 | $1,000 | Review Treasury inventory. |
| Sandeep Soorya | Associate Consultant | 025 | 2/26/1999 | 7 | $1,400 | Prepare workplan for "macroeconomic" modeling. |

Privileged and Confidential Attorney Workproduct

Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 039 | 2/28/1999 | 3 | $600 | Inventory Treasury documents to be reviewed. |
| Sandeep Soorya | Associate Consultant | 046 | 2/28/1999 | 3 | $600 | Review Treasury inventory. |
| **Sandeep Soorya Total** | | | | **121** | **$24,200** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 043 | 2/1/1999 | 14 | $2,800 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/2/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/3/1999 | 8 | $1,600 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/4/1999 | 8 | $1,600 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/5/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/8/1999 | 11 | $2,200 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/9/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/10/1999 | 8 | $1,600 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/11/1999 | 8 | $1,600 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/12/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/15/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/16/1999 | 8 | $1,600 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/17/1999 | 2 | $400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/19/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/22/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |

Privileged and Confidential Attorney Workproduct

Exhibit AG February 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 043 | 2/23/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/24/1999 | 11 | $2,200 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/25/1999 | 7 | $1,400 | Bates numbered and integrated  five named plaintiffs documents. |
| Chris Weber | Associate Consultant | 043 | 2/26/1999 | 6 | $1,200 | Bates numbered and integrated  five named plaintiffs documents. |
| **Chris Weber Total** | | | | **147** | **$29,400** | |
| Henry Ines | Associate Consultant | 043 | 2/1/1999 | 12 | $2,400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/2/1999 | 9 | $1,800 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/3/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/4/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/5/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/7/1999 | 3 | $600 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 001 | 2/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Henry Ines | Associate Consultant | 043 | 2/8/1999 | 10 | $2,000 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/9/1999 | 8 | $1,600 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/10/1999 | 10 | $2,000 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/11/1999 | 7 | $1,400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/12/1999 | 5 | $1,000 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Henry Ines | Associate Consultant | 043 | 2/15/1999 | 7 | $1,400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/16/1999 | 7 | $1,400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/17/1999 | 2 | $400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/18/1999 | 6 | $1,200 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/19/1999 | 4 | $800 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| Henry Ines | Associate Consultant | 043 | 2/26/1999 | 2 | $400 | Inventory documents for the five named plaintiffs-bates stamping/labeling and updating/editing inventory. |
| **Henry Ines Total** | | | | **117** | **$23,400** | |
| Leslie Tomlinson | Associate Consultant | 001 | 2/4/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/4/1999 | 3 | $600 | Read PwC expert report, read the HLJP and noted ideas for reconstruction. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/5/1999 | 5 | $1,000 | Read PwC expert report, read the HLJP and noted ideas for reconstruction. |
| Leslie Tomlinson | Associate Consultant | 001 | 2/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/8/1999 | 1 | $200 | Spreadsheet of points relevant to Probate backlog sub project, matched PwC recommendations to sub project points. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/8/1999 | 4 | $800 | Review of IIMP04/MQ003 documents for probate backlog sub project to match responses if any with HLJP points. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/13/1999 | 7 | $1,400 | Review of 4th Request for Production of Documents. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/14/1999 | 2 | $400 | Continued with the IIMP04/MQ003 reading and analysis. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/15/1999 | 4 | $800 | IIMP4/MQ003 BIA Probate Backlog Issues: pulled the data for comparison and aging of probate cases by Area and Agency. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/15/1999 | 1 | $200 | Reading the documents pertaining to staffing and cost estimates for probate work processes. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/15/1999 | 1 | $200 | Tracked down the missing box of folders from 4th PO copied documents for comparison and aging. |
| Leslie Tomlinson | Associate Consultant | 001 | 2/16/1999 | 2 | $400 | Prepare for and participate in team meetings. |

# Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**February, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 023 | 2/16/1999 | 4 | $800 | Completed the data entry and tabulation from the "90" agencies' detailed probate backlog listings. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/16/1999 | 1 | $200 | Read Formal Request for document production and created spreadsheet for checking documents |
| Leslie Tomlinson | Associate Consultant | 023 | 2/17/1999 | 8 | $1,600 | Completed the data entry and tabulation from the "90" agencies' detailed probate backlog listings. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/18/1999 | 5 | $1,000 | Finished the Area tallies and created the combined spreadsheet for probate analysis |
| Leslie Tomlinson | Associate Consultant | 041 | 2/18/1999 | 2 | $400 | Read Formal Request for document production and created spreadsheet for checking documents |
| Leslie Tomlinson | Associate Consultant | 041 | 2/19/1999 | 7 | $1,400 | 4th Production Inventory vs. Requested Production. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/20/1999 | 5 | $1,000 | Continuing with 4th Production Discovery questions matching against 4th Production documents. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/22/1999 | 6 | $1,200 | Subproject spreadsheet analysis re: probate analysis. |
| Leslie Tomlinson | Associate Consultant | 023 | 2/23/1999 | 3 | $600 | Subproject spreadsheet analysis re: probate analysis. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/23/1999 | 3 | $600 | Completed file drawers on 4th Production documents |
| Leslie Tomlinson | Associate Consultant | 041 | 2/24/1999 | 3 | $600 | Discussed 4th Production Responsiveness task with manager. Explanations required and entered. |
| Leslie Tomlinson | Associate Consultant | 041 | 2/24/1999 | 3 | $600 | Cross-checked Privilege log with inventory and MQ numbers with partially fulfilled/yes/not fulfilled spreadsheet |
| Leslie Tomlinson | Associate Consultant | 041 | 2/25/1999 | 6 | $1,200 | Finished partial/yes/no determinations on the 4th Production. Coordinated with staff on 2nd Interrogatories check. |

