Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**      **March, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 008 | 3/2/1999 | 7 | | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/3/1999 | 11 | $2,200 | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/8/1999 | 6 | $1,200 | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/11/1999 | 8 | $1,600 | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/12/1999 | 6 | $1,200 | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/15/1999 | 9 | $1,800 | Five named plaintiff integration of recent productions and binder organization. |
| Chris Weber | Associate Consultant | 008 | 3/16/1999 | 8 | $1,600 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 008 | 3/17/1999 | 7 | $1,400 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 008 | 3/18/1999 | 7 | $1,400 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 008 | 3/19/1999 | 7 | $1,400 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 008 | 3/22/1999 | 6 | $1,200 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 025 | 3/22/1999 | 1 | $200 | Perform "macroeconomic" research. |
| Chris Weber | Associate Consultant | 008 | 3/23/1999 | 8 | $1,600 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 025 | 3/24/1999 | 14 | $2,800 | Perform "macroeconomic" research. |
| Chris Weber | Associate Consultant | 008 | 3/25/1999 | 3 | $600 | Five named plaintiff probate analysis. |
| Chris Weber | Associate Consultant | 039 | 3/25/1999 | 4 | $800 | Review Treasury binders. |
| Chris Weber | Associate Consultant | 039 | 3/26/1999 | 7 | $1,400 | Review Treasury binders. |
| Chris Weber | Associate Consultant | 039 | 3/29/1999 | 7 | $1,400 | Review Treasury binders. |
| Chris Weber | Associate Consultant | 025 | 3/30/1999 | 8 | $1,600 | Perform "macroeconomic" research. |
| Chris Weber | Associate Consultant | 025 | 3/31/1999 | 7 | $1,400 | Perform "macroeconomic" research. |
| **Chris Weber Total** | | | | **147** | **$29,400** | |
| Leslie Tomlinson | Associate Consultant | 023 | 3/1/1999 | 7 | $1,400 | Rescreened 4th Production documents for client responsiveness to specific questions. Created a spreadsheet format to track questions, documents applicable to the question, and assessment of the responsiveness for each question. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG March 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person                    March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 003 | 3/2/1999 | 4 | $800 | Reviewed the late production privileged documents for additional responses to questions. Inventory crosscheck with privilege log and 4th Production inventory. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/2/1999 | 4 | $800 | Briefed staff on the 36 questions in the 4th Production Responsiveness memo so he could prioritize the non-responsiveness questions. Pulled and copied the probate documents that are the key indicators for progress in the Probate Sub project. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/3/1999 | 7 | $1,400 | 5th Production Document review for responsiveness to discovery questions. |
| Leslie Tomlinson | Associate Consultant | 003 | 3/4/1999 | 5 | $1,000 | Entered notes on 5th Production responsiveness. Reading the drawerful of plaintiff and defendant documents to understand the legal actions taken to this point and to become familiar with the parties involved. |
| Leslie Tomlinson | Associate Consultant | 003 | 3/5/1999 | 2 | $400 | Inputting document folder numbers and descriptions of points of value in the 5th Production responsiveness spreadsheet and editing the 4th with amplifying notes. |
| Leslie Tomlinson | Associate Consultant | 003 | 3/5/1999 | 2 | $400 | Read DOI OIG Audit reports. |
| Leslie Tomlinson | Associate Consultant | 003 | 3/8/1999 | 1 | $200 | Read Plaintiff documents |
| Leslie Tomlinson | Associate Consultant | 003 | 3/9/1999 | 4 | $800 | Meeting with staff for briefing on Five Named Plaintiff documents/binders. |
| Leslie Tomlinson | Associate Consultant | 001 | 3/10/1999 | 3 | $600 | Completed annotations in the 5th Production Responsiveness |
| Leslie Tomlinson | Associate Consultant | 023 | 3/10/1999 | 2 | $400 | Review regarding folder numbers and applicable descriptions. BIA Probate Backlog analysis: entered agency totals from 4th Production detailed listings into spreadsheets for Area totals and Area percentages for CY aging analysis. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/11/1999 | 5 | $1,000 | Put the probate count data into schedule format, aged by calendar year, by grouping time periods, both by numbers and by percentages. |
| Leslie Tomlinson | Associate Consultant | 003 | 3/12/1999 | 5 | $1,000 | Discussed new tasking with staff to review OIG semi annual reports. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/12/1999 | 1 | $200 | Reading cost-type documents for probate processing analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG March 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person

March, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 003 | 3/15/1999 | 8 | $1,600 | Put the probate count data into schedule format, aged by calendar year, by grouping time periods, both by numbers and by percentages. Discussed new tasking with staff to review OIG semi annual reports. Edited HLIP memo assessing BIA Probate Backlog Sub project feasibility of success.  Added references to IRMS report differences. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/16/1999 | 3 | $600 | Started costing explanations. Pursuing costing factors for pending probates including the Youpee decision impact. Converted HLIP memo to outline cover sheet with |
| Leslie Tomlinson | Associate Consultant | 023 | 3/16/1999 | 4 | $800 | detailed tabs. Reviewed OIG Semiannual Reports for audit reports relevant to HLIP and IIM Trust Funds.  Created a spreadsheet of audit reports considered candidates for further review especially those held over |
| Leslie Tomlinson | Associate Consultant | 003 | 3/17/1999 | 6 | $1,200 | six months pending corrective action. Finished reading OIG Semiannual Reports and completed spreadsheet of Wish List reports.  Talked with staff and cross-checked reports mentioned in OIG audit reports to ensure they were |
| Leslie Tomlinson | Associate Consultant | 003 | 3/18/1999 | 3 | $600 | listed in OIG Semiannuals. Started reading TAAMS RFP and contract documents to determine if probate tracking was included in specifications in sufficient detail to |
| Leslie Tomlinson | Associate Consultant | 023 | 3/18/1999 | 2 | $400 | make an operational system. Reading the TAAMS documentation to determine if probate tracking and database management for estate backlog was included in the |
| Leslie Tomlinson | Associate Consultant | 003 | 3/19/1999 | 5 | $1,000 | functionality specifics. Substantiating points on the HLIP specifically TAAMS RFP/Contract detail for probate tracking milestone. Then costing probate backlog and staffing requirements.  Checked documents on |
| Leslie Tomlinson | Associate Consultant | 003 | 3/22/1999 | 8 | $1,600 | LRIS and TAAMS integration that came in as formerly privileged. Briefing Paper for BIA Probate Backlog with Tabs for each Task/Milestone on Sub project.  Completed Inventory section, |
| Leslie Tomlinson | Associate Consultant | 023 | 3/23/1999 | 7 | $1,400 | drafted TAAMS section. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG March 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          **March, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 023 | 3/24/1999 | 6 | $1,200 | TAAMS Tab for Briefing Paper on Sub project. Outlined staffing tab and tab for costing/funding. Added reference tabs and asked manager to review it as it stands now. Continued with the costing documentation and the variations. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/25/1999 | 7 | $1,400 | Costing and Staffing Schedules for data accumulation and substance for tabs 3 and 4 on briefing paper. Checking agency input from April 1997 timeframe for costing decisions and their rationale. Met with staff to discuss draft of backlog Paper. Listened to NPR spot with team and discussed next steps for trial date preparation. Discussed preferences with staff as to our next Sub project analysis. Continued with costing and probate backlog |
| Leslie Tomlinson | Associate Consultant | 023 | 3/26/1999 | 6 | $1,200 | schedules to support tabs 3 and 4. Continued with analysis of costing and staffing documentation from |
| Leslie Tomlinson | Associate Consultant | 023 | 3/29/1999 | 4 | $800 | 4th Production. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/30/1999 | 6 | $1,200 | Coordinated to get the packet of originals for Defendants' Expert Report and the stack of documents relied upon at least for the probate backlog. Matched up listing agency data on probate backlog with his N71/N72/N73 frequencies in the 1996 database. |
| Leslie Tomlinson | Associate Consultant | 023 | 3/31/1999 | 6 | $1,200 | Restructured Tab 4 into three points of discussion: budget, request, and level of funding. Received feedback from staff on completion of Q 1-36 match-up with 13 sub projects. Table for funding. |
