Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 5/18/1999 | 7 | $1,400 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 5/19/1999 | 4 | $800 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 5/20/1999 | 5 | $1,000 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 5/23/1999 | 2 | $400 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 5/23/1999 | 1 | $200 | Review oil and gas data. |
| Sandeep Soorya | Associate | 030 | 5/23/1999 | 1 | $200 | Prepare document request. |
| Sandeep Soorya | Associate | 025 | 5/24/1999 | 5 | $1,000 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 5/24/1999 | 1 | $200 | Review oil and gas data. |
| Sandeep Soorya | Associate | 030 | 5/24/1999 | 1 | $200 | Prepare document request. |
| Sandeep Soorya | Associate | 025 | 5/25/1999 | 2 | $400 | Review of Reports of Commissioners (DOI - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 030 | 5/25/1999 | 2 | $400 | Prepare document request. |
| Sandeep Soorya | Associate | 025 | 5/26/1999 | 7 | $1,400 | Review of Reports of Commissioners (DOI - historical information and incorporating into new works. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 5/27/1999 | 1 | $200 | Review research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 030 | 5/27/1999 | 4 | $800 | Prepare document request. |
| **Sandeep Soorya Total** | | | | **133** | **$26,600** | |
| | | | | | | |
| Chris Weber | Associate | 008 | 5/3/1999 | 4 | $800 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 008 | 5/4/1999 | 5 | $1,000 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 003 | 5/5/1999 | 4 | $800 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 008 | 5/5/1999 | 2 | $400 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 008 | 5/7/1999 | 6 | $1,200 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 003 | 5/10/1999 | 1 | $200 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 004 | 5/10/1999 | 4 | $800 | "Macroeconomic" research at the Department of the Interior for IIM trust fund balances and related legislation. |
| Chris Weber | Associate | 025 | 5/10/1999 | 1 | $200 | Perform Treasury analysis. |
| Chris Weber | Associate | 003 | 5/11/1999 | 1 | $200 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 008 | 5/11/1999 | 5 | $1,000 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 004 | 5/12/1999 | 2 | $400 | "Macroeconomic" research at the Department of the Interior for IIM trust fund balances and related legislation. |
| Chris Weber | Associate | 008 | 5/12/1999 | 1 | $200 | Review of five named plaintiffs' documents. |
| Chris Weber | Associate | 003 | 5/13/1999 | 6 | $1,200 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 004 | 5/13/1999 | 2 | $400 | "Macroeconomic" research at the Department of the Interior for IIM trust fund balances and related legislation. |
| Chris Weber | Associate | 025 | 5/14/1999 | 6 | $1,200 | Perform Treasury analysis. |
| Chris Weber | Associate | 008 | 5/17/1999 | 8 | $1,600 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 008 | 5/18/1999 | 3 | $600 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 025 | 5/18/1999 | 2 | $400 | "Macroeconomic" analysis:  examination of trust balances as per DOI research. |
| Chris Weber | Associate | 003 | 5/19/1999 | 2 | $400 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 008 | 5/19/1999 | 3 | $600 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 025 | 5/19/1999 | 1 | $200 | "Macroeconomic" analysis:  examination of trust balances as per DOI research. |
| Chris Weber | Associate | 025 | 5/20/1999 | 1 | $200 | "Macroeconomic" analysis:  examination of trust balances as per DOI research. |
| Chris Weber | Associate | 025 | 5/20/1999 | 6 | $1,200 | Perform Treasury analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**                    May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 048 | 5/21/1999 | 11 | $2,200 | Arthur Andersen visit. |
| Chris Weber | Associate | 003 | 5/24/1999 | 5 | $1,000 | Review and organization of documents and database analysis. |
| Chris Weber | Associate | 048 | 5/24/1999 | 1 | $200 | Review of documents received from Arthur Andersen office visit. |
| Chris Weber | Associate | 048 | 5/25/1999 | 11 | $2,200 | Review of documents received from Arthur Andersen office visit. |
| Chris Weber | Associate | 048 | 5/26/1999 | 10 | $2,000 | Review of documents received from Arthur Andersen office visit. |
| Chris Weber | Associate | 048 | 5/27/1999 | 9 | $1,800 | Review of documents received from Arthur Andersen office visit. |
| **Chris Weber Total** | | | | **123** | **$24,600** | |
| Leslie Tomlinson | Senior Associate | 025 | 5/3/1999 | 6 | $1,200 | "Macroeconomic:" analysis.  Reconcile data to current Oil & Gas report inventory.  Discussed the FY vs. CY basis with staff.  Begin calculations. |
| Leslie Tomlinson | Senior Associate | 025 | 5/4/1999 | 5 | $1,000 | "Macroeconomic:" analysis.  Integrated projected acreage and leases into a rental income summary spreadsheet.  Provided staff with active states reference Oil & Gas, Coal, and other minerals production. |
| Leslie Tomlinson | Senior Associate | 025 | 5/5/1999 | 3 | $600 | "Macroeconomic:" analysis.  Incorporated rental income changes into the spreadsheet.  Add acreage projected for Supervised and Producing leases.  Added the income impact to the analysis. |
| Leslie Tomlinson | Senior Associate | 003 | 5/18/1999 | 2 | $400 | Privilege withdrawn documents received 2/18/99 placed into properly numbered folders and retained within separate boxes.  4th and 5th inventory sheets annotated as to which previously withheld document folders require tagging. |
| Leslie Tomlinson | Senior Associate | 003 | 5/19/1999 | 3 | $600 | Continued with privilege withdrawn documents received 2/18/99. |
| Leslie Tomlinson | Senior Associate | 003 | 5/20/1999 | 6 | $1,200 | Continued with privilege withdrawn documents received 2/18/99. Made corrections on the network file. |
| Leslie Tomlinson | Senior Associate | 048 | 5/21/1999 | 10 | $2,000 | At AA tagging working papers for copying. |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**        May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 048 | 5/22/1999 | 3 | $600 | At AA's office to complete document tagging for copying. Awaiting pickup of boxes and coordinating with copying service point of contact. |
| Leslie Tomlinson | Senior Associate | 048 | 5/22/1999 | 3 | $600 | At copier service to brief on specific requirements and to retag for standardization purposes as prior labels were indistinguishable from ours within the 32 boxes. |
| Leslie Tomlinson | Senior Associate | 003 | 5/24/1999 | 1 | $200 | Placed cross-referencing sheets into 4th and 5th Production folders to denote privilege withdrawn on 2/18/99 |
| Leslie Tomlinson | Senior Associate | 048 | 5/24/1999 | 6 | $1,200 | Quality control on 21 boxes at copier service before releasing AA's original working papers. |
| Leslie Tomlinson | Senior Associate | 048 | 5/25/1999 | 3 | $600 | Inventorying and indexing AA copies. |
| Leslie Tomlinson | Senior Associate | 048 | 5/25/1999 | 7 | $1,400 | Quality control on 8 boxes at copier service before releasing AA's original working papers. |
| Leslie Tomlinson | Senior Associate | 001 | 5/26/1999 | 1 | $200 | Briefing intern on IIM and her database responsibility. Indexing AA copies. Making copies of "urgent" documents to go |
| Leslie Tomlinson | Senior Associate | 048 | 5/26/1999 | 5 | $1,000 | over to law firm immediately. |
