**Exhibit AG** July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 049 | 7/30/1999 | 2 | $400 | QC transcripts to confirm the admittance of exhibits. Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm. Reviewed set for completeness. Verified what was held by the Court in its set of plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/30/1999 | 2 | $400 | Compiled the Record Set of trial exhibits and transcripts to be retained in one place at the law firm. Reviewed set for completeness. Verified what was held by the Court in its set of plaintiff exhibits. |
| Leslie Tomlinson | Senior Associate | 049 | 7/31/1999 | 2 | $400 | Review trial transcripts. |
| Leslie Tomlinson | Senior Associate | 054 | 7/31/1999 | 6 | $1,200 | |
| **Leslie Tomlinson Total** | | | | **124** | **$24,800** | |
| | | | | | | |
| Brian McKay | Intern | 025 | 7/28/1999 | 5 | $475 | Perform "macroeconomic" analysis. |
| Brian McKay | Intern | 053 | 7/29/1999 | 12 | $1,140 | Assist with Post Trial Briefs. |
| Brian McKay | Intern | 053 | 7/30/1999 | 14 | $1,330 | Assist with Post Trial Briefs. |
| **Brian McKay Total** | | | | **31** | **$2,945** | |
| | | | | | | |
| Candice Wu | Intern | 025 | 7/1/1999 | 11 | $1,045 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/2/1999 | 6 | $570 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/6/1999 | 11 | $1,045 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/7/1999 | 9 | $855 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/8/1999 | 8 | $760 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/9/1999 | 8 | $760 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 053 | 7/12/1999 | 2 | $190 | Perform "macroeconomic" analysis. |
| Candice Wu | Intern | 053 | 7/12/1999 | 4 | $380 | Assist with Post Trial Briefs. |
| Candice Wu | Intern | 053 | 7/13/1999 | 7 | $665 | Assist with Post Trial Briefs. |
| Candice Wu | Intern | 053 | 7/14/1999 | 6 | $570 | Assist with Post Trial Briefs. |
| Candice Wu | Intern | 053 | 7/15/1999 | 7 | $665 | Assist with Post Trial Briefs. |
| Candice Wu | Intern | 025 | 7/19/1999 | 4 | $380 | Perform analysis of alloted business and "other" income. |
| Candice Wu | Intern | 008 | 7/20/1999 | 4 | $380 | Perform analysis of documents for the five named plaintiffs. |
| Candice Wu | Intern | 025 | 7/20/1999 | 4 | $380 | Perform analysis of alloted business and "other" income. |
| Candice Wu | Intern | 025 | 7/21/1999 | 2 | $190 | Perform Alloted acreage regression analysis. |
| Candice Wu | Intern | 025 | 7/21/1999 | 3 | $285 | Reconcile secondary acreage sources. |
| Candice Wu | Intern | 025 | 7/21/1999 | 1 | $95 | Generate trust acreage charts. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG July 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **July, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Candice Wu | Intern | 054 | 7/21/1999 | 2 | $190 | Download court transcripts. |
| Candice Wu | Intern | 025 | 7/22/1999 | 5 | $475 | Generate trust acreage charts. |
| Candice Wu | Intern | 025 | 7/23/1999 | 1 | $95 | Conduct research for past IIM Trust cases on Lexis Nextis. |
| Candice Wu | Intern | 025 | 7/23/1999 | 2 | $190 | Review past IIM Trust cases. |
| Candice Wu | Intern | 025 | 7/26/1999 | 4 | $380 | Review past IIM Trust cases. |
| Candice Wu | Intern | 025 | 7/27/1999 | 2 | $190 | Review past IIM Trust cases. |
| Candice Wu | Intern | 025 | 7/27/1999 | 3 | $285 | Make edits to "macroeconomic" analysis. |
| Candice Wu | Intern | 025 | 7/28/1999 | 4 | $380 | Make edits to "macroeconomic" analysis. |
| Candice Wu | Intern | 053 | 7/29/1999 | 9 | $855 | Assist with Post Trial Briefs. |
| Candice Wu | Intern | 053 | 7/30/1999 | 6 | $570 | Assist with Post Trial Briefs. |
| **Candice Wu Total** | | | | **135** | **$12,825** | |
| | | | | | | |
| **Grand Total** | | | | **1,102** | **$202,970** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

**August, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 025 | 8/16/1999 | 3 | $600 | "Macroeconomic" discussion. |
| Chris Forhecz | Partner | 056 | 8/19/1999 | 1 | $200 | Review documents in preparation of trial one fee estimate. |
| Chris Forhecz | Partner | 056 | 8/31/1999 | 4 | $800 | Discussion regarding fee application for all work relating to Trial 1 - discussion of automating data entry process. |
| **Chris Forhecz Total** | | | | **8** | **$1,600** | |
| | | | | | | |
| Jessica Pollner | Partner | 003 | 8/16/1999 | 1 | $200 | Review Judge Lamberth's Order: re fees. |
| Jessica Pollner | Partner | 025 | 8/16/1999 | 2 | $400 | Strategy discussion for the "macroeconomic" analysis. |
| Jessica Pollner | Partner | 003 | 8/17/1999 | 1 | $200 | Review Judge Lamberth's Order: re fees. |
| Jessica Pollner | Partner | 001 | 8/31/1999 | 2 | $400 | Discussion regarding fee application for all work relating to Trial 1 - discussion of automating data entry process. |
| **Jessica Pollner Total** | | | | **6** | **$1,200** | |
| | | | | | | |
| Ric Pace | Director | 025 | 8/12/1999 | 2 | $400 | Review "macroeconomic" analysis. |
| Ric Pace | Director | 025 | 8/16/1999 | 2 | $400 | Strategy discussion for the "macroeconomic" analysis. |
| Ric Pace | Director | 025 | 8/19/1999 | 1 | $200 | Review "macroeconomic" analysis. |
| **Ric Pace Total** | | | | **5** | **$1,000** | |
| | | | | | | |
| Laura Schweitzer | Manager | 056 | 8/5/1999 | 1 | $200 | Strategy discussion regarding fee estimate. |
| Laura Schweitzer | Manager | 003 | 8/6/1999 | 1 | $200 | Review post trial briefs. |
| Laura Schweitzer | Manager | 003 | 8/8/1999 | 1 | $200 | Review post trial briefs. |
| Laura Schweitzer | Manager | 003 | 8/8/1999 | 1 | $200 | Review trial transcripts. |
| Laura Schweitzer | Manager | 003 | 8/9/1999 | 1 | $200 | Review post trial briefs. |
| Laura Schweitzer | Manager | 025 | 8/9/1999 | 2 | $400 | Review "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 025 | 8/10/1999 | 1 | $200 | Review "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 025 | 8/16/1999 | 2 | $400 | Prepare for and participate in "macroeconomic" project meeting. |
| Laura Schweitzer | Manager | 003 | 8/17/1999 | 2 | $400 | Review Order re: contempt fees. |
| Laura Schweitzer | Manager | 003 | 8/18/1999 | 1 | $200 | Review post trial briefs. |
| Laura Schweitzer | Manager | 056 | 8/18/1999 | 1 | $200 | Prepare trial one fee estimate. |
| Laura Schweitzer | Manager | 003 | 8/19/1999 | 2 | $400 | Review post trial briefs. |
| Laura Schweitzer | Manager | 056 | 8/19/1999 | 1 | $200 | Prepare trial one fee estimate. |
| Laura Schweitzer | Manager | 003 | 8/24/1999 | 1 | $200 | Review post trial briefs. |

