

# INVOICE

Cobell Class Counsel
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/24/2011 | 10500 |
| PERIOD START | THROUGH DATE |
| Project Inception | 2/28/2011 |

**Project Name: Elouise Pepion Cobell, et al., vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | | | |
| **Dissemination of Notice** | | | |
| Printing of Notice Packet (16-page Notice, 4-page Proof of Claim in 6x9 Envelope) | 480,000 | $0.42 each | $201,600.00 |
| Enter name and address records into GCG's Cobell Database | | | |
|    Hard Copy | 30,948 | $0.45 each | $13,926.60 |
|    Electronic | 579,084 | $0.08 each | $46,326.72 |
| Advanced Address Searches | 75,013 | $0.65 per hit | $48,758.45 |
| Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 12,773 | $0.65 each | $8,302.45 |
| Process Undeliverables | 61,544 | $0.25 each | $15,386.00 |
| **Registration Process** | | | |
| Scan Mail | 148,339 | $0.12 each | $17,800.68 |
| Prep Mail | 617.6 Hrs. | $45/hr | $27,792.00 |
| Document Storage - Electronic | 148,339 | $0.008 per record/per month | $794.05 |
| Document Storage - Paper | 57 | $1.50 per box per month | $102.00 |
| **Contact Services** | | | |
| IVR Set Up Fee | 1 | | $2,500.00 |
| IVR, including long distance & line charges (per minute) | 758,657 | $0.32 per min. | $242,770.24 |
| CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, outreach and e-mails | 11,583.1 Hrs. | $45/hr | $521,239.50 |
| Monthly Maintenance Fee | 12/08/09 – 02/28/11 | $100 per month | $1,490.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al., vs. Ken Salazar | | | |
|---|---|---|---|
| **Description** | **Quantity** | **Rate** | **Amount** |
| **<u>Professional Fees</u>** | | | |
| **Management of call center (Exhibit A)** | 356.4 Hrs. | Standard Hourly Rates | $57,180.00 |
| Handle on-going training, update call flows, scripting, data screens, protocols, supervise escalation process. Manage CSR inbound and outbound calls. Handle all Claimant escalations & follow-up in coordination with Project Management team. Monitor, analyze and report statistics related to inbound call activity, and other call center management activities. | | | |
| **Website Services** | | | |
| Website Set Up Fee | 1 | | $3,500.00 |
| Website Updates (includes Online Claim Filing) | 223.3 Hrs. | Standard Hourly Rates | $33,474.00 |
| **Project Management (Exhibit B)** | 953.6 Hrs. | Standard Hourly Rates | $179,053.00 |
| Review of notice and settlement agreement paperwork in development of Class Member communications (IVR/website), design and set up of pre-Preliminary Approval registration; design of Cobell project database; supervision of data work including analysis and research on Interior Contact Information; preparing of reports regarding Interior Contact Information; numerous conferences with Interior's consultants, Interior and/or plaintiffs regarding data and other settlement implementation activities; formatting of Notice Packet documents; coordination and oversight of notice printing and mailing; design and oversight of registration process, and other project management activities | | | |
| **Quality Assurance (Exhibit C)** | | | |
| Quality Assurance relating to design and set up of Cobell project database, review of data work including analysis and research to develop Interior Contact Information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities;  review of website updates, and other quality assurance activities. | 395.4 Hrs. | Standard Hourly Rates | $46,842.50 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al., vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Systems Support (Exhibit D)**<br><br>Design and set up of Cobell project database; extensive analysis of Interior Contact Information received; compilation of mailing database using Interior Contact Information; set up of scanning program, and other systems support activities. | 423.2 Hrs. | Standard Hourly Rates | $80,444.00 |
| **Class Member Outreach Design and Preparation (Exhibit E)**<br>Investigative research activities to determine individual Class Member current location/contact information; identify locations for on-the-ground direct outreach activities where Class Members are likely to be located utilizing Contact Information and other available resources; mapping activities related to same, and other outreach activities. | 993.2 Hrs. | Standard Hourly Rates | $145,259.50 |
| **Total Fees** | | | $1,694,541.69 |
| **Total Project Expenses** | | | $298,435.03 |
| **Grand Total** | | | **$1,992,976.72** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al., vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: Project Inception through February 28, 2011 | |
| P.O. Box Rental and Renewal | $4,530.00 |
| Printing, Copy, Fax Charges | $16.60 |
| Supplies/Equipment | $740.41 |
| Court Document Retrieval | $63.60 |
| Postage | $241,620.47 |
| FedEx, Messenger and Shipping | $51,226.06 |
| Domain Registration and Renewal | $237.89 |
| **Total** | **$298,435.03** |

| Please Remit To: |
|---|

The Garden City Group, Inc.
1985 Marcus Ave, Suite 200       -Or-
New Hyde Park, NY11042

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1500237410
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 10500

Exhibit A



# Exhibit A to Invoice Number 10500
## Management of Call Center

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/14/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/15/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/16/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/17/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/18/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/21/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/22/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/23/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/24/2009 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/28/2009 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/29/2009 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/30/2009 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/31/2009 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/04/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/05/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/06/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/07/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/08/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/11/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/12/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/13/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/14/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/15/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/19/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/20/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/21/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/22/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/25/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/26/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/27/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/28/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/29/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/01/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/02/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/03/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/04/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/05/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/08/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/09/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/10/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/11/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/12/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 06/01/2010 | 1.00 | $200.00 | Made changes to IVR per mgmt, tested and rolled live. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/22/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |



# Exhibit A to Invoice Number 10500
## Management of Call Center

**Period from 1/1/2009 to 2/28/2011**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/23/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/24/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/26/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/29/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 11/30/2010 | 1.50 | $300.00 | Create new report per management |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/01/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/02/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/03/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/06/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/07/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/08/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/09/2010 | 1.00 | $200.00 | Made changes to the IVR per mgmt, Tested rolled live. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/10/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/13/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/14/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/15/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/16/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/17/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/20/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/21/2010 | 1.10 | $220.00 | Made changes to IVR per mgmt, Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/22/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/23/2010 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/27/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 12/28/2010 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/05/2011 | 1.00 | $200.00 | Made changes to ivr per mgmt.  Tested rolled live. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/19/2011 | 1.30 | $260.00 | Created call queues and tested. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/20/2011 | 2.00 | $400.00 | Made changes to IVR per mgmt, tested rolled live. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/21/2011 | 3.10 | $620.00 | Create multiple reports for mgmt. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/24/2011 | 0.80 | $160.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/25/2011 | 0.80 | $160.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/26/2011 | 2.10 | $420.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. Created reports for Call center mgr; Made change to IVR, queues. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/27/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/28/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |


**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 01/31/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/01/2011 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/02/2011 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/03/2011 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/04/2011 | 0.10 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. Prepared Daily IVR STATS and emailed report to project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/07/2011 | 2.00 | $400.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs; changes to IVR per mgmt; tested rolled live. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/08/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/09/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/10/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/11/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/14/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/15/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/16/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/17/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/18/2011 | 1.10 | $220.00 | Setup additional reports per mgmt. Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/22/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/23/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/24/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/25/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, W. Troy | Sr. Systems Project Manager | $200.00 | 02/28/2011 | 0.10 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/19/2011 | 2.00 | $160.00 | Setting up inbound call queues |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/20/2011 | 2.50 | $200.00 | Creation and modifications of IVR |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/04/2011 | 1.30 | $357.50 | Conferences re: training procedures; communications with J. Keough Re: |



**Exhibit A to Invoice Number 10500**
**Management of Call Center**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/05/2011 | 0.40 | $110.00 | training; communications re: training schedule and protocol; Review of draft training materials; conferences with management team Re: training materials; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/06/2011 | 2.70 | $742.50 | Meeting Re: training materials and revisions to same; meeting Re: implementation of training procedures; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/07/2011 | 3.20 | $880.00 | Multiple meetings with management team Re: IIM training procedures; communications Re: FAQ's; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/10/2011 | 1.20 | $330.00 | Communications Re: call center FAQ's; meeting Re: training; Re: review and approval of training schedules; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/13/2011 | 4.60 | $1,265.00 | Meeting Re: training procedures; participation in 4 hour training; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/14/2011 | 0.40 | $110.00 | Conference Re: training status; meeting with management team Re: training updates; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/18/2011 | 2.10 | $577.50 | Meeting with management team Re: IIM live status; meeting Re: training status; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/19/2011 | 3.60 | $990.00 | Meeting Re: training status and live status; revisions to action plan; conference call with Seattle office Re: action plan; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/20/2011 | 2.60 | $715.00 | Meeting Re: updates; meeting Re: training status; communications with management team Re: IVR; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/21/2011 | 2.70 | $742.50 | Communications Re: IVR and training video; communication with training class; viewed video; meeting re: live status; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/24/2011 | 1.30 | $357.50 | Communications Re: database access; communications Re: scanning; conference call with IT re: database and password protocol; communications with management team; Re: script; conference calls Re: draft script; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/25/2011 | 0.90 | $247.50 | Communications with management team Re: call volume and procedural updates; receipt and response to multiple communications Re: database access and status; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/26/2011 | 4.50 | $1,237.50 | Management of Call Center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/27/2011 | 6.60 | $1,815.00 | Management of Call Center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/28/2011 | 3.60 | $990.00 | Management of Call Center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/29/2011 | 2.30 | $632.50 | Management of Call Center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 01/31/2011 | 2.60 | $715.00 | Management of Call Center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/01/2011 | 0.80 | $220.00 | Call Center Management |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/03/2011 | 1.20 | $330.00 | Call Center and Intake Center Management |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/14/2011 | 1.60 | $440.00 | Management of the Intake |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/15/2011 | 0.80 | $220.00 | Call Center Management |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/16/2011 | 0.60 | $165.00 | Managing call center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/17/2011 | 0.20 | $55.00 | Managing call center |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/22/2011 | 1.20 | $330.00 | Call Center and intake management |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 02/24/2011 | 0.50 | $137.50 | Call Center and intake management |
| Huston, Chad | Supervisor, Call Center Operations | $100.00 | 01/27/2011 | 0.50 | $50.00 | Provided supervisory assistance to communication team; |
| Huston, Chad | Supervisor, Call Center Operations | $100.00 | 02/01/2011 | 1.00 | $100.00 | Provided supervisory assistance to communication team; |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 12/05/2009 | 3.00 | $825.00 | IIM call flows in set-up for launch |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 12/06/2009 | 2.50 | $687.50 | IIM call flows in set-up for launch |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 12/11/2009 | 0.50 | $137.50 | monitor/report IVR and transcription activity |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 01/19/2010 | 0.50 | $137.50 | craft language per J. Keough re: call center activities for court documents |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 02/01/2010 | 1.50 | $412.50 | Review case materials per J. Keough |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 02/02/2010 | 5.00 | $1,375.00 | review materials/website, assist and supervise drafting of FAQs and IVR |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 02/16/2010 | 0.50 | $137.50 | coordinate phone append with vendor |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 02/17/2010 | 0.30 | $82.50 | check status of file, report results |
| Renn-Lewis, Christie | Vice President, Call Center | $275.00 | 06/01/2010 | 0.70 | $192.50 | revision to IVR implemented 5/31 |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/18/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/19/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/20/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/21/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/22/2011 | 6.00 | $750.00 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/24/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/25/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/26/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/27/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/28/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 01/31/2011 | 7.50 | $937.50 | Call Center Management for the IIM Project |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/01/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/02/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/03/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/04/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/05/2011 | 5.00 | $625.00 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/07/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/08/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/09/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/10/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/11/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/14/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/15/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/16/2011 | 4.00 | $500.00 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/17/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/18/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/19/2011 | 5.00 | $625.00 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/22/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/23/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/24/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/25/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Project Manager, Call Center Operations | $125.00 | 02/28/2011 | 7.50 | $937.50 | Management of IIM Call Center |
| Weber, Eric | Sr. Project Manager | $150.00 | 11/30/2010 | 1.00 | $150.00 | Recorded and tested IVR. |
| Weber, Eric | Sr. Project Manager | $150.00 | 12/09/2010 | 0.40 | $60.00 | Recorded and tested IVR revisions. |
| Weber, Eric | Sr. Project Manager | $150.00 | 12/13/2010 | 1.60 | $240.00 | Prepared training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 12/14/2010 | 0.70 | $105.00 | Developed training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 12/21/2010 | 0.40 | $60.00 | Recorded and tested IVR revisions. |
| Weber, Eric | Sr. Project Manager | $150.00 | 12/22/2010 | 1.00 | $150.00 | Case review and prepared training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/05/2011 | 1.50 | $225.00 | Prepared training materials. Tested IVR revisions. |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Project Manager | $150.00 | 01/06/2011 | 1.50 | $225.00 | Prepared training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/07/2011 | 2.00 | $300.00 | Finalized training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/10/2011 | 1.50 | $225.00 | Revised training materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/11/2011 | 8.00 | $1,200.00 | Conducted IIM training. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/12/2011 | 1.00 | $150.00 | IIM training and materials. |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/13/2011 | 1.00 | $150.00 | Training |
| Weber, Eric | Sr. Project Manager | $150.00 | 01/19/2011 | 3.60 | $540.00 | Set up users in Indians application. |
| | | | | | | Created statistic reporting spreadsheet. |
| | | | | | | Skilled agents in CMS. |
| | | | | | | Set up escalation process. |
| | | | | | | Updated FAQ's and call dispositions. |
| | | **Totals:** | | **356.40** | **$57,180.00** | |

# Invoice 10500

# Exhibit B



# Exhibit B to Invoice Number 10500
## Project Management

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/14/2011 | 1.00 | $70.00 | Research and Compile Legal Documents |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/07/2009 | 8.50 | $2,337.50 | Work on Cobell, preparations for announcement; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/08/2009 | 3.50 | $962.50 | Oversight of project implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/09/2009 | 2.00 | $550.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/10/2009 | 1.00 | $275.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/12/2009 | 1.00 | $275.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/14/2009 | 6.00 | $1,650.00 | Preparations for meeting and travel to DC; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/15/2009 | 5.50 | $1,512.50 | Preparations for meeting, meeting and follow up; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/16/2009 | 0.60 | $165.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/17/2009 | 0.70 | $192.50 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/18/2009 | 1.00 | $275.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/21/2009 | 0.30 | $82.50 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/24/2009 | 0.40 | $110.00 | Oversight of implementation, contract amendment; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/20/2010 | 0.30 | $82.50 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/26/2010 | 0.20 | $55.00 | Oversight of implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 02/01/2010 | 0.60 | $165.00 | Review and revise draft notice; emails and confs re project status (anticipated schedule) and tasks (notice, claim form, telephone implementation, contract); |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 02/02/2010 | 2.00 | $550.00 | Work on claim form and outline of related processes, notice, phone materials, begin review of notice plan; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 02/21/2010 | 0.50 | $137.50 | Emails re project status, edit draft letter; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 02/22/2010 | 0.50 | $137.50 | Review and edit draft email letter, communications re email delivery; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 03/15/2010 | 0.40 | $110.00 | Review weekly letter, emails re same |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 03/16/2010 | 0.20 | $55.00 | Emails re data, weekly letter; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 03/24/2010 | 0.30 | $82.50 | Review weekly letter and implement; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 04/12/2010 | 0.20 | $55.00 | Oversight of weekly email, project status; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 05/14/2010 | 0.20 | $55.00 | Review notice materials |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 06/10/2010 | 0.50 | $137.50 | Review proposed  long form notice; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 06/14/2010 | 0.20 | $55.00 | Oversight of ask Elouise; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 11/22/2010 | 0.40 | $110.00 | Website updates and email; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/01/2010 | 0.50 | $137.50 | Coordinate with J Keough re implementation, website updates; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/02/2010 | 0.50 | $137.50 | Review and edit project draft documents; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/03/2010 | 0.60 | $165.00 | Claim Form development; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/06/2010 | 0.60 | $165.00 | Claim form and website development; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/10/2010 | 0.80 | $220.00 | Review project documents and notice plan; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/17/2010 | 0.50 | $137.50 | Website and claim filing development oversight; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/21/2010 | 1.00 | $275.00 | Oversight of implementation, website and IVR updates; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/22/2010 | 0.50 | $137.50 | Work on notice implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/23/2010 | 1.50 | $412.50 | Work on notice materials w/ claim deadline changes, website development, data; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 12/28/2010 | 0.70 | $192.50 | Website updates; email communication; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/03/2011 | 0.50 | $137.50 | Review notice related materials; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/04/2011 | 0.50 | $137.50 | Notice document review and related communications; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/05/2011 | 0.50 | $137.50 | Work on finalizing documents, website; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/12/2011 | 0.70 | $192.50 | Notice implementation; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/18/2011 | 0.60 | $165.00 | Work on website development and related implementation activities; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/19/2011 | 0.80 | $220.00 | Work on website development and related implementation activities; |
| Alaniz, Elizabeth A. | Deputy General Counsel | $275.00 | 01/20/2011 | 1.00 | $275.00 | Work on website development and related implementation activities; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/14/2009 | 0.20 | $20.00 | Update box Project Manager log sheet per J. Keough |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/15/2009 | 0.10 | $10.00 | Update box Project Manager log sheet per J. Keough |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/23/2010 | 0.50 | $50.00 | USPS/obtain new po box; update box information log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/24/2010 | 0.30 | $30.00 | Email admin & update mail log; project lead, (TF) inquiry re: UD procedure; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/26/2010 | 0.70 | $70.00 | Email admin & update mail log; update the tracking log; open & distribute fedex package; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/01/2010 | 0.20 | $20.00 | Email admin & update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/02/2010 | 0.30 | $30.00 | Open & distribute fedex shipment; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/03/2010 | 1.30 | $130.00 | Project lead, (HS) inquiry re: log sheet; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/04/2010 | 0.20 | $20.00 | Update tracking log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/05/2010 | 0.70 | $70.00 | Update fedex log sheet; update return tracking log sheet; open & distribute fedex package; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/15/2010 | 0.10 | $10.00 | Email admin & update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/19/2010 | 0.10 | $10.00 | Update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/24/2010 | 0.30 | $30.00 | Open & distribute fedex shipment; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/17/2010 | 0.20 | $20.00 | Review project log for box renewal; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/19/2010 | 0.20 | $20.00 | Project lead (F. Gordon) inquiry re: po box; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/20/2010 | 0.40 | $40.00 | Prepare box renewal procedure;  USPS renew po box; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/20/2010 | 0.20 | $20.00 | Update project information log sheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 05/03/2010 | 0.10 | $8.50 | Queue creation per J. Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 09/15/2010 | 0.10 | $8.50 | Prepare queue creation report for J Keough; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/30/2010 | 0.20 | $45.00 | Monitored and reviewed IVR updates on Cobell case.  Approved for recording; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/02/2010 | 0.50 | $112.50 | Began review of time line and SA; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/08/2010 | 0.20 | $45.00 | Began review of docs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/13/2010 | 1.00 | $225.00 | Review of claim form and new material; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/14/2010 | 1.50 | $337.50 | Discussions with systems  and work on specs for claim form and web pages. Review of materials; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/15/2010 | 2.20 | $495.00 | Meeting on IIM and specs; Review of materials; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/16/2010 | 0.40 | $90.00 | Work on project Implementation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/17/2010 | 0.50 | $112.50 | Work on process and online form; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/20/2010 | 0.40 | $90.00 | Supervise settlement implementation activities; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/21/2010 | 2.00 | $450.00 | Re: online form; review of website; Website updates for Prelim Approval and IVR; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/22/2010 | 1.00 | $225.00 | Supervise website implementation activities; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/23/2010 | 1.50 | $337.50 | Reviewed final doc for Long form notice and discussed with QA and Systems questions on data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/27/2010 | 2.20 | $495.00 | Finished timeline; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/28/2010 | 2.20 | $495.00 | Set up of email box, review of emails from Communications; Supervise settlement implementation activities; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/29/2010 | 2.20 | $495.00 | Write up of notes and timeline on IIM; Review re: data analysis; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/30/2010 | 1.80 | $405.00 | Work on settlement implementation and data issue; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/03/2011 | 4.00 | $900.00 | Work on settlement implementation and data issue; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/04/2011 | 2.70 | $607.50 | Reviewed final drafts, discussed data questions with systems; had IVR updated and brought live; Finished Protocol; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/05/2011 | 2.60 | $585.00 | Meeting on call center FAQ; Review of Protocol; work with Systems on data; Review of Call Center FAQ and edits; Email to Kinsella; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/06/2011 | 0.70 | $157.50 | Data discussions; Discussion with Ramsey on FAQ and data specs |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/07/2011 | 1.00 | $225.00 | Work on FAQ and Processing questions; Review of documents created; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/09/2011 | 1.50 | $337.50 | Review of Communication center documents for training and comments; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/10/2011 | 2.00 | $450.00 | Handled IIM email responses, responses and discussion with systems on online filing; contact sheet work with graphics; Review of final docs and counsel updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/11/2011 | 2.50 | $562.50 | IIM online filing questions; review of questions and answers for training, research for 7-11 match, review of final documents and drafts for printers ; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/12/2011 | 3.00 | $675.00 | Conference call with counsel and J. Keough, Updated team on information from call, created a town hall meeting chart, |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/13/2011 | 1.20 | $270.00 | Began calls to 7-11; answered emails in inbox; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/14/2011 | 3.60 | $810.00 | Town hall meeting supplies discussion with I/D, vendor, stock count; calls to 7-11; Review of online claim form and request for adjustments |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/18/2011 | 1.50 | $337.50 | Online claim form review and updates; Review update of IVR and timeline; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/19/2011 | 1.50 | $337.50 | Website review, online claim form review, IVR updates and re -creation, uploading new SA to website, print file responses and discussion with Systems; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/20/2011 | 1.00 | $225.00 | Sent updates for Website; Data questions and class designation |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/21/2011 | 1.20 | $270.00 | Review of documents, protocol, answer email mailbox, escalations with Ohio, envelope mock up, correspondence on printed materials; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/24/2011 | 1.00 | $225.00 | Call center escalations, discussion with OH Comm. team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/25/2011 | 1.50 | $337.50 | IIM project management; updating comm. team faqs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/26/2011 | 4.00 | $900.00 | Project supervision re: settlement implementation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/27/2011 | 1.80 | $405.00 | IIM Additional information from counsel, updates to Kinsella, communications with Jen Keough; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/28/2011 | 1.50 | $337.50 | IIM call center discussions, updates to website on town hall meeting, |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/31/2011 | 5.00 | $1,125.00 | Review of documents, call procedures, escalation responses, correspondence with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/01/2011 | 4.50 | $1,012.50 | Communications team Question, Reporting meeting to determine info needed, escalations, update to website on town hall info; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/02/2011 | 1.00 | $225.00 | Working with R. Dalgleish on escalations; call center on questions re: program and address updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/04/2011 | 0.50 | $112.50 | Call center call review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/07/2011 | 4.00 | $900.00 | Vendor documents, website updates for TH meetings, fed ex research, escalation questions, FAQ's, Stats and QA / Systems on stats; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/08/2011 | 3.50 | $787.50 | Media contacts and outreach program updates, website update, escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/10/2011 | 2.00 | $450.00 | Handle Escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/14/2011 | 1.00 | $225.00 | Handle Escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/15/2011 | 3.50 | $787.50 | Meeting on processing and database specs; Meeting on undeliverables and research team; Undeliverables for J. Keough and info on postcards; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/16/2011 | 2.00 | $450.00 | Worked with Post Office, office location list and posting request.  Also, media requests sent to Kinsella; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/17/2011 | 1.60 | $360.00 | Worked with Post Office for poster hang ups; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/18/2011 | 1.00 | $225.00 | Review of call center stats and report; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/22/2011 | 4.00 | $900.00 | IIM Stats; Post office posting meeting; Review of escalations with Ramsey; Conf call; Meeting with research team on finding members; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/23/2011 | 4.50 | $1,012.50 | Project management, research on notice, work on verification process, undeliverables and escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/24/2011 | 4.50 | $1,012.50 | Project management, research on Post Office postings, work on verification process, undeliverables and escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/25/2011 | 5.00 | $1,125.00 | Work with post office, systems pulls for research team, research for member addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/26/2011 | 1.00 | $225.00 | Verification and outreach program emails and protocol; |
| Cates, Sharon | Director, Operations | $200.00 | 12/01/2009 | 0.80 | $160.00 | Read, sign and forward NDA to J. Keough; review Settlement Agreement; |