Privileged and Confidential Attorney Workproduct

Exhibit AG February 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 041 | 2/26/1999 | 5 | $1,000 | Project manager requested responsiveness information for the 4th Production be edited in the standardized Word memo format used for 2/22/99 memorandum on responsiveness. Responsiveness of 4th Order for Production of Information memo completed. |
| **Leslie Tomlinson Total** | | | | **93** | **$18,600** | |
| Rachel Graban | Associate Consultant | 025 | 2/18/1999 | 2 | $400 | Reading/taking notes, summarizing "State land trusts." |
| Rachel Graban | Associate Consultant | 025 | 2/19/1999 | 1 | $200 | Reading/taking notes, summarizing "State land trusts." |
| Rachel Graban | Associate Consultant | 025 | 2/20/1999 | 1 | $200 | Reading/taking notes, summarizing "State land trusts." |
| Rachel Graban | Associate Consultant | 025 | 2/22/1999 | 7 | $1,400 | Research at Library of Congress trying to find additional sources of information relating to revenue generation on Indian lands (both state and federal). |
| Rachel Graban | Associate Consultant | 025 | 2/23/1999 | 8 | $1,600 | Research at Library of Congress trying to find additional sources of information relating to revenue generation on Indian lands (both state and federal). |
| Rachel Graban | Associate Consultant | 025 | 2/24/1999 | 7 | $1,400 | Research at Library of Congress trying to find additional sources of information relating to revenue generation on Indian lands (both state and federal). |
| Rachel Graban | Associate Consultant | 025 | 2/25/1999 | 8 | $1,600 | Research at Library of Congress trying to find additional sources of information relating to revenue generation on Indian lands (both state and federal). |
| Rachel Graban | Associate Consultant | 025 | 2/26/1999 | 5 | $1,000 | Compiling and summarizing findings at LOC into memo form for manager review. |
| Rachel Graban | Associate Consultant | 025 | 2/28/1999 | 4 | $800 | Compiling and summarizing findings at LOC into memo form for manager review. |
| **Rachel Graban Total** | | | | **43** | **$8,600** | |
| Shannon Jones | Professional Assistant | 043 | 2/1/1999 | 3 | $285 | Review and clarification of document inventory descriptions. |
| Shannon Jones | Professional Assistant | 043 | 2/4/1999 | 1 | $95 | Review and clarification of document inventory descriptions. |
| Shannon Jones | Professional Assistant | 043 | 2/5/1999 | 5 | $475 | Review and clarification of document inventory descriptions. |
| Shannon Jones | Professional Assistant | 043 | 2/12/1999 | 3 | $285 | Review and clarification of document inventory descriptions. |
| Shannon Jones | Professional Assistant | 043 | 2/16/1999 | 1 | $95 | Review and clarify document inventory descriptions. |
| Shannon Jones | Professional Assistant | 043 | 2/17/1999 | 4 | $380 | Review and clarify document inventory descriptions. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG February 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees                                    February, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Shannon Jones | Professional Assistant | 043 | 2/18/1999 | 5 | $475 | Create and insert date tab labels. |
| Shannon Jones | Professional Assistant | 043 | 2/19/1999 | 4 | $380 | Create and insert date tab labels. |
| Shannon Jones | Professional Assistant | 043 | 2/22/1999 | 6 | $570 | Create and insert date tab labels. |
| Shannon Jones | Professional Assistant | 043 | 2/23/1999 | 3 | $285 | Create and insert date tab labels. |
| Shannon Jones | Professional Assistant | 043 | 2/24/1999 | 3 | $285 | Create binder covers. |
| Shannon Jones | Professional Assistant | 043 | 2/25/1999 | 6 | $570 | Create and insert date tab labels. |
| **Shannon Jones Total** | | | | **44** | **$4,180** | |
| | | | | | | |
| Dante Parham | Professional Assistant | 041 | 2/1/1999 | 8 | $760 | Copying/filing documents. |
| Dante Parham | Professional Assistant | 041 | 2/2/1999 | 8 | $760 | Copying/filing documents. |
| Dante Parham | Professional Assistant | 041 | 2/11/1999 | 8 | $760 | Copying/filing documents. |
| Dante Parham | Professional Assistant | 041 | 2/12/1999 | 8 | $760 | Copying/filing documents. |
| Dante Parham | Professional Assistant | 041 | 2/15/1999 | 6 | $570 | Copying/filing documents/deliver documents |
| Dante Parham | Professional Assistant | 041 | 2/16/1999 | 8 | $760 | Copying/filing documents |
| Dante Parham | Professional Assistant | 041 | 2/18/1999 | 3 | $285 | Copying/filing documents |
| **Dante Parham Total** | | | | **49** | **$4,655** | |
| | | | | | | |
| **Grand Total** | | | | **1,029** | **$196,035** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG March 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person                    March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 001 | 3/1/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 3/1/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 001 | 3/2/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 001 | 3/19/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Greg Bardnell | Partner | 002 | 3/31/1999 | 5 | $1,000 | Prepare for and participate in discussions/meetings with counsel. |
| **Greg Bardnell Total** | | | | **13** | **$2,600** | |
| Jessica Pollner | Partner | 001 | 3/22/1999 | 4 | $800 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 002 | 3/22/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 007 | 3/22/1999 | 1 | $200 | Review memoranda |
| Jessica Pollner | Partner | 025 | 3/24/1999 | 1 | $200 | Review "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 3/29/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 025 | 3/30/1999 | 1 | $200 | Review "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 3/31/1999 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 007 | 3/31/1999 | 1 | $200 | "Fix the system" analysis. |
| **Jessica Pollner Total** | | | | **14** | **$2,800** | |
| Chris Forhecz | Partner | 001 | 3/1/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 002 | 3/1/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 008 | 3/1/1999 | 1 | $200 | Analysis of documents for the five named plaintiffs. |
| Chris Forhecz | Partner | 001 | 3/2/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 008 | 3/2/1999 | 4 | $800 | Analysis of documents for the five named plaintiffs. |
| Chris Forhecz | Partner | 002 | 3/3/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 008 | 3/4/1999 | 1 | $200 | Analysis of documents for the five named plaintiffs. |
| Chris Forhecz | Partner | 025 | 3/9/1999 | 1 | $200 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 025 | 3/10/1999 | 1 | $200 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 001 | 3/11/1999 | 1 | $200 | Prepare for and participate in project meeting. |