| **Leslie Tomlinson Total** | | | | **133** | **$26,600** | |
| Stephanie Zhuang | Associate Consultant | 025 | 3/25/1999 | 6 | $1,200 | Database analysis of OTFM re: "macroeconomic" analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 3/26/1999 | 5 | $1,000 | Database analysis of OTFM re: "macroeconomic" analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 3/29/1999 | 6 | $1,200 | Database analysis of OTFM re: "macroeconomic" analysis. |
| Stephanie Zhuang | Associate Consultant | 001 | 3/30/1999 | 2 | $400 | Prepare for and participate in project meeting re: "macroeconomic." |
| Stephanie Zhuang | Associate Consultant | 025 | 3/30/1999 | 3 | $600 | Outside information for historical land allotment and land usage. |
| **Stephanie Zhuang Total** | | | | **22** | **$4,400** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG March 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP          March, 1999
Detail of Professional Fees by Person

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Rachel Graban | Associate Consultant | 025 | 3/1/1999 | 6 | $1,200 | Building the acreage by state spreadsheet. |
| Rachel Graban | Associate Consultant | 025 | 3/2/1999 | 7 | $1,400 | Building the acreage by state spreadsheet. |
| Rachel Graban | Associate Consultant | 007 | 3/3/1999 | 4 | $800 | Prepare memorandum for the Special Master.  RE:  directory of BIA. |
| Rachel Graban | Associate Consultant | 025 | 3/3/1999 | 6 | $1,200 | Building the acreage by state spreadsheet. |
| Rachel Graban | Associate Consultant | 025 | 3/4/1999 | 6 | $1,200 | Building the acreage by state spreadsheet. |
| Rachel Graban | Associate Consultant | 025 | 3/5/1999 | 8 | $1,600 | Building the acreage by state spreadsheet. |
| Rachel Graban | Associate Consultant | 025 | 3/8/1999 | 8 | $1,600 | Interpolating missing state acreage data. |
| Rachel Graban | Associate Consultant | 025 | 3/9/1999 | 5 | $1,000 | Interpolating missing state acreage data. |
| Rachel Graban | Associate Consultant | 025 | 3/10/1999 | 8 | $1,600 | Interpolating missing state acreage data. |
| Rachel Graban | Associate Consultant | 025 | 3/11/1999 | 6 | $1,200 | Graphing acreage by state data. |
| Rachel Graban | Associate Consultant | 025 | 3/12/1999 | 8 | $1,600 | Graphing acreage by state data. |
| Rachel Graban | Associate Consultant | 025 | 3/16/1999 | 9 | $1,800 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/17/1999 | 8 | $1,600 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/20/1999 | 6 | $1,200 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/21/1999 | 4 | $800 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/22/1999 | 9 | $1,800 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/23/1999 | 7 | $1,400 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 001 | 3/29/1999 | 2 | $400 | Prepare for and participate in project meeting re: "macroeconomic." |
| Rachel Graban | Associate Consultant | 025 | 3/29/1999 | 5 | $1,000 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/30/1999 | 6 | $1,200 | Building oil & gas minerals spreadsheet |
| Rachel Graban | Associate Consultant | 025 | 3/31/1999 | 4 | $800 | Building oil & gas minerals spreadsheet |
| | | | | | | Research on the internet and at GW's library for oil, gas and coal |
| Rachel Graban | Associate Consultant | 025 | 3/31/1999 | 6 | $1,200 | production indices. |
| **Rachel Graban Total** | | | | **138** | **$27,600** | |
| | | | | | | |
| **Grand Total** | | | | **979** | **$195,800** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Greg Bardnell | Partner | 002 | 4/1/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/6/1999 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/7/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Greg Bardnell | Partner | 002 | 4/8/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| **Greg Bardnell Total** | | | | **9** | **$1,800** | |
| Jessica Pollner | Partner | 008 | 4/1/1999 | 2 | $400 | Review five named plaintiff ownership documents. |
| Jessica Pollner | Partner | 007 | 4/2/1999 | 1 | $200 | Prepare memoranda and letters. |
| Jessica Pollner | Partner | 008 | 4/2/1999 | 1 | $200 | Review five named plaintiff ownership documents. |
| Jessica Pollner | Partner | 035 | 4/2/1999 | 5 | $1,000 | Prepare affidavit |
| Jessica Pollner | Partner | 008 | 4/5/1999 | 1 | $200 | Review five named plaintiff ownership documents. |
| Jessica Pollner | Partner | 002 | 4/6/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 008 | 4/6/1999 | 2 | $400 | Review five named plaintiff ownership documents. |
| Jessica Pollner | Partner | 025 | 4/6/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Jessica Pollner | Partner | 001 | 4/7/1999 | 2 | $400 | Conference calls - internal. |
| Jessica Pollner | Partner | 002 | 4/7/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 001 | 4/8/1999 | 2 | $400 | Conference calls - internal. |
| Jessica Pollner | Partner | 025 | 4/12/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 025 | 4/13/1999 | 2 | $400 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 4/14/1999 | 4 | $800 | Meeting with counsel -- re conflicts. |
| Jessica Pollner | Partner | 002 | 4/15/1999 | 1 | $200 | Meeting with counsel -- re conflicts. |
| Jessica Pollner | Partner | 007 | 4/15/1999 | 3 | $600 | Prepare memoranda and letters. |
| Jessica Pollner | Partner | 025 | 4/16/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 001 | 4/20/1999 | 1 | $200 | Discussion on area and agency offices. |
| Jessica Pollner | Partner | 025 | 4/20/1999 | 2 | $400 | Perform "macroeconomic" analysis. |
| Jessica Pollner | Partner | 025 | 4/21/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 002 | 4/23/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 025 | 4/23/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 001 | 4/27/1999 | 1 | $200 | Discussion on area and agency offices. |
| Jessica Pollner | Partner | 025 | 4/27/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Jessica Pollner | Partner | 025 | 4/27/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| Jessica Pollner | Partner | 025 | 4/28/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Jessica Pollner | Partner | 025 | 4/28/1999 | 1 | $200 | Perform internal review of "macroeconomic" analysis. |
| **Jessica Pollner Total** | | | | **42** | **$8,400** | |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/1/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/6/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 4/7/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/12/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 4/13/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 001 | 4/14/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 001 | 4/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/15/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 4/16/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 015 | 4/19/1999 | 8 | $1,600 | Deposition. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/23/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/27/1999 | 3 | $600 | Prepare for and participate in discussions/meetings with counsel. |
| Chris Forhecz | Partner | 001 | 4/28/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/28/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/29/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| | | | | | | |
| Chris Forhecz | Partner | 002 | 4/30/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| **Chris Forhecz Total** | | | | **32** | **$6,400** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sharon Fitzsimmons | Partner | 002 | 4/22/1999 | 4 | $800 | Prepare for and participate in discussions/meetings with counsel. |
| Sharon Fitzsimmons | Partner | 015 | 4/22/1999 | 4 | $800 | Deposition. |
| Sharon Fitzsimmons | Partner | 001 | 4/23/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| **Sharon Fitzsimmons Total** | | | | **10** | **$2,000** | |
| Laura Schweitzer | Principal Consultant | 007 | 4/1/1999 | 1 | $200 | Review project bill. |
| Laura Schweitzer | Principal Consultant | 027 | 4/1/1999 | 3 | $600 | Review of lease and ownership data . |
| Laura Schweitzer | Principal Consultant | 035 | 4/1/1999 | 1 | $200 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Principal Consultant | 007 | 4/2/1999 | 1 | $200 | Review project bill. |
| Laura Schweitzer | Principal Consultant | 035 | 4/4/1999 | 2 | $400 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Principal Consultant | 007 | 4/5/1999 | 1 | $200 | Review memoranda re: PwC recommendations. |
| Laura Schweitzer | Principal Consultant | 025 | 4/5/1999 | 5 | $1,000 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 035 | 4/5/1999 | 2 | $400 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Principal Consultant | 002 | 4/6/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 025 | 4/6/1999 | 3 | $600 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/6/1999 | 1 | $200 | Review of lease and ownership data . |