| Leslie Tomlinson | Senior Associate | 048 | 5/26/1999 | 3 | $600 | Returned to copier service to check repeats. Continued with privilege withdrawn documents received 2/18/99. |
| Leslie Tomlinson | Senior Associate | 003 | 5/27/1999 | 1 | $200 | Made corrections on the network file. |
| Leslie Tomlinson | Senior Associate | 048 | 5/27/1999 | 2 | $400 | Quality control on 8 boxes at copier service before releasing AA's original working papers. |
| Leslie Tomlinson | Senior Associate | 049 | 5/27/1999 | 7 | $1,400 | Checked boxes at copier service. Pulled documents from BIA Probate Backlog binder and copied. Delivered to law firm, placed plaintiffs' exhibit labels on all documents, and delivered boxes to Dept of Justice. |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees by Person**          May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 003 | 5/28/1999 | 2 | $400 | Continued with privilege withdrawn documents received 2/18/99. Made corrections on the network file. |
| Leslie Tomlinson | Senior Associate | 003 | 5/29/1999 | 1 | $200 | Continued with privilege withdrawn documents received 2/18/99. Made corrections on the network file. |
| **Leslie Tomlinson Total** | | | | **80** | **$16,000** | |
| Stephanie Zhuang | Senior Associate | 025 | 5/4/1999 | 4 | $800 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/6/1999 | 6 | $1,200 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/7/1999 | 5 | $1,000 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/10/1999 | 6 | $1,200 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/19/1999 | 4 | $800 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/24/1999 | 5 | $1,000 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/26/1999 | 5 | $1,000 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/27/1999 | 2 | $400 | Perform statistical analysis: income data. |
| Stephanie Zhuang | Senior Associate | 025 | 5/28/1999 | 1 | $200 | Perform statistical analysis: income data. |
| **Stephanie Zhuang Total** | | | | **38** | **$7,600** | |
| Rachel Graban | Associate | 025 | 5/3/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/4/1999 | 7 | $1,400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/5/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/5/1999 | 2 | $400 | Reviewing oil & gas/minerals workplan  and analysis. |
| Rachel Graban | Associate | 025 | 5/10/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/11/1999 | 7 | $1,400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/12/1999 | 2 | $400 | Perform state-by-state oil & gas/minerals revenue reconstruction. Analysis to Allocate "Prior" royalty amounts from MMS/GSC |
| Rachel Graban | Associate | 025 | 5/12/1999 | 6 | $1,200 | reports that had not been allocated on an annual basis. Analysis to Allocate "Prior" royalty amounts from MMS/GSC |
| Rachel Graban | Associate | 025 | 5/13/1999 | 6 | $1,200 | reports that had not been allocated on an annual basis. |

Privileged and Confidential Attorney Workproduct

Exhibit AG May 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees by Person                    May, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Rachel Graban | Associate | 025 | 5/14/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/19/1999 | 6 | $1,200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/20/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/20/1999 | 2 | $400 | Perform analysis to determine if bonuses paid for oil & gas/minerals on Indian lands could be linked to a percentage of overall royalties. |
| Rachel Graban | Associate | 025 | 5/24/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/25/1999 | 3 | $600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/26/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 5/27/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| **Rachel Graban Total** | | | | **79** | **$15,800** | |
| | | | | | | |
| **Grand Total** | | | | **927** | **$185,400** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 001 | 6/2/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 003 | 6/2/1999 | 1 | $200 | Review Treasury expert report. |
| Jessica Pollner | Partner | 003 | 6/3/1999 | 1 | $200 | Review Treasury expert report. |
| Jessica Pollner | Partner | 003 | 6/6/1999 | 1 | $200 | Review Treasury expert report. |
| | | | | | | |
| Jessica Pollner | Partner | 002 | 6/8/1999 | 2 | $400 | Prepare for and participate in discussions/meetings with counsel. |
| Jessica Pollner | Partner | 003 | 6/11/1999 | 2 | $400 | Review Treasury expert report. |
| Jessica Pollner | Partner | 003 | 6/21/1999 | 2 | $400 | Trust 3000. |
| Jessica Pollner | Partner | 003 | 6/22/1999 | 1 | $200 | Trust 3000. |
| Jessica Pollner | Partner | 003 | 6/23/1999 | 2 | $400 | Trust 3000. |
| Jessica Pollner | Partner | 025 | 6/24/1999 | 2 | $400 | "Macroeconomic" analysis and review of related staff work. |
| Jessica Pollner | Partner | 025 | 6/25/1999 | 1 | $200 | Trust 3000. |
| Jessica Pollner | Partner | 025 | 6/25/1999 | 1 | $200 | "Macroeconomic" analysis and review of related staff work. |
| Jessica Pollner | Partner | 025 | 6/29/1999 | 1 | $200 | "Macroeconomic" analysis and review of related staff work. |
| **Jessica Pollner Total** | | | | **18** | **$3,600** | |
| | | | | | | |
| Jeff Parmet | Partner | 003 | 6/22/1999 | 1 | $200 | Review documents received. |
| Jeff Parmet | Partner | 003 | 6/25/1999 | 1 | $200 | Review documents received. |
| **Jeff Parmet Total** | | | | **2** | **$400** | |
| | | | | | | |
| Chris Forhecz | Partner | 052 | 6/1/1999 | 4 | $800 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/2/1999 | 5 | $1,000 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/3/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/4/1999 | 2 | $400 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/8/1999 | 1 | $200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/9/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/10/1999 | 7 | $1,400 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/11/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/14/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/15/1999 | 3 | $600 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/16/1999 | 5 | $1,000 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/17/1999 | 5 | $1,000 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/18/1999 | 5 | $1,000 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/21/1999 | 7 | $1,400 | Trial attendance and preparation. |

Privileged and Confidential Attorney Workproduct

Exhibit AG June 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 052 | 6/22/1999 | 7 | $1,400 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/23/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/24/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/25/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/28/1999 | 6 | $1,200 | Trial attendance and preparation. |
| Chris Forhecz | Partner | 052 | 6/29/1999 | 6 | $1,200 | Trial attendance and preparation. |
| **Chris Forhecz Total** | | | | **105** | **$21,000** | |
| | | | | | | |
| Sharon Fitzsimmons | Partner | 052 | 6/16/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/17/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/18/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/21/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/22/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/23/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/24/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/25/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/28/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/29/1999 | 5 | $1,000 | Trial preparation and attendance. |