Privileged and Confidential Attorney Workproduct

Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Manager | 003 | 8/25/1999 | 1 | $200 | Review Order re: contempt fees. |
| Laura Schweitzer | Manager | 056 | 8/27/1999 | 2 | $400 | Prepare trial one fee estimate. |
| **Laura Schweitzer Total** | | | | **21** | **$4,200** | |
| | | | | | | |
| Geoffrey Rempel | Senior Associate | 053 | 8/1/1999 | 11 | $2,200 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/2/1999 | 11 | $2,200 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/3/1999 | 12 | $2,400 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/4/1999 | 22 | $4,400 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/5/1999 | 2 | $400 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/6/1999 | 3 | $600 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/7/1999 | 9 | $1,800 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/8/1999 | 16 | $3,200 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Geoffrey Rempel | Senior Associate | 053 | 8/9/1999 | 12 | $2,400 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Geoffrey Rempel | Senior Associate | 056 | 8/26/1999 | 4 | $800 | Prepare trial one fee estimate. |
| Geoffrey Rempel | Senior Associate | 056 | 8/27/1999 | 2 | $400 | Prepare trial one fee estimate. |
| Geoffrey Rempel | Senior Associate | 056 | 8/30/1999 | 6 | $1,200 | Prepare trial one fee estimate. |
| Geoffrey Rempel | Senior Associate | 056 | 8/31/1999 | 4 | $800 | Prepare trial one fee estimate. |
| **Geoffrey Rempel Total** | | | | **114** | **$22,800** | |
| | | | | | | |
| Leslie Tomlinson | Senior Associate | 053 | 8/1/1999 | 9 | $1,800 | Support Counsel in preparation of Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Proposed Orders. |
| Leslie Tomlinson | Senior Associate | 053 | 8/2/1999 | 9 | $1,800 | Support Counsel in preparation of Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Proposed Orders. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Leslie Tomlinson | Senior Associate | 053 | 8/3/1999 | 11 | $2,200 | Support Counsel in preparation of Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Proposed Orders. |
| Leslie Tomlinson | Senior Associate | 053 | 8/4/1999 | 3 | $600 | Read transcripts and exhibits to confirm references. |
| Leslie Tomlinson | Senior Associate | 053 | 8/4/1999 | 7 | $1,400 | Support Counsel in preparation of Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Proposed Orders. |
| Leslie Tomlinson | Senior Associate | 053 | 8/5/1999 | 1 | $200 | Support Counsel in preparation of Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Proposed Orders. |
| Leslie Tomlinson | Senior Associate | 053 | 8/5/1999 | 6 | $1,200 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/6/1999 | 10 | $2,000 | Read transcripts and exhibits to confirm references. |
| Leslie Tomlinson | Senior Associate | 053 | 8/6/1999 | 3 | $600 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/7/1999 | 5 | $1,000 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/8/1999 | 7 | $1,400 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/9/1999 | 6 | $1,200 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/10/1999 | 1 | $200 | Supported Counsel in preparation of the rebuttal to Defendants' Proposed Findings of Fact and Conclusions of Law. |
| Leslie Tomlinson | Senior Associate | 053 | 8/16/1999 | 2 | $400 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| **Leslie Tomlinson Total** | | | | **80** | **$16,000** | |
| | | | | | | |
| Stephanie Zhuang | Senior Associate | 025 | 8/2/1999 | 2 | $400 | Compare researched result and transaction database. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Stephanie Zhuang | Senior Associate | 025 | 8/3/1999 | 3 | $600 | Compare researched result and transaction database. |
| Stephanie Zhuang | Senior Associate | 025 | 8/4/1999 | 4 | $800 | Compare researched result and transaction database. |
| Stephanie Zhuang | Senior Associate | 025 | 8/5/1999 | 2 | $400 | Compare researched result and transaction database. |
| Stephanie Zhuang | Senior Associate | 025 | 8/6/1999 | 3 | $600 | Compare researched result and transaction database. |
| **Stephanie Zhuang  Total** | | | | **14** | **$2,800** | |
| Sandeep Soorya | Associate | 025 | 8/1/1999 | 6 | $1,200 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/1/1999 | 2 | $400 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/1/1999 | 2 | $400 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/2/1999 | 4 | $800 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/2/1999 | 1 | $200 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/2/1999 | 3 | $600 | Review oil, gas and mineral edits. |
| Sandeep Soorya | Associate | 025 | 8/3/1999 | 3 | $600 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/3/1999 | 3 | $600 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/3/1999 | 1 | $200 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/4/1999 | 5 | $1,000 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/4/1999 | 2 | $400 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/4/1999 | 1 | $200 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/8/1999 | 1 | $200 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/8/1999 | 2 | $400 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/8/1999 | 1 | $200 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/8/1999 | 1 | $200 | Discussion with staff re: "macroeconomic" presentation and review of oil and gas binders. |
| Sandeep Soorya | Associate | 025 | 8/9/1999 | 3 | $600 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/9/1999 | 3 | $600 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/9/1999 | 3 | $600 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/10/1999 | 4 | $800 | Develop internal "macroeconomic" approach presentation for partners. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 8/10/1999 | 2 | $400 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/10/1999 | 2 | $400 | Review business & other edits. |
| Sandeep Soorya | Associate | 025 | 8/11/1999 | 4 | $800 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/11/1999 | 2 | $400 | Review agriculture & grazing edits. |
| Sandeep Soorya | Associate | 025 | 8/11/1999 | 3 | $600 | Discussion with staff re: "macroeconomic" presentation and review of oil and gas binders. |
| Sandeep Soorya | Associate | 025 | 8/12/1999 | 7 | $1,400 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/13/1999 | 6 | $1,200 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/14/1999 | 6 | $1,200 | Develop internal "macroeconomic" approach presentation for partners. |
| Sandeep Soorya | Associate | 025 | 8/16/1999 | 5 | $1,000 | Present "macroeconomic" approach to partners. |
| Sandeep Soorya | Associate | 003 | 8/18/1999 | 1 | $200 | Read 11/5/98 court brief. |
| Sandeep Soorya | Associate | 025 | 8/18/1999 | 2 | $400 | Business & "other" income edits. |
| Sandeep Soorya | Associate | 049 | 8/18/1999 | 2 | $400 | Review and summarize 11/5/98 trial exhibits. |
| Sandeep Soorya | Associate | 025 | 8/19/1999 | 2 | $400 | Update presentation from Monday's presentation. |
| Sandeep Soorya | Associate | 025 | 8/19/1999 | 4 | $800 | Review oil, gas and minerals edits - updating spreadsheets for lost links. |
| Sandeep Soorya | Associate | 025 | 8/20/1999 | 3 | $600 | Review oil, gas and minerals edits - updating spreadsheets for lost links. |
| Sandeep Soorya | Associate | 025 | 8/20/1999 | 2 | $400 | Review land sales and other minerals edits. |
| Sandeep Soorya | Associate | 025 | 8/26/1999 | 2 | $400 | Update "to do" list and Strategizing. |
| Sandeep Soorya | Associate | 025 | 8/27/1999 | 2 | $400 | Review land sales and other minerals edits. |
| Sandeep Soorya | Associate | 025 | 8/27/1999 | 3 | $600 | Review IIM Trust model, links, and interest calculation. |
| Sandeep Soorya | Associate | 025 | 8/30/1999 | 1 | $200 | Update and edit land sales memorandum and analysis. |
| Sandeep Soorya | Associate | 025 | 8/30/1999 | 3 | $600 | Compare agriculture/grazing income to IIM database. |
| Sandeep Soorya | Associate | 025 | 8/31/1999 | 2 | $400 | Compare ROW's and "other" income to database. |
| Sandeep Soorya | Associate | 025 | 8/31/1999 | 2 | $400 | Compare timber income to database. |
| Sandeep Soorya | Associate | 025 | 8/31/1999 | 2 | $400 | Compare mineral income to database. |
| **Sandeep Soorya Total** | | | | **121** | **$24,200** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 053 | 8/1/1999 | 10 | $2,000 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Chris Weber | Associate | 053 | 8/2/1999 | 14 | $2,800 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Chris Weber | Associate | 053 | 8/3/1999 | 15 | $3,000 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Chris Weber | Associate | 053 | 8/4/1999 | 15 | $3,000 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Chris Weber | Associate | 053 | 8/5/1999 | 8 | $1,600 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Chris Weber | Associate | 053 | 8/6/1999 | 11 | $2,200 | Prepare Rebuttal to Defendants' Findings of Fact and Conclusion of Law. |
| Chris Weber | Associate | 053 | 8/9/1999 | 3 | $600 | Assist with preparation of Findings of Fact and Conclusions of Law. |
| Chris Weber | Associate | 053 | 8/10/1999 | 2 | $400 | Law. |
| Chris Weber | Associate | 056 | 8/16/1999 | 5 | $1,000 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/17/1999 | 6 | $1,200 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/18/1999 | 5 | $1,000 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/19/1999 | 7 | $1,400 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/20/1999 | 5 | $1,000 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/25/1999 | 6 | $1,200 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/26/1999 | 7 | $1,400 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/30/1999 | 8 | $1,600 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 8/31/1999 | 9 | $1,800 | Prepare trial one fee estimate. |
| **Chris Weber Total** | | | | **136** | **$27,200** | |
| Candice Wu | Intern | 025 | 8/2/1999 | 8 | $760 | Assist with development of "macroeconomic" presentation. |
| Candice Wu | Intern | 025 | 8/3/1999 | 5 | $475 | Assist with development of "macroeconomic" presentation. |
| Candice Wu | Intern | 025 | 8/4/1999 | 6 | $570 | Assist with development of "macroeconomic" presentation. |
| Candice Wu | Intern | 025 | 8/5/1999 | 4 | $380 | Assist with development of "macroeconomic" presentation. |
| Candice Wu | Intern | 025 | 8/10/1999 | 4 | $380 | Prepare binders for the "macroeconomic" analysis binders. |
| Candice Wu | Intern | 025 | 8/11/1999 | 6 | $570 | Prepare binders for the "macroeconomic" analysis binders. |
| Candice Wu | Intern | 025 | 8/12/1999 | 4 | $380 | Prepare binders for the "macroeconomic" analysis binders. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG August 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**

August, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| **Candice Wu Total** | | | | 37 | $3,515 | |
| | | | | | | |
| **Grand Total** | | | | 542 | 104,515 | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees          September, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 025 | 9/7/1999 | 2 | $450 | Macroeconomic meeting in advance of client meeting -- review of results and assumptions for model. |
| Chris Forhecz | Partner | 002 | 9/10/1999 | 5 | $1,125 | Macroeconomic meeting with counsel and team members to review "macroeconomic" model. |
| **Chris Forhecz Total** | | | | **7** | **$1,575** | |
| Jessica Pollner | Partner | 025 | 9/7/1999 | 2 | $450 | "Macroeconomic" meeting in advance of client meeting -- review of results and assumptions for model. |
| Jessica Pollner | Partner | 002 | 9/10/1999 | 5 | $1,125 | "Macroeconomic" meeting with counsel and team members to review "macroeconomic" model. |
| Jessica Pollner | Partner | 002 | 9/13/1999 | 1 | $225 | review "macroeconomic" model. |
| Jessica Pollner | Partner | 003 | 9/29/1999 | 1 | $225 | Review outline for expert report. |
| Jessica Pollner | Partner | 003 | 9/30/1999 | 2 | $450 | Review outline for expert report. |
| **Jessica Pollner Total** | | | | **11** | **$2,475** | |
| Ric Pace | Director | 025 | 9/7/1999 | 2 | $450 | "Macroeconomic" meeting in advance of client meeting -- review of results and assumptions for model. |
| **Ric Pace Total** | | | | **2** | **$450** | |
| Laura Schweitzer | Manager | 003 | 9/3/1999 | 2 | $450 | Review post trial briefs. |
| Laura Schweitzer | Manager | 001 | 9/7/1999 | 1 | $225 | Meeting re: fee estimate. |
| Laura Schweitzer | Manager | 025 | 9/7/1999 | 2 | $450 | "Macroeconomic" meeting in advance of client meeting -- review of results and assumptions for model. |
| Laura Schweitzer | Manager | 001 | 9/8/1999 | 1 | $225 | Meeting re: fee estimate. |
| Laura Schweitzer | Manager | 056 | 9/8/1999 | 1 | $225 | Review of fee estimate. |
| Laura Schweitzer | Manager | 007 | 9/9/1999 | 2 | $450 | Draft of revised engagement letter. |
| Laura Schweitzer | Manager | 056 | 9/9/1999 | 3 | $675 | Review of fee estimate. |
| Laura Schweitzer | Manager | 002 | 9/10/1999 | 5 | $1,125 | Prepare for and participate in discussions/meetings with counsel. |
| Laura Schweitzer | Manager | 025 | 9/13/1999 | 1 | $225 | Meeting re: "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 056 | 9/14/1999 | 1 | $225 | Review of fee estimate. |
| Laura Schweitzer | Manager | 003 | 9/15/1999 | 2 | $450 | Review post trial briefs. |
| Laura Schweitzer | Manager | 056 | 9/15/1999 | 1 | $225 | Review of fee estimate. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          September, 1999