Period from 1/1/2009 to 2/28/2011

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Cates, Sharon | Director, Operations | $200.00 | 12/02/2009 | 2.90 | $580.00 | Review Cobell v. Salazar settlement agreement in detail; review RFP documentation; |
| Cates, Sharon | Director, Operations | $200.00 | 12/07/2009 | 4.60 | $920.00 | Review CobellSettlement.com website and coordinate with L. Hagen and K. Kirr to incorporate changes; |
| Cates, Sharon | Director, Operations | $200.00 | 12/08/2009 | 5.50 | $1,100.00 | Review CobellSettlement.com website and coordinate with L. Hagen and K. Kirr to incorporate changes; create electronic project files; draft Fact Sheet; start project |
| Cates, Sharon | Director, Operations | $200.00 | 12/09/2009 | 1.30 | $260.00 | Update Fact Sheet; draft preliminary Implementation Schedule; coordinate with L. McLellan to create project binders; update electronic project files; |
| Cates, Sharon | Director, Operations | $200.00 | 12/17/2009 | 5.60 | $1,120.00 | Review Settlement Agreement and draft summary of GCG's duties under the agreement; draft project timeline for notice, court filings, claims processing, fund distribution duties; |
| Cates, Sharon | Director, Operations | $200.00 | 12/18/2009 | 0.70 | $140.00 | Coordinate with L. Hagen and L. Young regarding updating IIM weekly stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 12/23/2009 | 3.60 | $720.00 | Revise project statistics report for next week and coordinate with L. Hagen to update report on Monday; coordinate regarding additional project statistics needed for report; revise report to reflect updated statistics; |
| Cates, Sharon | Director, Operations | $200.00 | 01/04/2010 | 2.70 | $540.00 | Update project statistics for week ending 01/03/10; coordinate with R. Bergquist for QA approval and forward to client; coordinate re: NMEs to be added to database; add NMEs to database; |
| Cates, Sharon | Director, Operations | $200.00 | 01/05/2010 | 1.40 | $280.00 | Coordinate with L. Young regarding telephone calls from interested parties to develop procedure for gathering additional contact and other relevant information; meet with Communications team to discuss communications procedures with regard to this task; |
| Cates, Sharon | Director, Operations | $200.00 | 01/06/2010 | 0.70 | $140.00 | Finish reviewing "Termination and Relocation, Federal Indian Policy" article; |
| Cates, Sharon | Director, Operations | $200.00 | 01/08/2010 | 2.30 | $460.00 | Begin drafting PowerPoint presentation of IIM Account research data; coordinate with L. Hagen on format and content of presentation; |
| Cates, Sharon | Director, Operations | $200.00 | 01/11/2010 | 1.20 | $240.00 | Gather statistics; update Weekly Project Stats report and coordinate with R. Bergquist for QA; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 01/14/2010 | 0.10 | $20.00 | Email to class member R. Chinook to provide additional information regarding the proposed settlement; |
| Cates, Sharon | Director, Operations | $200.00 | 01/15/2010 | 1.30 | $260.00 | Review notice research questions from S. Garr and L. Hagen; conference call with S. Garr and L. Hagen regarding next steps for research and notice program; coordinate with M. MacDicken regarding communications with potential class members; |
| Cates, Sharon | Director, Operations | $200.00 | 01/19/2010 | 1.80 | $360.00 | Gather updated project statistics; coordinate with D. Haygood to update web registrations per state statistic; coordinate with J. Larson to update weekly project stats report; coordinate with R. Bergquist to QA weekly report; revise and finalize report an |
| Cates, Sharon | Director, Operations | $200.00 | 01/25/2010 | 1.20 | $240.00 | Gather project statistics; coordinate with J. Larson to update Weekly Stats Report; proof and revise report and coordinate with R. Bergquist for QA; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 02/01/2010 | 0.40 | $80.00 | Gather weekly project statistics; coordinate with J. Larson to update weekly stats report; coordinate with R. Bergquist for QA; |
| Cates, Sharon | Director, Operations | $200.00 | 02/02/2010 | 6.80 | $1,360.00 | Revise Long Form Notice in redline; review draft Claim Form; coordinate with B. Alaniz, L. Hagen and S. Garr on further revisions to / clarifying questions for Notice and Claim Form; further revise Notice and Claim Forms; draft list of clarifying question |
| Cates, Sharon | Director, Operations | $200.00 | 02/03/2010 | 0.30 | $60.00 | Coordinate with M. MacDicken regarding registrant call log; coordinate with J. Mohr regarding materials for J. Keough's meeting in Washington, DC; |
| Cates, Sharon | Director, Operations | $200.00 | 02/08/2010 | 0.40 | $80.00 | Gather project statistics; coordinate with J. Larson to update weekly stats report and with R. Bergquist for QA; revise report and forward to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 02/22/2010 | 1.20 | $240.00 | Gather project statistics; coordinate with J. Larson to update weekly stats report and with R. Bergquist for QA; forward report to J. Keough; coordinate with Graphics and I&D to send letter by FedEx to top beneficiaries; coordinate with L. Hagen to update |
| Cates, Sharon | Director, Operations | $200.00 | 02/24/2010 | 0.40 | $80.00 | Coordinate with D. Chan to obtain access to Ask Elouise email account; print and scan emails from Congratulations/Thank You folder and forward by pdf to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 03/01/2010 | 0.50 | $100.00 | Gather project statistics and coordinate with J. Larson to update weekly stats report; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| | | | | | | coordinate with L. Hagen regarding revision to website; |
| Cates, Sharon | Director, Operations | $200.00 | 03/08/2010 | 0.60 | $120.00 | Gather project statistics and coordinate with J. Larson to update weekly stats report; coordinate with R. Bergquist for QA; obtain and forward copy of L. Tecumseh's Top 300 letter to him; |
| Cates, Sharon | Director, Operations | $200.00 | 03/22/2010 | 0.40 | $80.00 | Gather project statistics and coordinate with J. Larson to update weekly report; |
| Cates, Sharon | Director, Operations | $200.00 | 03/24/2010 | 0.20 | $40.00 | Follow up on weekly statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 03/30/2010 | 0.40 | $80.00 | Gather project statistics and coordinate with J. Larson to update report; coordinate with R. Bergquist for QA; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 04/05/2010 | 0.30 | $60.00 | Gather project statistics and coordinate with J. Larson to update report; |
| Cates, Sharon | Director, Operations | $200.00 | 04/16/2010 | 0.20 | $40.00 | Attention to registration data requested; |
| Cates, Sharon | Director, Operations | $200.00 | 04/19/2010 | 0.40 | $80.00 | Gather project statistics, coordinate to update report and forward QA; |
| Cates, Sharon | Director, Operations | $200.00 | 04/21/2010 | 0.40 | $80.00 | Finalize project statistics and forward to J. Keough; forward telephone and web registration statistics to L. Hagen; |
| Cates, Sharon | Director, Operations | $200.00 | 04/27/2010 | 0.40 | $80.00 | Gather project statistics and coordinate with J. Larson to update report; |
| Cates, Sharon | Director, Operations | $200.00 | 04/30/2010 | 0.20 | $40.00 | Finalize stats; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 05/03/2010 | 0.40 | $80.00 | Gather project statistics, update report and coordinate for QA; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 05/10/2010 | 0.50 | $100.00 | Gather project statistics and coordinate to update report and for QA; forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 05/12/2010 | 0.10 | $20.00 | Coordinate for new binder for IIM; |
| Cates, Sharon | Director, Operations | $200.00 | 05/17/2010 | 0.40 | $80.00 | Gather project statistics, update report and coordinate for QA; |
| Cates, Sharon | Director, Operations | $200.00 | 05/19/2010 | 0.10 | $20.00 | Attention to stats; |
| Cates, Sharon | Director, Operations | $200.00 | 06/08/2010 | 0.40 | $80.00 | Gather project statistics for previous three weeks and coordinate to update report and for QA; |
| Cates, Sharon | Director, Operations | $200.00 | 06/10/2010 | 0.10 | $20.00 | Forward QA approved stats to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 06/14/2010 | 0.30 | $60.00 | Gather project statistics and coordinate with J. Larson to update report; |
| Cates, Sharon | Director, Operations | $200.00 | 06/22/2010 | 0.40 | $80.00 | Gather project statistics and coordinate to update report; |
| Cates, Sharon | Director, Operations | $200.00 | 06/23/2010 | 0.30 | $60.00 | Finalize statistics report, coordinate for QA, and forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 06/28/2010 | 0.20 | $40.00 | Coordinate with J. Larson to start weekly project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 06/29/2010 | 0.20 | $40.00 | Coordinate with QA on stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 07/01/2010 | 0.20 | $40.00 | Finalize project statistics report and forward to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 07/06/2010 | 0.30 | $60.00 | Coordinate with J. Larson to update project statistics report and coordinate for QA; |
| Cates, Sharon | Director, Operations | $200.00 | 07/07/2010 | 0.20 | $40.00 | Finalize project statistics report and forward to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 07/12/2010 | 0.20 | $40.00 | Coordinate with J. Larson to update statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 07/16/2010 | 0.20 | $40.00 | Coordinate with QA on stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 07/19/2010 | 0.20 | $40.00 | Coordinate with QA on stats report and forward report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 07/26/2010 | 0.20 | $40.00 | Coordinate to update weekly project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 07/29/2010 | 0.10 | $20.00 | Attention to email escalation; |
| Cates, Sharon | Director, Operations | $200.00 | 08/02/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/03/2010 | 0.10 | $20.00 | Forward stats report for QA; |
| Cates, Sharon | Director, Operations | $200.00 | 08/06/2010 | 0.10 | $20.00 | Forward project stats to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 08/09/2010 | 0.20 | $40.00 | Coordinate to update stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/10/2010 | 0.10 | $20.00 | Coordinate stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/16/2010 | 0.10 | $20.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/17/2010 | 0.10 | $20.00 | Coordinate of stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/19/2010 | 0.10 | $20.00 | Finalize and forward statistics report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 08/23/2010 | 0.10 | $20.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 08/24/2010 | 0.10 | $20.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 08/30/2010 | 0.10 | $20.00 | Coordinate to update project statistics report; |


Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Cates, Sharon | Director, Operations | $200.00 | 09/01/2010 | 0.20 | $40.00 | Coordinate of stats report; |
| Cates, Sharon | Director, Operations | $200.00 | 09/07/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 09/10/2010 | 0.30 | $60.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 09/17/2010 | 0.10 | $20.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 09/20/2010 | 0.10 | $20.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 09/22/2010 | 0.20 | $40.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 09/28/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 09/29/2010 | 0.10 | $20.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 10/05/2010 | 0.10 | $20.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 10/12/2010 | 0.30 | $60.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 10/18/2010 | 0.10 | $20.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 10/21/2010 | 0.10 | $20.00 | Finalize and forward stats report to J. Keough; |
| Cates, Sharon | Director, Operations | $200.00 | 10/25/2010 | 0.30 | $60.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 11/02/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 11/08/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 11/15/2010 | 0.20 | $40.00 | Coordinate to update project statistics report; |
| Cates, Sharon | Director, Operations | $200.00 | 11/23/2010 | 0.10 | $20.00 | IIM-Attention to website updates; |
| Cates, Sharon | Director, Operations | $200.00 | 11/29/2010 | 0.30 | $60.00 | Attention to stats report, coordinate for QA and finalize; |
| Cates, Sharon | Director, Operations | $200.00 | 11/30/2010 | 0.70 | $140.00 | Attention to IVR revisions; |
| Cates, Sharon | Director, Operations | $200.00 | 12/03/2010 | 0.30 | $60.00 | Attention to questions regarding Ask Elouise email folder and requests to unsubscribe; |
| Cates, Sharon | Director, Operations | $200.00 | 12/06/2010 | 0.60 | $120.00 | Attention to stats report updates; attention to Comm. Team questions regarding outstanding registrations; |
| Cates, Sharon | Director, Operations | $200.00 | 12/09/2010 | 0.40 | $80.00 | Attention to IVR update; attention to Comm. Team processing of telephone registrations; |
| Cates, Sharon | Director, Operations | $200.00 | 12/10/2010 | 0.20 | $40.00 | Attention to project email monitoring and publicity escalation; |
| Cates, Sharon | Director, Operations | $200.00 | 12/13/2010 | 0.90 | $180.00 | Attention to escalation; attention to Native American Languages question; coordinate to update stats report; |
| Dalgleish, Ramsey | Sr. Project Supervisor | $110.00 | 12/17/2010 | 2.10 | $231.00 | IIM - Review settlement & notice documents; |
| Dalgleish, Ramsey | Sr. Project Supervisor | $110.00 | 12/23/2010 | 0.80 | $88.00 | Draft claim processing protocols; review online claim form; update timeline; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/03/2011 | 5.50 | $687.50 | Meet re: timeline, database specs & processing protocols; review final notice docs; draft database specs; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/05/2011 | 4.80 | $600.00 | Draft call center FAQ's; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/06/2011 | 5.70 | $712.50 | Draft database specs & edit claim processing procedures; revise call center FAQ's; update project timeline; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/07/2011 | 6.90 | $862.50 | Edit claim processing procedures & call center FAQ's; update IVR; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/10/2011 | 2.20 | $275.00 | Revise IVR and other case materials; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/11/2011 | 4.80 | $600.00 | Revise IVR and other case materials; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/12/2011 | 3.90 | $487.50 | Respond to questions raised in call center training sessions; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/13/2011 | 1.10 | $137.50 | Call re: call center trainings; revise & distribute proposed queue list; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/14/2011 | 2.10 | $262.50 | Update call center FAQ's; provide answers to questions from training sessions; meeting w/IIM team re: database; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/18/2011 | 2.70 | $337.50 | Update timeline with Media Schedule info; test online filing functionality; answer questions from Call Center trainings; review & QA test website; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/19/2011 | 3.60 | $450.00 | Answer questions from Call Center trainings; review & QA test website; revise Call Center FAQ's; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/20/2011 | 5.30 | $662.50 | Revise Call Center FAQ's; draft escalation protocol; videoconference with IIM team; revise IVR; test live website & online filing; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/21/2011 | 2.10 | $262.50 | Draft email and communications re: team procedures; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/23/2011 | 2.30 | $287.50 | Respond to claimant emails; revise email team protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/24/2011 | 2.00 | $250.00 | Expand email team protocol; meeting re: notice material finalization & distribution; |



# Exhibit B to Invoice Number 10500
# Project Management

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | handle call center escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/25/2011 | 4.20 | $525.00 | Meet re: escalations; respond to email & call center escalations; revise COA form for comm. team use; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/26/2011 | 3.00 | $375.00 | Protocol to provide IIM acct information; draft & submit email responses for approval; Email Team training; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/31/2011 | 6.20 | $775.00 | Meet re: handling call center escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/01/2011 | 8.20 | $1,025.00 | Update email team protocol & responses templates; review admin images; communicate w/team re: requests for info; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/02/2011 | 7.70 | $962.50 | Handle call center escalations; respond to email escalations; process Admin Mail; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/03/2011 | 3.90 | $487.50 | Train team re: assisting w/escalations; return call center escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/04/2011 | 3.40 | $425.00 | Correspond w/call center leads re: CCA & protocol; respond to call center escalations; process Admin Mail; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/05/2011 | 0.80 | $100.00 | Review scanned images for exclusions; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/07/2011 | 3.60 | $450.00 | IIM team training re: Admin Mail processing; meet re: address research & escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/08/2011 | 1.70 | $212.50 | Respond to email & call center escalations; draft additional questions to counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/09/2011 | 1.90 | $237.50 | Provide updated list of town hall meetings; request website updates; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/10/2011 | 1.10 | $137.50 | Request website updates; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/14/2011 | 2.10 | $262.50 | Meet w/team re: online address change request processing; handle call center escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/15/2011 | 1.10 | $137.50 | Meeting re: database specs; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/16/2011 | 3.20 | $400.00 | Respond to email & call escalations; revise database specs; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/17/2011 | 4.10 | $512.50 | Revise escalation protocols; meet re: escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/18/2011 | 0.20 | $25.00 | Handle email escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/21/2011 | 1.50 | $187.50 | Respond to email escalations; update response protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/22/2011 | 3.50 | $437.50 | Respond to email escalations; update response protocol; process exclusions; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/23/2011 | 5.50 | $687.50 | Communications re: database proposal; handle exclusions; add to response protocol; respond to escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/24/2011 | 3.30 | $412.50 | Communications re: outreach packages; respond to escalations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/25/2011 | 2.60 | $325.00 | Meet w/L. Castaneda re: stats & meetings updates; respond to escalations; process exclusions; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/27/2011 | 1.70 | $212.50 | Review claim forms & documentation; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/28/2011 | 5.20 | $650.00 | Assist with creation of stats reporting; review meetings posted to website; respond to escalations & provide update report; |
| Edwards-Johnson, Monica | Project Administrator | $80.00 | 01/06/2010 | 1.00 | $80.00 | Handle calls for information log; |
| Edwards-Johnson, Monica | Project Administrator | $80.00 | 01/07/2010 | 0.50 | $40.00 | Review case materials; follow up calls; |
| Farnsworth, James | Deputy Office & Dissemination Ma | $110.00 | 02/22/2010 | 0.30 | $33.00 | Supervision re: IIM project; |
| Gardner, John | Technical Editor / Web and Graphi | $125.00 | 01/18/2011 | 1.00 | $125.00 | Format Spanish Notice; |
| Garr, Shandarese | Vice President, Managing Director | $275.00 | 01/05/2010 | 0.50 | $137.50 | Conference call with Neil and Jennifer to discuss status of case |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 01/04/2011 | 1.40 | $210.00 | Edit long notice; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 01/10/2011 | 0.30 | $45.00 | Edit notice, review and compose email and review case status |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/09/2009 | 0.70 | $87.50 | Review emails re: news coverage, web site; read various news stories; review web site; conf w/ L./ Hagen re: next steps; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/10/2009 | 0.10 | $12.50 | Route call-in info; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/11/2009 | 0.10 | $12.50 | Review and respond to emails re: data, ftp; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/14/2009 | 0.20 | $25.00 | Review and respond to emails re: mtg updates, JMK travel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/16/2009 | 0.50 | $62.50 | Emails re: con call; review and respond to emails re: contract, web stats, next steps, data; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/17/2009 | 0.30 | $37.50 | Review and respond to emails re: data, notice plan, docs; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/18/2009 | 0.40 | $50.00 | Review and respond emails re: next steps, data; conf w/ team re: invoice; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/21/2009 | 0.40 | $50.00 | Review and respond emails re: research project, contract; review article; Conf w/ D. Discenza re: research project; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/31/2009 | 0.10 | $12.50 | Review and respond to emails re: project status, stats; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/04/2010 | 0.20 | $25.00 | Review and respond to emails re: outreach program, proposal re: outreach program; review emails re: web stats; conf w/ J. Keough re: web stats, outreach; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/05/2010 | 0.10 | $12.50 | Review and respond to emails re: outreach program; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/07/2010 | 0.20 | $25.00 | Conf re: data project; emails re: data project; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/09/2010 | 0.10 | $12.50 | Review and respond to emails re: all accounts ppt, data; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/11/2010 | 0.10 | $12.50 | Review and respond to emails re: updates to web site; conf w/ R. Bergquist re: stats; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/13/2010 | 0.20 | $25.00 | Review and respond to emails re: data; conf w/ J. Keough re: conf call; email to/from L. Hagen, S. Garr re: call; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/14/2010 | 0.10 | $12.50 | Review and respond to emails re: online filing; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/27/2010 | 0.10 | $12.50 | Email to/from J. Keough re: objection; read objection; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/28/2010 | 0.10 | $12.50 | Conf w/ J. Keough re: objection; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/01/2010 | 0.20 | $25.00 | Review and respond emails re: web updates, outreach; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/03/2010 | 0.20 | $25.00 | Review and respond to emails re: notice plan, con call; Conf w/ J. Keough re: contact info; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/04/2010 | 0.10 | $12.50 | Conf w/ J. Keough re: mtg; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/08/2010 | 0.10 | $12.50 | Review and respond to emails re: call, invoice; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/09/2010 | 0.10 | $12.50 | Review and respond to emails re: data; conf w/ J. Keough re: conf call; email to/from L. Hagen, S. Garr re: call; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/11/2010 | 0.10 | $12.50 | Review and respond to emails re: web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/23/2010 | 0.20 | $25.00 | Review and respond to emails re: stats, direct notice plan, admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/24/2010 | 0.30 | $37.50 | Review and respond to emails re: Uds, notice plan, data; conf w/ J. Keough re: call; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/25/2010 | 0.10 | $12.50 | Review and respond to emails re: web updates, mailing; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/28/2010 | 0.20 | $25.00 | Review and respond to emails re: web updates, notice plan, outreach, stats; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/01/2010 | 0.20 | $25.00 | Review and respond to emails re: beneficiaries, web updates, email notice; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/03/2010 | 0.20 | $25.00 | Review and respond to emails re: mapping project; email to/from J. Keough Re: contact info; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/04/2010 | 0.10 | $12.50 | Review and respond to emails re: mail reports; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/05/2010 | 0.20 | $25.00 | Review and respond to emails re: notice plan, web site; conf w/ J. Keough re: questions from counsel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/08/2010 | 0.30 | $37.50 | Review and respond to emails re: scanning, mail received, web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/09/2010 | 0.10 | $12.50 | Review and respond to emails re: email, FedEx; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/15/2010 | 2.20 | $275.00 | Email to/from J. Keough re: inbox/communications; Conf w/ J. Keough, B. Alaniz re: weekly e-mail blast; Sort emails; conf w/ J. Keough re: emails; conf w/ J. Mohr re: thank you email PDF; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/22/2010 | 0.20 | $25.00 | Review article; review and respond to emails re: updates to schedule; email to/from team re: web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/23/2010 | 0.20 | $25.00 | Review and respond to emails re: ask Elouise; email to/from B. Alaniz re: ask Elouise; review emails re: updated email address; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/24/2010 | 0.10 | $12.50 | Review and respond to emails re: web updates, Ask Elouise; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/25/2010 | 0.10 | $12.50 | Review and respond to emails re: website; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/26/2010 | 0.10 | $12.50 | Review and respond to emails re: web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/28/2010 | 0.10 | $12.50 | Review and respond to emails re: notice plan; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/05/2010 | 0.30 | $37.50 | conf w/ J. Keough re: inbox; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/06/2010 | 1.10 | $137.50 | Sort e-mail; conf w/ team re: e-mail; send congratulations emails to counsel ; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/07/2010 | 0.10 | $12.50 | Emails re: thank yous; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/08/2010 | 0.20 | $25.00 | Review emails re: project status, web updates; review web site; conf w/ J. Keough re: updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/12/2010 | 0.30 | $37.50 | Email to/from team re: thank yous; conf w/ J. Larson re: thank yous; |



Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/13/2010 | 0.50 | $62.50 | Conf w/ J. Keough, D. Chan re: email account; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/14/2010 | 0.10 | $12.50 | Additional thank you emails to G. Rempel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/19/2010 | 0.30 | $37.50 | Email to/from team, counsel re: thank you emails, web site; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/20/2010 | 0.30 | $37.50 | Email to/from team re: web site, ask elouise email; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/26/2010 | 0.10 | $12.50 | Ask Elouise emails to G. Rempel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/03/2010 | 0.10 | $12.50 | Email to/from J. Larson, G. Rempel re: thank you emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/04/2010 | 0.20 | $25.00 | Email to/from G. Rempel re: admin mail; search for ask Elouise emails; email to/from J. Keough re: ask Elouise emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/12/2010 | 0.10 | $12.50 | Review and respond to emails re: emails; conf w/ J. Larson re: emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/13/2010 | 0.10 | $12.50 | Send admin mail to G. Rempel; review emails re: status (.1); |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/14/2010 | 0.10 | $12.50 | Review emails re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/19/2010 | 0.10 | $12.50 | Review and respond to emails re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/20/2010 | 0.10 | $12.50 | Review and respond to emails re: project status, admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/26/2010 | 0.10 | $12.50 | Email to G. Rempel re: emails received; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/27/2010 | 0.10 | $12.50 | Email to/from team re: data scrub; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 05/28/2010 | 0.10 | $12.50 | Conf w/ J. Keough re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/01/2010 | 0.10 | $12.50 | Send thank you emails to G. Rempel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/04/2010 | 0.10 | $12.50 | Email to/from client re: admin mail received; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/09/2010 | 0.10 | $12.50 | Conf w/ J. Keough re: web posting; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/10/2010 | 0.10 | $12.50 | Review web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/18/2010 | 0.10 | $12.50 | Conf re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/21/2010 | 0.20 | $25.00 | Email to/from team, counsel re: thank you emails; Conf w/ B. Alaniz re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/23/2010 | 0.10 | $12.50 | Review and respond to emails re: web updates; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 06/29/2010 | 0.10 | $12.50 | Email to counsel re: admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 07/12/2010 | 0.10 | $12.50 | Email to G. Rempel re: emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 07/15/2010 | 0.10 | $12.50 | Email to/from counsel re: admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 07/16/2010 | 0.20 | $25.00 | Send admin mail to client; conf w/ team re: registrations; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 07/30/2010 | 0.10 | $12.50 | Send admin mail to G. Rempel; review emails re: status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 08/02/2010 | 0.10 | $12.50 | Review emails re: status; email to/from J. Larson re: emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 08/03/2010 | 0.10 | $12.50 | Email to/from G. Rempel re: admin mail; search for ask Elouise emails; email to/from J. Keough re: ask Elouise emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 08/18/2010 | 0.10 | $12.50 | Email to/from G. Rempel re: incoming mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 08/23/2010 | 0.10 | $12.50 | Email to/from client, team re: incoming mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 09/13/2010 | 0.10 | $12.50 | Email to/from team re: update, admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 09/17/2010 | 0.10 | $12.50 | Email to client re: incoming admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 09/27/2010 | 0.10 | $12.50 | Email to/from team, counsel re: thank you emails; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 10/04/2010 | 0.10 | $12.50 | Conf re: admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 10/05/2010 | 0.30 | $37.50 | Search for phone number per JMK request; send correspondence to counsel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 10/12/2010 | 0.10 | $12.50 | Email to/from team, client re: admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 11/12/2010 | 0.10 | $12.50 | Email to G. Rempel re: incoming mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 11/17/2010 | 0.10 | $12.50 | Email to/from team re: admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 11/29/2010 | 0.10 | $12.50 | Email to/from team, G. Rempel re: thank yous; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/02/2010 | 0.30 | $37.50 | Conf w/ team re: approval; email to/from J. Keough re: contact info; email to/from team re: notice; review notice; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/03/2010 | 0.20 | $25.00 | Send ltr to counsel; email to/from team re: notification list; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/06/2010 | 0.10 | $12.50 | Conf w/ team re: unsubscribed requests; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/10/2010 | 0.10 | $12.50 | Review emails re: claimant correspondence; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/13/2010 | 0.20 | $25.00 | Email to/from counsel re: registrations, thank yous; conf w/ team re: class; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/14/2010 | 0.10 | $12.50 | Email to/from J. Keough re: attorney contact; conf w/ L. Robinson re: interpreter needs; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/16/2010 | 0.10 | $12.50 | Conf w/ J. Keough re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/20/2010 | 0.10 | $12.50 | Conf w/ A. Bunten re: info for J. Keough mtg; email to/from team re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/21/2010 | 0.20 | $25.00 | Review and respond to emails re: approval, website; conf w/ team re: approval; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/22/2010 | 0.20 | $25.00 | Conf w/ team re: QA reviews; Conf w/ team re: web reviews; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 12/30/2010 | 0.10 | $12.50 | Email to/from team re: thank yous; conf w/ J. Larson re: thank yous; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/03/2011 | 0.10 | $12.50 | Thank yous to G. Rempel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/05/2011 | 0.10 | $12.50 | Conf w/ team re: data, mailing; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/06/2011 | 0.10 | $12.50 | Review and respond to emails re: class member communications; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/10/2011 | 0.10 | $12.50 | Review and respond to emails re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/12/2011 | 0.20 | $25.00 | Conf w/ R. Dalegish re: fax server, faxed claims; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/14/2011 | 0.10 | $12.50 | Conf w/ team re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/18/2011 | 0.10 | $12.50 | Email to/from J. Keough re: class correspondence; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/20/2011 | 0.30 | $37.50 | Conf w/ team re: project status, web site; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/21/2011 | 0.20 | $25.00 | Conf w/ R. Bergquist re: project status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/24/2011 | 0.20 | $25.00 | Email to/from team re: status, emails, thank yous; email to counsel re: thank yous; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/26/2011 | 0.10 | $12.50 | Email to/from team, counsel re: incoming admin mail; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/28/2011 | 0.10 | $12.50 | Review and respond to emails re: CD review & mailing; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 01/31/2011 | 0.20 | $25.00 | Email to/from team, counsel re: admin mail; conf w/ team re: status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/02/2011 | 0.10 | $12.50 | Conf re: incoming calls; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/04/2011 | 0.20 | $25.00 | Conf w/ team re: proofs, stock, status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/09/2011 | 0.10 | $12.50 | Conf w/ team re: status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/16/2011 | 0.10 | $12.50 | Conf w/ team re: media inquiry; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/17/2011 | 0.10 | $12.50 | Emails re: class member correspondence; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/11/2010 | 1.60 | $200.00 | Update reports per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/30/2010 | 0.30 | $37.50 | Draft FAQ language; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/01/2010 | 2.70 | $337.50 | Prepare Claim Form outline for discussion; Prepare website outline for discussion; Provide information to D. West per request; Review draft notice per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/02/2010 | 2.40 | $300.00 | Prepare draft Claim Form; Review Notice and Claim Form drafts with team; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/08/2010 | 0.80 | $100.00 | Provide additional data per D. West request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/28/2010 | 0.60 | $75.00 | Research beneficiary information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/01/2010 | 0.80 | $100.00 | Coordinate publication of multiple documents on website; Research class member per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/02/2010 | 4.50 | $562.50 | Prepare tribal information for G. Rempel; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/08/2010 | 0.60 | $75.00 | Coordinate email blast & posting; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/25/2010 | 0.70 | $87.50 | Coordinate and review updated information regarding meeting times and locations; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/31/2010 | 0.80 | $100.00 | Research information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 04/06/2010 | 0.40 | $50.00 | Review weekly email blast; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/11/2010 | 0.30 | $37.50 | Coordinate document posting; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/12/2010 | 0.40 | $50.00 | Provide information on case per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/14/2010 | 1.40 | $175.00 | Coordinate document posting; Research address information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/18/2010 | 0.50 | $62.50 | Review information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/27/2010 | 2.00 | $250.00 | Assist with address cleanup project; Coordinate address cleanup research; |



# Exhibit B to Invoice Number 10500
## Project Management

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 06/14/2010 | 0.50 | $62.50 | Review email blast per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 06/30/2010 | 0.30 | $37.50 | Research information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 08/09/2010 | 0.70 | $87.50 | Research information per J. Keough request; Review documents per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 11/23/2010 | 3.00 | $375.00 | Coordinate document updates per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/30/2010 | 2.30 | $287.50 | Assist with Navajo language font; Prepare potential reporting criteria for Exclusions; Review upcoming deliverables with team and begin working on same; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/31/2010 | 0.40 | $50.00 | Assist with document formatting; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/04/2011 | 0.80 | $144.00 | Prepare sample exclusion report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/06/2011 | 2.10 | $378.00 | Automate information collection for reporting; Prepare sample reports; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/14/2011 | 3.90 | $702.00 | Coordinate notice printing and verification; Review processing and matching implementation plan; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/15/2011 | 0.90 | $162.00 | Propose efficient process for match identification; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/15/2011 | 1.00 | $180.00 | Review processing plan with team; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/16/2011 | 0.80 | $144.00 | Coordinate information for weekly status report automation; |
| Hunter, Genevieve | Sr. Project Supervisor | $110.00 | 12/20/2010 | 0.20 | $22.00 | Pull court documents from PACER. |
| Isaac, David | Senior Management | $295.00 | 12/16/2009 | 0.50 | $147.50 | meetings/conference calls re timing and notice issues |
| Isaac, David | Senior Management | $295.00 | 12/17/2009 | 0.50 | $147.50 | meetings/conference calls re timing and notice issues |
| Isaac, David | Senior Management | $295.00 | 12/31/2009 | 0.50 | $147.50 | reviewed emails from N. Zola |
| Keough, Jennifer | Senior Management | $295.00 | 12/01/2009 | 3.30 | $973.50 | Work on Cobell; numerous conferences re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/02/2009 | 2.10 | $619.50 | Work on preparation for announcement activities; |
| Keough, Jennifer | Senior Management | $295.00 | 12/03/2009 | 0.60 | $177.00 | Conferences with client; review and respond to email; |
| Keough, Jennifer | Senior Management | $295.00 | 12/04/2009 | 3.60 | $1,062.00 | Review draft paperwork; provide comments re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/05/2009 | 1.80 | $531.00 | Continue review of draft paperwork; design potential registration process; conferences re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/06/2009 | 4.70 | $1,386.50 | Work on preparations for announcement; revise materials in preparation for same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/07/2009 | 9.50 | $2,802.50 | Work on Settlement implementation/preparations for announcement; numerous conference calls/meetings re: same |
| Keough, Jennifer | Senior Management | $295.00 | 12/08/2009 | 6.20 | $1,829.00 | Oversight of all website and TFN preparations for announcement; review and revise notice materials and announcements to comport with Stip language; meetings and conference calls re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/09/2009 | 4.10 | $1,209.50 | Announcement review; work on settlement implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/10/2009 | 1.60 | $472.00 | Implementation oversight; review and respond to emails re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/11/2009 | 2.80 | $826.00 | Prepare for meeting with client in DC; Implementation oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/12/2009 | 4.10 | $1,209.50 | Work on Agenda; prepare question list; analyze background info; |
| Keough, Jennifer | Senior Management | $295.00 | 12/13/2009 | 2.10 | $619.50 | Continue prep for meetings; supervise post announcement activity; |
| Keough, Jennifer | Senior Management | $295.00 | 12/14/2009 | 1.70 | $501.50 | Preparations for meeting; work on implementation activities; |
| Keough, Jennifer | Senior Management | $295.00 | 12/15/2009 | 4.10 | $1,209.50 | Attend DC meetings; Handle/supervise follow up resulting from same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/16/2009 | 0.80 | $236.00 | Implementation oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/17/2009 | 0.80 | $236.00 | Implementation oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/18/2009 | 0.80 | $236.00 | Implementation oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/21/2009 | 0.50 | $147.50 | Review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 12/22/2009 | 0.40 | $118.00 | Review questions to call team; respond to same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/27/2009 | 0.20 | $59.00 | Review draft implementation materials; |
| Keough, Jennifer | Senior Management | $295.00 | 12/28/2009 | 0.60 | $177.00 | Continue review of draft materials; |
| Keough, Jennifer | Senior Management | $295.00 | 12/29/2009 | 0.50 | $147.50 | Review and respond to administration emails re: calls; |
| Keough, Jennifer | Senior Management | $295.00 | 12/30/2009 | 0.60 | $177.00 | Supervise settlement implementation activities; |
| Keough, Jennifer | Senior Management | $295.00 | 12/31/2009 | 0.30 | $88.50 | Review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 01/04/2010 | 0.30 | $88.50 | Design reports; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Senior Management | $295.00 | 01/05/2010 | 0.40 | $118.00 | Continue re: report design; |
| Keough, Jennifer | Senior Management | $295.00 | 01/06/2010 | 1.00 | $295.00 | Work on settlement implementation data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/07/2010 | 0.90 | $265.50 | Work on settlement implementation data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/08/2010 | 0.90 | $265.50 | Work on settlement implementation data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/09/2010 | 0.50 | $147.50 | Continue with data issues; review and respond to emails; conversations re: registrations; |
| Keough, Jennifer | Senior Management | $295.00 | 01/10/2010 | 0.60 | $177.00 | Work on settlement implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 01/11/2010 | 0.50 | $147.50 | Review and respond to email; data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/12/2010 | 0.40 | $118.00 | Data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/13/2010 | 0.40 | $118.00 | Research re: IIM; |
| Keough, Jennifer | Senior Management | $295.00 | 01/14/2010 | 0.20 | $59.00 | Review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 01/15/2010 | 0.50 | $147.50 | Oversight of implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 01/18/2010 | 0.40 | $118.00 | Oversight re: implementation; conference re: draft materials; |
| Keough, Jennifer | Senior Management | $295.00 | 01/19/2010 | 0.10 | $29.50 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 01/20/2010 | 0.30 | $88.50 | Data meeting; |
| Keough, Jennifer | Senior Management | $295.00 | 01/21/2010 | 0.40 | $118.00 | Oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 01/22/2010 | 0.60 | $177.00 | Data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 01/25/2010 | 0.60 | $177.00 | Work on implementation activities; |
| Keough, Jennifer | Senior Management | $295.00 | 01/26/2010 | 0.60 | $177.00 | Conference call; review tribal information; respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 01/27/2010 | 0.20 | $59.00 | Handle escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 01/28/2010 | 0.10 | $29.50 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 01/29/2010 | 0.40 | $118.00 | Review draft materials; |
| Keough, Jennifer | Senior Management | $295.00 | 01/30/2010 | 0.50 | $147.50 | Continue review re: draft materials; |
| Keough, Jennifer | Senior Management | $295.00 | 01/31/2010 | 0.40 | $118.00 | Respond to client report request; |
| Keough, Jennifer | Senior Management | $295.00 | 02/01/2010 | 0.90 | $265.50 | Review notice materials; work on implementation schedule/tasks; meeting re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 02/02/2010 | 0.40 | $118.00 | Conference re: claim form; review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 02/03/2010 | 0.80 | $236.00 | Conference call re: Long Form Notice and Notice Plan; |
| Keough, Jennifer | Senior Management | $295.00 | 02/05/2010 | 0.40 | $118.00 | Oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 02/07/2010 | 0.30 | $88.50 | Assist Kinsella; |
| Keough, Jennifer | Senior Management | $295.00 | 02/08/2010 | 0.60 | $177.00 | Assist Kinsella; review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 02/09/2010 | 0.30 | $88.50 | Review and respond to email; |
| Keough, Jennifer | Senior Management | $295.00 | 02/11/2010 | 0.10 | $29.50 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 02/12/2010 | 0.30 | $88.50 | Work on implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 02/13/2010 | 0.20 | $59.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 02/15/2010 | 0.20 | $59.00 | Handle escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 02/16/2010 | 0.30 | $88.50 | Oversight re: Cobell tasks; |
| Keough, Jennifer | Senior Management | $295.00 | 02/17/2010 | 0.30 | $88.50 | Oversight re: Cobell tasks; |
| Keough, Jennifer | Senior Management | $295.00 | 02/18/2010 | 0.20 | $59.00 | Data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 02/19/2010 | 0.30 | $88.50 | Continue re: data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 02/20/2010 | 0.20 | $59.00 | Handle escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 02/21/2010 | 0.10 | $29.50 | Cobell tasks list; |
| Keough, Jennifer | Senior Management | $295.00 | 02/22/2010 | 0.10 | $29.50 | Cobell registration review; Elouise email; |
| Keough, Jennifer | Senior Management | $295.00 | 02/23/2010 | 0.20 | $59.00 | Review and respond to email; |
| Keough, Jennifer | Senior Management | $295.00 | 02/24/2010 | 1.40 | $413.00 | Project oversight re: website/status; conferences re: beneficiary information; |
| Keough, Jennifer | Senior Management | $295.00 | 03/01/2010 | 0.60 | $177.00 | Oversight re: publication of documents on website per client; proof same; |
| Keough, Jennifer | Senior Management | $295.00 | 03/02/2010 | 0.60 | $177.00 | Work with client re: requests at tribal level; |
| Keough, Jennifer | Senior Management | $295.00 | 03/03/2010 | 0.40 | $118.00 | Work on data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 03/05/2010 | 0.30 | $88.50 | Handle escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 03/08/2010 | 0.40 | $118.00 | Client re: Elouise draft; review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 03/09/2010 | 0.40 | $118.00 | Oversight re: implementation; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Senior Management | $295.00 | 03/10/2010 | 0.40 | $118.00 | Oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 03/11/2010 | 0.30 | $88.50 | Review and respond re: Cobell communications; |
| Keough, Jennifer | Senior Management | $295.00 | 03/12/2010 | 0.70 | $206.50 | Work on database for Cobell; |
| Keough, Jennifer | Senior Management | $295.00 | 03/15/2010 | 0.40 | $118.00 | Review tribal mapping; |
| Keough, Jennifer | Senior Management | $295.00 | 03/16/2010 | 0.60 | $177.00 | Implementation work; |
| Keough, Jennifer | Senior Management | $295.00 | 03/17/2010 | 0.30 | $88.50 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 03/22/2010 | 0.50 | $147.50 | Supervise Cobell team tasks; |
| Keough, Jennifer | Senior Management | $295.00 | 03/23/2010 | 0.40 | $118.00 | Call center work; |
| Keough, Jennifer | Senior Management | $295.00 | 03/24/2010 | 0.60 | $177.00 | Review reporting; comment re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 03/25/2010 | 0.30 | $88.50 | Cobell call; meeting times and locations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/27/2010 | 0.20 | $59.00 | Review and respond to email; |
| Keough, Jennifer | Senior Management | $295.00 | 03/29/2010 | 0.30 | $88.50 | Cobell registrations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/31/2010 | 0.20 | $59.00 | Coordinate w/L. Hagen re: research requests; |
| Keough, Jennifer | Senior Management | $295.00 | 04/05/2010 | 0.40 | $118.00 | Cobell work; |
| Keough, Jennifer | Senior Management | $295.00 | 04/06/2010 | 0.50 | $147.50 | Elouise; client emails; |
| Keough, Jennifer | Senior Management | $295.00 | 04/08/2010 | 0.20 | $59.00 | Review responses to Elouise blast; |
| Keough, Jennifer | Senior Management | $295.00 | 04/12/2010 | 0.40 | $118.00 | Status re: Cobell; Elouise; |
| Keough, Jennifer | Senior Management | $295.00 | 04/13/2010 | 0.20 | $59.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 04/19/2010 | 0.20 | $59.00 | Review Cobell article; |
| Keough, Jennifer | Senior Management | $295.00 | 04/20/2010 | 0.20 | $59.00 | Teleconference re: Cobell; |
| Keough, Jennifer | Senior Management | $295.00 | 04/21/2010 | 0.10 | $29.50 | Respond to Cobell inquiry; |
| Keough, Jennifer | Senior Management | $295.00 | 04/23/2010 | 0.30 | $88.50 | Amend timeline; |
| Keough, Jennifer | Senior Management | $295.00 | 05/04/2010 | 0.40 | $118.00 | Cobell supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 05/11/2010 | 0.20 | $59.00 | Assist client re: postings; |
| Keough, Jennifer | Senior Management | $295.00 | 05/12/2010 | 0.40 | $118.00 | Implementation supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 05/14/2010 | 0.60 | $177.00 | Work on review of notice; |
| Keough, Jennifer | Senior Management | $295.00 | 05/16/2010 | 2.20 | $649.00 | Review drafts; comment on same; conferences re: status; handle calls; |
| Keough, Jennifer | Senior Management | $295.00 | 05/18/2010 | 0.10 | $29.50 | Supervision implementation tasks; |
| Keough, Jennifer | Senior Management | $295.00 | 05/20/2010 | 0.40 | $118.00 | Prep for Cobell call; attend same; |
| Keough, Jennifer | Senior Management | $295.00 | 05/22/2010 | 0.20 | $59.00 | Review and respond to Cobell communications; |
| Keough, Jennifer | Senior Management | $295.00 | 05/24/2010 | 0.30 | $88.50 | Review and respond to Cobell communications; |
| Keough, Jennifer | Senior Management | $295.00 | 05/25/2010 | 0.40 | $118.00 | Review of data work; |
| Keough, Jennifer | Senior Management | $295.00 | 05/26/2010 | 0.20 | $59.00 | Supervise data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 05/27/2010 | 0.40 | $118.00 | Supervise work on data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 05/28/2010 | 1.10 | $324.50 | Supervise work on addressing data issues; |
| Keough, Jennifer | Senior Management | $295.00 | 08/02/2010 | 0.20 | $59.00 | Status update; |
| Keough, Jennifer | Senior Management | $295.00 | 08/03/2010 | 0.20 | $59.00 | Review reporting; |
| Keough, Jennifer | Senior Management | $295.00 | 08/09/2010 | 0.20 | $59.00 | Oversight of team Cobell; |
| Keough, Jennifer | Senior Management | $295.00 | 08/18/2010 | 0.20 | $59.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 08/19/2010 | 0.20 | $59.00 | Conference re: status; |
| Keough, Jennifer | Senior Management | $295.00 | 08/25/2010 | 0.20 | $59.00 | Review website status; |
| Keough, Jennifer | Senior Management | $295.00 | 09/09/2010 | 0.20 | $59.00 | Conference re: status; check on registrations; |
| Keough, Jennifer | Senior Management | $295.00 | 09/13/2010 | 0.30 | $88.50 | Oversight of contact center and website status; |
| Keough, Jennifer | Senior Management | $295.00 | 09/30/2010 | 0.40 | $118.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 10/01/2010 | 0.20 | $59.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 10/05/2010 | 0.20 | $59.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 11/28/2010 | 3.40 | $1,003.00 | Work on text for website updates; Draft project timeline; Work on additional case start-up activities; Draft insert re: administration for preliminary approval brief; Compile information re: registrations to date; |
| Keough, Jennifer | Senior Management | $295.00 | 11/29/2010 | 0.50 | $147.50 | Continue re: implementation activities; |