Privileged and Confidential Attorney Workproduct

Exhibit AG March 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person       March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 025 | 3/11/1999 | 1 | $200 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 001 | 3/12/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 025 | 3/12/1999 | 6 | $1,200 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 002 | 3/18/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 025 | 3/18/1999 | 1 | $200 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 001 | 3/19/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 025 | 3/19/1999 | 2 | $400 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 001 | 3/22/1999 | 3 | $600 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 025 | 3/22/1999 | 8 | $1,600 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 025 | 3/23/1999 | 5 | $1,000 | Review and develop "macroeconomic" analysis. |
| Chris Forhecz | Partner | 044 | 3/24/1999 | 5 | $1,000 | Prepare cost estimate re: non-compliance. |
| Chris Forhecz | Partner | 044 | 3/25/1999 | 3 | $600 | Prepare cost estimate re: non-compliance. |
| Chris Forhecz | Partner | 002 | 3/26/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 007 | 3/29/1999 | 2 | $400 | Prepare memoranda and letters. |
| Chris Forhecz | Partner | 007 | 3/30/1999 | 3 | $600 | Prepare memoranda and letters. |
| Chris Forhecz | Partner | 001 | 3/31/1999 | 4 | $800 | Prepare for and participate in project meeting. |
| **Chris Forhecz  Total** | | | | **65** | **$13,000** | |
| aura Schweitzer | Principal Consultant | 001 | 3/1/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| aura Schweitzer | Principal Consultant | 002 | 3/1/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| aura Schweitzer | Principal Consultant | 001 | 3/2/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| aura Schweitzer | Principal Consultant | 003 | 3/2/1999 | 1 | $200 | Review of documents received re: 4th order |
| aura Schweitzer | Principal Consultant | 003 | 3/2/1999 | 1 | $200 | Review of interrogatory responses. |
| aura Schweitzer | Principal Consultant | 027 | 3/2/1999 | 2 | $400 | IRMS database analysis. |
| aura Schweitzer | Principal Consultant | 003 | 3/3/1999 | 1 | $200 | Review of documents received re: 4th order |
| aura Schweitzer | Principal Consultant | 003 | 3/3/1999 | 1 | $200 | Review of interrogatory responses. |
| aura Schweitzer | Principal Consultant | 040 | 3/3/1999 | 3 | $600 | Review of government's expert reports. |
| aura Schweitzer | Principal Consultant | 003 | 3/4/1999 | 1 | $200 | Review of hearing testimony. |
| aura Schweitzer | Principal Consultant | 044 | 3/4/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| aura Schweitzer | Principal Consultant | 003 | 3/5/1999 | 1 | $200 | Review of hearing testimony. |
| aura Schweitzer | Principal Consultant | 027 | 3/5/1999 | 2 | $400 | IRMS database analysis. |