| Laura Schweitzer | Principal Consultant | 001 | 4/7/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 025 | 4/7/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/7/1999 | 1 | $200 | Review of lease and ownership data . |
| Laura Schweitzer | Principal Consultant | 001 | 4/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 008 | 4/8/1999 | 1 | $200 | Review five named plaintiffs probate analysis. |
| Laura Schweitzer | Principal Consultant | 025 | 4/8/1999 | 2 | $400 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/8/1999 | 1 | $200 | Review of lease and ownership data . |
| Laura Schweitzer | Principal Consultant | 008 | 4/9/1999 | 1 | $200 | Review five named plaintiffs probate analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/9/1999 | 1 | $200 | Review of lease and ownership data . |
| Laura Schweitzer | Principal Consultant | 035 | 4/12/1999 | 1 | $200 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Principal Consultant | 003 | 4/13/1999 | 1 | $200 | Review Ken Rossman report. |
| Laura Schweitzer | Principal Consultant | 025 | 4/14/1999 | 3 | $600 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 001 | 4/15/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 025 | 4/15/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 003 | 4/16/1999 | 1 | $200 | Review Hearing testimony. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person                April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Principal Consultant | 007 | 4/19/1999 | 2 | $400 | Review project bills. |
| Laura Schweitzer | Principal Consultant | 025 | 4/19/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/19/1999 | 1 | $200 | Review of lease and ownership data. |
| Laura Schweitzer | Principal Consultant | 003 | 4/20/1999 | 1 | $200 | Review Hearing testimony. |
| Laura Schweitzer | Principal Consultant | 007 | 4/20/1999 | 1 | $200 | Review project bills. |
| Laura Schweitzer | Principal Consultant | 025 | 4/20/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/20/1999 | 1 | $200 | Review of lease and ownership data. |
| Laura Schweitzer | Principal Consultant | 001 | 4/21/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 025 | 4/21/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/21/1999 | 1 | $200 | Review of lease and ownership data. |
| Laura Schweitzer | Principal Consultant | 008 | 4/22/1999 | 1 | $200 | Review five named plaintiff probate analysis. |
| Laura Schweitzer | Principal Consultant | 025 | 4/22/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 027 | 4/22/1999 | 1 | $200 | Review of lease and ownership data. |
| Laura Schweitzer | Principal Consultant | 025 | 4/26/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 003 | 4/27/1999 | 1 | $200 | Review of documents received re: variances. |
| Laura Schweitzer | Principal Consultant | 027 | 4/27/1999 | 1 | $200 | Review of lease and ownership data. |
| Laura Schweitzer | Principal Consultant | 001 | 4/28/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Principal Consultant | 025 | 4/28/1999 | 1 | $200 | Review of IRMS oil and gas data for "macroeconomic" review. |
| Laura Schweitzer | Principal Consultant | 002 | 4/29/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Principal Consultant | 025 | 4/29/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Principal Consultant | 025 | 4/30/1999 | 1 | $200 | Review of IRMS oil and gas data for "macroeconomic" review. |
| Laura Schweitzer | Principal Consultant | 027 | 4/30/1999 | 1 | $200 | Review of lease and ownership data. |
| **Laura Schweitzer Total** | | | | **63** | **$12,600** | |
| | | | | | | |
| Ric Pace | Principal Consultant | 025 | 4/1/1999 | 2 | $400 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/2/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/5/1999 | 3 | $600 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/6/1999 | 6 | $1,200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/7/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/8/1999 | 8 | $1,600 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/9/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/12/1999 | 3 | $600 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/13/1999 | 6 | $1,200 | Perform "macroeconomic" analysis. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Ric Pace | Principal Consultant | 025 | 4/14/1999 | 5 | $1,000 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/15/1999 | 5 | $1,000 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/16/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/19/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/20/1999 | 3 | $600 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/21/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/26/1999 | 5 | $1,000 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/27/1999 | 7 | $1,400 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/28/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/29/1999 | 6 | $1,200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 4/30/1999 | 8 | $1,600 | Perform "macroeconomic" analysis. |
| **Ric Pace Total** | | | | **86** | **$17,200** | |
| Geoffrey Rempel | Associate Consultant | 007 | 4/1/1999 | 7 | $1,400 | Compile list of IIM weaknesses. |
| Geoffrey Rempel | Associate Consultant | 025 | 4/1/1999 | 1 | $200 | Research various Treasury accounts for the "macroeconomic" approach. |
| Geoffrey Rempel | Associate Consultant | 007 | 4/2/1999 | 2 | $400 | Compile list of IIM weaknesses. |
| Geoffrey Rempel | Associate Consultant | 035 | 4/2/1999 | 1 | $200 | Prepare billing affidavit. |
| Geoffrey Rempel | Associate Consultant | 007 | 4/5/1999 | 2 | $400 | Compile list of IIM weaknesses. |
| Geoffrey Rempel | Associate Consultant | 001 | 4/6/1999 | 4 | $800 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/6/1999 | 2 | $400 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/7/1999 | 6 | $1,200 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/8/1999 | 5 | $1,000 | Review of ownership information received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/8/1999 | 2 | $400 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/9/1999 | 5 | $1,000 | Review of ownership information received from Defendants. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/9/1999 | 3 | $600 | Prepare workplan for testing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 007 | 4/12/1999 | 4 | $800 | Prepare "off the system" piece. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/12/1999 | 1 | $200 | Prepare memorandum reviewing five named plaintiff ownership documents. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person

**April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Associate Consultant | 008 | 4/12/1999 | 2 | $400 | Prepare workplan for testing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 007 | 4/13/1999 | 4 | $800 | Prepare "off the system" piece. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/13/1999 | 2 | $400 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/13/1999 | 1 | $200 | Prepare workplan for testing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 001 | 4/14/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/14/1999 | 2 | $400 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 025 | 4/15/1999 | 7 | $1,400 | Perform outflow analysis for the "macroeconomic" approach. |
| Geoffrey Rempel | Associate Consultant | 025 | 4/16/1999 | 6 | $1,200 | Perform outflow analysis for the "macroeconomic" approach. |
| Geoffrey Rempel | Associate Consultant | 008 | 4/20/1999 | 7 | $1,400 | Prepare memorandum reviewing five named plaintiff ownership documents. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/21/1999 | 5 | $1,000 | Review of Fourth Order/preparation for 6/10/99. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/22/1999 | 8 | $1,600 | Review of Fourth Order/preparation for 6/10/99. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/26/1999 | 2 | $400 | Review select documents-preparations for 1st trial. |
| Geoffrey Rempel | Associate Consultant | 025 | 4/26/1999 | 3 | $600 | Perform outflow analysis for the "macroeconomic" approach. |
| Geoffrey Rempel | Associate Consultant | 003 | 4/27/1999 | 8 | $1,600 | Review select documents-preparations for 1st trial. |
| **Geoffrey Rempel Total** | | | | **103** | **$20,600** | |
| Michael Chang | Associate Consultant | 027 | 4/1/1999 | 2 | $400 | Access lease data by checking frequencies on selected variables (allotment level). |
| Michael Chang | Associate Consultant | 027 | 4/1/1999 | 7 | $1,400 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/2/1999 | 4 | $800 | Access lease data by checking frequencies on selected variables (allotment level). |
| Michael Chang | Associate Consultant | 027 | 4/2/1999 | 4 | $800 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/3/1999 | 1 | $200 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/6/1999 | 11 | $2,200 | Perform Osage analysis (calculate total income across region by management group). |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Michael Chang | Associate Consultant | 027 | 4/8/1999 | 10 | $2,000 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/8/1999 | 2 | $400 | Investigate bond data by examining data contracts and descriptive statistics on selected variables. |