| Sharon Fitzsimmons | Partner | 052 | 6/30/1999 | 6 | $1,200 | Trial preparation and attendance. |
| **Sharon Fitzsimmons Total** | | | | **56** | **$11,200** | |
| | | | | | | |
| Laura Schweitzer | Manager | 029 | 6/1/1999 | 2 | $400 | Perform OTFM data analysis. |
| Laura Schweitzer | Manager | 003 | 6/2/1999 | 2 | $400 | Review documents received. |
| Laura Schweitzer | Manager | 029 | 6/2/1999 | 3 | $600 | Perform OTFM data analysis. |
| Laura Schweitzer | Manager | 003 | 6/3/1999 | 8 | $1,600 | Review documents received. |
| Laura Schweitzer | Manager | 003 | 6/3/1999 | 1 | $200 | Review Judge's Order. |
| Laura Schweitzer | Manager | 003 | 6/4/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 003 | 6/4/1999 | 1 | $200 | Review Judge's Order. |
| Laura Schweitzer | Manager | 003 | 6/9/1999 | 2 | $400 | Review documents received. |
| Laura Schweitzer | Manager | 003 | 6/9/1999 | 1 | $200 | Review Judge's Order. |
| Laura Schweitzer | Manager | 029 | 6/9/1999 | 2 | $400 | Perform OTFM data analysis. |
| Laura Schweitzer | Manager | 007 | 6/13/1999 | 3 | $600 | Prepare trial notes. |
| Laura Schweitzer | Manager | 003 | 6/14/1999 | 4 | $800 | Review documents received. |
| Laura Schweitzer | Manager | 052 | 6/14/1999 | 5 | $1,000 | Attendance at trial. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                  June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Manager | 003 | 6/15/1999 | 1 | $200 | Review documents received. |
| Laura Schweitzer | Manager | 052 | 6/15/1999 | 7 | $1,400 | Attendance at trial. |
| Laura Schweitzer | Manager | 001 | 6/16/1999 | 2 | $400 | Prepare for and participate in project meeting. |
| Laura Schweitzer | Manager | 007 | 6/17/1999 | 1 | $200 | Prepare trial notes. |
| Laura Schweitzer | Manager | 008 | 6/17/1999 | 5 | $1,000 | Review documents for the five named plaintiffs. |
| Laura Schweitzer | Manager | 008 | 6/17/1999 | 1 | $200 | Review probate analysis for the five named plaintiffs, |
| Laura Schweitzer | Manager | 008 | 6/18/1999 | 3 | $600 | Review documents for the five named plaintiffs. |
| Laura Schweitzer | Manager | 008 | 6/22/1999 | 8 | $1,600 | Review documents for the five named plaintiffs. |
| Laura Schweitzer | Manager | 025 | 6/22/1999 | 1 | $200 | Review/development of the "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 008 | 6/23/1999 | 6 | $1,200 | Review documents for the five named plaintiffs. |
| Laura Schweitzer | Manager | 008 | 6/23/1999 | 3 | $600 | Review probate analysis for the five named plaintiffs, |
| Laura Schweitzer | Manager | 008 | 6/24/1999 | 1 | $200 | Review probate analysis for the five named plaintiffs, |
| Laura Schweitzer | Manager | 003 | 6/25/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 025 | 6/28/1999 | 1 | $200 | Review/development of the "macroeconomic" analysis. |
| **Laura Schweitzer Total** | | | | **76** | **$15,200** | |
| Geoffrey Rempel | Senior Associate | 049 | 6/1/1999 | 12 | $2,400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/2/1999 | 11 | $2,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/3/1999 | 6 | $1,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/4/1999 | 10 | $2,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/5/1999 | 11 | $2,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/6/1999 | 10 | $2,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/7/1999 | 11 | $2,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/8/1999 | 13 | $2,600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/9/1999 | 4 | $800 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/10/1999 | 6 | $1,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/10/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/11/1999 | 2 | $400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/11/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/12/1999 | 10 | $2,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/13/1999 | 10 | $2,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/14/1999 | 1 | $200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/14/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/15/1999 | 6 | $1,200 | Review possible trial exhibits/ assist counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Senior Associate | 052 | 6/15/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/16/1999 | 9 | $1,800 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/16/1999 | 1 | $200 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/17/1999 | 1 | $200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/17/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 052 | 6/18/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/19/1999 | 5 | $1,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/20/1999 | 6 | $1,200 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/21/1999 | 2 | $400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/21/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 052 | 6/22/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 052 | 6/23/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/24/1999 | 10 | $2,000 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/25/1999 | 3 | $600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/25/1999 | 4 | $800 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/26/1999 | 3 | $600 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/27/1999 | 4 | $800 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 049 | 6/28/1999 | 2 | $400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/28/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 049 | 6/29/1999 | 2 | $400 | Review possible trial exhibits/ assist counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 6/29/1999 | 7 | $1,400 | Trial attendance. |
| Geoffrey Rempel | Senior Associate | 052 | 6/30/1999 | 6 | $1,200 | Trial attendance. |
| **Geoffrey Rempel Total** | | | | **258** | **$51,600** | |
| Michael Chang | Associate | 029 | 6/1/1999 | 8 | $1,600 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/2/1999 | 10 | $2,000 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/3/1999 | 10 | $2,000 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/4/1999 | 4 | $800 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/7/1999 | 6 | $1,200 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/8/1999 | 14 | $2,800 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/9/1999 | 11 | $2,200 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/10/1999 | 2 | $400 | Perform OTFM database analysis. |
| Michael Chang | Associate | 029 | 6/11/1999 | 3 | $600 | Perform OTFM database analysis. |
| **Michael Chang Total** | | | | **68** | **$13,600** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 6/1/1999 | 4 | $800 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/2/1999 | 4 | $800 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/3/1999 | 8 | $1,600 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/4/1999 | 1 | $200 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/4/1999 | 2 | $400 | Develop land sales by state methodology. |
| Sandeep Soorya | Associate | 025 | 6/7/1999 | 3 | $600 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/8/1999 | 7 | $1,400 | Develop oil & gas rental support binder. |
| Sandeep Soorya | Associate | 025 | 6/9/1999 | 4 | $800 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/9/1999 | 2 | $400 | Develop oil & gas rental support binder. |