| Individual | Staff Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Manager | 025 | 9/17/1999 | 1 | $225 | Discussion with Sandeep Soorya re: "macroeconomic" analysis. |
| Laura Schweitzer | Manager | 056 | 9/20/1999 | 2 | $450 | Review fee estimate. |
| Laura Schweitzer | Manager | 007 | 9/22/1999 | 1 | $225 | Review budget. |
| Laura Schweitzer | Manager | 056 | 9/22/1999 | 1 | $225 | Review fee estimate. |
| Laura Schweitzer | Manager | 056 | 9/23/1999 | 1 | $225 | Review fee estimate. |
| Laura Schweitzer | Manager | 007 | 9/24/1999 | 1 | $225 | Review budget. |
| Laura Schweitzer | Manager | 029 | 9/27/1999 | 1 | $225 | Search database for accounts in certain tribes. |
| Laura Schweitzer | Manager | 029 | 9/28/1999 | 1 | $225 | Search database for accounts in certain tribes. |
| Laura Schweitzer | Manager | 056 | 9/28/1999 | 1 | $225 | Review fee estimate. |
| Laura Schweitzer | Manager | 056 | 9/29/1999 | 3 | $675 | Review fee estimate. |
| Laura Schweitzer | Manager | 007 | 9/30/1999 | 1 | $225 | Review budget. |
| **Laura Schweitzer Total** | | | | **36** | **$8,100** | |
| | | | | | | |
| Sandeep Soorya | Associate | 003 | 9/5/1999 | 2 | $450 | Review post trial briefs. |
| Sandeep Soorya | Associate | 025 | 9/5/1999 | 1 | $225 | Working on IIM presentation. |
| Sandeep Soorya | Associate | 025 | 9/6/1999 | 6 | $1,350 | Working on IIM presentation. |
| Sandeep Soorya | Associate | 025 | 9/7/1999 | 4 | $900 | "Macroeconomic" meeting in advance of client meeting -- review of results and assumptions for model. |
| Sandeep Soorya | Associate | 025 | 9/7/1999 | 4 | $900 | Update presentation from partner's comments. |
| Sandeep Soorya | Associate | 025 | 9/8/1999 | 10 | $2,250 | Update presentation from partner's comments. |
| Sandeep Soorya | Associate | 025 | 9/9/1999 | 12 | $2,700 | Update presentation from partner's comments. |
| Sandeep Soorya | Associate | 002 | 9/10/1999 | 5 | $1,125 | Present "macroeconomic" approach to counsel and staff. |
| Sandeep Soorya | Associate | 025 | 9/10/1999 | 2 | $450 | Update presentation from partner's comments. |
| Sandeep Soorya | Associate | 007 | 9/13/1999 | 1 | $225 | Prepare outline of "macroeconomic" expert report. |
| Sandeep Soorya | Associate | 025 | 9/13/1999 | 5 | $1,125 | Research Interest calculations to determine when compounding began, and reviewing all literature on interest. |
| Sandeep Soorya | Associate | 025 | 9/14/1999 | 6 | $1,350 | Research Interest calculations to determine when compounding began, and reviewing all literature on interest. |
| Sandeep Soorya | Associate | 007 | 9/15/1999 | 2 | $450 | Prepare outline of "macroeconomic" expert report. |
| Sandeep Soorya | Associate | 025 | 9/16/1999 | 4 | $900 | Research interest calculations to determine when compounding began, and reviewing all literature on interest. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**      September, 1999

| Individual | Staff Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 9/16/1999 | 1 | $225 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/17/1999 | 3 | $675 | Research interest calculations to determine when compounding began, and reviewing all literature on interest. |
| Sandeep Soorya | Associate | 025 | 9/17/1999 | 1 | $225 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/17/1999 | 1 | $225 | Update LN for partners and managers. |
| Sandeep Soorya | Associate | 025 | 9/20/1999 | 4 | $900 | Research interest calculations to determine when compounding began, and reviewing all literature on interest. |
| Sandeep Soorya | Associate | 025 | 9/20/1999 | 2 | $450 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/20/1999 | 1 | $225 | Reviewing staff's work on bonus income from leases of five named plaintiffs. |
| Sandeep Soorya | Associate | 025 | 9/21/1999 | 3 | $675 | Research interest calculations to determine when compounding began, and reviewing all literature on interest. |
| Sandeep Soorya | Associate | 025 | 9/21/1999 | 4 | $900 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/21/1999 | 2 | $450 | Reviewing staff's work on bonus income from leases of five named plaintiffs. |
| Sandeep Soorya | Associate | 025 | 9/22/1999 | 1 | $225 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/22/1999 | 5 | $1,125 | Compare the database and the researched income - Review, background & workplan for staff aid in the analysis. Meeting to discuss disbursements and interest assumption |
| Sandeep Soorya | Associate | 025 | 9/22/1999 | 1 | $225 | work/review budget and discuss "macroeconomic" outline. |
| Sandeep Soorya | Associate | 025 | 9/23/1999 | 2 | $450 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |

Privileged and Confidential Attorney Workproduct

# Exhibit AG September 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **September, 1999**

| Individual | Staff Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 9/23/1999 | 3 | $675 | Analyze outflows of database and incorporate work into support binder. |
| Sandeep Soorya | Associate | 025 | 9/23/1999 | 2 | $450 | Compare the database and the researched income - Review, background & workplan for staff aid in the analysis. |
| Sandeep Soorya | Associate | 025 | 9/24/1999 | 4 | $900 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/28/1999 | 1 | $225 | Outflow Analysis - Managing and reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memorandum |
| Sandeep Soorya | Associate | 025 | 9/28/1999 | 1 | $225 | Meeting to discuss disbursements and interest assumption |
| Sandeep Soorya | Associate | 025 | 9/29/1999 | 2 | $450 | work/review budget and discuss "macroeconomic" outline. |
| Sandeep Soorya | Associate | 007 | 9/30/1999 | 2 | $450 | "Macroeconomic" budget forecasting analysis. |
| Sandeep Soorya | Associate | 025 | 9/30/1999 | 1 | $225 | Prepare outline of "macroeconomic" expert report. |
| Sandeep Soorya | Associate | 025 | 9/30/1999 | 5 | $1,125 | Meeting to discuss disbursements and interest assumption work/review budget and discuss "macroeconomic" outline. "Macroeconomic" budget forecasting analysis. |
| **Sandeep Soorya Total** | | | | **116** | **$26,100** | |
| Chris Weber | Associate | 056 | 9/1/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/2/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/3/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/7/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/8/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/9/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/10/1999 | 7 | $1,575 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/12/1999 | 3 | $675 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/13/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/14/1999 | 7 | $1,575 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/15/1999 | 3 | $675 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/16/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/17/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/20/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/21/1999 | 5 | $1,125 | Prepare trial one fee estimate. |

Privileged and Confidential Attorney Workproduct

Exhibit AG September 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees                September, 1999