**Exhibit B to Invoice Number 10500**
**Project Management**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 12/01/2010 | 1.30 | $383.50 | Work on implementation activities; |
| Keough, Jennifer | Senior Management | $295.00 | 12/02/2010 | 0.40 | $118.00 | Conference re: draft documents; |
| Keough, Jennifer | Senior Management | $295.00 | 12/03/2010 | 0.40 | $118.00 | Review claim form; work on implementation; conferences re: mailing materials |
| Keough, Jennifer | Senior Management | $295.00 | 12/05/2010 | 0.90 | $265.50 | Oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/06/2010 | 1.30 | $383.50 | Oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/07/2010 | 0.90 | $265.50 | Oversight re: implementation; conference calls re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/08/2010 | 0.90 | $265.50 | Work on data issues for reporting; |
| Keough, Jennifer | Senior Management | $295.00 | 12/09/2010 | 0.40 | $118.00 | Oversight of Cobell team; prep for live operators; |
| Keough, Jennifer | Senior Management | $295.00 | 12/10/2010 | 1.20 | $354.00 | Notice plan review; |
| Keough, Jennifer | Senior Management | $295.00 | 12/11/2010 | 0.80 | $236.00 | Team Cobell implementation oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/12/2010 | 1.10 | $324.50 | Review and respond to questions on Cobell; meeting re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/13/2010 | 0.70 | $206.50 | Prep for hearing and filing review; |
| Keough, Jennifer | Senior Management | $295.00 | 12/15/2010 | 0.60 | $177.00 | Cobell call center review; |
| Keough, Jennifer | Senior Management | $295.00 | 12/16/2010 | 0.50 | $147.50 | Revise and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 12/17/2010 | 0.90 | $265.50 | Oversight of systems work; |
| Keough, Jennifer | Senior Management | $295.00 | 12/18/2010 | 0.70 | $206.50 | Oversight of systems work; |
| Keough, Jennifer | Senior Management | $295.00 | 12/19/2010 | 0.30 | $88.50 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 12/20/2010 | 6.20 | $1,829.00 | Prep for hearing; oversight re: implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/21/2010 | 5.90 | $1,740.50 | Hearing related work; |
| Keough, Jennifer | Senior Management | $295.00 | 12/22/2010 | 1.20 | $354.00 | Oversight re: next steps; task list; |
| Keough, Jennifer | Senior Management | $295.00 | 12/23/2010 | 1.20 | $354.00 | Cobell team meeting; website update and supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 12/24/2010 | 0.40 | $118.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 12/27/2010 | 0.70 | $206.50 | Cobell implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/28/2010 | 0.60 | $177.00 | Cobell implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/29/2010 | 2.30 | $678.50 | Work on notice implementation; |
| Keough, Jennifer | Senior Management | $295.00 | 12/30/2010 | 3.10 | $914.50 | Work on notice implementation and call center escalations/training; |
| Keough, Jennifer | Senior Management | $295.00 | 12/31/2010 | 2.10 | $619.50 | Implementation work; |
| Keough, Jennifer | Senior Management | $295.00 | 01/02/2011 | 2.10 | $619.50 | Data preparation for notice mailing, supervise team re: same, Questions to FTI re: data, Emails re: same, Emails to Kinsella re: notice and translations; |
| Keough, Jennifer | Senior Management | $295.00 | 01/03/2011 | 2.40 | $708.00 | Provide comments re: notice, FTI responses to data questions, conference re: same, send additional questions to FTI; |
| Keough, Jennifer | Senior Management | $295.00 | 01/04/2011 | 4.30 | $1,268.50 | Communications regarding coordination of delivering notice, materials to organizations, call center training, review most recent notice material provided by Kinsella, Comments re: same, T/C G. Rempel, work on website design for notice phase; |
| Keough, Jennifer | Senior Management | $295.00 | 01/05/2011 | 4.70 | $1,386.50 | Website, working w/ Kinsella re notice, IVR, outreach communications, draft call center FAQs, Communications with FTI re: data; |
| Keough, Jennifer | Senior Management | $295.00 | 01/06/2011 | 4.30 | $1,268.50 | Online filing, QA materials, poster, Audio & VHS, test banner, Conference call w/ Kinsella, Continue data base and data work supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 01/07/2011 | 2.70 | $796.50 | Continue working on data issues in preparation for mailing, training materials, updated website, FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 01/09/2011 | 1.30 | $383.50 | Call center and email team supervision, review training materials; |
| Keough, Jennifer | Senior Management | $295.00 | 01/10/2011 | 4.60 | $1,357.00 | Call Center Training, Work w/ FTI re: data review in preparation for mailing and claim validation; |
| Keough, Jennifer | Senior Management | $295.00 | 01/11/2011 | 3.10 | $914.50 | Work w/ Kinsella re: notice status, Supervision re: call center and next phase; |
| Keough, Jennifer | Senior Management | $295.00 | 01/12/2011 | 4.60 | $1,357.00 | FAQs, Review printers, questions from training call center training, final materials, NCOA; |
| Keough, Jennifer | Senior Management | $295.00 | 01/13/2011 | 2.30 | $678.50 | Supervision re: call center training, data Preparedness, website, conferences w/ Kinsella team, Evaluate data base specifications and claims processing protocol; |
| Keough, Jennifer | Senior Management | $295.00 | 01/14/2011 | 2.40 | $708.00 | Supply Chart, Conference w/ J. Guilder, Supervision re: QA at printers, teleconference w/ Kinsella re: notice implementation and coordination, conference re: interpreters/translators, update timeline; |
| Keough, Jennifer | Senior Management | $295.00 | 01/16/2011 | 0.60 | $177.00 | Work with team re: beneficiary matching; |
| Keough, Jennifer | Senior Management | $295.00 | 01/17/2011 | 2.10 | $619.50 | Oversight re: notice implementation; |



**Exhibit B to Invoice Number 10500**
**Project Management**

Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Senior Management | $295.00 | 01/18/2011 | 5.40 | $1,593.00 | Oversight re: all activities in preparation for notice kick off on 1/20; |
| Keough, Jennifer | Senior Management | $295.00 | 01/19/2011 | 3.10 | $914.50 | Oversight implementation supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 01/20/2011 | 4.70 | $1,386.50 | Oversight implementation supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 01/21/2011 | 3.90 | $1,150.50 | Assist notice team; develop processing guidelines; answer queries re: escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 01/22/2011 | 0.40 | $118.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 01/24/2011 | 2.40 | $708.00 | Supervise Cobell team (calls, emails, notice, etc); |
| Keough, Jennifer | Senior Management | $295.00 | 01/25/2011 | 1.90 | $560.50 | Review protocols; respond to OST; |
| Keough, Jennifer | Senior Management | $295.00 | 01/26/2011 | 5.10 | $1,504.50 | Supervision at call center; handle press referrals and other escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 01/27/2011 | 4.80 | $1,416.00 | Supervision of call center; direct Cobell meetings; |
| Keough, Jennifer | Senior Management | $295.00 | 01/28/2011 | 0.80 | $236.00 | Review and respond to communications; handle reporting requests; |
| Keough, Jennifer | Senior Management | $295.00 | 01/29/2011 | 0.60 | $177.00 | Assist Kinsella team; |
| Keough, Jennifer | Senior Management | $295.00 | 01/30/2011 | 0.20 | $59.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 01/31/2011 | 1.00 | $295.00 | Review Cobell emails; review OST questions; respond to same; |
| Keough, Jennifer | Senior Management | $295.00 | 02/01/2011 | 2.00 | $590.00 | Supervise updates to email and call center FAQs in response to new questions resulting from mailings; handle escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 02/02/2011 | 1.30 | $383.50 | Review and respond to communications; work on protocols; |
| Keough, Jennifer | Senior Management | $295.00 | 02/03/2011 | 2.00 | $590.00 | Oversight re: registration team and systems work; |
| Keough, Jennifer | Senior Management | $295.00 | 02/04/2011 | 1.60 | $472.00 | Oversight re: systems work; review and respond to emails; |
| Keough, Jennifer | Senior Management | $295.00 | 02/05/2011 | 0.40 | $118.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 02/07/2011 | 1.60 | $472.00 | Review admin work; review filings; respond to client; |
| Keough, Jennifer | Senior Management | $295.00 | 02/08/2011 | 2.50 | $737.50 | Extensive review re: data and next steps on same; |
| Keough, Jennifer | Senior Management | $295.00 | 02/09/2011 | 0.90 | $265.50 | Work with team on high level escalations; registration review; |
| Keough, Jennifer | Senior Management | $295.00 | 02/10/2011 | 1.60 | $472.00 | Objections; |
| Keough, Jennifer | Senior Management | $295.00 | 02/11/2011 | 1.30 | $383.50 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 02/12/2011 | 0.40 | $118.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 02/13/2011 | 0.40 | $118.00 | High level escalations; respond to BIA; oversight re: implementation activities; |
| Keough, Jennifer | Senior Management | $295.00 | 02/14/2011 | 0.80 | $236.00 | Objections; review exclusions; review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 02/15/2011 | 1.20 | $354.00 | Cobell call; |
| Keough, Jennifer | Senior Management | $295.00 | 02/16/2011 | 0.60 | $177.00 | Handle attorney escalation; refer same; |
| Keough, Jennifer | Senior Management | $295.00 | 02/17/2011 | 0.40 | $118.00 | Work on data review; |
| Keough, Jennifer | Senior Management | $295.00 | 02/18/2011 | 0.60 | $177.00 | Assist Notice team; review FTI information; |
| Keough, Jennifer | Senior Management | $295.00 | 02/22/2011 | 0.80 | $236.00 | Draft outline for declaration materials; |
| Keough, Jennifer | Senior Management | $295.00 | 02/23/2011 | 1.10 | $324.50 | Cobell call; call center |
| Keough, Jennifer | Senior Management | $295.00 | 02/24/2011 | 0.90 | $265.50 | Cobell call; call center review; review emails; |
| Keough, Jennifer | Senior Management | $295.00 | 02/25/2011 | 0.60 | $177.00 | Continue email review; review UD status; |
| Keough, Jennifer | Senior Management | $295.00 | 02/26/2011 | 0.60 | $177.00 | Review and respond to communications; |
| Keough, Jennifer | Senior Management | $295.00 | 02/28/2011 | 0.80 | $236.00 | Review UD status and exclusions; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/12/2009 | 2.80 | $350.00 | Create, update, confer on IIM statistical charts; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/27/2010 | 0.80 | $100.00 | Extract, update SEC portions of proposal; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 08/10/2010 | 0.90 | $112.50 | Edit, review email notice, submit suggestions; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 11/30/2010 | 0.50 | $62.50 | Confer on passing on Cobell by House; format materials re: same; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/01/2010 | 2.40 | $300.00 | Format, update IIM draft Claim Form; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/02/2010 | 5.00 | $625.00 | Confer on Claim Form with J. Keough, B. Alaniz / redraft text / reformat form; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/03/2010 | 1.60 | $200.00 | Update, confer on draft Claim Form with J. Keough / B. Alaniz; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/06/2010 | 1.60 | $200.00 | Update IIM Claim Form and other notice registration materials |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/07/2010 | 1.50 | $187.50 | Update IIM Claim Form and other notice registration materials |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/08/2010 | 1.70 | $212.50 | Update IIM Claim Form and other notice registration materials |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/11/2010 | 1.20 | $150.00 | Search, provide J. Keough IIM American Indian-themed photographs, patterns; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/17/2010 | 0.20 | $25.00 | Confer on IIM POC; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 12/31/2010 | 0.70 | $87.50 | Format Notice; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/04/2011 | 1.30 | $162.50 | Create IIM envelope, confer on; update Notice; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/05/2011 | 0.90 | $112.50 | Update project documents; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/06/2011 | 1.40 | $175.00 | Update project documents; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/07/2011 | 1.00 | $125.00 | Confer on final documents, provide to printer; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/10/2011 | 2.40 | $300.00 | Create Contact Form, update Claim Form, Long Form Notice; confer on; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/11/2011 | 1.20 | $150.00 | Confer on project documents; update project documents; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 01/12/2011 | 0.60 | $75.00 | Provide Claim Form source document to client per J. Keough; confer on poster documents received from client - troubleshoot issues with file; |
| Kirr, Karen | Technical Editor / Web/Graphics | $125.00 | 02/18/2011 | 0.60 | $75.00 | Confer on IIM transcripts; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/16/2011 | 0.20 | $20.00 | Coordinate with Post Office re: status of incoming mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/23/2011 | 0.10 | $10.00 | Coordinate with Post Office re: status of incoming mail; |
| Larson, Jay | Project Supervisor | $100.00 | 01/05/2010 | 0.30 | $30.00 | Coordinate with S Cates re notice research; |
| Larson, Jay | Project Supervisor | $100.00 | 02/01/2010 | 2.10 | $210.00 | Coordinate with S. Cates to update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 02/08/2010 | 2.00 | $200.00 | Coordinate with S. Cates to update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 02/22/2010 | 2.00 | $200.00 | Coordinate with S. Cates to update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 12/06/2010 | 1.80 | $180.00 | Coordinate with S. Cates to update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 12/13/2010 | 1.80 | $180.00 | Coordinate with S. Cates to update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 12/20/2010 | 1.80 | $180.00 | Update statistics; |
| Larson, Jay | Project Supervisor | $100.00 | 12/27/2010 | 1.80 | $180.00 | Update statistics; |
| Larson, Jay | Sr. Project Supervisor | $110.00 | 01/03/2011 | 0.60 | $66.00 | Update statistics; |
| Larson, Jay | Sr. Project Supervisor | $110.00 | 01/04/2011 | 1.30 | $143.00 | Update statistics; |
| Larson, Jay | Sr. Project Supervisor | $110.00 | 02/02/2011 | 0.40 | $44.00 | Coordinate with R. Dalgleish & L. Castaneda re Admin mail; |
| McClelland, Lena | Claims Control Clerk | $55.00 | 12/09/2009 | 0.60 | $33.00 | New project binder; |
| McClelland, Lena | Claims Control Clerk | $55.00 | 02/17/2010 | 0.30 | $16.50 | Monitoring of graphics log for completion of website/formatting updates; Monitoring of graphics log for completion of website/formatting updates; Monitoring of graphics log for completion of website/formatting updates; |
| McClelland, Lena | Claims Control Clerk | $55.00 | 12/02/2010 | 0.10 | $5.50 | Monitoring of graphics log for completion of website/formatting updates; |
| McClelland, Lena | Claims Control Clerk | $55.00 | 01/06/2011 | 0.10 | $5.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Minor, Steve | Project Supervisor | $100.00 | 01/07/2010 | 1.40 | $140.00 | Excel data clean-up; |
| Minor, Steve | Web and Graphics Designer | $85.00 | 02/19/2011 | 1.00 | $85.00 | Handle escalation; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 12/22/2009 | 0.30 | $25.50 | Data enter spreadsheet for H. Stephens; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 12/09/2009 | 0.20 | $11.00 | Binder update; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 03/05/2010 | 0.50 | $27.50 | IIM JMK Binder update; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 03/24/2010 | 0.70 | $38.50 | IIM JMK Binder update; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/12/2010 | 0.20 | $11.00 | IIM JMK Binder update; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 01/04/2011 | 1.50 | $82.50 | IIM JMK Binder update; |
| Putnam, Jacob | Paralegal | $100.00 | 01/04/2011 | 1.00 | $100.00 | Edit Notice; |
| Spears, Courtney | Project Supervisor | $100.00 | 12/20/2010 | 0.20 | $20.00 | Pulling court documents and emailing to case team; |
| Spears, Courtney | Project Supervisor | $100.00 | 12/28/2010 | 0.10 | $10.00 | Monitoring PACER for updates to court docket; |
| Spears, Courtney | Project Supervisor | $100.00 | 12/29/2010 | 0.30 | $30.00 | Pulling court documents and emailing to case team; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/03/2010 | 0.50 | $50.00 | Verifying delivery of items. |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/09/2010 | 0.20 | $20.00 | Track Status of March 2010 affidavits of service; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/28/2010 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 12/16/2010 | 0.10 | $10.00 | Monitor ongoing analysis requests; |
| Stampfli, Hans | Project Supervisor | $100.00 | 12/21/2010 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 12/28/2010 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 01/14/2011 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 12/09/2009 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |


**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 12/14/2009 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 02/11/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/01/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/02/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/08/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/09/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/11/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/12/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/16/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/17/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/22/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/23/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/24/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 03/25/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/05/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/06/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/07/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/08/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/12/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/13/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 04/19/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 05/04/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 05/11/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 05/14/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 06/15/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 07/08/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 08/09/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 11/29/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 11/30/2010 | 0.10 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Zola, Neil | Senior Management | $295.00 | 12/08/2009 | 1.60 | $472.00 | meetings re case launch |
| Zola, Neil | Senior Management | $295.00 | 12/09/2009 | 0.60 | $177.00 | meetings re notice program; conference call with Kathy |
| Zola, Neil | Senior Management | $295.00 | 12/16/2009 | 0.60 | $177.00 | meetings re timing and notice issues |
| Zola, Neil | Senior Management | $295.00 | 04/05/2010 | 0.40 | $118.00 | reviewed dissemination plan status |
| Zola, Neil | Senior Management | $295.00 | 05/14/2010 | 0.60 | $177.00 | meetings re case start-up |
| Zola, Neil | Senior Management | $295.00 | 11/24/2010 | 1.20 | $354.00 | meetings re mailing and case start up |
| Zola, Neil | Senior Management | $295.00 | 12/06/2010 | 1.00 | $295.00 | reviewed notice documents; meetings re phone center |
| Zola, Neil | Senior Management | $295.00 | 12/07/2010 | 1.30 | $383.50 | meetings re translation, notice and database issues |
| Zola, Neil | Senior Management | $295.00 | 12/13/2010 | 1.00 | $295.00 | meetings re website |
| Zola, Neil | Senior Management | $295.00 | 01/04/2011 | 1.20 | $354.00 | Meetings re dissemination, reviewed documents |
| Zola, Neil | Senior Management | $295.00 | 01/06/2011 | 1.20 | $354.00 | meetings re dissemination |
| Zola, Neil | Senior Management | $295.00 | 01/18/2011 | 1.00 | $295.00 | editing website; meetings re mailing |
| Zola, Neil | Senior Management | $295.00 | 01/19/2011 | 0.80 | $236.00 | editing website; meetings re mailing |
| Zola, Neil | Senior Management | $295.00 | 01/28/2011 | 0.60 | $177.00 | meeting re call center |
| Zola, Neil | Senior Management | $295.00 | 02/01/2011 | 0.80 | $236.00 | meetings re phone center and outreach issues |
| Zola, Neil | Senior Management | $295.00 | 02/15/2011 | 1.00 | $295.00 | meetings re phone center |

**Sub-total Project Management :**       **742.70**      **$158,288.50**

**Administrative support to project**

| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/19/2011 | 0.10 | $7.00 | Update Project Information; |
|------|-------|------|------|-------|--------|-------|



Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/20/2011 | 0.50 | $35.00 | Update Project Information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/26/2011 | 1.00 | $70.00 | Project Court Research; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/27/2011 | 0.20 | $14.00 | Project Court Research; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/28/2011 | 0.40 | $28.00 | Update Project Information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/31/2011 | 2.50 | $175.00 | Update Project Information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 02/03/2011 | 0.20 | $14.00 | Update Project Information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 02/17/2011 | 0.40 | $28.00 | Update Project Logs per JMK: |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/21/2011 | 0.30 | $30.00 | Open & distribute fedex shipment; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/25/2011 | 0.10 | $10.00 | Update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/27/2011 | 0.10 | $10.00 | Update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/28/2011 | 0.40 | $40.00 | Open & distribute fedex package; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/02/2011 | 0.40 | $40.00 | Update fedex log sheet; prepare fedex shipment; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/03/2011 | 2.00 | $200.00 | Update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/04/2011 | 1.80 | $180.00 | Open & distribute fedex, ups shipment; update fedex log sheet; update fedex  log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/07/2011 | 0.70 | $70.00 | USPS/return, update tracking log sheet; store in appropriate box; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/08/2011 | 2.00 | $200.00 | Update fedex tracking log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/09/2011 | 0.50 | $50.00 | Fedex & USPS/return, update tracking log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/10/2011 | 1.30 | $130.00 | Fedex/return, update tracking log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/11/2011 | 1.40 | $140.00 | Update mail log; usps/return, update tracking log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/14/2011 | 0.40 | $40.00 | Update mail log; open & distribute fedex package; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/15/2011 | 0.80 | $80.00 | Open & distribute fedex package; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/16/2011 | 0.90 | $90.00 | Update mail log; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/17/2011 | 0.30 | $30.00 | Update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/18/2011 | 0.40 | $40.00 | Update mail log; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/22/2011 | 0.10 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/23/2011 | 1.20 | $120.00 | Update mail log; Update tracking log sheet; incoming supply & update log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/25/2011 | 0.80 | $80.00 | Open & distribute fedex shipment ; update fedex log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/28/2011 | 0.40 | $40.00 | Update mail log; USPS/renew po box; update box information log sheet; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/01/2011 | 10.50 | $1,050.00 | Reviewed IIM materials; Scanned claimants file images for "opt out"; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/02/2011 | 8.50 | $850.00 | Created claimant escalation spreadsheet; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/03/2011 | 9.50 | $950.00 | Finished spreadsheet; Contacted claimants in escalated "other" spreadsheet; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/04/2011 | 8.50 | $850.00 | Contacted Claimants in "Other" spreadsheet to answer escalated questions; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/08/2011 | 10.50 | $1,050.00 | Address updates; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/09/2011 | 10.50 | $1,050.00 | Address updates; Called Claimants on Escalation List; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/10/2011 | 10.50 | $1,050.00 | Address Updates; Processed Form ID; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/11/2011 | 8.00 | $800.00 | Processed Form ID; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/14/2011 | 10.50 | $1,050.00 | Processed Form ID; Website COAs; |
| Garrity, Thomas | Project Supervisor | $100.00 | 02/22/2011 | 5.50 | $550.00 | Processed Admin Mail; Research Tribal Enrollment Contacts; |
| McClelland, Lena | Claims Control Clerk | $55.00 | 01/21/2011 | 0.10 | $5.50 | Monitoring of graphics log for completion of website/formatting updates; |
| McClelland, Lena | Project Administrator | $80.00 | 02/04/2011 | 3.50 | $280.00 | Update and QA of NMEs with Information from Spreadsheet; |
| McClelland, Lena | Project Administrator | $80.00 | 02/05/2011 | 2.00 | $160.00 | Update and QA of NMEs with Information from Spreadsheet; |
| McClelland, Lena | Project Administrator | $80.00 | 02/07/2011 | 2.00 | $160.00 | Update NMEs from Spreadsheet (2.0); |
| McClelland, Lena | Project Administrator | $80.00 | 02/28/2011 | 0.10 | $8.00 | Monitor graphics log for completion of website/formatting updates; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/01/2011 | 8.00 | $800.00 | Administrative support to project; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/02/2011 | 8.50 | $850.00 | Administrative support to project; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/03/2011 | 7.00 | $700.00 | Administrative support to project; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/04/2011 | 7.50 | $750.00 | Administrative Support to project; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/07/2011 | 7.20 | $720.00 | Admin Mail; Add to File, Form ID-Address change request; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/08/2011 | 7.80 | $780.00 | Add to and Admin Mail; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Mullan, Jessica | Project Supervisor | $100.00 | 02/09/2011 | 9.00 | $900.00 | Escalation call return; Admin mail Address change; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/10/2011 | 7.80 | $780.00 | Admin Mail; Form id; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/11/2011 | 7.50 | $750.00 | FORM ID; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/14/2011 | 7.70 | $770.00 | WEBSITE COA; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/15/2011 | 8.00 | $800.00 | Website COA; Undeliverable meeting; Undeliverable protocol; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/16/2011 | 0.50 | $50.00 | Meet re: address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/17/2011 | 0.50 | $50.00 | Meet re: address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/18/2011 | 0.20 | $20.00 | Meet re: address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 02/22/2011 | 0.50 | $50.00 | Meet re: address research; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 02/15/2011 | 0.50 | $27.50 | IIM-Binder update |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/02/2011 | 0.50 | $62.50 | Deliver Packages to FedEx; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 02/25/2011 | 0.10 | $10.00 | Update mail delivery log; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 02/28/2011 | 0.10 | $10.00 | Update mail delivery log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 02/24/2011 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 02/28/2011 | 0.10 | $10.00 | Track status of Request on Graphics Log; |
| | | | **Sub-total Administrative Support:** | **210.90** | **$20,764.50** | |
| | | | **Total Project Management:** | **953.6** | **$179,053.00** | |