Privileged and Confidential Attorney Workproduct

Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Principal Consultant | 003 | 3/8/1999 | 1 | $200 | Review of hearing testimony. |
| Laura Schweitzer | Principal Consultant | 044 | 3/9/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 003 | 3/10/1999 | 1 | $200 | Review report outline. |
| Laura Schweitzer | Principal Consultant | 001 | 3/11/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 044 | 3/11/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 044 | 3/12/1999 | 1 | $200 | Preparation of cost estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 001 | 3/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 044 | 3/16/1999 | 5 | $1,000 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 007 | 3/17/1999 | 1 | $200 | Review of memorandum re: PwC recommendations. |
| Laura Schweitzer | Principal Consultant | 039 | 3/17/1999 | 1 | $200 | Review documents received from Treasury. |
| Laura Schweitzer | Principal Consultant | 002 | 3/18/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 008 | 3/18/1999 | 1 | $200 | Review probate analysis of 5NP. |
| Laura Schweitzer | Principal Consultant | 044 | 3/18/1999 | 4 | $800 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 044 | 3/19/1999 | 6 | $1,200 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 044 | 3/21/1999 | 5 | $1,000 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 001 | 3/22/1999 | 3 | $600 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 044 | 3/22/1999 | 6 | $1,200 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 025 | 3/23/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 044 | 3/23/1999 | 1 | $200 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 025 | 3/24/1999 | 2 | $400 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 044 | 3/24/1999 | 1 | $200 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 023 | 3/25/1999 | 1 | $200 | Review analysis of HLIP probate sub-project. |
| Laura Schweitzer | Principal Consultant | 025 | 3/25/1999 | 2 | $400 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 3/25/1999 | 1 | $200 | Analysis of Salt River leases and lease database. |
| Laura Schweitzer | Principal Consultant | 002 | 3/26/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 008 | 3/26/1999 | 1 | $200 | Review probate analysis of 5NP. |
| Laura Schweitzer | Principal Consultant | 025 | 3/26/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 025 | 3/29/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 008 | 3/30/1999 | 3 | $600 | Review probate analysis of 5NP. |
| Laura Schweitzer | Principal Consultant | 025 | 3/30/1999 | 3 | $600 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 044 | 3/30/1999 | 2 | $400 | Prepare fee estimate re: non-compliance. |
| Laura Schweitzer | Principal Consultant | 001 | 3/31/1999 | 4 | $800 | Prepare for and participate in project meeting. |

Privileged and Confidential Attorney Workproduct

Exhibit AG <sub>March 1999</sub>

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person        March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Principal Consultant | 025 | 3/31/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 044 | 3/31/1999 | 1 | $200 | Prepare fee estimate re: non-compliance. |
| **Laura Schweitzer Total** | | | | **86** | **$17,200** | |
| | | | | | | |
| Ric Pace | Principal Consultant | 001 | 3/24/1999 | 2 | $400 | Prepare for and participate in project meeting: "macroeconomic." |
| Ric Pace | Principal Consultant | 001 | 3/25/1999 | 1 | $200 | Prepare for and participate in project meeting: "macroeconomic." |
| Ric Pace | Principal Consultant | 025 | 3/25/1999 | 1 | $200 | Draft of "macroeconomic" analysis work plan. |
| Ric Pace | Principal Consultant | 001 | 3/29/1999 | 1 | $200 | Prepare for and participate in project meeting: "macroeconomic." |
| Ric Pace | Principal Consultant | 025 | 3/29/1999 | 5 | $1,000 | Draft of "macroeconomic" analysis work plan. |
| Ric Pace | Principal Consultant | 001 | 3/30/1999 | 1 | $200 | Prepare for and participate in project meeting: "macroeconomic." |
| Ric Pace | Principal Consultant | 025 | 3/30/1999 | 5 | $1,000 | Draft of "macroeconomic" analysis work plan. |
| Ric Pace | Principal Consultant | 001 | 3/31/1999 | 4 | $800 | Prepare for and participate in project meeting: "macroeconomic." |
| Ric Pace | Principal Consultant | 025 | 3/31/1999 | 2 | $400 | Review "macroeconomic" analysis work product. |
| **Ric Pace Total** | | | | **22** | **$4,400** | |
| | | | | | | |
| Geoffrey Rempel | Associate Consultant | 001 | 3/1/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 002 | 3/1/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/1/1999 | 3 | $600 | Review of documents received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/1/1999 | 4 | $800 | Prepare memoranda re: unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/2/1999 | 4 | $800 | Review of documents received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/2/1999 | 6 | $1,200 | Prepare memoranda re:  unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 002 | 3/3/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/3/1999 | 3 | $600 | Review of documents received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/3/1999 | 3 | $600 | Prepare memoranda re:  contact list for DOI. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/3/1999 | 3 | $600 | Prepare memoranda re:  unproduced documents. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/4/1999 | 3 | $600 | Prepare memoranda re:  contact list for DOI. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/5/1999 | 2 | $400 | Review of documents received from Defendants. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          **March, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 007 | 3/5/1999 | 3 | $600 | Prepare memoranda re: contact list for DOI. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/8/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/8/1999 | 1 | $200 | Review of documents received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/8/1999 | 4 | $800 | Review request for admissions. |
| Geoffrey Rempel | Associate Consultant | 008 | 3/8/1999 | 2 | $400 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/9/1999 | 2 | $400 | Review request for admissions. |
| Geoffrey Rempel | Associate Consultant | 008 | 3/9/1999 | 3 | $600 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/10/1999 | 3 | $600 | Review request for admissions. |
| Geoffrey Rempel | Associate Consultant | 008 | 3/10/1999 | 2 | $400 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/11/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/11/1999 | 3 | $600 | Review request for admissions. |
| Geoffrey Rempel | Associate Consultant | 008 | 3/11/1999 | 2 | $400 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/11/1999 | 1 | $200 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/12/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 3/12/1999 | 3 | $600 | Analysis of documents for the five named plaintiffs. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/12/1999 | 3 | $600 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/15/1999 | 9 | $1,800 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/16/1999 | 8 | $1,600 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/17/1999 | 9 | $1,800 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 002 | 3/18/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/18/1999 | 5 | $1,000 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 007 | 3/19/1999 | 5 | $1,000 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 001 | 3/22/1999 | 4 | $800 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/22/1999 | 3 | $600 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 040 | 3/22/1999 | 4 | $800 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/23/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/23/1999 | 2 | $400 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/24/1999 | 3 | $600 | Review of documents received from defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/24/1999 | 2 | $400 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 001 | 3/25/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/25/1999 | 3 | $600 | Review of documents received from defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/25/1999 | 3 | $600 | Prepare recommendations for "fix the system." |