| Michael Chang | Associate Consultant | 027 | 4/9/1999 | 2 | $400 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/9/1999 | 5 | $1,000 | Investigate bond data by examining data contracts and descriptive statistics on selected variables. |
| Michael Chang | Associate Consultant | 027 | 4/15/1999 | 8 | $1,600 | Perform Osage analysis (calculate total income across region by management group). |
| Michael Chang | Associate Consultant | 027 | 4/16/1999 | 7 | $1,400 | Examination of lease data (number of unique leases by state agency code and reservation code). |
| Michael Chang | Associate Consultant | 027 | 4/16/1999 | 1 | $200 | Organization of lease data for preparation of lease analysis. |
| Michael Chang | Associate Consultant | 027 | 4/21/1999 | 6 | $1,200 | Examination of lease data (number of unique leases by state agency code and reservation code). |
| Michael Chang | Associate Consultant | 027 | 4/27/1999 | 8 | $1,600 | Examination of lease data (number of unique leases by state agency code and reservation code). |
| Michael Chang | Associate Consultant | 027 | 4/29/1999 | 6 | $1,200 | Examination of lease data (number of unique leases by state agency code and reservation code). |
| Michael Chang | Associate Consultant | 029 | 4/29/1999 | 2 | $400 | OTFM database analysis. |
| Michael Chang | Associate Consultant | 029 | 4/30/1999 | 11 | $2,200 | OTFM database analysis. |
| **Michael Chang Total** | | | | **97** | **$19,400** | |
| Andrea Clark-Ciganek | Associate Consultant | 001 | 4/21/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Andrea Clark-Ciganek | Associate Consultant | 006 | 4/26/1999 | 1 | $200 | MMS data evaluation. |
| Andrea Clark-Ciganek | Associate Consultant | 006 | 4/27/1999 | 4 | $800 | MMS data evaluation. |
| Andrea Clark-Ciganek | Associate Consultant | 001 | 4/28/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Andrea Clark-Ciganek | Associate Consultant | 006 | 4/28/1999 | 2 | $400 | MMS data evaluation. |
| Andrea Clark-Ciganek | Associate Consultant | 006 | 4/29/1999 | 5 | $1,000 | MMS data evaluation. |
| Andrea Clark-Ciganek | Associate Consultant | 006 | 4/30/1999 | 4 | $800 | MMS data evaluation. |
| **Andrea Clark-Ciganek Total** | | | | **18** | **$3,600** | |
| Sandeep Soorya | Associate Consultant | 025 | 4/1/1999 | 1 | $200 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 4/1/1999 | 4 | $800 | Define assumptions for asset approach model. |
| Sandeep Soorya | Associate Consultant | 025 | 4/2/1999 | 1 | $200 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |
| Sandeep Soorya | Associate Consultant | 025 | 4/2/1999 | 4 | $800 | Research for assumptions. |
| Sandeep Soorya | Associate Consultant | 025 | 4/5/1999 | 1 | $200 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |
| Sandeep Soorya | Associate Consultant | 025 | 4/5/1999 | 3 | $600 | Outline of tables in binder of reports of commissioners. |
| | | | | | | Review of reports of Commissioners for legislative and other issues |
| Sandeep Soorya | Associate Consultant | 025 | 4/5/1999 | 1 | $200 | regarding model assumptions. |
| Sandeep Soorya | Associate Consultant | 025 | 4/5/1999 | 2 | $400 | Review oil & gas lease analysis/state land trust lease analysis. |
| Sandeep Soorya | Associate Consultant | 025 | 4/6/1999 | 1 | $200 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |
| | | | | | | Define utilization assumptions based on 1910-20 numbers |
| Sandeep Soorya | Associate Consultant | 025 | 4/6/1999 | 4 | $800 | analysis/utilization of overall State lands over time. |
| | | | | | | Perform acreage analysis - deriving early numbers; deriving state |
| Sandeep Soorya | Associate Consultant | 025 | 4/6/1999 | 4 | $800 | numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/7/1999 | 2 | $400 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |
| Sandeep Soorya | Associate Consultant | 025 | 4/7/1999 | 2 | $400 | Review oil & gas lease analysis/state land trust lease analysis. |
| | | | | | | Define utilization assumptions based on 1910-20 numbers |
| Sandeep Soorya | Associate Consultant | 025 | 4/7/1999 | 1 | $200 | analysis/utilization of overall State lands over time. |
| Sandeep Soorya | Associate Consultant | 025 | 4/7/1999 | 2 | $400 | Prepare for conference call with Dr. Souder. |
| Sandeep Soorya | Associate Consultant | 025 | 4/7/1999 | 1 | $200 | Review of research. |
| Sandeep Soorya | Associate Consultant | 001 | 4/8/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| | | | | | | Define utilization assumptions based on 1910-20 numbers |
| Sandeep Soorya | Associate Consultant | 025 | 4/8/1999 | 1 | $200 | analysis/utilization of overall State lands over time. |
| | | | | | | Plot grazing and agriculture numbers over time using CPI and |
| Sandeep Soorya | Associate Consultant | 025 | 4/8/1999 | 1 | $200 | review of other indices to be used/analyzing changes with model. |
| Sandeep Soorya | Associate Consultant | 025 | 4/8/1999 | 1 | $200 | Conference call with Drs. Souder and Trosper. |
| | | | | | | Working with Dept. of Agriculture data to determine land |
| Sandeep Soorya | Associate Consultant | 025 | 4/8/1999 | 3 | $600 | utilizations. |
| | | | | | | Perform acreage analysis - deriving early numbers; deriving state |
| Sandeep Soorya | Associate Consultant | 025 | 4/9/1999 | 1 | $200 | numbers. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 4/9/1999 | 6 | $1,200 | Working with Dept. of Agriculture data to determine land utilizations. |
| Sandeep Soorya | Associate Consultant | 025 | 4/11/1999 | 1 | $200 | Define utilization assumptions based on 1910-20 numbers analysis/utilization of overall State lands over time. |
| Sandeep Soorya | Associate Consultant | 025 | 4/11/1999 | 1 | $200 | Working with Dept. of Agriculture data to determine land utilizations. |
| Sandeep Soorya | Associate Consultant | 025 | 4/11/1999 | 3 | $600 | Perform utilization analysis - summarizing all utilization analyses. |
| Sandeep Soorya | Associate Consultant | 001 | 4/12/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/12/1999 | 4 | $800 | Perform acreage analysis - deriving early numbers; deriving state numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/12/1999 | 1 | $200 | Plot grazing and agriculture numbers over time using CPI and review of other indices to be used/analyzing changes with model. |
| Sandeep Soorya | Associate Consultant | 025 | 4/12/1999 | 4 | $800 | Perform utilization analysis - summarizing all utilization analyses. |
| Sandeep Soorya | Associate Consultant | 025 | 4/13/1999 | 11 | $2,200 | Perform acreage analysis - deriving early numbers; deriving state numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/13/1999 | 1 | $200 | Perform utilization analysis - summarizing all utilization analyses. |
| Sandeep Soorya | Associate Consultant | 001 | 4/14/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/14/1999 | 2 | $400 | Research for assumptions. |
| Sandeep Soorya | Associate Consultant | 025 | 4/14/1999 | 8 | $1,600 | Perform acreage analysis - deriving early numbers; deriving state numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/15/1999 | 1 | $200 | "Macroeconomic" analysis/emailing Jon Souder/status reports. |
| Sandeep Soorya | Associate Consultant | 025 | 4/15/1999 | 5 | $1,000 | Perform acreage analysis - deriving early numbers; deriving state numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/15/1999 | 4 | $800 | Plot grazing and agriculture numbers over time using CPI and review of other indices to be used/analyzing changes with model. |
| Sandeep Soorya | Associate Consultant | 001 | 4/16/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/16/1999 | 6 | $1,200 | Perform asset approach model - working on agriculture and grazing - utilization and pricing assumptions. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 4/17/1999 | 4 | $800 | Perform asset approach model - working on agriculture and grazing - utilization and pricing assumptions. |
| Sandeep Soorya | Associate Consultant | 025 | 4/17/1999 | 2 | $400 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/18/1999 | 3 | $600 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/18/1999 | 3 | $600 | Perform acreage analysis - re-create acreage for numbers without Public Domain Lands - checking numbers/ Checking ratios and methodology. |
| Sandeep Soorya | Associate Consultant | 001 | 4/19/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/19/1999 | 4 | $800 | Perform asset approach model - working on agriculture and grazing - utilization and pricing assumptions. |
| Sandeep Soorya | Associate Consultant | 025 | 4/19/1999 | 4 | $800 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 001 | 4/20/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/20/1999 | 2 | $400 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/20/1999 | 1 | $200 | Perform acreage analysis - re-create acreage for numbers without Public Domain Lands - checking numbers/ Checking ratios and methodology. |