| Sandeep Soorya | Associate | 025 | 6/10/1999 | 1 | $200 | Review of Research from DOI - inventory, incorporating into various analyses. |
| Sandeep Soorya | Associate | 025 | 6/10/1999 | 4 | $800 | Develop "macroeconomic" legislation binder. |
| Sandeep Soorya | Associate | 049 | 6/10/1999 | 1 | $200 | Finding documents and delivering to courtroom. |
| Sandeep Soorya | Associate | 025 | 6/11/1999 | 5 | $1,000 | Develop "macroeconomic" legislation binder. |
| Sandeep Soorya | Associate | 025 | 6/14/1999 | 3 | $600 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/14/1999 | 3 | $600 | Develop "macroeconomic" legislation binder. |
| Sandeep Soorya | Associate | 025 | 6/15/1999 | 2 | $400 | Research - review of Reports of Commissssioners (DOI) - historical information and incorporating into new works. |
| Sandeep Soorya | Associate | 025 | 6/15/1999 | 6 | $1,200 | Develop "macroeconomic" legislation binder. |
| Sandeep Soorya | Associate | 025 | 6/16/1999 | 5 | $1,000 | Develop workplan & review for agriculture and grazing |
| Sandeep Soorya | Associate | 025 | 6/16/1999 | 1 | $200 | Develop outline for report. |
| Sandeep Soorya | Associate | 025 | 6/16/1999 | 2 | $400 | Review of Reports of Commissssioners (DOI) and other articles and books in-house. |
| Sandeep Soorya | Associate | 025 | 6/17/1999 | 2 | $400 | Develop workplan & review for agriculture and grazing |
| Sandeep Soorya | Associate | 025 | 6/17/1999 | 4 | $800 | Review of Reports of Commissssioners (DOI) and other articles and books in-house. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 6/17/1999 | 2 | $400 | Prepare "macroeconomic" status reports. |
| Sandeep Soorya | Associate | 025 | 6/18/1999 | 3 | $600 | Develop workplan & review for agriculture and grazing Review of Reports of Commisssioners (DOI) and other articles and |
| Sandeep Soorya | Associate | 025 | 6/18/1999 | 2 | $400 | books in-house. |
| Sandeep Soorya | Associate | 025 | 6/18/1999 | 1 | $200 | Update acreage analysis. |
| Sandeep Soorya | Associate | 025 | 6/18/1999 | 2 | $400 | Review State Land Trust: Dr. Souder's data. |
| Sandeep Soorya | Associate | 025 | 6/21/1999 | 2 | $400 | Develop workplan & review for agriculture and grazing |
| Sandeep Soorya | Associate | 025 | 6/21/1999 | 7 | $1,400 | Review State Land Trust: Dr. Souder's data. |
| Sandeep Soorya | Associate | 001 | 6/22/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate | 025 | 6/22/1999 | 2 | $400 | Develop workplan & review for agriculture and grazing Review of Reports of Commisssioners (DOI) and other articles and |
| Sandeep Soorya | Associate | 025 | 6/22/1999 | 1 | $200 | books in-house. |
| Sandeep Soorya | Associate | 025 | 6/22/1999 | 1 | $200 | Prepare "macroeconomic" status reports. |
| Sandeep Soorya | Associate | 025 | 6/22/1999 | 5 | $1,000 | Review State Land Trust: Dr. Souder's data. |
| Sandeep Soorya | Associate | 025 | 6/29/1999 | 2 | $400 | Develop workplan & review for agriculture and grazing |
| Sandeep Soorya | Associate | 025 | 6/29/1999 | 5 | $1,000 | Develop outline for report. |
| Sandeep Soorya | Associate | 025 | 6/29/1999 | 2 | $400 | Review State Land Trust: Dr. Souder's data. |
| Sandeep Soorya | Associate | 001 | 6/30/1999 | 1 | $200 | Prepare for and participate in project meeting. |
| Sandeep Soorya | Associate | 025 | 6/30/1999 | 4 | $800 | Develop workplan & review for agriculture and grazing |
| Sandeep Soorya | Associate | 025 | 6/30/1999 | 4 | $800 | Develop outline for report. |
| Sandeep Soorya | Associate | 025 | 6/30/1999 | 1 | $200 | Review State Land Trust: Dr. Souder's data. |
| **Sandeep Soorya Total** | | | | **122** | **$24,400** | |
| Chris Weber | Associate | 049 | 6/2/1999 | 4 | $800 | Prepare AA documents for trial. |
| Chris Weber | Associate | 049 | 6/3/1999 | 4 | $800 | Prepare AA documents for trial. |
| Chris Weber | Associate | 049 | 6/7/1999 | 7 | $1,400 | Perform document database maintenance for trial. |
| Chris Weber | Associate | 049 | 6/9/1999 | 5 | $1,000 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 049 | 6/9/1999 | 2 | $400 | Perform document database maintenance for trial. |
| Chris Weber | Associate | 007 | 6/10/1999 | 7 | $1,400 | Preparation of memorandum. |
| Chris Weber | Associate | 049 | 6/10/1999 | 1 | $200 | Courthouse run/photocopy documents for court. |
| Chris Weber | Associate | 007 | 6/11/1999 | 5 | $1,000 | Preparation of memorandum. |
| Chris Weber | Associate | 049 | 6/11/1999 | 1 | $200 | Courthouse run/photocopy documents for court. |
| Chris Weber | Associate | 049 | 6/14/1999 | 9 | $1,800 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 025 | 6/15/1999 | 2 | $400 | "Macroeconomic" analysis: perform interest rate analysis. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                                                    **June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 049 | 6/15/1999 | 4 | $800 | Research for trial Re: witnesses and related testimony. |
| Chris Weber | Associate | 008 | 6/16/1999 | 4 | $800 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 049 | 6/16/1999 | 1 | $200 | Courthouse run/photocopy documents for court. |
| Chris Weber | Associate | 049 | 6/16/1999 | 3 | $600 | Research for trial Re: witnesses and related testimony. |
| Chris Weber | Associate | 008 | 6/18/1999 | 6 | $1,200 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 008 | 6/21/1999 | 4 | $800 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 008 | 6/22/1999 | 7 | $1,400 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 025 | 6/22/1999 | 1 | $200 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 049 | 6/22/1999 | 1 | $200 | Courthouse run/photocopy documents for court. |
| Chris Weber | Associate | 008 | 6/23/1999 | 4 | $800 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 025 | 6/23/1999 | 4 | $800 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 049 | 6/23/1999 | 1 | $200 | Courthouse run/photocopy documents for court. |
| Chris Weber | Associate | 025 | 6/24/1999 | 7 | $1,400 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 008 | 6/25/1999 | 1 | $200 | Perform five named plaintiff probate analysis. |
| Chris Weber | Associate | 025 | 6/25/1999 | 6 | $1,200 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 025 | 6/29/1999 | 6 | $1,200 | "Macroeconomic" analysis: perform interest rate analysis. |
| Chris Weber | Associate | 049 | 6/29/1999 | 2 | $400 | Research for trial Re: witnesses and related testimony. |
| Chris Weber | Associate | 025 | 6/30/1999 | 9 | $1,800 | "Macroeconomic" analysis: perform interest rate analysis. |
| **Chris Weber Total** | | | | **118** | **$23,600** | |
| Leslie Tomlinson | Senior Associate | 049 | 6/1/1999 | 11 | $2,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/2/1999 | 9 | $1,800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|------------|-------------|------|------|-------|------------|-------------|