| Individual | Staff Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 056 | 9/22/1999 | 5 | $1,125 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/23/1999 | 9 | $2,025 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/24/1999 | 6 | $1,350 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/27/1999 | 8 | $1,800 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/28/1999 | 10 | $2,250 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/29/1999 | 4 | $900 | Prepare trial one fee estimate. |
| Chris Weber | Associate | 056 | 9/30/1999 | 4 | $900 | Prepare trial one fee estimate. |
| **Chris Weber Total** | | | | **151** | **33,975** | |
| | | | | | | |
| Shawn Card | Associate | 001 | 9/16/1999 | 1 | $225 | Meeting on background of Indians case. |
| Shawn Card | Associate | 003 | 9/16/1999 | 1 | $225 | Review case background documents. |
| Shawn Card | Associate | 056 | 9/16/1999 | 3 | $675 | Review historical fees and description reconciliation. |
| Shawn Card | Associate | 056 | 9/17/1999 | 1 | $225 | Review monthly billing detail. |
| Shawn Card | Associate | 056 | 9/19/1999 | 3 | $675 | Review monthly billing detail. |
| Shawn Card | Associate | 056 | 9/20/1999 | 2 | $450 | Review monthly billing detail. |
| Shawn Card | Associate | 056 | 9/20/1999 | 4 | $900 | Enter TEX data for fee reconstruction. |
| Shawn Card | Associate | 056 | 9/21/1999 | 3 | $675 | Enter TEX data for fee reconstruction. |
| Shawn Card | Associate | 056 | 9/21/1999 | 4 | $900 | Flag and copy TEX sheets needed from binders. |
| Shawn Card | Associate | 056 | 9/22/1999 | 6 | $1,350 | Flag and copy TEX sheets needed from binders. |
| Shawn Card | Associate | 056 | 9/22/1999 | 1 | $225 | Put TEX sheets in binders by date. |
| Shawn Card | Associate | 056 | 9/22/1999 | 1 | $225 | Compile list of TEX sheets needed from Tampa. |
| Shawn Card | Associate | 056 | 9/23/1999 | 7 | $1,575 | Enter TEX data for fee reconstruction. |
| Shawn Card | Associate | 056 | 9/24/1999 | 7 | $1,575 | Enter TEX data for fee reconstruction. |
| **Shawn Card Total** | | | | **44** | **9,900** | |
| | | | | | | |
| **Grand Total** | | | | **367** | **$82,575** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    **October, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 002 | 10/1/1999 | 2 | $450 | Meeting with counsel. |
| | | | | | | Prepare for and participate in project meeting re: billing, expert |
| Chris Forhecz | Partner | 001 | 10/4/1999 | 2 | $450 | report and discovery. |
| Chris Forhecz | Partner | 056 | 10/8/1999 | 3 | $675 | Review of fee estimate. |
| Chris Forhecz | Partner | 056 | 10/11/1999 | 1 | $225 | Review of fee estimate. |
| Chris Forhecz | Partner | 036 | 10/19/1999 | 2 | $450 | Review of budget. |
| Chris Forhecz | Partner | 030 | 10/25/1999 | 5 | $1,125 | Review of document request received from NARF. |
| Chris Forhecz | Partner | 030 | 10/26/1999 | 3 | $675 | Review of document request received from NARF. |
| Chris Forhecz | Partner | 030 | 10/27/1999 | 2 | $450 | Review of document request received from NARF. |
| Chris Forhecz | Partner | 030 | 10/29/1999 | 1 | $225 | Review of document request received from NARF. |
| **Chris Forhecz Total** | | | | **21** | **$4,725** | |
| Jessica Pollner | Partner | 001 | 10/1/1999 | 2 | $450 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 002 | 10/1/1999 | 1 | $225 | Meeting with counsel re: billing, expert report, discovery. |
| | | | | | | General administrative including fee application, outline for report, |
| Jessica Pollner | Partner | 056 | 10/1/1999 | 1 | $225 | etc. |
| Jessica Pollner | Partner | 001 | 10/4/1999 | 2 | $450 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 056 | 10/4/1999 | 1 | $225 | Outline for report |
| Jessica Pollner | Partner | 030 | 10/11/1999 | 2 | $450 | Discovery request, engagement letter. |
| Jessica Pollner | Partner | 030 | 10/13/1999 | 2 | $450 | Discovery request, engagement letter. |
| | | | | | | Prepare for and participate in project meeting re: - discovery request |
| Jessica Pollner | Partner | 001 | 10/19/1999 | 1 | $225 | and letter meeting and review. |
| Jessica Pollner | Partner | 002 | 10/19/1999 | 1 | $225 | Meeting with counsel re: - client relations. |
| Jessica Pollner | Partner | 025 | 10/21/1999 | 2 | $450 | Engagement letter review. |
| Jessica Pollner | Partner | 025 | 10/22/1999 | 2 | $450 | Engagement letter review. |
| Jessica Pollner | Partner | 030 | 10/22/1999 | 1 | $225 | Discovery request. |
| | | | | | | Prepare for and participate in project meeting re: - discovery request |
| Jessica Pollner | Partner | 001 | 10/26/1999 | 3 | $675 | and letter meeting and review. |
| | | | | | | Prepare for and participate in project meeting re: - discovery request |
| Jessica Pollner | Partner | 001 | 10/29/1999 | 2 | $450 | and letter meeting and review. |
| **Jessica Pollner Total** | | | | **23** | **$5,175** | |
| | | | | | | Prepare for and participate in project meeting re: "macroeconomic |
| Laura Schweitzer | Manager | 001 | 10/1/1999 | 1 | $225 | analysis." |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**   October, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Laura Schweitzer | Manager | 030 | 10/1/1999 | 1 | $225 | Review of Trial two Discovery Request. |
| Laura Schweitzer | Manager | 030 | 10/4/1999 | 2 | $450 | Review of Trial two Discovery Request. |
| Laura Schweitzer | Manager | 030 | 10/5/1999 | 1 | $225 | Review of Trial two Discovery Request. |
| Laura Schweitzer | Manager | 036 | 10/6/1999 | 1 | $225 | Review of budget. |
| Laura Schweitzer | Manager | 001 | 10/7/1999 | 1 | $225 | Prepare for and participate in project meeting re: "macroeconomic analysis." |
| Laura Schweitzer | Manager | 030 | 10/7/1999 | 1 | $225 | Review of Trial two Discovery Request. |
| Laura Schweitzer | Manager | 030 | 10/26/1999 | 2 | $450 | Meeting re: Discovery request. |
| Laura Schweitzer | Manager | 030 | 10/26/1999 | 1 | $225 | Review of documents for Discovery Request. |
| Laura Schweitzer | Manager | 030 | 10/27/1999 | 2 | $450 | Review of documents for Discovery Request. |
| **Laura Schweitzer Total** | | | | **13** | **$2,925** | |
| Sandeep Soorya | Associate | 025 | 10/1/1999 | 2 | $450 | Outflows - Managing and Reviewing staff's work on disbursements - collecting and analyzing support from AA and GAO and OIG Reports; writing outflow memo. |
| Sandeep Soorya | Associate | 025 | 10/1/1999 | 3 | $675 | Analyzing outflows of Database and incorporating work into support binder. |
| Sandeep Soorya | Associate | 036 | 10/1/1999 | 1 | $225 | Prepare for and participate in project meeting re: Report and budget. Working on budget for "macroeconomic" work; fax to Eloise on |
| Sandeep Soorya | Associate | 036 | 10/1/1999 | 2 | $450 | budget. |
| Sandeep Soorya | Associate | 025 | 10/4/1999 | 3 | $675 | Comparison of the database and the researched income - Review, background & workplan for staff to aid in the analysis. |
| Sandeep Soorya | Associate | 036 | 10/4/1999 | 1 | $225 | Prepare for and participate in project meeting re: Report and budget. Working on budget for "macroeconomic" work; fax to Eloise on |
| Sandeep Soorya | Associate | 036 | 10/4/1999 | 5 | $1,125 | budget. Comparison of the database and the researched income - Review, |
| Sandeep Soorya | Associate | 025 | 10/5/1999 | 4 | $900 | background & workplan for staff to aid in the analysis. Document management - preparing work for staff, reviewing her |
| Sandeep Soorya | Associate | 025 | 10/5/1999 | 1 | $225 | work, updating research binder index. Working on budget for "macroeconomic" work; fax to Eloise on |
| Sandeep Soorya | Associate | 036 | 10/5/1999 | 3 | $675 | budget. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                     **October, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 10/6/1999 | 2 | $450 | Document management - preparing work for staff, reviewing her work, updating research binder index. |
| Sandeep Soorya | Associate | 030 | 10/6/1999 | 1 | $225 | Document Request updates. |
| Sandeep Soorya | Associate | 036 | 10/6/1999 | 2 | $450 | Working on budget for "macroeconomic" work; fax to Eloise on budget. |
| Sandeep Soorya | Associate | 025 | 10/7/1999 | 3 | $675 | Document management - preparing work for staff, reviewing her work, updating research binder index. |
| Sandeep Soorya | Associate | 030 | 10/7/1999 | 4 | $900 | Document Request updates. |
| Sandeep Soorya | Associate | 036 | 10/7/1999 | 1 | $225 | Working on budget for "macroeconomic" work; fax to Eloise on budget. |
| Sandeep Soorya | Associate | 025 | 10/8/1999 | 2 | $450 | Document management - preparing work for staff, reviewing her work, updating research binder index. |
| Sandeep Soorya | Associate | 030 | 10/8/1999 | 3 | $675 | Document Request updates. |
| Sandeep Soorya | Associate | 036 | 10/8/1999 | 4 | $900 | Working on budget for "macroeconomic" work; fax to Eloise on budget. |
| Sandeep Soorya | Associate | 025 | 10/10/1999 | 1 | $225 | Analyzing outflows of Database and incorporating work into support binder. |
| Sandeep Soorya | Associate | 025 | 10/10/1999 | 2 | $450 | Comparison of the database and the researched income - Review, background & workplan for staff to aid in the analysis. |
| Sandeep Soorya | Associate | 025 | 10/10/1999 | 1 | $225 | Document management - preparing work for staff, reviewing her work, updating research binder index. |
| Sandeep Soorya | Associate | 030 | 10/10/1999 | 1 | $225 | Document Request updates. |
| Sandeep Soorya | Associate | 025 | 10/11/1999 | 8 | $1,800 | Finalizing analysis of transaction database vs. research - writing memo; calibrating acreage ratios. |
| Sandeep Soorya | Associate | 025 | 10/11/1999 | 1 | $225 | Reviewing Timber work for staff. |
| Sandeep Soorya | Associate | 030 | 10/11/1999 | 1 | $225 | Document Request updates. |
| Sandeep Soorya | Associate | 025 | 10/12/1999 | 7 | $1,575 | Finalizing analysis of transaction database vs. research - writing memo; calibrating acreage ratios. |
| Sandeep Soorya | Associate | 025 | 10/12/1999 | 2 | $450 | Reviewing Timber work for staff. |
| Sandeep Soorya | Associate | 025 | 10/13/1999 | 5 | $1,125 | Finalizing analysis of transaction database vs. research - writing memo; calibrating acreage ratios. |
| Sandeep Soorya | Associate | 025 | 10/13/1999 | 1 | $225 | Reviewing Timber work for staff. |
| Sandeep Soorya | Associate | 025 | 10/13/1999 | 1 | $225 | Review interest calculations. |
| Sandeep Soorya | Associate | 030 | 10/13/1999 | 1 | $225 | Document Request updates. |