Invoice 10500

Exhibit C



**Exhibit C to Invoice Number 10500**
**Quality Assurance**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Avis, Cedrick | QA Project Manager | $125.00 | 02/02/2011 | 1.00 | $125.00 | Conf. regarding DVD distribution and QA; Review & test dvds and notice mailings; |
| Avis, Cedrick | QA Project Manager | $125.00 | 02/03/2011 | 3.20 | $400.00 | Review DVDs and notice mailing materials; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/29/2009 | 1.30 | $130.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/30/2009 | 0.40 | $40.00 | QA review update to stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 01/04/2010 | 1.00 | $100.00 | QA review reports per J. Keough |
| Berquist, Robert | Project Supervisor | $100.00 | 01/05/2010 | 0.30 | $30.00 | Review processing procedures with JMK; |
| Berquist, Robert | Project Supervisor | $100.00 | 01/19/2010 | 0.40 | $40.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 01/25/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 02/02/2010 | 0.40 | $40.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 03/30/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 04/07/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 04/12/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 04/22/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 04/30/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 05/04/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 05/10/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 06/09/2010 | 0.80 | $80.00 | QA review reports package 3 weeks inclusive; |
| Berquist, Robert | Project Supervisor | $100.00 | 06/10/2010 | 0.50 | $50.00 | QA review additional updates to reports package inclusive of 3 weeks per J. Keough; |
| Berquist, Robert | Project Supervisor | $100.00 | 06/23/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 07/01/2010 | 0.80 | $80.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 07/07/2010 | 0.90 | $90.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 07/19/2010 | 0.60 | $60.00 | QA review checks; |
| Berquist, Robert | Project Supervisor | $100.00 | 08/06/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 08/11/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 08/17/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 08/19/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 08/24/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 09/01/2010 | 0.70 | $70.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 09/23/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 09/28/2010 | 0.70 | $70.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 10/05/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 10/12/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 10/21/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 10/25/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 11/02/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 11/08/2010 | 0.50 | $50.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 11/15/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/06/2010 | 0.80 | $80.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/13/2010 | 0.60 | $60.00 | QA review stats; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/14/2010 | 0.60 | $60.00 | QA review online claim form requirement checklist; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/15/2010 | 2.80 | $280.00 | Meet regarding web claims processing; QA review related to same and registration overview; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/16/2010 | 0.70 | $70.00 | QA review notice plan media guide; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/17/2010 | 1.20 | $120.00 | QA review filing website; QA review FAQs; QA review claim form information; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/18/2010 | 3.00 | $300.00 | QA review claim filing website; QA review settlement agreement; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/20/2010 | 4.30 | $430.00 | QA review claim filing website; QA review updates to claim filing website; |
| Berquist, Robert | Project Supervisor | $100.00 | 12/21/2010 | 2.60 | $260.00 | Meet regarding status of claim filing website; Review web claim filing functionality; Provide updates to registration site to team; |



# Exhibit C to Invoice Number 10500
# Quality Assurance

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | Project Supervisor | $100.00 | 12/22/2010 | 3.70 | $370.00 | QA review website claim filing functionality; Review live implementation of changes to home page; Review current live site; Meet regarding implementation of media for case; Conduct research regarding possible media distribution alternatives specifically VHS, DVD, CD, MP3 items; |
| Bergquist, Robert | Project Supervisor | $100.00 | 12/23/2010 | 2.90 | $290.00 | Meet re: DVDs, CDs, and QA of other mailings; continue QA of same; QA review status of website; QA building of DVD menus; |
| Bergquist, Robert | Project Supervisor | $100.00 | 12/27/2010 | 1.00 | $100.00 | QA review stats; QA review 3rd party mailings; |
| Bergquist, Robert | Project Supervisor | $100.00 | 12/28/2010 | 3.40 | $340.00 | Review Settlement Agreement and Preliminary Approval Order for timeline related dates and QA implementation of same; continue review of 3rd party mailings info.; QA review outline of events timeline found in Settlement Agreement and Preliminary Approval Order; |
| Bergquist, Robert | Project Supervisor | $100.00 | 12/29/2010 | 2.00 | $200.00 | QA review upcoming 3rd party mailing info. QA review status of website; QA review docs; Review data samples; |
| Bergquist, Robert | Project Supervisor | $100.00 | 12/30/2010 | 2.20 | $220.00 | QA review class database information; Meet re: QA of data QA review status of website with regard to online filing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/03/2011 | 1.90 | $237.50 | QA review video |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/04/2011 | 2.20 | $275.00 | QA review stats; QA review envelope; QA review website TOC; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/05/2011 | 1.80 | $225.00 | QA review upcoming 3rd party mailing info. QA review website; QA review data status; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/06/2011 | 0.80 | $100.00 | QA review updates to online filing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/07/2011 | 1.60 | $200.00 | QA review claims processing screens; QA review website; QA review video for inclusion in the mailing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/11/2011 | 1.60 | $200.00 | QA review data load information; QA review web filing process; QA review database specs; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/12/2011 | 1.10 | $137.50 | QA review online claim filing procedure; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/13/2011 | 0.70 | $87.50 | QA review production samples; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/14/2011 | 1.60 | $200.00 | Meet with team regarding database specs; continue review of same; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/18/2011 | 5.00 | $625.00 | QA review updates to TQA site; QA review updates to online filing system; QA review production samples from printer; QA review timeline on same; QA review Spanish notice formatting; QA review unmailed counts; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/19/2011 | 2.40 | $300.00 | QA review production samples; QA review updates to website; Review email communication procedures; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/20/2011 | 3.90 | $487.50 | QA review production samples; QA review website from the perspective of a first time on-line filer user; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/21/2011 | 3.00 | $375.00 | QA review print file; QA review new email group; QA review update and removal of test records; QA review TQA site updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/24/2011 | 3.90 | $487.50 | QA review print file; QA review elements of poster / flyer mailing; QA review counts of mailing information for poster / flyer / dvd mailing; Review mailing elements on hand for poster mailing; |



# Exhibit C to Invoice Number 10500
## Quality Assurance

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | $125.00 | 01/25/2011 | 3.40 | $425.00 | Meet with Indians Team regarding mailing elements of poster / flyer mailings; QA review tribes data; QA review counts of flyers / posters / dvds for replication and printing; QA review updates to website; QA review updates to Indians Application and search functionality; QA review updates to online COA processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/26/2011 | 5.80 | $725.00 | Meet with Indians Team about mailing process for flyers / posters / dvds; QA review mailing of initial poc & notice; QA review IVR statistics; QA review call center and web reports; QA review additional poster and flyer counts; QA review mailing logistics; Mailing logistics meeting; QA review updates to website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/27/2011 | 3.60 | $450.00 | QA review compilation attorneys' fee brief and exhibits for posting to website; QA review data for mailing analysis; Meet with mailing team; QA review remail envelopes; QA review IVR statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/28/2011 | 3.60 | $450.00 | QA review additional posters order; QA review letter from interior posted to website; QA review cds received from production company; Meet with mailing team; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/29/2011 | 0.50 | $62.50 | QA review final elements of master cd; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/31/2011 | 3.90 | $487.50 | QA review stats; QA review Town Hall meetings; QA review poster counts; QA review dvd counts; QA review dvds; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/01/2011 | 3.40 | $425.00 | QA review mailing procedure; QA review mailing components (flyers, posters, information form); QA review DVDs; QA review labels; QA review IHS, OST, BIA mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/02/2011 | 6.30 | $787.50 | QA review mailing components (flyers, posters, information form); QA review mailing procedure; QA review DVDs; QA review labels; QA review and assist in preparation of mailing data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/03/2011 | 7.90 | $987.50 | Review DVDs for functionality; QA 3rd party data and mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/04/2011 | 7.30 | $912.50 | Review DVDs for functionality; QA 3rd party data and mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/05/2011 | 3.00 | $375.00 | QA review for mailings; QA review mailing components; QA review labels for mailing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/07/2011 | 2.00 | $250.00 | QA review for mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/08/2011 | 5.20 | $650.00 | QA review mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/09/2011 | 4.00 | $500.00 | QA review status of mail stock; QA review mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/10/2011 | 1.40 | $175.00 | QA review updates to website; QA review remails; QA review new data load; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/11/2011 | 1.20 | $150.00 | Review stock; |



**Exhibit C to Invoice Number 10500**
**Quality Assurance**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | $125.00 | 02/14/2011 | 1.00 | $125.00 | QA review updates to website for town hall meetings; QA review process of ordering / DVDs for new orders; QA review daily web visit / call center reports; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/15/2011 | 1.50 | $187.50 | Meet with team about updates to processing screens, database updates; QA review weekly stats; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/16/2011 | 1.20 | $150.00 | QA review updates to no mailing address claims; QA review received postcards confirming receipt of outreach materials; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/17/2011 | 0.80 | $100.00 | QA review updates to website; QA review choicepoint and address updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/18/2011 | 1.20 | $150.00 | QA review print file for remails; QA review IVR / Web visits statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/22/2011 | 1.40 | $175.00 | QA review remails; QA review weekend web stats and IVR reports; QA review updates to website for town hall meetings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/24/2011 | 1.00 | $125.00 | QA review town hall meeting mailing information; QA review web visits / IVR statistics; QA review updates to town hall meeting spreadsheet; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/25/2011 | 1.10 | $137.50 | QA review updates to website calendar for meeting; QA review updates to website for town hall meetings; QA review status of stock; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/28/2011 | 0.90 | $112.50 | QA review web / IVR stats; QA review updates to 3rd party mailings; |
| Brannies, Brian | Project Supervisor | $100.00 | 02/22/2010 | 1.00 | $100.00 | QA mailings; |
| Frick, Esther | Project Supervisor | $100.00 | 09/09/2010 | 1.50 | $150.00 | QA Review stats reporting; assist QA re: data review; |
| Frick, Esther | Project Supervisor | $100.00 | 09/10/2010 | 0.50 | $50.00 | QA Review stats reporting -Revisions; |
| Frick, Esther | Project Supervisor | $100.00 | 09/17/2010 | 1.20 | $120.00 | QA Review stats reporting; assist QA re: data updates; |
| Frick, Esther | Project Supervisor | $100.00 | 09/20/2010 | 0.20 | $20.00 | QA Review/follow up reporting activities; assist QA re: data updates; |
| Frick, Esther | Project Supervisor | $100.00 | 09/22/2010 | 1.00 | $100.00 | QA Review weekly reporting activity; assist QA re: data updates; |
| Frick, Esther | Project Supervisor | $100.00 | 02/01/2011 | 5.00 | $500.00 | QA Review for mailings; |
| Frick, Esther | Project Supervisor | $100.00 | 02/02/2011 | 3.70 | $370.00 | QA Review for mailings; |
| Frick, Esther | Project Supervisor | $100.00 | 02/03/2011 | 4.20 | $420.00 | QA Review for mailings; |
| Frick, Esther | Project Supervisor | $100.00 | 02/04/2011 | 6.00 | $600.00 | QA Review for mailing activity; |
| Frick, Esther | Project Supervisor | $100.00 | 02/07/2011 | 1.30 | $130.00 | QA Review for mailing activity; |
| Frick, Esther | Project Supervisor | $100.00 | 02/08/2011 | 4.30 | $430.00 | QA Review for mailing activity; |
| Frick, Esther | Project Supervisor | $100.00 | 02/09/2011 | 5.00 | $500.00 | QA Review for mailing activity; |
| Grover, Kevin | Project Manager, Bankruptcy | $150.00 | 01/18/2011 | 7.70 | $1,155.00 | QA project for mailing - on site at printer |
| Grover, Kevin | Project Manager, Bankruptcy | $150.00 | 01/19/2011 | 7.80 | $1,170.00 | QA project for mailing - on site at printer |
| Grover, Kevin | Project Manager, Bankruptcy | $150.00 | 01/20/2011 | 6.00 | $900.00 | QA project for mailing - on site at printer |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/01/2010 | 0.40 | $50.00 | Verify weekly email content; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/08/2010 | 0.30 | $37.50 | Review contents of email blast; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/17/2011 | 1.30 | $234.00 | Review printing samples; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/18/2011 | 1.10 | $198.00 | Coordinate review of printing; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/20/2011 | 2.20 | $396.00 | Test online functionality of website; |
| Hutchin, Madison | Sr. Project Administrator | $85.00 | 02/22/2010 | 3.00 | $255.00 | Review Fedex/Express labels and envelopes; Review zip codes and cities for report/class member location work; |
| Jackson, Carla | Project Supervisor | $100.00 | 12/22/2009 | 0.50 | $50.00 | QA data |
| Jackson, Carla | Project Supervisor | $100.00 | 02/01/2011 | 4.00 | $400.00 | QA data |
| Jackson, Carla | Project Supervisor | $100.00 | 02/02/2011 | 6.50 | $650.00 | QA data |
| Jackson, Carla | Project Supervisor | $100.00 | 02/03/2011 | 7.00 | $700.00 | QA data |
| Jackson, Carla | Project Supervisor | $100.00 | 02/04/2011 | 6.00 | $600.00 | QA data |
| Jackson, Carla | Project Supervisor | $100.00 | 02/07/2011 | 7.00 | $700.00 | QA mailings |
| Jackson, Carla | Project Supervisor | $100.00 | 02/08/2011 | 7.00 | $700.00 | QA mailings |
| Jackson, Carla | Project Supervisor | $100.00 | 02/09/2011 | 5.50 | $550.00 | QA mailings |
| Jackson, Carla | Project Supervisor | $100.00 | 02/17/2011 | 0.50 | $50.00 | QA admin mail |



**Exhibit C to Invoice Number 10500**
**Quality Assurance**

Period from 1/1/2009 to 2/28/2011

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Jackson, Carla | Project Supervisor | $100.00 | 02/18/2011 | 2.50 | $250.00 | QA admin mail |
| Jackson, Carla | Project Supervisor | $100.00 | 02/22/2011 | 0.50 | $50.00 | QA admin mail |
| Jackson, Carla | Project Supervisor | $100.00 | 02/23/2011 | 0.20 | $20.00 | QA admin mailing |
| Jackson, Carla | Project Supervisor | $100.00 | 02/25/2011 | 0.50 | $50.00 | QA admin mail |
| Jackson, Carla | Project Supervisor | $100.00 | 02/28/2011 | 0.50 | $50.00 | QA admin mail |
| Jenkins, Brian | Project Supervisor | $100.00 | 02/22/2010 | 1.50 | $150.00 | Review zip codes and cities for report/class member location; Review overnight labels and documents; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 01/08/2010 | 0.10 | $8.50 | QA call log, emails and daily POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 02/16/2010 | 0.10 | $8.50 | QA call log, emails and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/03/2010 | 0.10 | $8.50 | QA call log and emails; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/04/2010 | 0.10 | $8.50 | QA call log, emails and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/09/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/10/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/11/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/12/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/16/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/19/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 03/30/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/01/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/02/2010 | 0.10 | $8.50 | QA call log and emails; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/06/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/13/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/14/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/19/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/20/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/27/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 04/28/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/03/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/04/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/05/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/06/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/10/2010 | 0.10 | $8.50 | QA call log and emails; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/11/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/13/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 05/27/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 06/02/2010 | 0.20 | $17.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 06/03/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 06/08/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 06/29/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 07/15/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 07/30/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/03/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/05/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/06/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/18/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/23/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 08/31/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 09/15/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 09/17/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 10/01/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 10/04/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 10/27/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Sr. Project Administrator | $85.00 | 11/11/2010 | 0.10 | $8.50 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/05/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |



**Exhibit C to Invoice Number 10500**
**Quality Assurance**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol | Project Supervisor | $100.00 | 01/20/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/25/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/26/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/27/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/28/2011 | 0.20 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 01/31/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/01/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/02/2011 | 6.70 | $670.00 | QA outgoing researched data and remails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/03/2011 | 3.60 | $360.00 | QA outgoing researched data and remails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/04/2011 | 2.90 | $290.00 | QA outgoing researched data and remails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/07/2011 | 1.10 | $110.00 | QA outgoing researched data and remails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/09/2011 | 5.90 | $590.00 | QA outgoing researched data and remails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/10/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/11/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/15/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/16/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/17/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/18/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/22/2011 | 0.20 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/23/2011 | 0.20 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/24/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/25/2011 | 0.10 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol | Project Supervisor | $100.00 | 02/28/2011 | 0.20 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/17/2010 | 0.20 | $20.00 | Conference re: notice mailing preparation; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/20/2010 | 0.40 | $40.00 | Notice mailing preparation; Review Project Related Correspondence; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/21/2010 | 1.50 | $150.00 | Review Project Related Correspondence; preparation for notice mailing; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/22/2010 | 0.10 | $10.00 | Review timeline; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/23/2010 | 0.20 | $20.00 | Preparation for QA of data files; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/27/2010 | 0.10 | $10.00 | Review Project Related Correspondence; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/28/2010 | 0.10 | $10.00 | Review Project Related Correspondence; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/29/2010 | 2.00 | $200.00 | Assist with QA review of class member contact data and updates to same; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 12/30/2010 | 2.20 | $220.00 | Review source data from interior; continue preparation of same for mailings and class member location; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/03/2011 | 1.00 | $125.00 | Conference re: 3rd party mailings preparation; review source data re: same; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/04/2011 | 0.50 | $62.50 | Continue work re: source data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/05/2011 | 0.30 | $37.50 | Review project related communications; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/06/2011 | 2.90 | $362.50 | Review formatted documents; continue preparation for notice mailing; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/07/2011 | 0.50 | $62.50 | Continue preparation for notice mailings; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/10/2011 | 4.80 | $600.00 | Review online filing application; continue preparation for class member mailing and location of updated address information; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/11/2011 | 6.30 | $787.50 | Extensive review of data loads re: Interior database; meetings re: same; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/12/2011 | 10.00 | $1,250.00 | Continue review of data loads re: Interior database; meetings re: same; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/13/2011 | 0.60 | $75.00 | Review data loads in preparation for mailing; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/14/2011 | 2.10 | $262.50 | Work with data loads re: updated address information; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/18/2011 | 0.20 | $25.00 | Conference re: notice mailing; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/19/2011 | 2.20 | $275.00 | Review print file; conference re: same; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/20/2011 | 0.50 | $62.50 | Review project related communications; discussions re: updated address research; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/24/2011 | 0.40 | $50.00 | Work with team re: updated address search; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/26/2011 | 1.40 | $175.00 | Review data loads and updates; conferences re: same |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/27/2011 | 1.90 | $237.50 | Review application updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/28/2011 | 0.60 | $75.00 | Review project related correspondence; QA application; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/31/2011 | 2.40 | $300.00 | QA updated class member research and 3rd party mailings; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/01/2011 | 1.60 | $200.00 | QA updated class member research and 3rd party mailings; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/02/2011 | 3.40 | $425.00 | Review and approve updated mailings; work with team re: 3rd party mailings; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/03/2011 | 2.60 | $325.00 | Review data load; Review print file; |



**Exhibit C to Invoice Number 10500**
**Quality Assurance**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/04/2011 | 1.00 | $125.00 | Review printer samples; work with Interior source data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/07/2011 | 2.60 | $325.00 | Review printer samples; preparations for remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/08/2011 | 0.30 | $37.50 | Review project related correspondence |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/11/2011 | 1.70 | $212.50 | Assist with QA re: 3rd party mailings and class member remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/14/2011 | 2.20 | $275.00 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/15/2011 | 1.70 | $212.50 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/16/2011 | 0.30 | $37.50 | QA review re: reporting activities |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/17/2011 | 0.80 | $100.00 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/18/2011 | 0.40 | $50.00 | Review project related correspondence |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/22/2011 | 1.50 | $187.50 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/23/2011 | 1.20 | $150.00 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/24/2011 | 1.40 | $175.00 | QA advanced level research activities; work with Interior data and new information for upcoming remails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/25/2011 | 1.30 | $162.50 | Review print file for class member remailings; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/28/2011 | 1.40 | $175.00 | Review admin processing and claim/registration activity; meeting re: same and reporting of same |
| Watkins, Tim | Sr. Project Manager | $175.00 | 01/18/2011 | 8.00 | $1,400.00 | IIM QA Project - mailing at printer |
| Watkins, Tim | Sr. Project Manager | $175.00 | 01/19/2011 | 8.00 | $1,400.00 | IIM QA Project - mailing at printer |
| Watkins, Tim | Sr. Project Manager | $175.00 | 01/20/2011 | 6.00 | $1,050.00 | IIM QA Project - mailing at printer |
| | | | **Totals:** | **395.40** | **$46,842.50** | |