Privileged and Confidential Attorney Workproduct

# Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          **March, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 001 | 3/26/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/26/1999 | 4 | $800 | Review of documents received from defendants. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/26/1999 | 1 | $200 | Prepare recommendations for "fix the system." |
| Geoffrey Rempel | Associate Consultant | 001 | 3/29/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/29/1999 | 1 | $200 | Review of documents received from defendants. |
| Geoffrey Rempel | Associate Consultant | 039 | 3/29/1999 | 4 | $800 | Research Treasury accounts. |
| Geoffrey Rempel | Associate Consultant | 003 | 3/30/1999 | 5 | $1,000 | Review of documents received from defendants. |
| Geoffrey Rempel | Associate Consultant | 039 | 3/30/1999 | 1 | $200 | Research Treasury accounts. |
| Geoffrey Rempel | Associate Consultant | 040 | 3/30/1999 | 1 | $200 | Review Def. expert report-prepare rebuttal. |
| Geoffrey Rempel | Associate Consultant | 001 | 3/31/1999 | 4 | $800 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 007 | 3/31/1999 | 4 | $800 | Compile list of IIM weaknesses. |
| **Geoffrey Rempel Total** | | | | **165** | **$33,000** | |
| Michael Chang | Associate Consultant | 027 | 3/8/1999 | 1 | $200 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/10/1999 | 2 | $400 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/11/1999 | 3 | $600 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/15/1999 | 9 | $1,800 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/16/1999 | 4 | $800 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/23/1999 | 9 | $1,800 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/26/1999 | 4 | $800 | IRMS database analysis. |
| Michael Chang | Associate Consultant | 027 | 3/26/1999 | 5 | $1,000 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/27/1999 | 7 | $1,400 | Lease/Ownership data analysis. |
| Michael Chang | Associate Consultant | 027 | 3/31/1999 | 6 | $1,200 | Lease/Ownership data analysis. |
| **Michael Chang Total** | | | | **50** | **$10,000** | |
| Sandeep Soorya | Associate Consultant | 001 | 3/2/1999 | 1 | $200 | Prepare for and participate in project team meetings. |
| Sandeep Soorya | Associate Consultant | 040 | 3/2/1999 | 3 | $600 | Analysis of works cited in opposing experts report. |
| Sandeep Soorya | Associate Consultant | 040 | 3/3/1999 | 10 | $2,000 | Analysis of works cited in opposing experts report. |
| Sandeep Soorya | Associate Consultant | 025 | 3/4/1999 | 5 | $1,000 | "Macroeconomic" inventory review and update. |
| Sandeep Soorya | Associate Consultant | 025 | 3/5/1999 | 6 | $1,200 | "Macroeconomic" inventory review and update. |
| Sandeep Soorya | Associate Consultant | 025 | 3/5/1999 | 1 | $200 | Review State land trust. |
| Sandeep Soorya | Associate Consultant | 025 | 3/8/1999 | 7 | $1,400 | "Macroeconomic" inventory review and update. |
| Sandeep Soorya | Associate Consultant | 025 | 3/8/1999 | 1 | $200 | Oil and gas analysis for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/9/1999 | 6 | $1,200 | Oil and gas analysis for the "macroeconomic" analysis. |