| Sandeep Soorya | Associate Consultant | 025 | 4/20/1999 | 7 | $1,400 | Model grazing and agriculture with CPI price assumption and private agricultural rates assumption. |
| Sandeep Soorya | Associate Consultant | 001 | 4/21/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/21/1999 | 1 | $200 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/21/1999 | 7 | $1,400 | Interpolate by state to calculate the allotted to total weight by state - checking numbers. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

**April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 4/22/1999 | 3 | $600 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/22/1999 | 4 | $800 | Interpolate by state to calculate the allotted to total weight by state - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/23/1999 | 3 | $600 | Perform acreage analysis - re-create acreage for numbers without Public Domain Lands - checking numbers/ Checking ratios and methodology. |
| Sandeep Soorya | Associate Consultant | 025 | 4/23/1999 | 5 | $1,000 | Interpolate by state to calculate the allotted to total weight by state - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/25/1999 | 4 | $800 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/25/1999 | 1 | $200 | Research - Reading in-house materials and summarizing. |
| Sandeep Soorya | Associate Consultant | 001 | 4/26/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/26/1999 | 4 | $800 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/26/1999 | 4 | $800 | Perform acreage analysis - re-create acreage for numbers without Public Domain Lands - checking numbers/ Checking ratios and methodology. |
| Sandeep Soorya | Associate Consultant | 025 | 4/26/1999 | 2 | $400 | Inventory - Review of new documents/reports and updating "To be Researched" file. |
| Sandeep Soorya | Associate Consultant | 001 | 4/27/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/27/1999 | 7 | $1,400 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/27/1999 | 1 | $200 | Inventory - Review of new documents/reports and updating "To be Researched" file. |
| Sandeep Soorya | Associate Consultant | 001 | 4/28/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/28/1999 | 6 | $1,200 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate Consultant | 025 | 4/28/1999 | 2 | $400 | Inventory - Review of new documents/reports and updating "To be Researched" file. |
| Sandeep Soorya | Associate Consultant | 001 | 4/29/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate Consultant | 025 | 4/29/1999 | 8 | $1,600 | Prepare oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate Consultant | 025 | 4/30/1999 | 9 | $1,800 | Research at Univ. of Maryland. |
| **Sandeep Soorya Total** | | | | **211** | **$42,200** | |
| | | | | | | |
| Chris Weber | Associate Consultant | 023 | 4/5/1999 | 8 | $1,600 | Inventory and organization of Subproject documents.  Creation of coding scheme for easy document retrieval. |
| Chris Weber | Associate Consultant | 003 | 4/6/1999 | 7 | $1,400 | Review documents received. |
| Chris Weber | Associate Consultant | 003 | 4/7/1999 | 8 | $1,600 | Review documents received. |
| Chris Weber | Associate Consultant | 003 | 4/8/1999 | 7 | $1,400 | Review documents received. |
| Chris Weber | Associate Consultant | 003 | 4/9/1999 | 7 | $1,400 | Review documents received. |
| Chris Weber | Associate Consultant | 003 | 4/12/1999 | 8 | $1,600 | Review documents received. |
| Chris Weber | Associate Consultant | 003 | 4/13/1999 | 5 | $1,000 | Review documents received. |
| Chris Weber | Associate Consultant | 004 | 4/13/1999 | 1 | $200 | Research Treasury rates, related legislation and Treasury guidelines. |
| Chris Weber | Associate Consultant | 004 | 4/14/1999 | 4 | $800 | Research Treasury rates, related legislation and Treasury guidelines. |
| Chris Weber | Associate Consultant | 025 | 4/14/1999 | 3 | $600 | Perform Treasury rate analysis. |
| Chris Weber | Associate Consultant | 025 | 4/15/1999 | 8 | $1,600 | Perform Treasury rate analysis. |
| Chris Weber | Associate Consultant | 008 | 4/16/1999 | 3 | $600 | Perform five named plaintiff probate analysis /binder construction. |
| Chris Weber | Associate Consultant | 025 | 4/16/1999 | 3 | $600 | Review Treasury data. |
| Chris Weber | Associate Consultant | 025 | 4/18/1999 | 2 | $400 | Perform "macroeconomic" interest rate analysis. |
| Chris Weber | Associate Consultant | 008 | 4/19/1999 | 6 | $1,200 | Perform five named plaintiff probate/document database analysis. |
| Chris Weber | Associate Consultant | 025 | 4/19/1999 | 3 | $600 | Perform "macroeconomic" interest rate analysis. |
| Chris Weber | Associate Consultant | 025 | 4/20/1999 | 8 | $1,600 | Research at Univ. of Maryland |
| Chris Weber | Associate Consultant | 001 | 4/21/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 025 | 4/21/1999 | 4 | $800 | Review Treasury data. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate Consultant | 008 | 4/22/1999 | 6 | $1,200 | Perform five named plaintiff probate analysis /binder construction. |
| Chris Weber | Associate Consultant | 008 | 4/26/1999 | 1 | $200 | Perform five named plaintiff probate/document database analysis. |
| Chris Weber | Associate Consultant | 025 | 4/26/1999 | 2 | $400 | Review Treasury data. |
| Chris Weber | Associate Consultant | 025 | 4/26/1999 | 5 | $1,000 | Perform "macroeconomic" interest rate analysis. |
| Chris Weber | Associate Consultant | 025 | 4/27/1999 | 6 | $1,200 | Perform "macroeconomic" interest rate analysis. |
| Chris Weber | Associate Consultant | 001 | 4/28/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Chris Weber | Associate Consultant | 008 | 4/28/1999 | 3 | $600 | Perform five named plaintiff probate/document database analysis. |
| Chris Weber | Associate Consultant | 025 | 4/29/1999 | 8 | $1,600 | Perform "macroeconomic" interest rate analysis. |
| Chris Weber | Associate Consultant | 025 | 4/30/1999 | 6 | $1,200 | Perform "macroeconomic" interest rate analysis. |
| **Chris Weber Total** | | | | **134** | **$26,800** | |
| Leslie Tomlinson | Associate Consultant | 023 | 4/1/1999 | 2 | $400 | Work on the acceptable range of costs to process probates for submission to ALJ and/or to completion to distribution. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/2/1999 | 7 | $1,400 | Complete costing and staffing points and entered rough draft to tabs.  Create the tables to make the necessary comparisons. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/3/1999 | 7 | $1,400 | Review Defendants' expert report and documents relied upon related to probate to note changes necessary regarding briefing paper. Pull pages and points from Defendants' expert report for inclusion in briefing binder.  Recomputed funding estimates based on terminology differences and sources.  Edited all tabs for continuity |
| Leslie Tomlinson | Associate Consultant | 023 | 4/5/1999 | 8 | $1,600 | and clarity.  Read OHA Audit Report from 1996. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/6/1999 | 9 | $1,800 | Revised the briefing paper binder from cover to cover to incorporate the impact of the defendants' expert report comments. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/7/1999 | 8 | $1,600 | Pull together all of the reference documents for the BIA Probate Backlog Sub project and cross referenced them to the paragraphs in the briefing paper.  Made a coherent package with the tabs, references, front and side covers for the sub project binder. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

**April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 023 | 4/8/1999 | 9 | $1,800 | Begin TFAS Sub project analysis. Drafted the HLIP tasks/milestones spreadsheet for TFAS and outlined the briefing paper with areas where I see possible problem areas or points that I need to pursue. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/9/1999 | 7 | $1,400 | Working through the document folders identified during the 4th Production Responsiveness review for TFAS related questions. Posting potential concerns or shortcomings to the briefing paper and completions to tasks/ milestones spreadsheet. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/12/1999 | 3 | $600 | Pull and copied "noteless" references and rehighlighted paragraphs for the probate briefing binder review. Reassembled "annotated" references back into working packages/folders. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/12/1999 | 1 | $200 | TFAS Contract Review continued. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/13/1999 | 6 | $1,200 | TFAS Contract Section J Attachments with Treasury format. Reviewing Account Review Change Order documents 4th Production. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/14/1999 | 6 | $1,200 | Reviewing TFAS documents from 4th Production pertaining to Question #4 to confirm HLIP TFAS Sub project task completions. Pulling and copying documents for reference material for briefing paper. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/15/1999 | 6 | $1,200 | Reviewing TFAS documents from 4th Production pertaining to Question #4 to confirm HLIP TFAS Sub project task completions. Incorporating points into briefing paper format to substantiate HLIP task/milestone completion. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/16/1999 | 1 | $200 | Cross-check 4th Production responsiveness spreadsheet and its multiple question categories with Sub project titles. |
| Leslie Tomlinson | Associate Consultant | 001 | 4/19/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/19/1999 | 3 | $600 | Create a spreadsheet to cross reference the HLIP Sub projects to the 36 Discovery questions and to the 4th Production document question numbers from defendants and then to the folder system. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/19/1999 | 2 | $400 | Cross-tag folders with HLIP Sub project and production question numbers. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 025 | 4/19/1999 | 1 | $200 | Reading MMS documents for "macroeconomic" analysis. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/20/1999 | 5 | $1,000 | "Macroeconomic:" oil & gas mineral reports review and creating a status-at-a-glance sheet/template. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/20/1999 | 2 | $400 | "Macroeconomic:" MMS reports review on an exception checklist basis to point out the gaps in the data. |