| Leslie Tomlinson | Senior Associate | 049 | 6/3/1999 | 9 | $1,800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/4/1999 | 6 | $1,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/5/1999 | 8 | $1,600 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/6/1999 | 4 | $800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/7/1999 | 6 | $1,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/8/1999 | 11 | $2,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 049 | 6/9/1999 | 7 | $1,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/10/1999 | 12 | $2,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/11/1999 | 6 | $1,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/12/1999 | 6 | $1,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/13/1999 | 12 | $2,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/14/1999 | 9 | $1,800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/14/1999 | 2 | $400 | Trial attendance. Responded to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 049 | 6/15/1999 | 10 | $2,000 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/16/1999 | 13 | $2,600 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/17/1999 | 12 | $2,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/18/1999 | 9 | $1,800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/18/1999 | 1 | $200 | Trial attendance.  Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| Leslie Tomlinson | Senior Associate | 049 | 6/19/1999 | 6 | $1,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/20/1999 | 7 | $1,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**June, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 049 | 6/21/1999 | 7 | | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/21/1999 | 1 | $1,400 | Trial attendance. Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| | | | | | $200 | |
| Leslie Tomlinson | Senior Associate | 049 | 6/22/1999 | 11 | | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/22/1999 | 1 | $2,200 | Trial attendance.  Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| | | | | | $200 | |
| Leslie Tomlinson | Senior Associate | 049 | 6/23/1999 | 8 | | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| | | | | | $1,600 | |
| Leslie Tomlinson | Senior Associate | 049 | 6/24/1999 | 10 | | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/24/1999 | 3 | $2,000 | Trial attendance. Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| | | | | | $600 | |
| Leslie Tomlinson | Senior Associate | 049 | 6/25/1999 | 9 | | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| | | | | | $1,800 | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 049 | 6/27/1999 | 9 | $1,800 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 6/28/1999 | 7 | $1,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/28/1999 | 2 | $400 | Trial attendance. Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| Leslie Tomlinson | Senior Associate | 049 | 6/29/1999 | 7 | $1,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/29/1999 | 2 | $400 | Trial attendance. Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| Leslie Tomlinson | Senior Associate | 049 | 6/30/1999 | 7 | $1,400 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 6/30/1999 | 6 | $1,200 | Trial attendance. Respond to requests for additional documents, pull exhibits during cross examination for presentation to the Court by counsel. |
| Leslie Tomlinson Total | | | | 266 | $53,200 | |
| Rachel Graban | Associate | 025 | 6/1/1999 | 1 | $200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Rachel Graban | Associate | 025 | 6/2/1999 | 3 | $600 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 6/3/1999 | 1 | $200 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 6/7/1999 | 5 | $1,000 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 6/8/1999 | 2 | $400 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 025 | 6/9/1999 | 4 | $800 | Perform state-by-state oil & gas/minerals revenue reconstruction. |
| Rachel Graban | Associate | 049 | 6/24/1999 | 1 | $200 | Download and print trial transcripts. |
| **Rachel Graban Total** | | | | **17** | **$3,400** | |
| Tracey Foley | Researcher | 004 | 6/25/1999 | 7 | $665 | Research on witnesses for trial. |
| Tracey Foley | Researcher | 004 | 6/28/1999 | 4 | $380 | Research on witnesses for trial. |
| **Tracey Foley Total** | | | | **11** | **$1,045** | |
| Candice Wu | Intern | 049 | 6/1/1999 | 4 | $380 | Prepare Arthur Andersen documents for preliminary exhibit list. |
| Candice Wu | Intern | 049 | 6/1/1999 | 2 | $190 | Entered descriptions into document inventory. |
| Candice Wu | Intern | 001 | 6/2/1999 | 1 | $95 | Prepare for and participate in project meeting. |
| Candice Wu | Intern | 025 | 6/2/1999 | 2 | $190 | Data entry for the "macroeconomic" portion of the project. |
| Candice Wu | Intern | 049 | 6/3/1999 | 5 | $475 | Prepared Arthur Andersen documents to be tagged and turned over to DOJ. |
| Candice Wu | Intern | 049 | 6/3/1999 | 3 | $285 | Entered descriptions into document inventory for AA docs. |
| Candice Wu | Intern | 049 | 6/4/1999 | 4 | $380 | Entered descriptions into document inventory for AA docs. |
| Candice Wu | Intern | 049 | 6/7/1999 | 7 | $665 | Entered descriptions into document inventory for AA docs. |
| Candice Wu | Intern | 049 | 6/8/1999 | 6 | $570 | Confirm that all documents were present in the document database in preparation for trial. |
| Candice Wu | Intern | 008 | 6/9/1999 | 7 | $665 | Review the five named plaintiffs' account activity for documents prior to 1985. |
| Candice Wu | Intern | 008 | 6/10/1999 | 2 | $190 | Review the five named plaintiffs' account activity for documents prior to 1985. |
| Candice Wu | Intern | 049 | 6/10/1999 | 2 | $190 | Confirm that all documents were present in the document database in preparation for trial. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG June 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    June, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Candice Wu | Intern | 008 | 6/11/1999 | 3 | $285 | Perform lease analysis for the five named plaintiffs. Confirm that all documents were present in the document database |
| Candice Wu | Intern | 049 | 6/11/1999 | 1 | $95 | in preparation for trial. |
| Candice Wu | Intern | 007 | 6/15/1999 | 2 | $190 | Transcribed trial notes. |
| Candice Wu | Intern | 025 | 6/18/1999 | 3 | $285 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/21/1999 | 9 | $855 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/22/1999 | 7 | $665 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/23/1999 | 8 | $760 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/24/1999 | 7 | $665 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/25/1999 | 7 | $665 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/28/1999 | 4 | $380 | Preliminary analysis of agriculture and grazing lease data. |
| Candice Wu | Intern | 025 | 6/29/1999 | 6 | $570 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/30/1999 | 9 | $855 | Compile data relating to "macroeconomic" analysis of agriculture and grazing leases. |
| Candice Wu | Intern | 025 | 6/30/1999 | 2 | $190 | Preliminary analysis of agriculture and grazing lease data. |
| **Candice Wu Total** | | | | 113 | $10,735 | |
| **Grand Total** | | | | 1,230 | $232,980 | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    July, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 052 | 7/1/1999 | 6 | $1,200 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/6/1999 | 6 | $1,200 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/7/1999 | 10 | $2,000 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/8/1999 | 9 | $1,800 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/9/1999 | 10 | $2,000 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/10/1999 | 2 | $400 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/12/1999 | 5 | $1,000 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/13/1999 | 9 | $1,800 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/14/1999 | 10 | $2,000 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/15/1999 | 6 | $1,200 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/16/1999 | 4 | $800 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/17/1999 | 3 | $600 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/18/1999 | 4 | $800 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/20/1999 | 2 | $400 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/21/1999 | 1 | $200 | Trial attendance and document review. |