Privileged and Confidential Attorney Workproduct

**Exhibit AG** October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    October, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 030 | 10/13/1999 | 1 | $225 | Reviewing discovery request work for staff. |
| Sandeep Soorya | Associate | 025 | 10/14/1999 | 1 | $225 | Comparison of the database and the researched income - Review, background & workplan for staff to aid in the analysis. |
| Sandeep Soorya | Associate | 025 | 10/14/1999 | 1 | $225 | Reviewing Timber work for staff. |
| Sandeep Soorya | Associate | 025 | 10/14/1999 | 2 | $450 | Case strategy and planning. |
| Sandeep Soorya | Associate | 030 | 10/14/1999 | 1 | $225 | Reviewing discovery request work for staff. |
| Sandeep Soorya | Associate | 025 | 10/19/1999 | 3 | $675 | Other income as a % of total income - refining and strengthening analysis and assumption. |
| Sandeep Soorya | Associate | 025 | 10/19/1999 | 1 | $225 | Reviewing staff's sensitivity work. |
| Sandeep Soorya | Associate | 025 | 10/19/1999 | 1 | $225 | Defining and reviewing work to research account activity and regulations from in-house library; reviewing of staff analysis. |
| Sandeep Soorya | Associate | 030 | 10/19/1999 | 1 | $225 | Meeting with staffs re: next steps and discovery request; preparation for meeting and post organization. |
| Sandeep Soorya | Associate | 025 | 10/20/1999 | 7 | $1,575 | Other income as a % of total income - refining and strengthening analysis and assumption. |
| Sandeep Soorya | Associate | 025 | 10/20/1999 | 1 | $225 | Defining and reviewing work to research account activity and regulations from in-house library; reviewing of staff analysis. |
| Sandeep Soorya | Associate | 025 | 10/21/1999 | 2 | $450 | Defining and reviewing work to research account activity and regulations from in-house library; reviewing of staff analysis. |
| Sandeep Soorya | Associate | 025 | 10/21/1999 | 4 | $900 | Refining interest work. |
| Sandeep Soorya | Associate | 025 | 10/22/1999 | 2 | $450 | Refining interest work. |
| Sandeep Soorya | Associate | 030 | 10/22/1999 | 3 | $675 | Discovery Request updates. |
| Sandeep Soorya | Associate | 025 | 10/25/1999 | 2 | $450 | Defining and reviewing work to research account activity and regulations from in-house library; reviewing of staff analysis. |
| Sandeep Soorya | Associate | 025 | 10/25/1999 | 3 | $675 | Refining interest work. |
| Sandeep Soorya | Associate | 025 | 10/25/1999 | 1 | $225 | Reviewing bonus work and conducting follow-up analysis. |
| Sandeep Soorya | Associate | 030 | 10/25/1999 | 1 | $225 | Discovery Request updates. |
| Sandeep Soorya | Associate | 025 | 10/26/1999 | 2 | $450 | Defining and reviewing work to research account activity and regulations from in-house library; reviewing of staff analysis. |
| Sandeep Soorya | Associate | 025 | 10/26/1999 | 2 | $450 | Reviewing bonus work and conducting follow-up analysis. |
| Sandeep Soorya | Associate | 030 | 10/26/1999 | 5 | $1,125 | Discovery Request updates. |
| Sandeep Soorya | Associate | 025 | 10/27/1999 | 2 | $450 | Reviewing bonus work and conducting follow-up analysis. |
| Sandeep Soorya | Associate | 025 | 10/27/1999 | 1 | $225 | Updating Links for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate | 030 | 10/27/1999 | 4 | $900 | Discovery Request updates. |

Privileged and Confidential Attorney Workproduct

Exhibit AG October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    October, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 10/28/1999 | 3 | $675 | Reviewing bonus work and conducting follow-up analysis. |
| Sandeep Soorya | Associate | 025 | 10/28/1999 | 1 | $225 | Updating Links for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate | 030 | 10/28/1999 | 2 | $450 | Responding to document request from Defense. |
| Sandeep Soorya | Associate | 025 | 10/29/1999 | 3 | $675 | Updating Links for the "macroeconomic" analysis. |
| Sandeep Soorya | Associate | 025 | 10/29/1999 | 4 | $900 | Trust activity analysis. |
| Sandeep Soorya | Associate | 025 | 10/29/1999 | 1 | $225 | Reviewing interest work - BIAM Manuals. |
| **Sandeep Soorya Total** | | | | **147** | **$33,075** | |
| | | | | | | |
| Chris Weber | Associate | 056 | 10/1/1999 | 8 | $1,800 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/4/1999 | 8 | $1,800 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/5/1999 | 8 | $1,800 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/6/1999 | 3 | $675 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/7/1999 | 4 | $900 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/8/1999 | 1 | $225 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/12/1999 | 9 | $2,025 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/13/1999 | 13 | $2,925 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/14/1999 | 14 | $3,150 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/15/1999 | 6 | $1,350 | Prepare fee estimate. |
| Chris Weber | Associate | 056 | 10/18/1999 | 8 | $1,800 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/19/1999 | 8 | $1,800 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/20/1999 | 8 | $1,800 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/21/1999 | 8 | $1,800 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/22/1999 | 7 | $1,575 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/25/1999 | 6 | $1,350 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/26/1999 | 4 | $900 | Prepare fee estimate: revisions and formatting. |
| Chris Weber | Associate | 056 | 10/28/1999 | 1 | $225 | Prepare fee estimate: revisions and formatting. |
| **Chris Weber Total** | | | | **124** | **27,900** | |
| | | | | | | |
| Shawn Card | Associate | 056 | 10/4/1999 | 1 | $225 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/5/1999 | 3 | $675 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/6/1999 | 3 | $675 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/7/1999 | 7 | $1,463 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/8/1999 | 4 | $788 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/12/1999 | 2 | $450 | Worked on expenses for IIM. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG <sub>October 1999</sub>

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          **October, 1999**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Shawn Card | Associate | 056 | 10/12/1999 | 1 | $225 | Copied invoices for IIM. |
| Shawn Card | Associate | 056 | 10/12/1999 | 1 | $225 | Put binder together for IIM invoices. |
| Shawn Card | Associate | 056 | 10/13/1999 | 1 | $225 | Worked on expenses for IIM. |
| Shawn Card | Associate | 056 | 10/14/1999 | 4 | $788 | Worked on IIM review. |
| Shawn Card | Associate | 056 | 10/15/1999 | 1 | $225 | Worked on IIM review. |
| **Shawn Card Total** | | | | **27** | **5,963** | |
| | | | | | | |
| Christine Hsieh | Associate | 056 | 10/5/1999 | 5 | $1,125 | Billing reconciliation. |
| Christine Hsieh | Associate | 056 | 10/6/1999 | 4 | $900 | Billing reconciliation. |
| Christine Hsieh | Associate | 056 | 10/7/1999 | 4 | $900 | Billing reconciliation. |
| Christine Hsieh | Associate | 056 | 10/7/1999 | 4 | $900 | Timesheet detail. |
| Christine Hsieh | Associate | 056 | 10/8/1999 | 1 | $225 | Timesheet detail. |
| Christine Hsieh | Associate | 056 | 10/8/1999 | 4 | $900 | Rechecking expenses. |
| Christine Hsieh | Associate | 056 | 10/11/1999 | 1 | $225 | Rechecking expenses. |
| Christine Hsieh | Associate | 025 | 10/12/1999 | 2 | $450 | Creating charts for income analysis. |
| Christine Hsieh | Associate | 025 | 10/12/1999 | 5 | $1,125 | Timber analysis - review BIAM binders, creating support. |
| Christine Hsieh | Associate | 025 | 10/13/1999 | 1 | $225 | Timber analysis - review BIAM binders, creating support. |
| Christine Hsieh | Associate | 025 | 10/13/1999 | 2 | $450 | Timber analysis memorandum. |
| Christine Hsieh | Associate | 025 | 10/13/1999 | 5 | $1,125 | Rechecking List of Stipulations. |
| Christine Hsieh | Associate | 025 | 10/14/1999 | 1 | $225 | Timber analysis memorandum. |
| Christine Hsieh | Associate | 025 | 10/14/1999 | 5 | $1,125 | Rechecking List of Stipulations. |
| Christine Hsieh | Associate | 025 | 10/15/1999 | 1 | $225 | Review and update edits on all income analysis binders. |
| Christine Hsieh | Associate | 025 | 10/15/1999 | 1 | $225 | Input and graph trust fund balances. |
| Christine Hsieh | Associate | 025 | 10/18/1999 | 2 | $450 | Rechecking numbers for trust fund balances. |
| Christine Hsieh | Associate | 025 | 10/19/1999 | 3 | $563 | Graphs - researched trust fund v. modeled balances. |
| Christine Hsieh | Associate | 025 | 10/19/1999 | 1 | $113 | Update income analysis binder edits. |
| Christine Hsieh | Associate | 025 | 10/20/1999 | 5 | $1,125 | Review binders to determine interest and income disbursement policies. |
| Christine Hsieh | Associate | 025 | 10/21/1999 | 7 | $1,575 | Review binders to determine interest and income disbursement policies. |
| Christine Hsieh | Associate | 025 | 10/22/1999 | 7 | $1,575 | Review binders to determine interest and income disbursement policies. |
| Christine Hsieh | Associate | 025 | 10/22/1999 | 1 | $225 | Rechecking List of Stipulations against post-stipulations and document request. |