Invoice 10500

Exhibit D



# Exhibit D to Invoice Number 10500
## Systems Support

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ahmed, Mujahid | Manager, Network Security | $185.00 | 02/16/2010 | 3.50 | $647.50 | Weekly Elouise email blast: Prepared Email template, monitored email distribution, reviewed logs and prepared stats; |
| Ahmed, Mujahid | Manager, Network Security | $185.00 | 02/17/2010 | 0.50 | $92.50 | Weekly Elouise email blast: reviewed logs and analyzed delivery |
| Chan, Derek T. | Network Administrator I | $85.00 | 02/24/2010 | 0.20 | $17.00 | Provide Email Account Access; |
| Chan, Derek T. | Network Administrator I | $85.00 | 04/13/2010 | 0.50 | $42.50 | Work on Ask Elouise Email Account; |
| Chan, Derek T. | Network Administrator I | $85.00 | 12/01/2010 | 0.50 | $42.50 | Assist with email setup; |
| Chan, Derek T. | Network Administrator I | $85.00 | 12/07/2010 | 0.50 | $42.50 | Work on project email for team; |
| Chan, Derek T. | Network Administrator I | $85.00 | 12/28/2010 | 0.10 | $8.50 | Work on project email for team; |
| Chan, Derek T. | Network Administrator I | $85.00 | 01/10/2011 | 0.20 | $17.00 | Work on Indian Application |
| Chan, Derek T. | Network Administrator I | $85.00 | 01/12/2011 | 0.40 | $34.00 | Assist with systems tasks for poster mailings; |
| Chan, Derek T. | Network Administrator I | $85.00 | 01/13/2011 | 1.10 | $93.50 | Assist with Spanish systems tasks for mailings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/18/2011 | 0.20 | $19.00 | Work on project email; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/20/2011 | 0.30 | $28.50 | Work on project email; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/24/2011 | 0.10 | $9.50 | Work on project email; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/27/2011 | 0.80 | $76.00 | Systems support for 3rd party mailings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/31/2011 | 0.30 | $28.50 | Systems support for project emails; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/01/2011 | 0.20 | $19.00 | Systems support for project emails; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/03/2011 | 0.70 | $66.50 | Systems support for 3rd party mailings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/10/2011 | 0.70 | $66.50 | Systems support for 3rd party mailings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/16/2011 | 0.10 | $9.50 | Systems support for project emails; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/17/2011 | 0.20 | $19.00 | Systems support for IVR transfer; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/22/2011 | 0.40 | $38.00 | Systems support for project emails; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/24/2011 | 0.20 | $19.00 | Systems support for project emails; |
| Cheung, Joey | Sr. Manager, Database Admin. | $185.00 | 12/09/2009 | 1.00 | $185.00 | Created Indians class databases; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 11/24/2010 | 0.50 | $97.50 | Review systems tasks in preparation for preliminary approval; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/01/2010 | 1.50 | $292.50 | Assist Dave H with providing registrants data and run mailers and upload data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/02/2010 | 3.20 | $624.00 | Request to update mailers data and dedupe data; Provide registrants data; Review data with same address and multiple names data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/03/2010 | 1.00 | $195.00 | Provide formatted spreadsheet and pdf; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/10/2010 | 0.20 | $39.00 | Web transfer; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/22/2010 | 2.50 | $487.50 | Provide data analysis; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/05/2011 | 0.50 | $97.50 | Request tax id's and fix tax id's; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/11/2011 | 0.20 | $39.00 | Review NCOA results updates; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/08/2011 | 0.50 | $97.50 | Work on advance level research; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/09/2011 | 1.50 | $292.50 | Load advance level search information; Request to update queues; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/10/2011 | 1.50 | $292.50 | Work on advance level searches; Load advance level searches; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/16/2011 | 0.60 | $117.00 | Load advance level searches and provide report for manual updates; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/17/2011 | 0.80 | $156.00 | Work on advance level searches; Load advance level search results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/18/2011 | 0.40 | $78.00 | Work on advanced level searches; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/22/2011 | 1.20 | $234.00 | Systems support regarding advance level searches; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/23/2011 | 0.30 | $58.50 | Request to update data; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/24/2011 | 1.50 | $292.50 | Handle advance level search request; |
| | | | | | | Assist with store procedure for creating files for AAS; |
| | | | | | | Load advance level search results; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/05/2010 | 0.40 | $50.00 | Update website per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/06/2010 | 1.40 | $175.00 | Update website registration per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/16/2010 | 0.80 | $100.00 | Coordinate email distribution campaign; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 04/13/2010 | 1.30 | $162.50 | Coordinate and review update and promotion of revisions to website; |
| | | | | | | Coordinate email address additions with Counsel and Systems; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 04/20/2010 | 0.70 | $87.50 | Coordinate and review weekly email blast; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 05/04/2010 | 0.70 | $87.50 | Coordinate email distribution; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 06/15/2010 | 1.10 | $137.50 | Coordinate document posting and verify email blast; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 07/07/2010 | 3.20 | $400.00 | Review content of email for sending; |
| | | | | | | Review email preparation; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 07/09/2010 | 0.40 | $50.00 | Post document to relevant website pages per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 10/01/2010 | 0.50 | $62.50 | Coordinate email distribution; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 11/22/2010 | 1.20 | $150.00 | Coordinate email dissemination; |
| | | | | | | Review available documents per request; |
| | | | | | | Coordinate project information with data team; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 11/24/2010 | 1.00 | $125.00 | Research and Coordinate URL transfer with G. Rempel; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/11/2011 | 0.50 | $90.00 | Provide web standards reference for J. Keough; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/02/2011 | 1.40 | $252.00 | Review mail tracking information with team; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/09/2011 | 0.20 | $36.00 | Review report production; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/14/2011 | 2.10 | $378.00 | Prepare information for report automation; |
| | | | | | | Provide information on visitor reporting per request; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/22/2011 | 0.70 | $126.00 | Provide reporting information to L. Castaneda; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/23/2011 | 3.10 | $558.00 | Automate email tracking; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/24/2011 | 0.90 | $162.00 | Coordinate status report information with S. Ostrander; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/25/2011 | 1.80 | $324.00 | Automate website tracking; |
| | | | | | | Automate weekly status reports; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/26/2011 | 0.40 | $72.00 | Validate automated report functionality; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/28/2011 | 1.90 | $342.00 | Prepare Weekly Status Report; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 12/11/2009 | 0.50 | $100.00 | Provide data on web access; |
| | | | | | | Review database requirement; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 12/23/2009 | 0.80 | $160.00 | Provide stats for web and IVR registrations; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 12/28/2009 | 0.40 | $80.00 | Provide stats; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 01/04/2010 | 0.50 | $100.00 | Provide stats; |
| | | | | | | Review data requirements; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 01/19/2010 | 0.50 | $100.00 | Provide stats; |
| Haygood, David | Sr. Systems Project Manager | $200.00 | 01/26/2010 | 0.80 | $160.00 | Provide data for counsel; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/08/2010 | 0.20 | $47.00 | Research weekly reports; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/07/2010 | 0.30 | $70.50 | Review sending Ask Eloise emails; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/08/2010 | 0.20 | $47.00 | Review sending Ask Eloise emails; |
| Haygood, David | Ass't Director, Systems | $235.00 | 11/22/2010 | 0.30 | $70.50 | Provide data for Ask Eloise letter; |
| Haygood, David | Ass't Director, Systems | $235.00 | 11/23/2010 | 0.20 | $47.00 | Systems support for processing team; |
| Haygood, David | Ass't Director, Systems | $235.00 | 11/24/2010 | 0.40 | $94.00 | Review data for load; |



**Exhibit D to Invoice Number 10500**
**Systems Support**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Haygood, David | Ass't Director, Systems | $235.00 | 12/01/2010 | 2.00 | $470.00 | Dedupe mailing data; Remove Invalid data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/02/2010 | 0.70 | $164.50 | Prepare mailing data for counsel; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/03/2010 | 0.80 | $188.00 | Dedupe data and provide for counsel; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/06/2010 | 1.30 | $305.50 | Review mailing data; Provide stats; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/10/2010 | 0.20 | $47.00 | Review data upload preparations; Review data specs for FTI data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/15/2010 | 3.70 | $869.50 | Review and edit specs for web site creation; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/16/2010 | 0.90 | $211.50 | Provide coding for claims processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/21/2010 | 1.80 | $423.00 | Review and analyze new data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/22/2010 | 2.80 | $658.00 | Provide data analysis and Questions for FTI; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/23/2010 | 0.70 | $164.50 | Review notes from FTI-consultant; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/27/2010 | 2.30 | $540.50 | Review data and provide questions; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/28/2010 | 1.20 | $282.00 | Provide questions for FTI; Review database specs and data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/29/2010 | 0.40 | $94.00 | Analyze mailing data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 12/30/2010 | 1.40 | $329.00 | Review data and processing specs; Review task lists and procedures; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/03/2011 | 1.40 | $329.00 | Review data and processing queues; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/04/2011 | 3.00 | $705.00 | Review address connections and provide Questions for FTI; Review online website requirements; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/05/2011 | 1.80 | $423.00 | Review data for addresses and matching; Review data for class members mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/06/2011 | 1.20 | $282.00 | Review answers from FTI and build class list; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/07/2011 | 2.30 | $540.50 | Load initial mailing data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/10/2011 | 1.60 | $376.00 | Review dedupe and load of mailing data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/11/2011 | 0.90 | $211.50 | Prepare data for mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/12/2011 | 3.40 | $799.00 | Provide and process data for mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/13/2011 | 0.20 | $47.00 | Review duplicates lists; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/14/2011 | 2.80 | $658.00 | Review processing and search specifications; Review mailing data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/15/2011 | 3.00 | $705.00 | Researching addresses for mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/16/2011 | 3.20 | $752.00 | Research address matchings; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/17/2011 | 0.50 | $117.50 | Review address researching; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/18/2011 | 1.60 | $376.00 | Provide data on missing address research; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/19/2011 | 2.80 | $658.00 | Review advanced address searches; Review data for print files; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/20/2011 | 3.70 | $869.50 | Review and provide additional print data; Make database updates for website; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/21/2011 | 1.50 | $352.50 | Provide print file; Systems support for processor team; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/24/2011 | 3.00 | $705.00 | Program processing screens; Review queues and COAs; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/25/2011 | 2.30 | $540.50 | Create queues for processing; Update data for searches; |



**Exhibit D to Invoice Number 10500**
**Systems Support**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| | | | | | | Update processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/26/2011 | 1.60 | $376.00 | Update data for Advanced searches; |
| | | | | | | Update queues for processing; |
| | | | | | | Update processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 01/27/2011 | 3.20 | $752.00 | Review undeliverables; |
| | | | | | | Update application for mailings; |
| | | | | | | Review for returned mail; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/01/2011 | 2.30 | $540.50 | Program processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/02/2011 | 1.80 | $423.00 | Load additional data; |
| | | | | | | Provide reports on address updates; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/03/2011 | 0.90 | $211.50 | Load data for third party mailing; |
| | | | | | | Update data for AAS; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/09/2011 | 0.40 | $94.00 | Provide data for mailings; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/15/2011 | 1.80 | $423.00 | Review processing screens; |
| Haygood, David | | | | | | Review mailing data for addressing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/17/2011 | 0.20 | $47.00 | Systems support for processor team; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/22/2011 | 1.40 | $329.00 | Provide data for stats; |
| | | | | | | Provide data for remails and undeliverables; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/23/2011 | 0.70 | $164.50 | Provide new database for analysts; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/24/2011 | 1.80 | $423.00 | Provide data for AAS and address research; |
| | | | | | | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/25/2011 | 1.60 | $376.00 | Provide data for research; |
| | | | | | | Review emailing contacts requirements; |
| | | | | | | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 02/28/2011 | 1.60 | $376.00 | Provide data for Advance searches; |
| | | | | | | Review loads and research; |
| Kong, Minmhiep | Data Analyst | $85.00 | 01/21/2011 | 1.00 | $85.00 | Systems Support re: processing team; |
| Kong, Minmhiep | Data Analyst | $85.00 | 01/27/2011 | 1.00 | $85.00 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 01/28/2011 | 1.00 | $85.00 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/01/2011 | 1.00 | $85.00 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/02/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/03/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/04/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/08/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/09/2011 | 1.00 | $85.00 | Web&CallVolumeReports/UrchinAbsoluteVisitorsHowTo re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/11/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/15/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/16/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/17/2011 | 0.50 | $42.50 | Web&CallVolumeReportsTroubleshoot re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/18/2011 | 0.50 | $42.50 | Web&CallVolumeReportsTroubleshoot re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/19/2011 | 1.00 | $85.00 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/20/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/22/2011 | 0.50 | $42.50 | Web&CallVolumeReportsAllUniqueVisitorsWeb re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/23/2011 | 1.50 | $127.50 | WebDatabase/Web&CallVolumeReports/MainStatisticsLayoutOption re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/24/2011 | 1.50 | $127.50 | IIMDatabaseAccess/TemplateUpdate/Web&CallVolumeReports re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 02/25/2011 | 0.50 | $42.50 | Web&CallVolumeReports re: IIM; |



**Exhibit D to Invoice Number 10500**
**Systems Support**

Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Lommel, David | Systems Project Manager | $195.00 | 01/04/2010 | 0.80 | $156.00 | Automate report; |
| Lommel, David | Systems Project Manager | $195.00 | 02/22/2010 | 0.20 | $39.00 | Advise on address search for new records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/11/2010 | 0.30 | $58.50 | Generate new queue; |
| Lommel, David | Systems Project Manager | $195.00 | 01/07/2011 | 4.30 | $838.50 | Load initial data; |
| Lommel, David | Systems Project Manager | $195.00 | 01/08/2011 | 3.10 | $604.50 | Load initial data; Generate NCOA request; |
| Lommel, David | Systems Project Manager | $195.00 | 01/10/2011 | 2.70 | $526.50 | Compilation of MD packages; Follow-up on MD packages usage and formats; |
| Lommel, David | Systems Project Manager | $195.00 | 01/11/2011 | 7.50 | $1,462.50 | Update addresses from initial data load; Ensure that names reflect account holders; Update foreign addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 01/12/2011 | 8.40 | $1,638.00 | De-duplicate nme; Update records from QA review; Generate print file and create MD packages records; Reports of duplicates; Load NCOA results; |
| Lommel, David | Systems Project Manager | $195.00 | 01/13/2011 | 1.40 | $273.00 | Generate table of consolidated data from de-dupe to put back into the nme; |
| Lommel, David | Systems Project Manager | $195.00 | 01/18/2011 | 1.10 | $214.50 | Load additional records without addresses for address searches; |
| Lommel, David | Systems Project Manager | $195.00 | 01/19/2011 | 1.30 | $253.50 | Copy DOB data from source file for researched NME; Assist with print file creation; |
| Lommel, David | Systems Project Manager | $195.00 | 01/20/2011 | 0.90 | $175.50 | Update records with addresses returned from Merrill; |
| Lommel, David | Systems Project Manager | $195.00 | 01/21/2011 | 1.70 | $331.50 | Generate print files; Generate mailing envelope PDF files; Confirm and remove test records; Confirm format for MD packages barcodes; |
| Lommel, David | Systems Project Manager | $195.00 | 01/24/2011 | 0.90 | $175.50 | Update barcode on print file for envelopes; Verify check digit function for md packages; |
| Lommel, David | Systems Project Manager | $195.00 | 01/25/2011 | 2.50 | $487.50 | MD packages issue; Load states to unmailable addresses from tribal data; |
| Lommel, David | Systems Project Manager | $195.00 | 01/26/2011 | 1.60 | $312.00 | Update states from tribal data; Stored Procedure and automated report for remail envelopes; Follow up on missing MD packages support; |
| Lommel, David | Systems Project Manager | $195.00 | 01/27/2011 | 1.20 | $234.00 | Envelope remail report on Business Objects server; Follow-up on custom build of app; |
| Lommel, David | Systems Project Manager | $195.00 | 01/28/2011 | 0.40 | $78.00 | Manually generate PDF of re-mail envelopes; |
| Lommel, David | Systems Project Manager | $195.00 | 02/02/2011 | 2.90 | $565.50 | Analyze and send additional data for loading; Generate print file for remails; Create trigger for md_packages history and load history data from backup; |
| Lommel, David | Systems Project Manager | $195.00 | 02/03/2011 | 2.40 | $468.00 | Generate print file; Generate report for manual updates of load; Convert standard mailing requests to md_packages; |
| Lommel, David | Systems Project Manager | $195.00 | 02/04/2011 | 1.60 | $312.00 | Load choicepoint results and systematically update records not updated; |
| Lommel, David | Systems Project Manager | $195.00 | 02/07/2011 | 2.60 | $507.00 | Create new queue; Generate print file for remails and call center records and update md_packages; Conference regarding mailing stats; |
| Lommel, David | Systems Project Manager | $195.00 | 02/10/2011 | 0.40 | $78.00 | Assistance with advance address search load; |
| Lommel, David | Systems Project Manager | $195.00 | 02/11/2011 | 0.40 | $78.00 | Send print file; |
| Lommel, David | Systems Project Manager | $195.00 | 02/15/2011 | 0.80 | $156.00 | Generate advance address search request; Research spreadsheet for missing addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 02/16/2011 | 0.90 | $175.50 | Generate print file; |
| Lommel, David | Systems Project Manager | $195.00 | 02/17/2011 | 0.40 | $78.00 | Send print file; |
| Lommel, David | Systems Project Manager | $195.00 | 02/18/2011 | 2.50 | $487.50 | Generate remail envelopes PDF; Generate NCOA request; Populate MD packages with requests from call center and web; Updates to stored choicepoint procedures to better accommodate MD Packages; |
| Lommel, David | Systems Project Manager | $195.00 | 02/22/2011 | 0.50 | $97.50 | Load results of advance address search; |
| Lommel, David | Systems Project Manager | $195.00 | 02/23/2011 | 1.60 | $312.00 | Additional updates from advance address search; Load NCOA results; Respond to query of record print date; Update advance address search stored procedures to accommodate md packages; |
| Lommel, David | Systems Project Manager | $195.00 | 02/24/2011 | 2.20 | $429.00 | Report regarding mailing to WY and MT; Stored procedures for AAS loading and generation; |
| Lommel, David | Systems Project Manager | $195.00 | 02/25/2011 | 2.60 | $507.00 | Research of new next of kin searches on records with estate designation; De-duplicate data load; Queue records for print file; Generate print file; |
| Mariconda, Philip | Data Analyst | $85.00 | 01/20/2011 | 0.50 | $42.50 | IIM: Testing online claim form; |
| Mariconda, Philip | Data Analyst | $85.00 | 01/26/2011 | 2.00 | $170.00 | Set up and run new reporting for IIM Call Volume and Web Visits; |
| Mariconda, Philip | Data Analyst | $85.00 | 01/27/2011 | 3.00 | $255.00 | Ran, set up automation, and wrote report for Daily Call & Web reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 01/28/2011 | 1.00 | $85.00 | Debugging of Web & Call Report automation; |



# Exhibit D to Invoice Number 10500
## Systems Support

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Mariconda, Philip | Data Analyst | $85.00 | 01/31/2011 | 1.00 | $85.00 | Systems support for reporting; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/01/2011 | 0.10 | $8.50 | Minor adjustments to reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/02/2011 | 0.10 | $8.50 | Minor adjustments to reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/05/2011 | 0.50 | $42.50 | Run and distribute Web/Call reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/08/2011 | 2.00 | $170.00 | Change the Web Visits report to include Unique Visitors, automate, and update reporting protocol; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/09/2011 | 1.50 | $127.50 | Checked and made adjustments to Call & Web report; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/10/2011 | 0.10 | $8.50 | Web/Call report; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/11/2011 | 0.80 | $68.00 | Adjustments to the Call & Web report automation; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/14/2011 | 0.90 | $76.50 | Adjustments to report automation; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/15/2011 | 2.00 | $170.00 | Changes to the Web report; Additional automation to the Call Center report; Updates for Reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/16/2011 | 1.00 | $85.00 | Systems support re: reporting; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/17/2011 | 4.00 | $340.00 | Automated entry of Web numbers into Reports; Updates for Reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/18/2011 | 2.00 | $170.00 | Automation of Daily Reports from RTF format into Excel; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/22/2011 | 2.00 | $170.00 | Adjustments to the reports; Preparations for new weekly reporting; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/23/2011 | 2.00 | $170.00 | Report per J. Keough; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/24/2011 | 3.00 | $255.00 | Weekly report setup with partial automation; Adjustments to Reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/25/2011 | 2.00 | $170.00 | Minor adjustments to the reports; Setup of Report in Excel and SSRS; |
| Mariconda, Philip | Data Analyst | $85.00 | 02/28/2011 | 3.00 | $255.00 | Import of new Call Center data from RTF to DB; Further automation of Importing Call Center data from RTF to DB; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/08/2009 | 0.60 | $120.00 | Discuss IVR programming requirements with T. Buchanan; Obtain web stats for JMK; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/09/2009 | 2.50 | $500.00 | Determine IVR requirements; Provide JMK with Web Request stats; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/10/2009 | 2.90 | $580.00 | Coordinate with S. Weatherill on CCA programming and testing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/11/2009 | 0.80 | $160.00 | Review testing on IVR; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/04/2010 | 1.50 | $300.00 | Program report for weekly stats; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/06/2010 | 0.60 | $120.00 | Create web request databases for L. Hagen; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/19/2010 | 1.00 | $200.00 | Manage web request admin implementation; Add fields to database that will accommodate web request data entry; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/20/2010 | 0.30 | $60.00 | Run scripts to allow for Web Request Administration; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/03/2010 | 0.20 | $40.00 | Manage set-up of email account; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/16/2010 | 3.40 | $680.00 | Clean up data for email campaign; Initialize Strongmail for email to be sent; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/17/2010 | 1.00 | $200.00 | Pull and report stats from email campaign; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/22/2010 | 2.40 | $480.00 | Pull list of Unsubscribes from previous email campaign; Manage email campaign; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/16/2010 | 0.20 | $40.00 | Read & respond to questions regarding AskElouise email yesterday; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/18/2010 | 0.50 | $100.00 | Process AskElouise email stats; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/22/2010 | 0.10 | $20.00 | Follow-up on AskElouise letter; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/24/2010 | 1.20 | $240.00 | Format this weeks AskElouise email; Compile data and send email; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/06/2010 | 0.80 | $160.00 | Format / compile data an send AskElouise email; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/12/2010 | 1.50 | $300.00 | Manage Ask Elouise email campaign; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/20/2010 | 0.80 | $160.00 | Manage AskElouise emails; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/04/2010 | 1.50 | $300.00 | Format AskElouise email notice and send tests; Manage AskElouise email notice; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/12/2010 | 1.20 | $240.00 | Manage AskElouise notice; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/15/2010 | 1.50 | $300.00 | Manage distribution of AskElouise email; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/07/2010 | 0.20 | $40.00 | Systems support re: email account; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/23/2010 | 1.10 | $220.00 | Systems support re: Analysis team; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/01/2010 | 0.80 | $160.00 | Discuss and support Domain MX registration; Configure and run Mailers; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/02/2010 | 0.30 | $60.00 | Manage Ask Elouise email; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/10/2010 | 0.40 | $80.00 | Transfer web requests to production database; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/15/2010 | 2.50 | $500.00 | Review and update online claim form specs; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/16/2010 | 1.20 | $240.00 | Manage the online claim form programming database requirements in test; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/17/2010 | 0.80 | $160.00 | Discuss and initialize Int'l address capability for claim form; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/19/2010 | 0.50 | $100.00 | Review website programming specs; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/20/2010 | 4.00 | $800.00 | Mock-up file upload feature; manage receipt of new data |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/21/2010 | 5.10 | $1,020.00 | Manage receipt of new data file; Analyze data; Create data schema outline showing relationships between tables; Manage IIM online website programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/22/2010 | 1.60 | $320.00 | Review data and prepare schema mapping; Follow-up on status of online claim website programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/23/2010 | 3.20 | $640.00 | Follow-up on status of online website; Provide support for email account access by JMK; Review statements regarding data received and propose questions for clarification; Remap table design after review of data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/27/2010 | 0.50 | $100.00 | Review outstanding questions regarding data and reply; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/28/2010 | 0.10 | $20.00 | Follow-up on Reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/30/2010 | 1.00 | $200.00 | Reporting requirements; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/03/2011 | 1.70 | $340.00 | Troubleshoot and resolve web request transfer; Review video; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/04/2011 | 2.00 | $400.00 | Follow-up on website; Update data for record changes provided by FTI; Review SA and video's; Analyze results and update database; Analyze electronic information request email data; |
| Newman, Stephen | Data Analyst | $85.00 | 02/27/2011 | 0.50 | $42.50 | reports analysis and distribution re: IIM |
| Newman, Stephen | Data Analyst | $85.00 | 02/28/2011 | 0.50 | $42.50 | reports analysis and distribution re: IIM |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/07/2010 | 1.50 | $292.50 | Create HTML source for the Ask Elouise letter and sent out a test email; Prepared data for sending email letter; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/08/2010 | 1.00 | $195.00 | Resend letter to recipients; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/10/2010 | 3.00 | $585.00 | Create email batch for sending letter; Program HTML to create letter; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/11/2010 | 1.50 | $292.50 | Update email status; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/01/2010 | 1.90 | $370.50 | Created Html source for Elouise letter; Created email batches, target clients, and sent emails; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/02/2010 | 1.40 | $273.00 | Retrieved, uploaded, updated email status; Created new email batch for soft bounce and resent emails; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/23/2010 | 2.90 | $565.50 | IIM-Retrieved, uploaded, updated email status; Created email batch and sent emails; |