Privileged and Confidential Attorney Workproduct

Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **March, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 3/9/1999 | 2 | $400 | Perform acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/10/1999 | 4 | $800 | Oil and gas analysis for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/10/1999 | 4 | $800 | Perform acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/11/1999 | 6 | $1,200 | Oil and gas analysis for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/12/1999 | 5 | $1,000 | Oil and gas analysis for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 008 | 3/22/1999 | 1 | $200 | Analysis of five named plaintiffs' account balances. |
| Sandeep Soorya | Associate Consultant | 025 | 3/22/1999 | 5 | $1,000 | Oil & gas review and acreage analysis. |
| Sandeep Soorya | Associate Consultant | 001 | 3/23/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 3/23/1999 | 3 | $600 | Researching inflows and different methodologies. |
| Sandeep Soorya | Associate Consultant | 025 | 3/23/1999 | 3 | $600 | Perform acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/23/1999 | 3 | $600 | Timber revenue analysis for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate Consultant | 001 | 3/24/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 3/24/1999 | 3 | $600 | Prepare for analysis re: "macroeconomic." |
| Sandeep Soorya | Associate Consultant | 025 | 3/24/1999 | 6 | $1,200 | Researching inflows and different methodologies. |
| Sandeep Soorya | Associate Consultant | 001 | 3/25/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 3/25/1999 | 2 | $400 | Researching inflows and different methodologies. |
| Sandeep Soorya | Associate Consultant | 025 | 3/25/1999 | 1 | $200 | Talking with Jon Souder about State land trusts. |
| Sandeep Soorya | Associate Consultant | 025 | 3/25/1999 | 3 | $600 | Inventory of research binders and updating inventory. |
| Sandeep Soorya | Associate Consultant | 025 | 3/26/1999 | 3 | $600 | Inventory of research binders and updating inventory. |
| Sandeep Soorya | Associate Consultant | 025 | 3/26/1999 | 2 | $400 | Perform background research on Ronald Trosper. |
| Sandeep Soorya | Associate Consultant | 025 | 3/29/1999 | 3 | $600 | Oil & gas review and acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/29/1999 | 1 | $200 | Inventory of research binders and updating inventory. |
| Sandeep Soorya | Associate Consultant | 001 | 3/30/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 3/30/1999 | 2 | $400 | Oil & gas review and acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/30/1999 | 1 | $200 | Perform acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/30/1999 | 1 | $200 | Research at GW Library. |
| Sandeep Soorya | Associate Consultant | 025 | 3/30/1999 | 6 | $1,200 | Perform asset modeling approach. |
| Sandeep Soorya | Associate Consultant | 025 | 3/31/1999 | 1 | $200 | Oil & gas review and acreage analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 3/31/1999 | 8 | $1,600 | Perform asset modeling approach. |
| **Sandeep Soorya Total** | | | | **124** | **$24,800** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 008 | 3/1/1999 | 6 | $1,200 | Five named plaintiff integration of recent productions and binder organization. |

Privileged and Confidential Attorney Workproduct