| Leslie Tomlinson | Associate Consultant | 001 | 4/21/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/21/1999 | 4 | $800 | "Macroeconomic:" Rechecked and highlighted MMS entries for other minerals operations data in the 60s and late 50s. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/21/1999 | 2 | $400 | "Macroeconomic:" work on the spreadsheet for the MMS reports review. Talked with Rachel on the FY/CY reconciliation issue and indicated which reports annotate their FY connection. |
| Leslie Tomlinson | Associate Consultant | 001 | 4/22/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/22/1999 | 7 | $1,400 | "Macroeconomic:" receive updated portion of oil & gas work plan. Converted/ completed spreadsheets of producible and under supervision leases and acreage linked to lease information summary sheet for a visual completion/ exceptions effect. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/23/1999 | 4 | $800 | "Macroeconomic:" receive updated portion of oil & gas work plan. Converted/ completed spreadsheets of producible and under supervision leases and acreage linked to lease information summary sheet for a visual completion/ exceptions effect. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/26/1999 | 5 | $1,000 | "Macroeconomic:" Sorted piles of MMS reports to move them off the conference table and into box shelves by decade. Continuing through the MMS/GSC reports and pulling the Other Minerals Producing acreage tables that were missed/not copied for the support |
| Leslie Tomlinson | Associate Consultant | 025 | 4/27/1999 | 9 | $1,800 | "Macroeconomic:" Tagged Support Binder pages for 3rd party entry. Briefed Dante on tag system. Separated out working file in electronic folder so both of us could input data. Reworked the setup on the lease summary sheets. |
| Leslie Tomlinson | Associate Consultant | 023 | 4/28/1999 | 1 | $200 | Cross-tag folders with HLJP Sub project and production question numbers. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Associate Consultant | 025 | 4/28/1999 | 4 | $800 | Reviewed MMS/GSCD reports, especially the '70s, for rest of acreage and lease data or clues in the text and for definition of inclusion in other minerals /coal cutoff. |
| Leslie Tomlinson | Associate Consultant | 025 | 4/29/1999 | 8 | $1,600 | Reading the text on reports for coal/other minerals demarcation clues. |
| **Leslie Tomlinson Total** | | | | **140** | **$28,000** | |
| | | | | | | |
| Renee Graves | Associate Consultant | 025 | 4/7/1999 | 5 | $1,000 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/8/1999 | 4 | $800 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/9/1999 | 6 | $1,200 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/14/1999 | 6 | $1,200 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/19/1999 | 5 | $1,000 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/20/1999 | 7 | $1,400 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/21/1999 | 5 | $1,000 | Analysis of compacting and contracting tribes. |
| Renee Graves | Associate Consultant | 025 | 4/22/1999 | 4 | $800 | Analysis of compacting and contracting tribes. |
| **Renee Graves Total** | | | | **42** | **$8,400** | |
| | | | | | | |
| Stephanie Zhuang | Associate Consultant | 025 | 4/1/1999 | 2 | $400 | Research: land use distribution information by state. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/1/1999 | 2 | $400 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/2/1999 | 3 | $600 | Research: land use distribution information by state. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/2/1999 | 3 | $600 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/5/1999 | 1 | $200 | Research: land use distribution information by state. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/5/1999 | 5 | $1,000 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/8/1999 | 6 | $1,200 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/9/1999 | 7 | $1,400 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/13/1999 | 5 | $1,000 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/14/1999 | 6 | $1,200 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/15/1999 | 6 | $1,200 | Perform statistical analysis: lease data. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/16/1999 | 6 | $1,200 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/19/1999 | 6 | $1,200 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/20/1999 | 8 | $1,600 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/23/1999 | 4 | $800 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/26/1999 | 6 | $1,200 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/27/1999 | 7 | $1,400 | Lease data analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Stephanie Zhuang | Associate Consultant | 025 | 4/28/1999 | 7 | $1,400 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/29/1999 | 6 | $1,200 | Lease data analysis. |
| Stephanie Zhuang | Associate Consultant | 025 | 4/30/1999 | 4 | $800 | Perform bonus data analysis. |
| **Stephanie Zhuang Total** | | | | **100** | **$20,000** | |
| | | | | | | |
| Rachel Graban | Associate Consultant | 025 | 4/1/1999 | 9 | $1,800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/2/1999 | 5 | $1,000 | Perform nationwide totals of oil & gas/minerals production on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/2/1999 | 3 | $600 | Perform summary of oil & gas/minerals lease terms from 1980s MMS reports. |
| Rachel Graban | Associate Consultant | 025 | 4/4/1999 | 2 | $400 | Perform summary of oil & gas/minerals lease terms from 1980s MMS reports. |
| Rachel Graban | Associate Consultant | 025 | 4/5/1999 | 8 | $1,600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/6/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. Plotting US agricultural production indices and comparing trends to |
| Rachel Graban | Associate Consultant | 025 | 4/6/1999 | 4 | $800 | Indian agricultural leasing data. |
| Rachel Graban | Associate Consultant | 025 | 4/7/1999 | 7 | $1,400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/7/1999 | 2 | $400 | Conversation with Drs. Trosper and Souder (preparation, conference call, follow-up). |
| Rachel Graban | Associate Consultant | 025 | 4/8/1999 | 7 | $1,400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/8/1999 | 3 | $600 | Conversation with Drs. Trosper and Souder (preparation, conference call, follow-up). |
| Rachel Graban | Associate Consultant | 025 | 4/9/1999 | 8 | $1,600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/9/1999 | 1 | $200 | Conversation with Drs. Trosper and Souder (preparation, conference call, follow-up). |
| Rachel Graban | Associate Consultant | 025 | 4/12/1999 | 9 | $1,800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |

Privileged and Confidential Attorney Workproduct

Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**

April, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Rachel Graban | Associate Consultant | 025 | 4/13/1999 | 10 | $2,000 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/14/1999 | 9 | $1,800 | Perform analysis on alloted states cash rents -- researching, downloading and analyzing Government data on historical cash rents for agriculture and grazing on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/15/1999 | 5 | $1,000 | Plotting US oil/gas/coal production indices from 1890 to present (includes research, data entry, and chart making). |
| Rachel Graban | Associate Consultant | 025 | 4/15/1999 | 4 | $800 | Perform analysis on alloted states cash rents -- researching, downloading and analyzing Government data on historical cash rents for agriculture and grazing on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/16/1999 | 5 | $1,000 | Plot US oil/gas/coal production indices from 1890 to present (includes research, data entry, and chart making). |