| Chris Forhecz | Partner | 052 | 7/22/1999 | 3 | $600 | Trial attendance and document review. |
| Chris Forhecz | Partner | 053 | 7/23/1999 | 6 | $1,200 | Assistance with Post Trial Briefs. |
| Chris Forhecz | Partner | 053 | 7/26/1999 | 4 | $800 | Assistance with Post Trial Briefs. |
| Chris Forhecz | Partner | 053 | 7/27/1999 | 10 | $2,000 | Assistance with Post Trial Briefs. |
| Chris Forhecz | Partner | 053 | 7/28/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Chris Forhecz | Partner | 053 | 7/29/1999 | 9 | $1,800 | Assistance with Post Trial Briefs. |
| Chris Forhecz | Partner | 053 | 7/30/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| **Chris Forhecz Total** | | | | **135** | **$27,000** | |
| Sharon Fizsimmons | Partner | 052 | 7/1/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/2/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/3/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/4/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/5/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/6/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/7/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/8/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/9/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/10/1999 | 6 | $1,200 | Trial attendance and document review. |

Privileged and Confidential Attorney Workproduct

Exhibit AG July 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees                July, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sharon Fizsimmons | Partner | 052 | 7/11/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/12/1999 | 6 | $1,200 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/13/1999 | 7 | $1,400 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/17/1999 | 8 | $1,600 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/19/1999 | 7 | $1,400 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/21/1999 | 8 | $1,600 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/23/1999 | 2 | $400 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/25/1999 | 8 | $1,600 | Trial attendance and document review. |
| Sharon Fizsimmons | Partner | 052 | 7/26/1999 | 8 | $1,600 | Trial attendance and document review. |
| **Sharon Fizsimmons Total** | | | | **120** | **$24,000** | |
| | | | | | | |
| Ric Pace | Director | 025 | 7/12/1999 | 1 | $200 | Review and development of "macroeconomic" analysis. |
| Ric Pace | Director | 025 | 7/29/1999 | 1 | $200 | Review and development of "macroeconomic" analysis. |
| **Ric Pace Total** | | | | **2** | **$400** | |
| | | | | | | |
| Laura Schweitzer | Manager | 052 | 7/9/1999 | 3 | $600 | Trial attendance and document review. |
| Laura Schweitzer | Manager | 054 | 7/13/1999 | 1 | $200 | Review of trial transcripts. |
| Laura Schweitzer | Manager | 052 | 7/14/1999 | 4 | $800 | Trial attendance and document review. |
| Laura Schweitzer | Manager | 052 | 7/15/1999 | 4 | $800 | Trial attendance and document review. |
| Laura Schweitzer | Manager | 054 | 7/15/1999 | 2 | $400 | Review of trial transcripts. |
| Laura Schweitzer | Manager | 025 | 7/16/1999 | 2 | $400 | Review of "macroeconomic" analysis workproduct. |
| Laura Schweitzer | Manager | 054 | 7/16/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 054 | 7/18/1999 | 3 | $600 | Review trial transcripts. |
| Laura Schweitzer | Manager | 025 | 7/19/1999 | 1 | $200 | Review of "macroeconomic" analysis workproduct. |
| Laura Schweitzer | Manager | 052 | 7/19/1999 | 2 | $400 | Trial attendance and document review. |
| Laura Schweitzer | Manager | 054 | 7/19/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 025 | 7/20/1999 | 1 | $200 | Review of "macroeconomic" analysis workproduct. |
| Laura Schweitzer | Manager | 052 | 7/20/1999 | 3 | $600 | Trial attendance and document review. |
| Laura Schweitzer | Manager | 029 | 7/22/1999 | 1 | $200 | Analysis of Fort Peck accounts. |
| Laura Schweitzer | Manager | 054 | 7/22/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 003 | 7/26/1999 | 1 | $200 | Review and organization of documents. |
| Laura Schweitzer | Manager | 054 | 7/26/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 025 | 7/27/1999 | 2 | $400 | Review of "macroeconomic" analysis workproduct. |
| Laura Schweitzer | Manager | 025 | 7/28/1999 | 2 | $400 | Review of "macroeconomic" analysis workproduct. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Laura Schweitzer Total** | | | | **36** | **$7,200** | |
| | | | | | | |
| Geoffrey Rempel | Senior Associate | 002 | 7/1/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 7/1/1999 | 9 | $1,800 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/2/1999 | 4 | $800 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/4/1999 | 3 | $600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/5/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/6/1999 | 7 | $1,400 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/7/1999 | 8 | $1,600 | Trial attendance and document review. |
| | | | | | | |
| Geoffrey Rempel | Senior Associate | 002 | 7/8/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 7/8/1999 | 9 | $1,800 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/9/1999 | 9 | $1,800 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/10/1999 | 3 | $600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/11/1999 | 5 | $1,000 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/12/1999 | 1 | $200 | Trial attendance and document review. |
| | | | | | | |
| Geoffrey Rempel | Senior Associate | 002 | 7/13/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 052 | 7/13/1999 | 9 | $1,800 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/14/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/15/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/16/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/17/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 052 | 7/18/1999 | 8 | $1,600 | Trial attendance and document review. |
| Geoffrey Rempel | Senior Associate | 053 | 7/19/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/20/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/21/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/22/1999 | 9 | $1,800 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/23/1999 | 9 | $1,800 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/24/1999 | 9 | $1,800 | Assistance with Post Trial Briefs. |
| | | | | | | |
| Geoffrey Rempel | Senior Associate | 002 | 7/25/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 053 | 7/25/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Geoffrey Rempel | Senior Associate | 002 | 7/26/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 053 | 7/26/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 002 | 7/27/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 053 | 7/27/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 002 | 7/28/1999 | 1 | $200 | Prepare for and participate in discussions/meetings with counsel. |
| Geoffrey Rempel | Senior Associate | 053 | 7/28/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/29/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/30/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| Geoffrey Rempel | Senior Associate | 053 | 7/31/1999 | 8 | $1,600 | Assistance with Post Trial Briefs. |