Privileged and Confidential Attorney Workproduct

Exhibit AG October 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          October, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Christine Hsieh | Associate | 025 | 10/25/1999 | 3 | $675 | Review binders to determine interest and income disbursement policies. |
| Christine Hsieh | Associate | 025 | 10/25/1999 | 1 | $225 | Create support for interest and income activity. |
| Christine Hsieh | Associate | 025 | 10/25/1999 | 3 | $563 | Graph Bonus/Rental for individual and all regions. |
| Christine Hsieh | Associate | 025 | 10/27/1999 | 0 | $56 | Rechecking List of Stipulations against post-stipulations and document request. |
| Christine Hsieh | Associate | 025 | 10/27/1999 | 1 | $113 | Graph Bonus/Rental for individual and all regions. |
| Christine Hsieh | Associate | 025 | 10/27/1999 | 3 | $675 | Sensitivity for simple/compound interest. |
| Christine Hsieh | Associate | 025 | 10/27/1999 | 3 | $731 | Create binder and memo for bonus income. |
| Christine Hsieh | Associate | 025 | 10/27/1999 | 1 | $113 | Bonus Income spreadsheet - calculating weighted average. |
| Christine Hsieh | Associate | 025 | 10/28/1999 | 3 | $675 | Updating all links and footers, printing out entire new binders. |
| Christine Hsieh | Associate | 025 | 10/29/1999 | 7 | $1,575 | Updating all links and footers, printing out entire new binders. |
| Christine Hsieh | Associate | 025 | 10/29/1999 | 1 | $113 | Photocopies for document request. |
| Christine Hsieh | Associate | 025 | 10/30/1999 | 7 | $1,575 | Updating all links and footers, printing out entire new binders. |
| **Christine Hsieh Total** | | | | **103** | **$23,063** | |
| | | | | | | |
| **Grand Total** | | | | **457** | **$102,825** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG November 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          November, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Forhecz | Partner | 001 | 11/4/1999 | 1 | $225 | Prepare for and participate in project meeting. |
| Chris Forhecz | Partner | 007 | 11/4/1999 | 1 | $225 | Preparation of memos/letters. |
| Chris Forhecz | Partner | 007 | 11/5/1999 | 1 | $225 | Preparation of memos/letters. |
| Chris Forhecz | Partner | 030 | 11/12/1999 | 3 | $675 | Prepare and review NARF document request. |
| **Chris Forhecz Total** | | | | **6** | **$1,350** | |
| | | | | | | |
| Jessica Pollner | Partner | 001 | 11/4/1999 | 1 | $225 | Prepare for and participate in project meeting. |
| Jessica Pollner | Partner | 030 | 11/12/1999 | 1 | $225 | Prepare and review NARF document request. |
| **Jessica Pollner Total** | | | | **2** | **$450** | |
| | | | | | | |
| Ric Pace | Director | 025 | 11/1/1999 | 1 | $225 | Review work preformed on the "macroeconomic" analysis. |
| Ric Pace | Director | 025 | 11/11/1999 | 1 | $225 | Review work preformed on the "macroeconomic" analysis. |
| **Ric Pace Total** | | | | **2** | **$450** | |
| | | | | | | |
| Laura Schweitzer | Manager | 030 | 11/16/1999 | 1 | $225 | Prepare letter for document request. |
| **Laura Schweitzer Total** | | | | **1** | **$225** | |
| | | | | | | |
| Sandeep Soorya | Associate | 025 | 11/1/1999 | 1 | $225 | Review BIAM Manuals for interest information. |
| Sandeep Soorya | Associate | 025 | 11/1/1999 | 1 | $225 | Meeting to discuss implications of a model with disbursements over time. |
| Sandeep Soorya | Associate | 025 | 11/2/1999 | 2 | $450 | Refining interest disbursement and working with staff on the "macroeconomic" model. |
| Sandeep Soorya | Associate | 025 | 11/2/1999 | 2 | $450 | Review and checking updated links completed by staff. |
| Sandeep Soorya | Associate | 025 | 11/3/1999 | 2 | $450 | Refining interest disbursement and working with staff on the "macroeconomic" model. |
| Sandeep Soorya | Associate | 025 | 11/3/1999 | 5 | $1,125 | Update links for agriculture, grazing, oil and gas income and business and ROWs income. |
| Sandeep Soorya | Associate | 025 | 11/4/1999 | 3 | $675 | Refining interest disbursement and working with staff on the "macroeconomic" model. |
| Sandeep Soorya | Associate | 025 | 11/4/1999 | 4 | $900 | Update links for agriculture, grazing, oil and gas income and business and ROWs income. |
| Sandeep Soorya | Associate | 025 | 11/5/1999 | 8 | $1,800 | Refining interest disbursement and working with staff on the "macroeconomic" model. |

Privileged and Confidential Attorney Workproduct

Exhibit AG November 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**                    November, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Sandeep Soorya | Associate | 025 | 11/10/1999 | 2 | $450 | Refining interest disbursement and working with staff on the "macroeconomic" model. |
| Sandeep Soorya | Associate | 025 | 11/11/1999 | 3 | $675 | Refining interest disbursement and working with staff on the "macroeconomic" model. |
| Sandeep Soorya | Associate | 025 | 11/15/1999 | 5 | $1,125 | Trust Reconstruction Analysis – binder and analysis. |
| **Sandeep Soorya Total** | | | | **38** | **$8,550** | |
| Chris Weber | Associate | 056 | 11/1/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/3/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/4/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/9/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/10/1999 | 5 | $1,125 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/11/1999 | 4 | $900 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/12/1999 | 1 | $225 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/15/1999 | 6 | $1,350 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/16/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/17/1999 | 3 | $675 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/18/1999 | 2 | $450 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/19/1999 | 3 | $675 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/22/1999 | 3 | $675 | Review and edification of fee estimate. |
| Chris Weber | Associate | 056 | 11/30/1999 | 2 | $450 | Review and edification of fee estimate. |
| **Chris Weber Total** | | | | **39** | **8,775** | |
| Christine Hsieh | Associate | 025 | 11/1/1999 | 1 | $113 | Rechecking interest calculations. |
| Christine Hsieh | Associate | 025 | 11/2/1999 | 0 | $68 | Rechecking interest calculations. |
| Christine Hsieh | Associate | 025 | 11/2/1999 | 1 | $113 | Adding interest disbursement to model. |
| Christine Hsieh | Associate | 025 | 11/2/1999 | 2 | $450 | Creating macros for model/updating links. |
| Christine Hsieh | Associate | 025 | 11/3/1999 | 2 | $450 | Creating macros for model/updating links. |
| Christine Hsieh | Associate | 025 | 11/3/1999 | 1 | $113 | Interest exercise, outflow rates, weighted average. |
| Christine Hsieh | Associate | 025 | 11/4/1999 | 3 | $675 | Interest exercise, outflow rates, weighted average. |
| Christine Hsieh | Associate | 025 | 11/5/1999 | 1 | $225 | Creating macros for model/updating links. |
| Christine Hsieh | Associate | 025 | 11/8/1999 | 2 | $450 | Fixing macros. |
| Christine Hsieh | Associate | 025 | 11/8/1999 | 2 | $450 | Creating staggered inflows for compounded interest. |
| Christine Hsieh | Associate | 025 | 11/8/1999 | 3 | $675 | Creating macros for model/updating links. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG November 1999

**Individual Indian Monies**
**PricewaterhouseCoopers, LLP**
**Detail of Professional Fees**          November, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Christine Hsieh | Associate | 025 | 11/9/1999 | 1 | $225 | Fixing macros. |
| Christine Hsieh | Associate | 025 | 11/9/1999 | 2 | $450 | Creating staggered inflows for compounded interest. |
| Christine Hsieh | Associate | 025 | 11/9/1999 | 3 | $675 | Creating macros for model/updating links. |
| Christine Hsieh | Associate | 025 | 11/9/1999 | 1 | $225 | QC macros for all simple/comp interest models. |
| Christine Hsieh | Associate | 025 | 11/10/1999 | 1 | $225 | QC macros for all simple/comp interest models. |
| Christine Hsieh | Associate | 025 | 11/11/1999 | 3 | $563 | Asset Approach memo. |
| **Christine Hsieh Total** | | | | **27** | **$6,143** | |
| **Grand Total** | | | | **115** | **$25,943** | |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees          December, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 002 | 12/8/1999 | 2 | $450 | Meeting with counsel, re: final report, billing, PwC role, etc. |
| Jessica Pollner | Partner | 007 | 12/8/1999 | 2 | $450 | Preparation of budget. |
| Jessica Pollner | Partner | 007 | 12/8/1999 | 1 | $225 | Preparation of letter re: workplan. |
| Jessica Pollner | Partner | 030 | 12/9/1999 | 1 | $225 | Review of Discovery letter from NARF. |
| Jessica Pollner | Partner | 030 | 12/21/1999 | 1 | $225 | Review of discovery letter from NARF. |
| Jessica Pollner Total | | | | 7 | $1,575 | |
| Ric Pace | Director | 025 | 12/21/1999 | 3 | $675 | Review of discovery letter from NARF. |
| Ric Pace | Director | 025 | 12/22/1999 | 1 | $225 | Review of discovery letter from NARF. |
| Ric Pace Total | | | | 4 | $900 | |
| Laura Schweitzer | Manager | 030 | 12/3/1999 | 3 | $675 | Review of discovery request. |
| Laura Schweitzer | Manager | 007 | 12/9/1999 | 4 | $900 | Preparation of letters re: workplan. |
| Laura Schweitzer | Manager | 007 | 12/10/1999 | 3 | $675 | Preparation of letters re: workplan. |
| Laura Schweitzer | Manager | 030 | 12/13/1999 | 1 | $225 | Review of discovery request. |
| Laura Schweitzer | Manager | 003 | 12/22/1999 | 2 | $338 | Review of Judge's Trial One Opinion. |
| Laura Schweitzer | Manager | 020 | 12/22/1999 | 1 | $225 | Preparation of Interrogatories re: Interest. |
| Laura Schweitzer | Manager | 003 | 12/27/1999 | 4 | $900 | Review of Judge's Trial One Opinion. |
| Laura Schweitzer | Manager | 003 | 12/29/1999 | 1 | $225 | Review of Judge's Trial One Opinion. |
| Laura Schweitzer | Manager | 003 | 12/30/1999 | 1 | $225 | Review of Letter received re: Trial 2 Document Request. |
| Laura Schweitzer Total | | | | 20 | $4,388 | |
| Chris Weber | Associate | 056 | 12/1/1999 | 1 | $225 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/2/1999 | 2 | $450 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/3/1999 | 2 | $450 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/7/1999 | 3 | $675 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/8/1999 | 4 | $900 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/9/1999 | 4 | $900 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/10/1999 | 7 | $1,575 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/13/1999 | 7 | $1,575 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/14/1999 | 7 | $1,575 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/15/1999 | 6 | $1,350 | Review and edification of trial one fee application. |
| Chris Weber | Associate | 056 | 12/16/1999 | 2 | $450 | Review and edification of fee application. |