**Exhibit D to Invoice Number 10500**
**Systems Support**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/02/2010 | 1.70 | $331.50 | Created email batch and sent emails; Machine Maintenance; Created HTML source for the letter and sent test notice; Created email batch and sent for QA; Created target and sent emails; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/03/2010 | 0.20 | $39.00 | Created new table to stored unsubscribes. Add new unsubscriber; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/07/2010 | 1.60 | $312.00 | Retrieved email status, updated status; Created email batch and sent emails for soft bounces; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/28/2010 | 1.50 | $292.50 | Created HTML source for Dec. 28, 2010 notice letter; Create email batch; Created email target and sent emails; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/29/2010 | 0.50 | $97.50 | Unsubscribed emails; Retrieved, updated email status and reported; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 02/01/2011 | 0.30 | $58.50 | updated email address per client request; |
| Nordine, Keith | Data Analyst | $85.00 | 02/16/2011 | 1.00 | $85.00 | IIM SSRS Reports; |
| Nordine, Keith | Data Analyst | $85.00 | 02/17/2011 | 2.00 | $170.00 | IIM Automation; |
| Nordine, Keith | Data Analyst | $85.00 | 02/18/2011 | 4.50 | $382.50 | SSIS web service development; |
| Nordine, Keith | Data Analyst | $85.00 | 02/19/2011 | 2.50 | $212.50 | Urchin SSIS processes; |
| Nordine, Keith | Data Analyst | $85.00 | 02/22/2011 | 2.00 | $170.00 | Urchin Web Visits dtsx and exe upgrade; |
| Nordine, Keith | Data Analyst | $85.00 | 02/24/2011 | 3.00 | $255.00 | Outlook Email app; |
| Nordine, Keith | Data Analyst | $85.00 | 02/26/2011 | 2.00 | $170.00 | IIM upload Email and Call Data automation; |
| Nordine, Keith | Data Analyst | $85.00 | 02/28/2011 | 1.00 | $85.00 | Email pulls; |
| Ryan, Michael | Sr. Systems Project Manager | $200.00 | 01/31/2011 | 1.00 | $200.00 | Systems support re: intake team; |
| Ryan, Michael | Sr. Systems Project Manager | $200.00 | 02/09/2011 | 0.50 | $100.00 | Systems support re: intake team; |
| Ryan, Michael | Sr. Systems Project Manager | $200.00 | 02/24/2011 | 0.50 | $100.00 | Systems support re: intake team; |
| Saadi, Dana L. | Ass't Database Administrator | $150.00 | 12/09/2009 | 1.00 | $150.00 | Assisted Created Class Application for Indians team; |
| Saadi, Dana L. | Ass't Database Administrator | $150.00 | 01/11/2011 | 0.30 | $45.00 | Systems support for Indians team re: class application; |
| Saadi, Dana L. | Ass't Database Administrator | $150.00 | 01/31/2011 | 0.10 | $15.00 | Systems support for Indians team re: class application; |
| Sommer, Andrew | Senior Management | $295.00 | 12/09/2009 | 5.00 | $1,475.00 | Methods of putting Audio/Video on web; format conversions ; |
| Sommer, Andrew | Senior Management | $295.00 | 12/14/2009 | 8.00 | $2,360.00 | Meeting in Washington DC |
| Sommer, Andrew | Senior Management | $295.00 | 12/17/2009 | 1.50 | $442.50 | Attempt at loading first data set; Planning for way to present data to Jennifer Keough for data examination |
| Sommer, Andrew | Senior Management | $295.00 | 12/18/2009 | 1.00 | $295.00 | Loading of first uncorrupted data set; examining MS Data Analysis option for Jennifer Keough for data examination |
| Sommer, Andrew | Senior Management | $295.00 | 12/22/2009 | 1.50 | $442.50 | Data examination; MS Data Analysis setup |
| Sommer, Andrew | Senior Management | $295.00 | 12/23/2009 | 1.00 | $295.00 | Data examination; MS Data Analysis setup |
| Sommer, Andrew | Senior Management | $295.00 | 12/24/2009 | 2.00 | $590.00 | Data examination; MS Data Analysis setup |
| Sommer, Andrew | Senior Management | $295.00 | 01/06/2010 | 0.40 | $118.00 | Discussion on what is needed on IIM analysis and discrepancies of expected counts and what was found in data. |
| Sommer, Andrew | Senior Management | $295.00 | 01/07/2010 | 3.50 | $1,032.50 | Worked with team on how to best review data and do queries. Review results. Discussions with Michelle Herman and Jennifer Keough. |
| Sommer, Andrew | Senior Management | $295.00 | 01/13/2010 | 5.50 | $1,622.50 | Examination of session duration and reuse issues on Tomcat server |
| Sommer, Andrew | Senior Management | $295.00 | 01/27/2010 | 2.50 | $737.50 | Review of locations of individuals with no address via Tribes and Agency Info |
| Sommer, Andrew | Senior Management | $295.00 | 02/16/2010 | 5.00 | $1,475.00 | email blast for ask elouise; initial setup; client contact |
| Sommer, Andrew | Senior Management | $295.00 | 12/22/2010 | 0.70 | $206.50 | Online process development - review and staffing |
| Sommer, Andrew | Senior Management | $295.00 | 01/04/2011 | 1.50 | $442.50 | Website follow-up and status |

**Page 8 of 9**



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weatherill, Simon | Project Team Leader | $195.00 | 12/15/2010 | 1.00 | $195.00 | work on design for online claim form |
| Weatherill, Simon | Project Team Leader | $195.00 | 12/20/2010 | 8.50 | $1,657.50 | create online claim form |
| Weatherill, Simon | Project Team Leader | $195.00 | 12/21/2010 | 8.00 | $1,560.00 | create online claim form |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/11/2011 | 2.00 | $390.00 | prepare Call Center for IIM |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/13/2011 | 2.00 | $390.00 | prepare Call Center for IIM |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/20/2011 | 3.00 | $585.00 | CCA: change  email address; change incoming field requirements |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/21/2011 | 4.50 | $877.50 | CCA: expand incoming call search capabilities |
| | | | | | | CCA: add change of address feature |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/24/2011 | 4.00 | $780.00 | CCA: expand incoming call search capabilities |
| Weatherill, Simon | Project Team Leader | $195.00 | 02/02/2011 | 2.00 | $390.00 | CCA: incoming search screens |
| Weatherill, Simon | Project Team Leader | $195.00 | 02/04/2011 | 1.50 | $292.50 | CCA:  work with imported callback records |

**Totals:**   423.20   **$80,444.00**

Invoice 10500

Exhibit E



# Exhibit E to Invoice Number 10500
## Class Member Outreach Design and Preparation

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/11/2009 | 1.00 | $100.00 | Assist with County Research for Outreach Location |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/18/2009 | 3.50 | $350.00 | Assist with research re: class member location; |
| Bohlenova, Dasa | Data Entry Processor | $55.00 | 12/21/2009 | 5.10 | $280.50 | IIM Research; |
| Bohlenova, Dasa | Data Entry Processor | $55.00 | 12/22/2009 | 4.70 | $258.50 | IIM work/address research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/09/2009 | 2.10 | $178.50 | Outreach and class member location research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/10/2009 | 1.20 | $102.00 | Outreach and class member location research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/18/2009 | 1.40 | $119.00 | Outreach and class member location research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/19/2009 | 8.00 | $680.00 | Outreach and class member location research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/21/2009 | 3.40 | $289.00 | Outreach and class member location research; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/22/2009 | 2.00 | $170.00 | Outreach and class member location research; |
| Calixterio, Robert | Data Entry Processor | $55.00 | 12/21/2009 | 3.00 | $165.00 | Outreach and class member location research; |
| Calixterio, Robert | Data Entry Processor | $55.00 | 12/22/2009 | 2.00 | $110.00 | Outreach and class member location research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/09/2009 | 2.20 | $121.00 | Outreach Location Research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/10/2009 | 4.60 | $253.00 | Outreach Location Research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/11/2009 | 1.00 | $55.00 | Outreach Location Research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/21/2009 | 1.60 | $88.00 | Outreach Location Research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/22/2009 | 4.50 | $247.50 | Outreach Location Research; |
| Cassidy, Jenica | Claims Control Clerk | $55.00 | 12/23/2009 | 0.30 | $16.50 | Highlight research points of interest list for Kansas; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/18/2011 | 1.00 | $225.00 | Work with headquarters and data for 7-11; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/19/2011 | 2.00 | $450.00 | Work with team to handle town hall meeting information; 7-11 correspondence and working on posters; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/20/2011 | 0.50 | $112.50 | Work on 3rd party; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/24/2011 | 1.00 | $225.00 | Work on dissemination; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/25/2011 | 1.50 | $337.50 | Poster production, meeting with team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/26/2011 | 2.00 | $450.00 | Supervise 3rd party mailings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/27/2011 | 5.00 | $1,125.00 | Worked on escalation mailbox; IIM vendor management for posters, flyer numbers, additional information from counsel, updates to Kinsella; communications with Jen Keough, follow up with 7-11, looked into Post Office posting, DVD management; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/28/2011 | 1.00 | $225.00 | Meet with team on 3rd party, DVD review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/31/2011 | 3.00 | $675.00 | Correspondence with contacts for outreach and researching addresses to send packaging to. Work with team to insure packages sent out and with vendor team for printing requirements. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/01/2011 | 1.00 | $225.00 | Worked with team and DVD qa for outreach; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/02/2011 | 4.50 | $1,012.50 | Working on Town Hall outreach, 7-11 and fed ex tracking; Call center escalations and email escalations FAQ; speaking with counsel on Town hall meetings ;working with team on mailing; contacting 7-11; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/03/2011 | 4.50 | $1,012.50 | Mail program, Town hall meeting, correspondence with counsel, meeting with Kinsella on validation, general questions on project, post office chart to Jennifer; IHS letter review and Verification meeting with Kinsella |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/04/2011 | 4.00 | $900.00 | Mailing program and Town hall meetings, updates to website, FAQ answers, media questions directed, call center call monitoring; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/07/2011 | 0.30 | $67.50 | Order of Navajo posters; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/10/2011 | 1.50 | $337.50 | Work with Counsel on town hall meetings and coordination of address and delivery. Went through entire chart with counsel and updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/14/2011 | 1.00 | $225.00 | Escalations from call center and email team resulting from outreach; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/15/2011 | 1.20 | $270.00 | Escalations from call center and email team resulting from outreach; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/16/2011 | 1.50 | $337.50 | Escalated questions from call center, email escalations, media questions, cleared queue in email, forwarding info to Kinsella, listen to call from Federal Go's; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/17/2011 | 2.30 | $517.50 | Escalation emails, work with Ramsey on FAQ and responses; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | Update of Town hall meeting; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/18/2011 | 1.00 | $225.00 | Escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/22/2011 | 0.50 | $112.50 | Counsel updates on Town hall meeting, post office postings, postcards research; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/23/2011 | 1.00 | $225.00 | Town Hall updates and website updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/24/2011 | 1.40 | $315.00 | Update of Town Hall meetings, mailings and contact list; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/25/2011 | 0.50 | $112.50 | Update to counsel on new Town Hall Meetings and obtaining contact information for meetings to send out supplies; |
| Cates, Sharon | Director, Operations | $200.00 | 12/21/2009 | 5.80 | $1,160.00 | Coordinate with S. Garr and L. Hagen to review, revise and update casino research data; draft and revise memo to client to introduce casino research results; coordinate with L. Hagen and C. Lewis to gather first statistics report data; |
| Cates, Sharon | Director, Operations | $200.00 | 12/22/2009 | 7.40 | $1,480.00 | Coordinate with S. Garr and L. Hagen to revise casino and post office research presentations, and on next steps for research; revise cover memo to client for research presentation; create charts for project statistics report to client; |
| Cates, Sharon | Director, Operations | $200.00 | 01/12/2010 | 0.80 | $160.00 | Review most recent notice research; review project timeline; |
| Cates, Sharon | Director, Operations | $200.00 | 01/28/2010 | 0.40 | $80.00 | Review Notice location research; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 12/21/2009 | 3.00 | $375.00 | 3rd party research per JMK; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 12/22/2009 | 3.60 | $450.00 | 3rd party research per JMK; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 01/25/2011 | 0.80 | $100.00 | Meet re: outreach mailing schedule; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/02/2011 | 0.40 | $50.00 | Handle poster outreach requests; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/03/2011 | 1.10 | $137.50 | Outreach/poster location efforts; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 02/11/2011 | 0.40 | $50.00 | Communications re: materials distribution; |
| Dang, Chuong V. | Consultant IV | $150.00 | 12/10/2009 | 5.40 | $810.00 | Native Indian Trust Research for State of California |
| Dang, Chuong V. | Consultant IV | $150.00 | 12/11/2009 | 5.50 | $825.00 | Native Indian Trust Research for State of California |
| Derokov, Maria | Human Resources Generalist | $70.00 | 12/10/2009 | 3.00 | $210.00 | 3rd party research per JMK; |
| Discenza, Daniel | Sr. Project Manager | $150.00 | 12/11/2009 | 0.50 | $75.00 | 3rd party research per JMK; |
| Discenza, Daniel | Sr. Project Manager | $150.00 | 12/18/2009 | 0.60 | $90.00 | Supervise 3rd party research per JMK; |
| Discenza, Daniel | Sr. Project Manager | $150.00 | 12/21/2009 | 1.50 | $225.00 | Supervise 3rd party research per JMK; |
| Discenza, Daniel | Sr. Project Manager | $150.00 | 12/22/2009 | 1.40 | $210.00 | Supervise 3rd party research per JMK; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/06/2011 | 1.50 | $270.00 | Coordinate with vendor regarding production of posters and dvd's; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/10/2011 | 0.30 | $54.00 | Project management and coordination of notice mailing preparations; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/11/2011 | 2.50 | $450.00 | Project management and coordination of notice mailing preparations; proofread all docs; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/12/2011 | 2.80 | $504.00 | Project management and coordination of notice mailing preparations; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/18/2011 | 1.50 | $270.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/20/2011 | 0.40 | $72.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/24/2011 | 2.20 | $396.00 | Prepare for dissemination of notice materials; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/25/2011 | 3.00 | $540.00 | Prepare for dissemination of notice materials; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/26/2011 | 1.20 | $216.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/27/2011 | 2.50 | $450.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/28/2011 | 3.20 | $576.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 01/31/2011 | 3.20 | $576.00 | Coordinate regarding production of noticing materials for dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 02/01/2011 | 1.50 | $270.00 | Coordinate regarding stock delivery for fulfillment of notice packet dissemination; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 02/08/2011 | 0.30 | $54.00 | Coordinate regarding order for additional flyers; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 02/11/2011 | 0.30 | $54.00 | Coordinate with vendor regarding production of additional DVD copies; |
| Davenport, MaReesa | Sr. Finance Administrator | $85.00 | 02/21/2010 | 6.00 | $510.00 | Verify 3 zip w/city & state for mailing per JMK; |
| Dosono, Glen | Data Entry Processor | $55.00 | 12/22/2009 | 2.80 | $154.00 | 3rd party research per JMK; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/11/2009 | 0.50 | $55.00 | Supervise staff re: outreach research; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/14/2009 | 0.30 | $33.00 | Supervise staff re: outreach research; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/21/2009 | 0.40 | $44.00 | Supervise staff re: outreach research; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/22/2009 | 0.40 | $44.00 | Supervise staff re: outreach research; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 03/08/2010 | 0.50 | $55.00 | Supervise staff re: data project for JMK; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/20/2010 | 0.80 | $88.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Deputy Office & Dissemination Manager | $110.00 | 12/23/2010 | 0.70 | $77.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/13/2011 | 0.80 | $100.00 | Supervise staff re: preparations for 3rd party mailings; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/14/2011 | 0.60 | $75.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/19/2011 | 0.40 | $50.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/21/2011 | 1.30 | $162.50 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/21/2011 | 1.50 | $187.50 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/24/2011 | 0.70 | $87.50 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/24/2011 | 1.00 | $125.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/25/2011 | 0.80 | $100.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/26/2011 | 1.00 | $125.00 | Supervise staff re: preparations for 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/26/2011 | 0.90 | $112.50 | Prep for Outreach mailing; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/27/2011 | 1.80 | $225.00 | Prep for Outreach mailing; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/28/2011 | 1.00 | $125.00 | Prep for Outreach mailing; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 01/31/2011 | 3.00 | $375.00 | Prep for Outreach mailing; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/01/2011 | 1.20 | $150.00 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/04/2011 | 1.40 | $175.00 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/08/2011 | 3.00 | $375.00 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/10/2011 | 0.50 | $62.50 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/22/2011 | 0.50 | $62.50 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/24/2011 | 0.20 | $25.00 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/25/2011 | 0.80 | $100.00 | Work on 3rd party mailings; |
| Flanigan, Tim | Project Manager, Intake & Dissemination | $125.00 | 02/28/2011 | 0.40 | $50.00 | Work on 3rd party mailings; |
| Gaffney, Karen | Sr. Project Supervisor | $110.00 | 12/21/2009 | 1.40 | $154.00 | Research outreach locations; |
| Gaffney, Karen | Sr. Project Supervisor | $110.00 | 12/22/2009 | 1.00 | $110.00 | Research outreach locations; |
| Gardner, John | Technical Editor / Web and Graphics Developer | $125.00 | 12/21/2009 | 1.60 | $200.00 | Research outreach locations; |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 12/16/2009 | 2.00 | $550.00 | Worked on Additional Research re: outreach |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 12/18/2009 | 2.00 | $550.00 | Worked on Additional Research re: outreach |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 12/21/2009 | 2.00 | $550.00 | Worked on Additional Research re: outreach |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 12/22/2009 | 2.00 | $550.00 | Worked on Additional Research re: outreach |
| Garr, Shandarese | Vice President, Managing Director Strategic Init. | $275.00 | 12/23/2009 | 4.00 | $1,100.00 | Worked on Additional Research re: outreach |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 01/12/2011 | 0.40 | $60.00 | Confirm outreach notice proof; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 01/20/2011 | 0.30 | $45.00 | Review case status w/ R. Dalgleish and team; coordinate re: email access for 3rd party team; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/14/2011 | 0.20 | $30.00 | Review and compose email re: 3rd party team; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/15/2011 | 0.40 | $60.00 | Review email re: address updates and coordinate re: same; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/16/2011 | 0.20 | $30.00 | Review email re: address updates project and coordinate re: same; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/17/2011 | 0.40 | $60.00 | Review email re: address updates project, coordinate re: same; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/23/2011 | 0.10 | $15.00 | Review email and respond to location of class member; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 02/24/2011 | 0.10 | $15.00 | Review email re: COAs and coordinate staffing; |
| Goodwill, Bradley | Data Entry Processor | $55.00 | 12/09/2009 | 3.30 | $181.50 | Research addresses of reservation contacts; |
| Goodwill, Bradley | Data Entry Processor | $55.00 | 12/10/2009 | 4.40 | $242.00 | IIM - Research locations and zip codes; |
| Goodwill, Bradley | Data Entry Processor | $55.00 | 12/21/2009 | 4.70 | $258.50 | Research points of interest; |
| Gottaner, Greg | Sr. Project Supervisor | $110.00 | 12/19/2009 | 2.00 | $220.00 | Researching potential claimant contact information; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/09/2009 | 4.70 | $587.50 | Research information for J. Keough; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/10/2009 | 5.10 | $637.50 | Coordinate outreach program research; Develop and implement procedure to identify focused outreach locations; Map outreach locations; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/11/2009 | 12.70 | $1,587.50 | Assemble and evaluate data for memo; Assist S. Garr with description of data evaluation for memo; Coordinate retrieval of additional data; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/12/2009 | 10.30 | $1,287.50 | Assist J. Keough and S. Garr with memo preparation; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/13/2009 | 3.60 | $450.00 | Assist J. Keough and S. Garr with memo preparation; Edit exhibits per J. Keough request; Prepare web stats per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/14/2009 | 5.80 | $725.00 | Prepare additional functionality for outreach tools; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/16/2009 | 2.40 | $300.00 | Update mapping tool for cross browser compatibility; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/17/2009 | 3.30 | $412.50 | Update mapping program functionality; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/18/2009 | 6.70 | $837.50 | Coordinate research project;<br>Coordinate stats preparation with S. Cates;<br>Obtain access to data per J. Keough request;<br>Perform preliminary research on how to obtain casino information;<br>Update mapping tools; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/19/2009 | 4.40 | $550.00 | Coordinate research into individual reservation eligibility;<br>Prepare tool and instructions for additional location research;<br>Provide support to research team; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/20/2009 | 1.20 | $150.00 | Review results of casino research project and assess reporting options; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/21/2009 | 7.50 | $937.50 | Additional edits to reporting per team recommendations;<br>Assist S. Cates with web stats preparation;<br>Coordinate updated memo exhibits with S. Garr and S. Cates;<br>Prepare formatted reports;<br>Provide research explanation to J. Keough;<br>Provide support to research team; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/22/2009 | 8.80 | $1,100.00 | Assess information obtained from location research;<br>Assist S. Cates with outreach stat preparation;<br>Prepare formatted reports containing complete Post Office contact information;<br>Revise Post Office research script to obtain phone and fax numbers, where available; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/23/2009 | 4.30 | $537.50 | Assess results of research project;<br>Coordinate stats report preparation with S. Cates and Systems;<br>Review information and update reports; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/28/2009 | 6.70 | $837.50 | Identify remaining processes per S. Garr request;<br>Obtain information and prepare weekly stats report;<br>Begin processing data from location research; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/29/2009 | 7.80 | $975.00 | Process and consolidate location research data; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/30/2009 | 6.90 | $862.50 | Compare identified locations with postal data (6:54); |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 12/31/2009 | 5.30 | $662.50 | Perform additional data analysis on Location Research Results;<br>Research information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/04/2010 | 7.50 | $937.50 | Prepare analysis tools to assist with location prioritization;<br>Provide information to S. Cates regarding stats preparation; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/05/2010 | 0.80 | $100.00 | Provide data file per J. Keough request;<br>Provide summary information per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/06/2010 | 6.20 | $775.00 | Review and provide information on reporting options;<br>Revise Post Office and Casino PDF documents; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/07/2010 | 11.50 | $1,437.50 | Prepare mapped location info per J. Keough request;<br>Provide high value state breakdown per J. Keough request;<br>Review data analysis with D. Schulze;<br>Review information with D. West per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/08/2010 | 7.10 | $887.50 | Finalize data analysis for report;<br>Prepare presentation summarizing data analysis; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/09/2010 | 0.60 | $75.00 | Update powerpoints per request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/13/2010 | 6.40 | $800.00 | Report on data per J. Keough request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/14/2010 | 5.90 | $737.50 | Prepare location interface for outreach program; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/15/2010 | 6.10 | $762.50 | Research location and outreach information; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/17/2010 | 2.60 | $325.00 | Research location zip code information; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/18/2010 | 0.60 | $75.00 | Review data information with D. West;<br>Review data information with J. Keough; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/19/2010 | 5.50 | $687.50 | Finalize location analysis information for S. Garr;<br>Prepare outreach location tool;<br>Provide additional information per D. West request; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/20/2010 | 7.10 | $887.50 | Prepare outreach location tool; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/21/2010 | 4.50 | $562.50 | Prepare outreach reporting tool; Review location analysis with S. Garr; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/22/2010 | 2.90 | $362.50 | Update outreach reporting tool; Prepare information for additional location research; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 01/29/2010 | 5.20 | $650.00 | Prepare stage two of location selection process; Process additional location information from J. Gardner; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/17/2010 | 2.20 | $275.00 | Prepare information on City and State aggregation; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/18/2010 | 4.20 | $525.00 | Prepare information on account concentrations; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/19/2010 | 4.50 | $562.50 | Map regional information per J. Keough request; Prepare account regional information; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/20/2010 | 4.40 | $550.00 | Research account city and state information; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/22/2010 | 6.20 | $775.00 | Obtain information on account breakdown by city; Provide information per J. Keough request; Pull and verify address information from database; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/23/2010 | 8.40 | $1,050.00 | Complete processing of nearby locations and map results; Review flagged zip 3 regions; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/24/2010 | 6.70 | $837.50 | Provide research explanation to J. Keough; Set up outreach location selection tool; Track information update requests; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/25/2010 | 1.50 | $187.50 | Identify locations for outreach; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 02/26/2010 | 6.60 | $825.00 | Prepare report on potential locations for outreach campaign working with interior data; |
| Hagen, Laren C. | Sr. Special Projects Coordinator | $125.00 | 03/12/2010 | 0.40 | $50.00 | Research beneficiary information; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/18/2011 | 1.40 | $252.00 | Assist L. Castaneda with outreach information; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/24/2011 | 0.70 | $126.00 | Coordinate outreach campaign information; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/25/2011 | 1.10 | $198.00 | Coordinate outreach program information; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/26/2011 | 2.70 | $486.00 | Coordinate reporting preparation; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/27/2011 | 6.20 | $1,116.00 | Coordinate backup DVD Master preparation for 3rd party mailing; Coordinate outreach information; Evaluate DVD information received; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/31/2011 | 1.10 | $198.00 | Coordinate information on 3rd party notice; Coordinate 3rd party status report preparation; |
| Hayes, Rebecca | Data Entry Processor | $55.00 | 12/09/2009 | 5.80 | $319.00 | Research postal codes and other 3rd party outreach; |
| Hayes, Rebecca | Data Entry Processor | $55.00 | 12/10/2009 | 1.50 | $82.50 | Research postal codes for L. Hagen ; |
| Hayes, Rebecca | Data Entry Processor | $55.00 | 12/21/2009 | 6.50 | $357.50 | Research point of interest; |
| Hayes, Rebecca | Data Entry Processor | $55.00 | 12/22/2009 | 0.30 | $16.50 | Research point of interest; |
| Hunter, Genevieve | Project Supervisor | $100.00 | 12/09/2009 | 0.60 | $60.00 | Research noticing locations; |
| Hunter, Genevieve | Project Supervisor | $100.00 | 12/10/2009 | 5.20 | $520.00 | Research noticing locations; |
| Hunter, Genevieve | Project Supervisor | $100.00 | 12/21/2009 | 1.40 | $140.00 | Locations research project; |
| Hutchin, Madison | Sr. Project Administrator | $85.00 | 12/11/2009 | 3.50 | $297.50 | Zip Code Research Project; |
| Isaac, David | Senior Management | $295.00 | 12/21/2009 | 0.50 | $147.50 | meetings/conference calls re outreach plan |
| Isaac, David | Senior Management | $295.00 | 12/22/2009 | 0.60 | $177.00 | meetings/conference calls re outreach plan |
| Isaac, David | Senior Management | $295.00 | 12/23/2009 | 0.40 | $118.00 | meetings/conference calls re outreach plan |
| Isaac, David | Senior Management | $295.00 | 12/24/2009 | 0.50 | $147.50 | meetings/conference calls re outreach plan |
| Isaac, David | Senior Management | $295.00 | 12/28/2009 | 0.50 | $147.50 | conference/meeting re outreach plan |
| Isaac, David | Senior Management | $295.00 | 12/29/2009 | 1.00 | $295.00 | telephone conference with J. Keough re case status; conference re outreach |
| Jenkins, Brian | Project Supervisor | $100.00 | 12/09/2009 | 3.60 | $360.00 | Outreach Location Research; |
| Johnson-Anderson, Milo | Web and Graphics Designer | $85.00 | 12/21/2009 | 2.40 | $204.00 | Outreach locations research; |
| Keough, Jennifer | Senior Management | $295.00 | 12/05/2009 | 0.80 | $236.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/06/2009 | 2.00 | $590.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/07/2009 | 4.10 | $1,209.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/08/2009 | 2.70 | $796.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/09/2009 | 1.80 | $531.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/10/2009 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Senior Management | $295.00 | 12/11/2009 | 1.20 | $354.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/12/2009 | 1.80 | $531.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/13/2009 | 0.90 | $265.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/14/2009 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/15/2009 | 1.70 | $501.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/16/2009 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/17/2009 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/17/2009 | 0.80 | $236.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/18/2009 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/19/2009 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/20/2009 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/21/2009 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/21/2009 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/22/2009 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/23/2009 | 0.50 | $147.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/27/2009 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/28/2009 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/29/2009 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/29/2009 | 1.40 | $413.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/30/2009 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/30/2009 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/31/2009 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 12/31/2009 | 0.50 | $147.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/04/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/05/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/05/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/06/2010 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/07/2010 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/08/2010 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/09/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/10/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/11/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/12/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/13/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/14/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/15/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/18/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/19/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/20/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/21/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/22/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/25/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/26/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/27/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/28/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/29/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/30/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/31/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/01/2010 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/02/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/03/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/05/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/07/2010 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |



**Exhibit E to Invoice Number 10500**
**Class Member Outreach Design and Preparation**

**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Senior Management | $295.00 | 02/08/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/09/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/11/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/12/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/13/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/15/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/16/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/17/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/18/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/19/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/20/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/21/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/22/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/23/2010 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/24/2010 | 0.60 | $177.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 03/01/2010 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/21/2011 | 1.70 | $501.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/22/2011 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/24/2011 | 1.00 | $295.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/25/2011 | 0.80 | $236.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/26/2011 | 2.20 | $649.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/27/2011 | 2.00 | $590.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/28/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/29/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/30/2011 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 01/31/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/01/2011 | 0.80 | $236.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/02/2011 | 0.60 | $177.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/03/2011 | 0.80 | $236.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/04/2011 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/05/2011 | 0.10 | $29.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/07/2011 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/08/2011 | 1.10 | $324.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/09/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/10/2011 | 0.70 | $206.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/11/2011 | 0.60 | $177.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/12/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/13/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/14/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/15/2011 | 0.50 | $147.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/16/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/17/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/18/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/22/2011 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/23/2011 | 0.50 | $147.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/24/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/25/2011 | 0.30 | $88.50 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/26/2011 | 0.20 | $59.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Keough, Jennifer | Senior Management | $295.00 | 02/28/2011 | 0.40 | $118.00 | Work on and provide oversight re: locating class member current location and other activities re: outreach; |
| Kersey, Jonathan | Project Manager | $125.00 | 12/11/2009 | 3.00 | $375.00 | Outreach Location Research; |
| Kersey, Jonathan | Project Manager | $125.00 | 12/19/2009 | 5.00 | $625.00 | Outreach Location Research; |
| Kersey, Jonathan | Project Manager | $125.00 | 12/21/2009 | 6.50 | $812.50 | Outreach Location Research; |
| Kersey, Jonathan | Project Manager | $125.00 | 12/22/2009 | 9.00 | $1,125.00 | Outreach Location Research; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| King, Kellie | Data Entry Processor | $55.00 | 12/21/2009 | 8.00 | $440.00 | Outreach Location Research; |
| Knight, Mary | Project Administrator | $80.00 | 12/21/2009 | 4.00 | $320.00 | Outreach Location Research; |
| Knight, Mary | Project Administrator | $80.00 | 12/22/2009 | 7.20 | $576.00 | Outreach Location Research; |
| Kondal, Chanpreet | Sr. Project Supervisor | $110.00 | 12/10/2009 | 6.80 | $748.00 | Researched the states of Missouri and Iowa |
| Kondal, Chanpreet | Sr. Project Supervisor | $110.00 | 12/11/2009 | 2.30 | $253.00 | Researched the states of Missouri and Iowa |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/15/2011 | 4.50 | $900.00 | Work on class member locations of undeliverables; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/16/2011 | 3.70 | $740.00 | Brainstorm ideas of how to contact potential claimants and provide ideas to the Team; Review new spreadsheets for Tribes created by B. McIlquham; Monitor emails re:generating automated reports; Review IVR and Website stats; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/17/2011 | 1.80 | $360.00 | Coordinate with J. Mullan re: cross-referencing the updated undeliverable list with the self-registered list; Provide status of various efforts to locate undeliverable claimants to L. Castaneda; Develop strategies to locate underliverables; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/18/2011 | 4.00 | $800.00 | Undeliverables - Locate and review State websites e.g. WA's Governors Office of Indian Affairs, which lists all Tribes located in WA; Conduct research on reservations and Assessors Offices; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/22/2011 | 1.60 | $320.00 | Review reports; Monitor mailings; Review returned IIM postcards; Monitor decisions re: distribution of posters & flyers |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/23/2011 | 0.70 | $140.00 | Review locator reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/25/2011 | 2.80 | $560.00 | Determine status of Advance Level Search with DOBs; Work on searches for undeliverables e.g. married/business and contacts for tribal enrollment officers; Review info sent for advance level searching the IRS database; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/26/2011 | 0.70 | $140.00 | Coordinate with L. Castaneda re: locating undeliverables and contacting the tribal enrollment officers; Review call from IIMinfo and coordinate response with L. Castaneda; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/28/2011 | 2.00 | $400.00 | Review status of undeliverables; Analyze and determine next steps re: undeliverables; Email L. Castaneda re: various issues relating to near matches; Review reports and stats; |
| Mariconda, Philip | Data Analyst | $85.00 | 12/03/2010 | 4.50 | $382.50 | Integrating zip code mapping; |
| Mariconda, Philip | Data Analyst | $85.00 | 12/06/2010 | 3.00 | $255.00 | Researching methods of data presentation by tribe and/or zip code; |
| Mariconda, Philip | Data Analyst | $85.00 | 12/09/2010 | 5.00 | $425.00 | Relating tribes to regions and zip codes to tribes; |
| Maxson, Jennifer | Claims Control Clerk | $55.00 | 12/09/2009 | 5.80 | $319.00 | Outreach location research; Outreach location research; |
| Maxson, Jennifer | Claims Control Clerk | $55.00 | 12/10/2009 | 1.70 | $93.50 | Outreach location research; |
| Maxson, Jennifer | Claims Control Clerk | $55.00 | 12/11/2009 | 2.40 | $132.00 | Outreach location research; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/05/2011 | 3.70 | $740.00 | Set-up new advanced level search facility for Name & DOB batch uploads; Coordinate and resolve online claim filing and create data structures to facilitate COA feature; Analyze data for Advanced Address test file; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/06/2011 | 2.40 | $480.00 | Program and compile test file for DOB Advanced Address Search; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/07/2011 | 0.80 | $160.00 | Manage programming for COA feature on website; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/10/2011 | 2.90 | $580.00 | Manage creation of new DOB AAS search; Manage online registration Java programming; Analyze data for search application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/11/2011 | 6.70 | $1,340.00 | .NET programming of Search feature; SQL programming of Stored Procedures for CCA and search feature; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/12/2011 | 3.30 | $660.00 | CCA SQL Programming and testing; Review data output for new DOB Advanced Address Search; Promote .NET search application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/13/2011 | 0.10 | $20.00 | Follow-up on DOB advanced address search; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/14/2011 | 3.50 | $700.00 | Team meeting on Search feature and Database Specs; Manage CCA implementation; Analyze UnMailed data and provide stats; |



Period from 1/1/2009 to 2/28/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/16/2011 | 2.50 | $500.00 | Analyze UnMailed data and provide stats; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/18/2011 | 4.10 | $820.00 | Analyze data and provide JMK with breakdown of what was mailed and further locator ability; Manage importing of unmailed NABN records; CCA Programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/19/2011 | 6.40 | $1,280.00 | Analyze data and compile a MD Package print file for Merrill; Analyze & Manage Advanced Address search results; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/20/2011 | 3.70 | $740.00 | Manage outreach print file; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/21/2011 | 5.10 | $1,020.00 | Review and object signature for DOB Advanced Address Searches; .NET Programming for add'l search functionality; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/24/2011 | 1.70 | $340.00 | Troubleshoot scanning issues; Manage Next of Kin LexisNexis search; .NET Programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/26/2011 | 2.60 | $520.00 | Manage Next of Kin search; CCA programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/27/2011 | 5.50 | $1,100.00 | Manage COA report; Manage DVD upload and replication file; .NET Programming; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/28/2011 | 4.40 | $880.00 | Upload IMG file to Elit; .NET Programming of Tribe number; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/31/2011 | 13.70 | $2,740.00 | .NET Programming of Call Center changes re: outreach; Manage creation of Call Center database outreach names; Compile report of items sent to printer to date and further methods to locate based on returns; Database programming to support .NET changes to application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/01/2011 | 4.50 | $900.00 | Manage advanced level research; .NET programming of changes to Call Center access; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/02/2011 | 6.00 | $1,200.00 | Manage advanced level research; Manage Tribal email distribution of PDFs; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/03/2011 | 3.40 | $680.00 | Provide password support for new users re: 3rd party work; Troubleshoot and resolve problems with screens and Admin mail; Analyze undeliverable data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/04/2011 | 0.40 | $80.00 | Analyze request to change seattle.flw application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/06/2011 | 2.00 | $400.00 | Program changes to seattle.flw to allow for Tribe; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/07/2011 | 3.20 | $640.00 | Provide weekly stats to L. Castaneda; Follow-up on new DOB service from advanced level searches; Analyze data and compile weekly stats; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/08/2011 | 2.30 | $460.00 | Provide report of all COA's to R. Dalgleish; Data scrub of invalid characters in database; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/10/2011 | 0.90 | $180.00 | Troubleshoot & rectify database access to seattle.flw; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/11/2011 | 1.30 | $260.00 | Script and report stats to JMK re: class member locating; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/14/2011 | 3.80 | $760.00 | Update print dates in MD Packages; Write weekly stats scripts for L. Hagen; Update daily COA report automated email distribution list; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/15/2011 | 5.80 | $1,160.00 | Work on class member locations of undeliverables; Meeting regarding Undeliverables and Unmailed; Data analysis for meetings; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/16/2011 | 5.30 | $1,060.00 | Follow-up on advanced level research new features; Analyze data and compile report of unmailable claimants; Automate unmailable report; Compile report of undeliverable claimants; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/17/2011 | 0.70 | $140.00 | Deploy update to .NET application re: tribal number overwrite; Follow-up on advance level new feature; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/18/2011 | 4.60 | $920.00 | Compile report of unmailed initial data records with SSN Analyze and compile data for an Advanced Address Search; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/28/2011 | 6.50 | $1,300.00 | Compile and send data for DOB search; |
| Murray, Kimberly | Project Supervisor | $100.00 | 12/10/2009 | 3.50 | $350.00 | NV Research: Reservations, Tribes, popular locations; |
| Murray, Kimberly | Project Supervisor | $100.00 | 12/11/2009 | 6.00 | $600.00 | National Research: Reservations, Tribes, spreadsheet development... |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 02/22/2011 | 1.80 | $153.00 | Zip code publication research project; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 12/09/2009 | 3.30 | $280.50 | Outreach location research; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 12/10/2009 | 2.40 | $204.00 | Outreach location research; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 12/18/2009 | 2.40 | $204.00 | Outreach location research; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 12/21/2009 | 2.40 | $204.00 | Outreach 3rd party mailing location research; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 12/21/2009 | 3.50 | $192.50 | Outreach 3rd party mailing location research; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 12/22/2009 | 3.70 | $203.50 | Outreach 3rd party mailing location research; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 12/18/2009 | 4.50 | $450.00 | Outreach research (street address & contact/manager); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 12/19/2009 | 6.50 | $650.00 | Outreach research (street address & contact/manager); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 12/21/2009 | 8.60 | $860.00 | Outreach 3rd party mailing location research; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 12/22/2009 | 4.40 | $440.00 | Outreach 3rd party mailing location research; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 02/21/2010 | 0.50 | $50.00 | 3 zip code map search project assign L. Hagen; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 02/22/2010 | 2.90 | $290.00 | 3 zip code map search project assign L. Hagen; |
| Pujols, Jodi | Legal Assistant | $55.00 | 12/10/2009 | 6.00 | $330.00 | Native American reservation research for Wyoming and Montana. |
| Somma, Gea | Sr. Project Manager | $150.00 | 12/10/2009 | 5.00 | $750.00 | Research on locations near the Indian reservations |
| Somma, Gea | Sr. Project Manager | $150.00 | 12/11/2009 | 5.00 | $750.00 | Research on locations near the Indian reservations |
| Sommer, Andrew | Senior Management capped at $295 | $295.00 | 01/08/2010 | 1.20 | $354.00 | Review issues with zip code. Follow-up emails on best way to proceed. |
| Sommer, Andrew | Senior Management capped at $295 | $295.00 | 03/16/2010 | 1.00 | $295.00 | Research status of a few people. Requested by Geoffrey Rempel |
| Spears, Courtney | Project Supervisor | $100.00 | 12/21/2009 | 0.60 | $60.00 | Research Points of Interest; |
| Stephens, Heather | Office Manager | $110.00 | 12/09/2009 | 0.90 | $99.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/10/2009 | 0.50 | $55.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/11/2009 | 0.90 | $99.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/14/2009 | 0.10 | $11.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/18/2009 | 1.80 | $198.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/19/2009 | 2.40 | $264.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/21/2009 | 0.50 | $55.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 12/22/2009 | 0.60 | $66.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 02/22/2010 | 1.80 | $198.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 02/19/2010 | 0.10 | $11.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 02/20/2010 | 0.20 | $22.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 02/21/2010 | 1.60 | $176.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 02/22/2010 | 0.40 | $44.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Office Manager | $110.00 | 03/03/2010 | 0.60 | $66.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/16/2010 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/02/2010 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/18/2011 | 0.10 | $18.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/19/2011 | 0.60 | $108.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/20/2011 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/24/2011 | 0.90 | $162.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/25/2011 | 1.00 | $180.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/26/2011 | 2.10 | $378.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/27/2011 | 3.60 | $648.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/28/2011 | 2.40 | $432.00 | Staff oversight re: outreach class member locating projects; |
| | | | | | | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/29/2011 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/31/2011 | 3.80 | $684.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/01/2011 | 2.30 | $414.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/02/2011 | 7.00 | $1,260.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/03/2011 | 2.90 | $522.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/04/2011 | 0.90 | $162.00 | Staff oversight re: outreach class member locating projects; |



**Period from 1/1/2009 to 2/28/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/07/2011 | 4.60 | $828.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/08/2011 | 3.00 | $540.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/09/2011 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/10/2011 | 0.50 | $90.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/11/2011 | 1.10 | $198.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/14/2011 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/15/2011 | 0.20 | $36.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/16/2011 | 0.10 | $18.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/17/2011 | 0.30 | $54.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/18/2011 | 0.40 | $72.00 | Staff oversight re: outreach class member locating projects; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/22/2011 | 0.10 | $18.00 | Staff oversight re: outreach class member locating projects; |
| Swanson, Laurie | Sr. Project Administrator | $85.00 | 01/24/2011 | 2.80 | $238.00 | Tribes data research; |
| Swanson, Laurie | Data Entry Processor | $55.00 | 12/21/2009 | 3.50 | $192.50 | Research points of interest; |
| Swanson, Laurie | Data Entry Processor | $55.00 | 12/22/2009 | 6.80 | $374.00 | Research points of interest; |
| Swanson, Laurie | Data Entry Processor | $55.00 | 02/22/2010 | 4.60 | $253.00 | Research phone numbers; |
| Swanson, Laurie | Data Entry Processor | $55.00 | 02/23/2010 | 4.20 | $231.00 | Research phone numbers; |
| Trajano, Irene | Sr. Project Supervisor | $110.00 | 12/11/2009 | 4.40 | $484.00 | Outreach class member location research; tribe name research; |
| Trajano, Irene | Sr. Project Supervisor | $110.00 | 12/18/2009 | 4.00 | $440.00 | Research points of interest; |
| Trajano, Irene | Sr. Project Supervisor | $110.00 | 12/19/2009 | 7.80 | $858.00 | Research points of interest; reservation eligibility comparison; |
| Trajano, Irene | Sr. Project Supervisor | $110.00 | 12/21/2009 | 4.20 | $462.00 | Handle research questions; research points of interest; |
| Vine, Loren | Project Supervisor | $100.00 | 12/09/2009 | 2.00 | $200.00 | Outreach location research; use of online tools for finding class members on reservations; |
| Vine, Loren | Project Supervisor | $100.00 | 12/10/2009 | 4.70 | $470.00 | Outreach location research -- Generate zip code list for Alaska & Michigan; |
| Vine, Loren | Project Supervisor | $100.00 | 12/11/2009 | 8.20 | $820.00 | Outreach location research -- Identify counties covered by listed zip codes; Outreach location research -- Research sources for which tribes occupy which reservations; |
| Vine, Loren | Project Supervisor | $100.00 | 12/19/2009 | 1.50 | $150.00 | Outreach location research -- casino address and manager; |
| Vine, Loren | Project Supervisor | $100.00 | 12/21/2009 | 1.00 | $100.00 | Outreach location research -- convenience, grocery, liquor, smoke shack, and gas stations; |
| Watsabaugh, Jana | Project Administrator | $80.00 | 10/12/2010 | 0.10 | $8.00 | Directing incoming 3rd party calls; |
| Wood, Shayna E. | Sr. Project Administrator | $85.00 | 12/21/2009 | 0.70 | $59.50 | Research Points of Interest; |
| Wood, Shayna E. | Human Resources Administrator | $70.00 | 02/01/2011 | 1.20 | $84.00 | Work on 3rd party mailings; |
| Wright, Maya | Data Entry Processor | $55.00 | 02/22/2010 | 1.20 | $66.00 | Phone number research; |
| Wright, Maya | Data Entry Processor | $55.00 | 12/21/2009 | 3.40 | $187.00 | Research point of interest; |
| Wright, Maya | Data Entry Processor | $55.00 | 12/22/2009 | 2.30 | $126.50 | Research points of interest; |
| Yen, Sean | Claims Control Clerk | $55.00 | 12/09/2009 | 1.00 | $55.00 | research for outreach program; |
| Yen, Sean | Claims Control Clerk | $55.00 | 12/19/2009 | 2.00 | $110.00 | project research |
| Zola, Neil | Senior Management | $295.00 | 12/10/2009 | 0.70 | $206.50 | meetings re notice outreach program and data issues |
| Zola, Neil | Senior Management | $295.00 | 12/17/2009 | 0.70 | $206.50 | meetings re outreach plan |
| Zola, Neil | Senior Management | $295.00 | 12/22/2009 | 1.00 | $295.00 | meetings re posting outreach plan; discussions with consultants |
| Zola, Neil | Senior Management | $295.00 | 12/28/2009 | 1.00 | $295.00 | meetings re outreach plan |
| Zola, Neil | Senior Management | $295.00 | 12/29/2009 | 1.50 | $442.50 | meetings re outreach; reviewed legal plan |
| Zola, Neil | Senior Management | $295.00 | 01/04/2010 | 0.50 | $147.50 | reviewed status; meetings re outreach |
| Zola, Neil | Senior Management | $295.00 | 01/19/2010 | 1.00 | $295.00 | meetings re notice program; reviewed draft notice; reviewed outreach plan |
| Zola, Neil | Senior Management | $295.00 | 05/18/2010 | 0.70 | $206.50 | meetings re notice outreach |
| Zola, Neil | Senior Management | $295.00 | 12/15/2010 | 1.20 | $354.00 | conference call re outreach program; meetings re program launch |
| Zola, Neil | Senior Management | $295.00 | 01/10/2011 | 1.30 | $383.50 | meetings re notice and outreach |
| | | | **Totals:** | **993.20** | **$145,259.50** | |