| Rachel Graban | Associate Consultant | 025 | 4/17/1999 | 3 | $600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/18/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/19/1999 | 10 | $2,000 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/20/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/20/1999 | 4 | $800 | Create template for analyzing MMS & GSC reports. |
| Rachel Graban | Associate Consultant | 025 | 4/21/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/21/1999 | 2 | $400 | Create template for analyzing MMS & GSC reports. |
| Rachel Graban | Associate Consultant | 025 | 4/22/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/23/1999 | 8 | $1,600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/24/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/25/1999 | 2 | $400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate Consultant | 025 | 4/26/1999 | 9 | $1,800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG April 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **April, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Rachel Graban | Associate Consultant | 025 | 4/27/1999 | 10 | $2,000 | Compare US oil/gas/coal production indices to mineral production on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/28/1999 | 8 | $1,600 | Compare US oil/gas/coal production indices to mineral production on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/29/1999 | 8 | $1,600 | Compare US oil/gas/coal production indices to mineral production on Indian lands. |
| Rachel Graban | Associate Consultant | 025 | 4/30/1999 | 7 | $1,400 | Compare US oil/gas/coal production indices to mineral production on Indian lands. |
| **Rachel Graban Total** | | | | **204** | **$40,800** | |
| **Grand Total** | | | | **1,291** | **$258,200** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    **May, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 002 | 5/7/1999 | 3 | $600 | Discussion/ meetings with counsel. |
| Jessica Pollner | Partner | 003 | 5/10/1999 | 2 | $400 | Review Treasury, HLIP, Contempt Trial documents. |
| Jessica Pollner | Partner | 003 | 5/11/1999 | 2 | $400 | Review Treasury, HLIP, Contempt Trial documents. |
| Jessica Pollner | Partner | 003 | 5/12/1999 | 3 | $600 | Review Treasury, HLIP, Contempt Trial documents. |
| Jessica Pollner | Partner | 050 | 5/17/1999 | 1 | $200 | Prepare affidavit on fee estimate. |
| Jessica Pollner | Partner | 002 | 5/19/1999 | 3 | $600 | Discussion/ meetings with counsel. |
| Jessica Pollner | Partner | 003 | 5/24/1999 | 3 | $600 | Review motions, computer clean up,  etc. |
| Jessica Pollner | Partner | 002 | 5/25/1999 | 1 | $200 | Discussion/ meetings with counsel. |
| Jessica Pollner | Partner | 003 | 5/25/1999 | 1 | $200 | Review motions, computer clean up,  etc. |
| Jessica Pollner | Partner | 003 | 5/26/1999 | 2 | $400 | Review motions, computer clean up,  etc. |
| Jessica Pollner | Partner | 003 | 5/28/1999 | 2 | $400 | Review motions, computer clean up,  etc. |
| **Jessica Pollner Total** | | | | **23** | **$4,600** | |
| | | | | | | |
| Chris Forhecz | Partner | 003 | 5/3/1999 | 4 | $800 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 002 | 5/4/1999 | 2 | $400 | Discussion/ meetings with counsel. |
| Chris Forhecz | Partner | 003 | 5/5/1999 | 4 | $800 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 002 | 5/6/1999 | 4 | $800 | Discussion/ meetings with counsel. |
| Chris Forhecz | Partner | 003 | 5/10/1999 | 4 | $800 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/11/1999 | 4 | $800 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/12/1999 | 2 | $400 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/14/1999 | 2 | $400 | Review documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/24/1999 | 3 | $600 | Review of documents in preparation for Trial. |
| Chris Forhecz | Partner | 002 | 5/25/1999 | 1 | $200 | Discussion/ meetings with counsel. |
| Chris Forhecz | Partner | 003 | 5/25/1999 | 7 | $1,400 | Review of documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/26/1999 | 4 | $800 | Review of documents in preparation for Trial. |
| Chris Forhecz | Partner | 003 | 5/27/1999 | 1 | $200 | Review of documents in preparation for Trial. |
| **Chris Forhecz Total** | | | | **42** | **$8,400** | |
| | | | | | | |
| Sharon Fitzsimmons | Partner | 003 | 5/2/1999 | 4 | $800 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/6/1999 | 9 | $1,800 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/9/1999 | 4 | $800 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/14/1999 | 3 | $600 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/15/1999 | 3 | $600 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/17/1999 | 6 | $1,200 | Review of documents in preparation for Trial. |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sharon Fitzsimmons | Partner | 003 | 5/18/1999 | 2 | $400 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 002 | 5/19/1999 | 2 | $400 | Discussion/ meetings with counsel. |
| Sharon Fitzsimmons | Partner | 003 | 5/20/1999 | 3 | $600 | Review of documents in preparation for Trial. |
| Sharon Fitzsimmons | Partner | 003 | 5/21/1999 | 2 | $400 | Review of documents in preparation for Trial. |
| **Sharon Fitzsimmons Total** | | | | **38** | **$7,600** | |
| | | | | | | |
| Donald McGauhey | Director | 051 | 5/26/1999 | 6 | $1,200 | Prepare affidavit re: electronic discovery. |
| Donald McGauhey | Director | 051 | 5/27/1999 | 5 | $1,000 | Prepare affidavit re: electronic discovery. |
| Donald McGauhey | Director | 051 | 5/28/1999 | 3 | $600 | Prepare affidavit re: electronic discovery. |
| Donald McGauhey | Director | 051 | 5/29/1999 | 1 | $200 | Prepare affidavit re: electronic discovery. |
| **Donald McGauhey Total** | | | | **15** | **$3,000** | |
| | | | | | | |
| Laura Schweitzer | Manager | 003 | 5/4/1999 | 2 | $400 | Review documents received. |
| Laura Schweitzer | Manager | 006 | 5/4/1999 | 1 | $200 | Review MMS oil and gas data. |
| Laura Schweitzer | Manager | 027 | 5/4/1999 | 2 | $400 | Review IRMS oil and gas data. |
| Laura Schweitzer | Manager | 003 | 5/5/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 006 | 5/5/1999 | 2 | $400 | Review MMS oil and gas data. |
| Laura Schweitzer | Manager | 027 | 5/5/1999 | 1 | $200 | Review IRMS oil and gas data. |
| Laura Schweitzer | Manager | 002 | 5/6/1999 | 4 | $800 | Discussion/ meetings with counsel. |
| Laura Schweitzer | Manager | 006 | 5/7/1999 | 1 | $200 | Review MMS oil and gas data. |
| Laura Schweitzer | Manager | 025 | 5/7/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 003 | 5/10/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 006 | 5/10/1999 | 1 | $200 | Review MMS oil and gas data. |
| Laura Schweitzer | Manager | 039 | 5/10/1999 | 1 | $200 | Examine Treasury data. |
| Laura Schweitzer | Manager | 003 | 5/11/1999 | 2 | $400 | Review documents received. |
| Laura Schweitzer | Manager | 025 | 5/12/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 050 | 5/12/1999 | 3 | $600 | Review of documents received re: fee estimate. |
| Laura Schweitzer | Manager | 003 | 5/13/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 007 | 5/14/1999 | 1 | $200 | Review memorandum re: MMS data. |
| Laura Schweitzer | Manager | 050 | 5/17/1999 | 1 | $200 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Manager | 025 | 5/18/1999 | 2 | $400 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 029 | 5/18/1999 | 1 | $200 | Perform OTFM data analysis. |
| Laura Schweitzer | Manager | 002 | 5/19/1999 | 4 | $800 | Discussion/ meetings with counsel. |
| Laura Schweitzer | Manager | 029 | 5/20/1999 | 2 | $400 | Perform OTFM data analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person          May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Manager | 025 | 5/23/1999 | 2 | $400 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 003 | 5/24/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 002 | 5/25/1999 | 1 | $200 | Discussion/ meetings with counsel. |
| Laura Schweitzer | Manager | 025 | 5/25/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 003 | 5/26/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 003 | 5/27/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 029 | 5/27/1999 | 2 | $400 | Perform OTFM data analysis. |
| Laura Schweitzer | Manager | 025 | 5/28/1999 | 1 | $200 | Review/development of "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 050 | 5/28/1999 | 2 | $400 | Prepare affidavit re: fee estimate. |
| Laura Schweitzer | Manager | 051 | 5/29/1999 | 1 | $200 | Prepare affidavit re: electronic discovery. |
| **Laura Schweitzer Total** | | | | **49** | **$9,800** | |
| Ric Pace | Principal Consultant | 025 | 5/3/1999 | 5 | $1,000 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/4/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/5/1999 | 7 | $1,400 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/6/1999 | 5 | $1,000 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/7/1999 | 4 | $800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/10/1999 | 9 | $1,800 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/11/1999 | 2 | $400 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/18/1999 | 2 | $400 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/20/1999 | 1 | $200 | Perform "macroeconomic" analysis. |