| **Geoffrey Rempel Total** | | | | **229** | **$45,800** | |
| | | | | | | |
| Michael Chang | Associate | 029 | 7/22/1999 | 2 | $400 | Perform OTFM database analysis. |
| **Michael Chang Total** | | | | **2** | **$400** | |
| | | | | | | |
| Sandeep Soorya | Associate | 025 | 7/1/1999 | 8 | $1,600 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/1/1999 | 1 | $200 | Develop workplan review for land sales. |
| Sandeep Soorya | Associate | 025 | 7/1/1999 | 2 | $400 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/2/1999 | 3 | $600 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/2/1999 | 2 | $400 | Develop workplan for & review of acreage. |
| Sandeep Soorya | Associate | 025 | 7/5/1999 | 1 | $200 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/5/1999 | 5 | $1,000 | Develop workplan for & review of acreage. |
| Sandeep Soorya | Associate | 025 | 7/5/1999 | 1 | $200 | Develop "macroeconomic" status reports. |
| Sandeep Soorya | Associate | 025 | 7/6/1999 | 8 | $1,600 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/6/1999 | 1 | $200 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/7/1999 | 3 | $600 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/7/1999 | 1 | $200 | Develop workplan for and review of oil & gas/minerals. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    July, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 7/7/1999 | 3 | $600 | Develop workplan for and review of timber. |
| Sandeep Soorya | Associate | 025 | 7/8/1999 | 5 | $1,000 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/8/1999 | 1 | $200 | Develop workplan review for land sales. |
| Sandeep Soorya | Associate | 025 | 7/8/1999 | 2 | $400 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/8/1999 | 2 | $400 | Review interest rate analysis. |
| Sandeep Soorya | Associate | 025 | 7/12/1999 | 5 | $1,000 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/12/1999 | 1 | $200 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/12/1999 | 2 | $400 | Develop workplan for and review of timber. |
| Sandeep Soorya | Associate | 025 | 7/13/1999 | 2 | $400 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/13/1999 | 4 | $800 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/13/1999 | 3 | $600 | Develop workplan for and review of timber. |
| Sandeep Soorya | Associate | 025 | 7/14/1999 | 1 | $200 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/14/1999 | 2 | $400 | Develop workplan review for land sales. |
| Sandeep Soorya | Associate | 025 | 7/14/1999 | 3 | $600 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/14/1999 | 2 | $400 | Develop and workplan for and review of "other" income. |
| Sandeep Soorya | Associate | 025 | 7/14/1999 | 2 | $400 | Develop workplan for and review of timber. |
| Sandeep Soorya | Associate | 025 | 7/15/1999 | 4 | $800 | Workplan & Review for agriculture and grazing; working with staff to progress with agriculture and grazing modeling. |
| Sandeep Soorya | Associate | 025 | 7/15/1999 | 1 | $200 | Develop workplan for and review of oil & gas/minerals. |
| Sandeep Soorya | Associate | 025 | 7/15/1999 | 1 | $200 | Develop workplan for and review of timber. |
| Sandeep Soorya | Associate | 025 | 7/15/1999 | 2 | $400 | Master IIM fund workbook - relinking numbers; "other income"; checking and verifying sources. |
| Sandeep Soorya | Associate | 025 | 7/16/1999 | 3 | $600 | Master IIM fund workbook - relinking numbers; "other income"; checking and verifying sources. |
| Sandeep Soorya | Associate | 025 | 7/16/1999 | 2 | $400 | Develop workplan for and review of agriculture and grazing; edits to workproduct. |
| Sandeep Soorya | Associate | 025 | 7/19/1999 | 3 | $600 | Develop workplan for and preparation of "macroeconomic" work. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 7/19/1999 | 4 | $800 | Develop workplan for & review of acreage in Trust; edits to workproduct; double checking staff's work on secondary sources; reviewing Tribal, allotted acreage regressions; final touches on acreage support binder and analysis binder. |
| Sandeep Soorya | Associate | 025 | 7/20/1999 | 1 | $200 | Master IIM fund workbook - relinking numbers; "other income"; checking and verifying sources. |
| Sandeep Soorya | Associate | 025 | 7/20/1999 | 2 | $400 | Develop workplan for and preparation of "macroecomomic" work. |
| Sandeep Soorya | Associate | 025 | 7/20/1999 | 4 | $800 | Develop workplan for & review of acreage in Trust; edits to workproduct; double checking staff's work on secondary sources; reviewing Tribal, allotted acreage regressions; final touches on acreage support binder and analysis binder. |
| Sandeep Soorya | Associate | 025 | 7/21/1999 | 5 | $1,000 | Develop workplan for & review of acreage in Trust; edits to workproduct; double checking staff's work on secondary sources; reviewing Tribal, allotted acreage regressions; final touches on acreage support binder and analysis binder. |
| Sandeep Soorya | Associate | 025 | 7/26/1999 | 7 | $1,400 | Develop workplan for & review of acreage in Trust; edits to workproduct; double checking staff's work on secondary sources; reviewing Tribal, allotted acreage regressions; final touches on acreage support binder and analysis binder. |
| Sandeep Soorya | Associate | 025 | 7/27/1999 | 1 | $200 | acreage support binder and analysis binder. |
| Sandeep Soorya | Associate | 025 | 7/27/1999 | 2 | $400 | Update and editing transaction database memorandum. |
| Sandeep Soorya | Associate | 025 | 7/27/1999 | 4 | $800 | Update and edit land sales memorandum and analysis. |
| Sandeep Soorya | Associate | 025 | 7/28/1999 | 1 | $200 | Master IIM fund workbook - relinking numbers; "other income"; checking and verifying sources. |
| Sandeep Soorya | Associate | 025 | 7/28/1999 | 2 | $400 | Develop workplan for and review of agriculture and grazing; edits to workproduct. |
| Sandeep Soorya | Associate | 025 | 7/28/1999 | 1 | $200 | Update and editing transaction database memorandum. |
| Sandeep Soorya | Associate | 025 | 7/28/1999 | 1 | $200 | Update and edit land sales memorandum and analysis. |
| Sandeep Soorya | Associate | 025 | 7/28/1999 | 3 | $600 | Review business and ROW (other) income. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          July, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 7/29/1999 | 2 | $400 | Master IIM fund workbook - relinking numbers; "other income"; checking and verifying sources. |
| Sandeep Soorya | Associate | 025 | 7/29/1999 | 1 | $200 | Update and edit land sales memorandum and analysis. |
| Sandeep Soorya | Associate | 025 | 7/29/1999 | 1 | $200 | Review business and ROW (other) income. |
| **Sandeep Soorya Total** | | | | **134** | **$26,800** | |
| John Lankenau | Associate | 025 | 7/8/1999 | 5 | $1,000 | Perform analysis of account inflow/outflow ratio. |
| John Lankenau | Associate | 025 | 7/9/1999 | 6 | $1,200 | Perform analysis of account inflow/outflow ratio. |
| John Lankenau | Associate | 025 | 7/15/1999 | 2 | $400 | Perform analysis of account inflow/outflow ratio. |
| John Lankenau | Associate | 025 | 7/19/1999 | 5 | $1,000 | Perform analysis of account inflow/outflow ratio. |
| John Lankenau | Associate | 025 | 7/20/1999 | 6 | $1,200 | Perform analysis of account inflow/outflow ratio. |
| **John Lankenau Total** | | | | **24** | **$4,800** | |