Privileged and Confidential Attorney Workproduct

Exhibit AG December 1999

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

December, 1999

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 056 | 12/17/1999 | 4 | $900 | Review and edification of fee application. |
| Chris Weber | Associate | 056 | 12/20/1999 | 4 | $900 | Review and edification of fee application. |
| Chris Weber | Associate | 056 | 12/22/1999 | 8 | $1,800 | Review and edification of fee application. |
| Chris Weber | Associate | 020 | 12/23/1999 | 1 | $225 | Preparation of Interrogatories re: Interest. |
| Chris Weber | Associate | 056 | 12/23/1999 | 2 | $450 | Review and edification of fee application. |
| Chris Weber | Associate | 056 | 12/29/1999 | 1 | $225 | Review and edification of fee application. |
| **Chris Weber Total** | | | | 65 | **$14,625** | |
| | | | | | | |
| **Grand Total** | | | | 96 | **$21,488** | |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 2000

Individual Indian Monies
PricewaterhouseCoopers, LLP

**January, 2000**

Detail of Professional Fees

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Jessica Pollner | Partner | 030 | 1/3/2000 | 1 | $225 | Review of discovery letter from NARF/response to counsel. |
| Jessica Pollner | Partner | 030 | 1/19/2000 | 1 | $225 | Review of discovery letter from NARF/response to counsel. |
| Jessica Pollner | Partner | 030 | 1/24/2000 | 1 | $225 | Review of package - in response to NARF letter, |
| **Jessica Pollner Total** | | | | **3** | **$675** | |
| Laura Schweitzer | Manager | 056 | 1/6/2000 | 3 | $675 | Review fee application. |
| Laura Schweitzer | Manager | 056 | 1/7/2000 | 2 | $450 | Review fee application. |
| Laura Schweitzer | Manager | 003 | 1/10/2000 | 2 | $450 | Review of Judge's Order re: trial one. |
| Laura Schweitzer | Manager | 056 | 1/11/2000 | 2 | $450 | Review fee application. |
| Laura Schweitzer | Manager | 056 | 1/13/2000 | 3 | $675 | Review fee application. |
| Laura Schweitzer | Manager | 030 | 1/18/2000 | 1 | $113 | Review of letter re: discovery request. |
| Laura Schweitzer | Manager | 003 | 1/19/2000 | 1 | $113 | Review of documents received. |
| Laura Schweitzer | Manager | 030 | 1/21/2000 | 1 | $225 | Preparation of documents re: discovery request. |
| Laura Schweitzer | Manager | 030 | 1/24/2000 | 1 | $225 | Preparation of documents re: discovery request. |
| Laura Schweitzer | Manager | 056 | 1/27/2000 | 0.5 | $113 | Review of trial one fee application. |
| Laura Schweitzer | Manager | 056 | 1/28/2000 | 1 | $225 | Review of trial one fee application. |
| Laura Schweitzer | Manager | 003 | 1/29/2000 | 0.5 | $113 | Review of documents received. |
| Laura Schweitzer | Manager | 056 | 1/29/2000 | 1.5 | $338 | Review of trial one fee application. |
| Laura Schweitzer | Manager | 003 | 1/31/2000 | 1.5 | $338 | Review of documents received. |
| **Laura Schweitzer Total** | | | | **20** | **$4,500** | |
| Sandeep Soorya | Associate | 030 | 1/3/2000 | 1 | $225 | Document request work. |
| Sandeep Soorya | Associate | 030 | 1/19/2000 | 2 | $450 | Document request work. |
| Sandeep Soorya | Associate | 030 | 1/20/2000 | 1 | $225 | Document request work. |
| Sandeep Soorya | Associate | 030 | 1/21/2000 | 2 | $450 | Document request work. |
| Sandeep Soorya | Associate | 030 | 1/24/2000 | 1 | $225 | Document request work. |
| **Sandeep Soorya Total** | | | | **7** | **$1,575** | |
| Chris Weber | Associate | 056 | 1/3/2000 | 7 | $1,575 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/4/2000 | 6 | $1,350 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/5/2000 | 7 | $1,575 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/6/2000 | 8 | $1,800 | Review and edit fee application. |

Privileged and Confidential Attorney Workproduct

# Exhibit AG January 2000

Individual Indian Monies
PricewaterhouseCoopers, LLP
Detail of Professional Fees

**January, 2000**

| Individual | Staff Level | Task | Date | Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Chris Weber | Associate | 056 | 1/7/2000 | 6 | $1,350 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/10/2000 | 7 | $1,575 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/17/2000 | 2 | $450 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/19/2000 | 4 | $900 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/24/2000 | 1 | $225 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/27/2000 | 1 | $225 | Review and edit fee application. |
| Chris Weber | Associate | 056 | 1/28/2000 | 2 | $450 | Review and edit fee application. |
| **Chris Weber Total** | | | | **51** | **11,475** | |
| | | | | | | |
| Clara Kang | Associate | 056 | 1/5/2000 | 4 | $900 | Review and edit fee application. |
| Clara Kang | Associate | 056 | 1/6/2000 | 7 | $1,575 | Review and edit fee application. |
| Clara Kang | Associate | 056 | 1/11/2000 | 1 | $225 | Review and edit fee application. |
| Clara Kang | Associate | 056 | 1/13/2000 | 2 | $450 | Review and edit fee application. |
| Clara Kang | Associate | 056 | 1/14/2000 | 4 | $900 | Review and edit fee application. |
| **Clara Kang Total** | | | | **18** | **4,050** | |
| | | | | | | |
| **Grand Total** | | | | **99** | **$22,275** | |

Privileged and Confidential Attorney Workproduct

Exhibit AH

# PRICEWATERHOUSECOOPERS 🅚

**IIM Expense Summary**

| Expenses: | 06/15/96 | 07/31/96 | 10/31/96 | 11/30/96 | 12/31/96 | 01/31/97 | 02/28/97 | 03/31/97 | 04/30/97 |
|---|---|---|---|---|---|---|---|---|---|
| Telephone, Reproduction, Mail | | $630.00 | $432.00 | $236.00 | $196.00 | $854.00 | $1,118.00 | $738.00 | $584.00 |
| Micro Computer Usage | | $315.00 | $216.00 | $118.00 | $98.00 | $427.00 | $559.00 | $369.00 | $292.00 |
| **Total Telephone, Reproduction, Mail, and Micro Computer Usage** | $348.00 | $945.00 | $648.00 | $354.00 | $294.00 | $1,281.00 | $1,677.00 | $1,107.00 | $876.00 |
| Meetings | | $305.69 | $637.18 | | | | | | |
| Jim Parris | | $1,489.41 | | | | | | | |
| Blue Staff Systems | | $935.00 | | | | | | | |
| Express | | | | $5.00 | $12.10 | $6.75 | $6.75 | | |
| Sun Station: | | | | | | | | | |
| CPU Charge | | | | | $1,000.00 | $5,000.00 | $6,000.00 | $2,000.00 | $1,500.00 |
| Storage Charge | | | | | | | | | |
| **Total Sun Station** | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $5,000.00 | $6,000.00 | $2,000.00 | $1,500.00 |
| Data Conversion Services | | | | | $1,225.00 | $1,115.00 | $125.00 | | |
| Disbursements | | | | | $162.50 | $81.80 | $155.23 | $5.82 | $118.17 |
| Federal Express | | | | | | | | | $23.50 |
| Pitney Bowes | | | | | | | | | |
| Over-time Meals | | | | | | | | | |
| Database Research | | | | | | | | | |
| Courier | | | | | | | | | |
| Staff Expenses: | | | | | | | | | |
| Total Staff Invoices | | $1,518.15 | $40.31 | $6,742.98 | $612.76 | $13.21 | $1,483.81 | $85.00 | $38.20 |
| **Total** | $348.00 | $5,193.25 | $1,325.49 | $7,101.98 | $3,306.36 | $7,497.76 | $9,447.79 | $3,197.82 | $2,555.87 |