| Ric Pace | Principal Consultant | 025 | 5/25/1999 | 2 | $400 | Perform "macroeconomic" analysis. |
| **Ric Pace Total** | | | | **41** | **$8,200** | |
| Jeoffrey Rempel | Senior Associate | 001 | 5/3/1999 | 2 | $400 | Discussion/ meetings with counsel. |
| Jeoffrey Rempel | Senior Associate | 003 | 5/3/1999 | 5 | $1,000 | Review documents-97 Griffin, GAO. |
| Jeoffrey Rempel | Senior Associate | 007 | 5/3/1999 | 1 | $200 | Produce update to First Order for Production Request. |
| Jeoffrey Rempel | Senior Associate | 001 | 5/4/1999 | 1 | $200 | Discussion/ meetings with counsel. |
| Jeoffrey Rempel | Senior Associate | 003 | 5/4/1999 | 6 | $1,200 | Review documents-97 Griffin, GAO. |
| Jeoffrey Rempel | Senior Associate | 003 | 5/5/1999 | 3 | $600 | Review documents-97 Griffin, GAO. |
| Jeoffrey Rempel | Senior Associate | 002 | 5/6/1999 | 4 | $800 | Discussion/ meetings with counsel. |
| Jeoffrey Rempel | Senior Associate | 003 | 5/6/1999 | 4 | $800 | Review 4th Request for Production. |
| Jeoffrey Rempel | Senior Associate | 003 | 5/7/1999 | 6 | $1,200 | Review 4th Request for Production. |
| Jeoffrey Rempel | Senior Associate | 007 | 5/7/1999 | 2 | $400 | Prepare memoranda and letters. |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person                    May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Senior Associate | 007 | 5/10/1999 | 8 | $1,600 | Prepare memoranda and letters. |
| Geoffrey Rempel | Senior Associate | 007 | 5/11/1999 | 8 | $1,600 | Prepare memoranda and letters. |
| Geoffrey Rempel | Senior Associate | 007 | 5/12/1999 | 2 | $400 | Prepare memoranda and letters. |
| Geoffrey Rempel | Senior Associate | 049 | 5/12/1999 | 2 | $400 | Review possible trial exhibits. |
| Geoffrey Rempel | Senior Associate | 050 | 5/12/1999 | 2 | $400 | Review billing memorandum re:  contempt fees. |
| Geoffrey Rempel | Senior Associate | 049 | 5/13/1999 | 4 | $800 | Review possible trial exhibits. |
| Geoffrey Rempel | Senior Associate | 049 | 5/14/1999 | 2 | $400 | Review possible trial exhibits. |
| Geoffrey Rempel | Senior Associate | 003 | 5/17/1999 | 3 | $600 | Review documents produced from Plaintiff's discovery priority list. |
| Geoffrey Rempel | Senior Associate | 025 | 5/17/1999 | 2 | $400 | Perform outflows analysis of the "macroeconomic" approach. |
| Geoffrey Rempel | Senior Associate | 049 | 5/17/1999 | 3 | $600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 025 | 5/18/1999 | 3 | $600 | Perform outflows analysis of the "macroeconomic" approach. |
| Geoffrey Rempel | Senior Associate | 049 | 5/18/1999 | 3 | $600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 002 | 5/19/1999 | 4 | $800 | Discussion/ meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 003 | 5/19/1999 | 6 | $1,200 | Review documents produced from Plaintiff's discovery priority list. |
| Geoffrey Rempel | Senior Associate | 025 | 5/19/1999 | 2 | $400 | Perform outflows analysis of the "macroeconomic" approach. |
| Geoffrey Rempel | Senior Associate | 049 | 5/20/1999 | 8 | $1,600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 048 | 5/21/1999 | 11 | $2,200 | Arthur Andersen: review 1988/1990 workpapers. |
| Geoffrey Rempel | Senior Associate | 049 | 5/21/1999 | 4 | $800 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 5/22/1999 | 4 | $800 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 051 | 5/23/1999 | 8 | $1,600 | Prepare forensic affidavit, preliminary discussions. |
| Geoffrey Rempel | Senior Associate | 048 | 5/24/1999 | 1 | $200 | Arthur Andersen: review 1988/1990 workpapers. |
| Geoffrey Rempel | Senior Associate | 049 | 5/24/1999 | 5 | $1,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 051 | 5/24/1999 | 2 | $400 | Prepare forensic affidavit, preliminary discussions. |
| Geoffrey Rempel | Senior Associate | 003 | 5/25/1999 | 6 | $1,200 | Review Sharon Fitzsimmons' deposition. |
| Geoffrey Rempel | Senior Associate | 048 | 5/25/1999 | 2 | $400 | Review and organize Arthur Andersen workpapers. |
| Geoffrey Rempel | Senior Associate | 049 | 5/25/1999 | 2 | $400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 051 | 5/25/1999 | 3 | $600 | Prepare forensic affidavit, preliminary discussions. |
| Geoffrey Rempel | Senior Associate | 049 | 5/26/1999 | 15 | $3,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 5/27/1999 | 11 | $2,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 5/31/1999 | 6 | $1,200 | Review possible trial exhibits/ assist counsel. |
| **Geoffrey Rempel Total** | | | | **176** | **$35,200** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person

May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Michael Chang | Associate | 027 | 5/3/1999 | 9 | $1,800 | IRMS database analysis. |
| Michael Chang | Associate | 027 | 5/4/1999 | 1 | $200 | IRMS database analysis. |
| Michael Chang | Associate | 029 | 5/4/1999 | 5 | $1,000 | Database analysis of OTFM. |
| Michael Chang | Associate | 029 | 5/7/1999 | 3 | $600 | Database analysis of OTFM. |
| Michael Chang | Associate | 029 | 5/10/1999 | 6 | $1,200 | Database analysis of OTFM. |
| Michael Chang | Associate | 029 | 5/17/1999 | 1 | $200 | Database analysis of OTFM. |
| Michael Chang | Associate | 039 | 5/18/1999 | 8 | $1,600 | Analysis of Treasury data. |
| Michael Chang | Associate | 029 | 5/19/1999 | 10 | $2,000 | Database analysis of OTFM. |
| Michael Chang | Associate | 039 | 5/20/1999 | 6 | $1,200 | Analysis of Treasury data. |
| Michael Chang | Associate | 039 | 5/21/1999 | 6 | $1,200 | Analysis of Treasury data. |
| Michael Chang | Associate | 029 | 5/24/1999 | 1 | $200 | Database analysis of OTFM. |
| Michael Chang | Associate | 029 | 5/27/1999 | 7 | $1,400 | Database analysis of OTFM. |
| Michael Chang | Associate | 029 | 5/28/1999 | 2 | $400 | Database analysis of OTFM. |
| **Michael Chang Total** | | | | **65** | **$13,000** | |
| | | | | | | |
| Andrea Clark-Ciganek | Associate | 006 | 5/3/1999 | 6 | $1,200 | Review of MMS data. |
| Andrea Clark-Ciganek | Associate | 006 | 5/4/1999 | 4 | $800 | Review of MMS data. |
| Andrea Clark-Ciganek | Associate | 006 | 5/5/1999 | 7 | $1,400 | Review of MMS data. |
| Andrea Clark-Ciganek | Associate | 006 | 5/12/1999 | 1 | $200 | Review of MMS data. |
| Andrea Clark-Ciganek | Associate | 006 | 5/13/1999 | 5 | $1,000 | Review of MMS data. |
| Andrea Clark-Ciganek | Associate | 006 | 5/14/1999 | 2 | $400 | Review of MMS data. |
| **Andrea Clark-Ciganek Total** | | | | **25** | **$5,000** | |
| | | | | | | |
| Sandeep Soorya | Associate | 001 | 5/3/1999 | 2 | $400 | Discussion/ meetings with counsel. |
| Sandeep Soorya | Associate | 025 | 5/3/1999 | 3 | $600 | Inventory - review of new documents/reports and updating "to be researched" file. |
| Sandeep Soorya | Associate | 025 | 5/3/1999 | 5 | $1,000 | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate | 025 | 5/4/1999 | 8 | $1,600 | Review of internal collection of reports, GAO reports, HLIP documents, etc. |
| Sandeep Soorya | Associate | 025 | 5/5/1999 | 2 | $400 | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 5/5/1999 | 6 | | Review of internal collection of reports, GAO reports, HLIP documents, etc. |
| Sandeep Soorya | Associate | 025 | 5/6/1999 | 2 | $1,200 | Inventory - review of new documents/reports and updating "to be researched" file. |
| | | | | | $400 | |
| Sandeep Soorya | Associate | 025 | 5/6/1999 | 6 | $1,200 | Review historical information, Reports of the Commissioner (DOI). |
| Sandeep Soorya | Associate | 001 | 5/7/1999 | 1 | $200 | Discussion/ meetings with counsel. |
| Sandeep Soorya | Associate | 025 | 5/7/1999 | 6 | | Review historical information, Reports of the Commissioner (DOI). |
| | | | | | $1,200 | |
| Sandeep Soorya | Associate | 025 | 5/9/1999 | 6 | | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| | | | | | $1,200 | |
| Sandeep Soorya | Associate | 025 | 5/10/1999 | 1 | $200 | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate | 025 | 5/10/1999 | 7 | $1,400 | Review documents collected. |
| Sandeep Soorya | Associate | 025 | 5/11/1999 | 8 | | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| | | | | | $1,600 | |
| Sandeep Soorya | Associate | 025 | 5/12/1999 | 11 | | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| | | | | | $2,200 | |
| Sandeep Soorya | Associate | 025 | 5/13/1999 | 8 | $1,600 | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| Sandeep Soorya | Associate | 025 | 5/13/1999 | 2 | $400 | Review documents collected. |
| Sandeep Soorya | Associate | 025 | 5/14/1999 | 1 | | Organize oil & gas/minerals workplan - modeling royalties, rents, and bonuses- deriving allotted royalties per workplan - checking numbers. |
| | | | | | $200 | |
| Sandeep Soorya | Associate | 025 | 5/14/1999 | 3 | $600 | Develop "macroeconomic" workplan - status and research memorandum. |
| Sandeep Soorya | Associate | 025 | 5/17/1999 | 2 | $400 | Review research from DOI - inventory, incorporating into various analyses. |

Privileged and Confidential Attorney Workproduct