| Chris Weber | Associate | 025 | 7/1/1999 | 6 | $1,200 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 049 | 7/1/1999 | 1 | $200 | Support work on trial documents. |
| Chris Weber | Associate | 025 | 7/2/1999 | 4 | $800 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 025 | 7/6/1999 | 7 | $1,400 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 025 | 7/7/1999 | 7 | $1,400 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 049 | 7/7/1999 | 3 | $600 | Review and organize of trial transcripts. |
| Chris Weber | Associate | 025 | 7/8/1999 | 6 | $1,200 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 025 | 7/12/1999 | 6 | $1,200 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 025 | 7/12/1999 | 2 | $400 | "Macroeconomic" research re: interest rate. |
| Chris Weber | Associate | 025 | 7/13/1999 | 6 | $1,200 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 049 | 7/13/1999 | 1 | $200 | Support work on trial documents. |
| Chris Weber | Associate | 025 | 7/15/1999 | 1 | $200 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 049 | 7/19/1999 | 1 | $200 | Review and organize documents received. |
| Chris Weber | Associate | 052 | 7/19/1999 | 3 | $600 | Trial attendance. |
| Chris Weber | Associate | 025 | 7/22/1999 | 5 | $1,000 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 025 | 7/23/1999 | 5 | $1,000 | Perform interest calculation methodology and memorandum. |
| Chris Weber | Associate | 053 | 7/27/1999 | 12 | $2,400 | Assist with Post Trial Briefs. |
| Chris Weber | Associate | 053 | 7/28/1999 | 15 | $3,000 | Assist with Post Trial Briefs. |
| Chris Weber | Associate | 053 | 7/29/1999 | 15 | $3,000 | Assist with Post Trial Briefs. |
| Chris Weber | Associate | 053 | 7/30/1999 | 15 | $3,000 | Assist with Post Trial Briefs. |
| Chris Weber | Associate | 053 | 7/31/1999 | 9 | $1,800 | Assist with Post Trial Briefs. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    July, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Chris Weber Total** | | | | **130** | **$26,000** | |
| Leslie Tomlinson | Senior Associate | 049 | 7/1/1999 | 10 | $2,000 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/2/1999 | 8 | $1,600 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/5/1999 | 3 | $600 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/6/1999 | 5 | $1,000 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/7/1999 | 11 | $2,200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/8/1999 | 10 | $2,000 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 054 | 7/9/1999 | 3 | $600 | Reading transcripts to confirm admittance of exhibits. Cross-checking with list from the Clerk of the Court. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 054 | 7/10/1999 | 3 | $600 | Reading transcripts to confirm admittance of exhibits. Cross-checking with list from the Clerk of the Court. |
| Leslie Tomlinson | Senior Associate | 054 | 7/12/1999 | 5 | $1,000 | Reading transcripts to confirm admittance of exhibits. Cross-checking with list from the Clerk of the Court. |
| Leslie Tomlinson | Senior Associate | 049 | 7/13/1999 | 1 | $200 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 052 | 7/13/1999 | 1 | $200 | In the Courtroom to deliver exhibits, take notes, respond to requests for additional documents. |
| Leslie Tomlinson | Senior Associate | 054 | 7/13/1999 | 2 | $400 | Reading transcripts to confirm admittance of exhibits. Cross-checking with list from the Clerk of the Court. |
| Leslie Tomlinson | Senior Associate | 049 | 7/14/1999 | 3 | $600 | Trial Support in organizing the exhibits, developing and maintaining a database that categorizes the documents by witness and issue, pulling documents and preparing exhibits for use by the five trial lawyers in their preparations for direct and cross. |
| Leslie Tomlinson | Senior Associate | 049 | 7/15/1999 | 7 | $1,400 | Started the process to maintain the "Record" Set of trial exhibits and transcripts to be retained in one place at the law firm. Locating, validating, copying both plaintiffs' and defendants' exhibits and the trial transcripts. |
| Leslie Tomlinson | Senior Associate | 049 | 7/16/1999 | 3 | $600 | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm. Reviewed set for completeness. Verified what was held by the Court in its set of plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/19/1999 | 2 | $400 | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm. Reviewed set for completeness. Verified what was held by the Court in its set of plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 052 | 7/19/1999 | 1 | $200 | Trial attendance and assistance with exhibits: exhibits are in order, properly marked, and missing exhibits inserted after coordination was made with both the Defendants' side and with the Clerk of the court. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 003 | 7/20/1999 | 2 | $400 | Review and organize documents received into exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/20/1999 | 1 | $200 | QC transcripts to confirm the admittance of exhibits. |
| | | | | | | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm. Reviewed set for completeness.   Verified what was held by the Court in its set of |
| Leslie Tomlinson | Senior Associate | 049 | 7/21/1999 | 1 | $200 | plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/21/1999 | 2 | $400 | QC transcripts to confirm the admittance of exhibits. |
| Leslie Tomlinson | Senior Associate | 003 | 7/22/1999 | 4 | $800 | Review and organize documents received into exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/22/1999 | 2 | $400 | QC transcripts to confirm the admittance of exhibits. |
| | | | | | | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm.  Reviewed set for completeness.   Verified what was held by the Court in its set of |
| Leslie Tomlinson | Senior Associate | 049 | 7/22/1999 | 2 | $400 | plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 003 | 7/23/1999 | 1 | $200 | Review and organize documents received into exhibits. |
| | | | | | | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm.  Reviewed set for completeness.   Verified what was held by the Court in its set of |
| Leslie Tomlinson | Senior Associate | 049 | 7/23/1999 | 3 | $600 | plaintiff exhibits. |
| | | | | | | Trial attendance and assistance with exhibits: exhibits are in order, properly marked, and missing exhibits inserted after coordination was made with both the Defendants' side and with the Clerk of the |
| Leslie Tomlinson | Senior Associate | 049 | 7/23/1999 | 4 | $800 | court. |
| | | | | | | Post-Trial Support in moving a vanload of documents back to the law firm from the Courtroom and integrating the documents into the |
| Leslie Tomlinson | Senior Associate | 052 | 7/26/1999 | 5 | $1,000 | current demands for exhibit record sets. |
| | | | | | | Post-Trial Support in moving a vanload of documents back to the law firm from the Courtroom and integrating the documents into the |
| Leslie Tomlinson | Senior Associate | 049 | 7/27/1999 | 1 | $200 | current demands for exhibit record sets. |
| | | | | | | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm.  Reviewed set for completeness.   Verified what was held by the Court in its set of |
| Leslie Tomlinson | Senior Associate | 049 | 7/27/1999 | 2 | $400 | plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/28/1999 | 2 | $400 | QC transcripts to confirm the admittance of exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/29/1999 | 2 | $400 | QC transcripts to confirm the admittance of exhibits. |

Privileged and Confidential Attorney Workproduct