**Privileged and Confidential**

Exhibit AH

# PRICEWATERHOUSECOOPERS

**IIM Expense Summary**

| Expenses: | 05/31/97 | 06/30/97 | 07/31/97 | 08/31/97 | 09/30/97 | 10/31/97 | 11/30/97 | 12/31/97 | 01/31/98 |
|---|---|---|---|---|---|---|---|---|---|
| Telephone, Reproduction, Mail | $1,938.00 | $3,285.00 | $2,832.00 | $1,653.00 | $140.00 | $798.00 | $2,238.00 | $1,833.00 | $1,074.00 |
| Micro Computer Usage | | | | | | | | | |
| Total Telephone, Reproduction, Mail, and Micro Computer Usage | $1,938.00 | $3,285.00 | $2,832.00 | $1,653.00 | $140.00 | $798.00 | $2,238.00 | $1,833.00 | $1,074.00 |
| Meetings | | $203.00 | | $309.00 | $314.00 | | | | |
| Jim Parris | | | | | | | | | |
| Blue Staff Systems | | | | | | | | | |
| Express | | | | | | | | | |
| Sun Station: | | | | | | | | | |
| CPU Charge | $2,818.00 | $5,698.00 | $1,150.00 | $634.00 | $1,702.00 | $64.00 | $569.00 | $342.00 | $268.00 |
| Storage Charge | $317.00 | $1,263.00 | $1,134.00 | $845.00 | $643.00 | $552.00 | $419.00 | $239.00 | $284.00 |
| Total Sun Station | $3,135.00 | $6,961.00 | $2,284.00 | $1,479.00 | $2,345.00 | $616.00 | $988.00 | $581.00 | $552.00 |
| Data Conversion Services | | | | | | | | | |
| Disbursements | $84.00 | $474.00 | | $51.00 | $219.00 | $396.00 | $115.00 | $47.00 | $125.00 |
| Federal Express | | $341.00 | | $283.00 | $17.00 | | | | |
| Pitney Bowes | | | | $1,327.00 | $3,701.00 | | | | |
| Over-time Meals | | | | $276.00 | $39.00 | | | | |
| Database Research | | | | | | | | | |
| Courier | | | | | | | | | |
| Staff Expenses: | | | | | | | | | |
| Total Staff Invoices | $5,528.00 | $9,724.00 | $150.00 | $703.00 | $6,785.00 | $223.00 | $317.00 | $147.00 | $189.00 |
| Total | $10,685.00 | $20,988.00 | $5,266.00 | $6,081.00 | $13,560.00 | $2,033.00 | $3,658.00 | $2,608.00 | $1,940.00 |

**Privileged and Confidential**

Exhibit AH

PRICEWATERHOUSECOOPERS 🅚

**IIM Expense Summary**

| Expenses: | 02/28/98 | 03/31/98 | 04/30/98 | 05/31/98 | 06/30/98 | 07/31/98 | 08/31/98 | 09/30/98 | 10/31/98 |
|---|---|---|---|---|---|---|---|---|---|
| Telephone, Reproduction, Mail | $2,427.00 | $2,262.00 | $1,332.00 | $1,101.00 | $855.00 | $2,082.00 | $2,028.00 | $1,617.00 | $1,944.00 |
| Micro Computer Usage | | | | | | | | | |
| **Total Telephone, Reproduction, Mail, and Micro Computer Usage** | $2,427.00 | $2,262.00 | $1,332.00 | $1,101.00 | $855.00 | $2,082.00 | $2,028.00 | $1,617.00 | $1,944.00 |
| Meetings | | | | | | | | | |
| Jim Parris | | | | | | | | | |
| Blue Staff Systems | | | | | | | | | |
| Express | | | | | | | | | |
| Sun Station: | | | | | | | | | |
| CPU Charge | $1,524.00 | $3,002.00 | $1,626.00 | $86.00 | $1,329.00 | $2,956.00 | $2,922.00 | $122.00 | $1,884.00 |
| Storage Charge | $316.00 | $261.00 | $330.00 | $349.00 | $301.00 | $110.00 | $80.00 | $46.00 | $68.00 |
| **Total Sun Station** | $1,840.00 | $3,263.00 | $1,956.00 | $435.00 | $1,630.00 | $3,066.00 | $3,002.00 | $168.00 | $1,952.00 |
| Data Conversion Services | | | | | | | | | |
| Disbursements | $194.00 | $787.00 | $1,388.00 | $212.00 | $529.00 | $963.00 | $508.00 | $40.00 | $209.00 |
| Federal Express | | | | $6.00 | $24.00 | | | | |
| Pitney Bowes | | | | | | | | | |
| Over-time Meals | | | | | | | | | |
| Database Research | | | | | | | | | |
| Courier | | | | | | | | | |
| Staff Expenses: | | | | | | | | | |
| **Total Staff Invoices** | $412.00 | $1,029.00 | $90.00 | $17.00 | $44.00 | $291.00 | $36.00 | $240.00 | $121.00 |
| **Total** | $4,873.00 | $7,341.00 | $4,766.00 | $1,771.00 | $3,082.00 | $6,402.00 | $5,574.00 | $2,065.00 | $4,226.00 |

**Privileged and Confidential**

Exhibit AH

# PRICEWATERHOUSECOOPERS 🏠

## IIM Expense Summary

| Expenses: | 11/30/98 | 12/31/98 | 01/31/99 | 02/28/99 | 03/31/99 | 04/30/99 | 05/31/99 | 06/30/99 | 07/31/99 |
|---|---|---|---|---|---|---|---|---|---|
| Telephone, Reproduction, Mail | $2,721.00 | $2,460.00 | $2,721.00 | $3,087.00 | $3,147.00 | $3,873.00 | $2,781.00 | $3,690.00 | $5,145.00 |
| Micro Computer Usage | | | | | | | | | |
| **Total Telephone, Reproduction, Mail, and Micro Computer Usage** | $2,721.00 | $2,460.00 | $2,721.00 | $3,087.00 | $3,147.00 | $3,873.00 | $2,781.00 | $3,690.00 | $5,145.00 |
| Meetings | | | | | | | | | |
| Jim Parris | | | | | | | | | |
| Blue Staff Systems | | | | | | | | | |
| Express | | | | | | | | | |
| Sun Station: | | | | | | | | | |
| CPU Charge | $4,734.00 | $1,030.00 | $1,893.00 | $3,134.00 | $972.00 | $2,733.00 | $4,632.00 | $3,069.00 | $3,069.00 |
| Storage Charge | $22.00 | $480.00 | $545.00 | $190.00 | $666.00 | $829.00 | $531.00 | $474.00 | $474.00 |
| **Total Sun Station** | $4,756.00 | $1,510.00 | $2,438.00 | $3,324.00 | $1,638.00 | $3,562.00 | $5,163.00 | $3,543.00 | $3,543.00 |
| Data Conversion Services | | | | | | | | | |
| Disbursements | | $198.00 | $292.00 | $377.00 | $3,032.00 | $1,709.00 | $102.00 | $7,029.22 | $1,511.91 |
| Federal Express | | | | | | | | | |
| Pitney Bowes | | | | | | | | | |
| Over-time Meals | | | | | | | | | |
| Database Research | $1,055.00 | $187.00 | $793.00 | | | | | | |
| Courier | $36.00 | $13.00 | $19.00 | | | | | | |
| Staff Expenses: | | | | | | | | | |
| **Total Staff Invoices** | $279.00 | $342.00 | $502.00 | $215.00 | $173.00 | $625.00 | $820.00 | $860.58 | $2,266.50 |
| **Total** | $8,847.00 | $4,710.00 | $6,765.00 | $7,003.00 | $7,990.00 | $9,769.00 | $8,866.00 | $15,122.80 | $12,466.41 |

Privileged and Confidential

Exhibit AH

# PRICEWATERHOUSECOOPERS 🅚

**IIM Expense Summary**

| Expenses: | | 08/31/99 | 9/30/99 | 10/31/99 | 11/30/99 | 12/31/99 | 01/31/00 | Total |
|---|---|---|---|---|---|---|---|---|
| Telephone, Reproduction, Mail | | $2,439.00 | $1,993.50 | $2,056.50 | $518.85 | $429.75 | $445.50 | $73,289.60 |
| Micro Computer Usage | | | | | | | | $2,394.00 |
| **Total Telephone, Reproduction, Mail, and Micro Computer Usage** | | **$2,439.00** | **$1,993.50** | **$2,056.50** | **$518.85** | **$429.75** | **$445.50** | **$70,685.00** |
| Meetings | | | | | | | | $1,768.87 |
| Jim Parris | | | | | | | | $1,489.41 |
| Blue Staff Systems | | | | | | | | $935.00 |
| Express | | | | | | | | $30.60 |
| | Sun Station: | | | | | | | $15,500.00 |
| | CPU Charge | | | | | | | $53,962.00 |
| | Storage Charge | | | | | | | $11,768.00 |
| **Total Sun Station** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$81,230.00** |
| Data Conversion Services | | | | | | | | $2,465.00 |
| Disbursements | | $1,213.88 | $268.97 | $121.54 | | | $45.00 | $22,329.53 |
| Federal Express | | | | | | | | $694.50 |
| Pitney Bowes | | | | | | | | $5,028.00 |
| Over-time Meals | | | | | | | | $315.00 |
| Database Research | | | | | | | | $2,035.00 |
| Courier | | | | | | | | $68.00 |
| Staff Expenses: | | | | | | | | |
| **Total Staff Invoices** | | **$2,119.28** | **$638.08** | **$51.67** | **$52.93** | **$17.03** | **$50.00** | **$45,542.49** |
| **Total** | | **$5,772.16** | **$2,900.55** | **$2,229.71** | **$571.78** | **$446.78** | **$540.50** | **$240,353.51** |

**Privileged and Confidential**