## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **ELOUISE PEPION COBELL, et al.,** | No. **1:96CV01285(TFH)** |
| Plaintiff, | |
| v. | **DECLARATION OF** |
| | **KATHERINE KINSELLA** |
| **KEN SALAZAR, Secretary of the Interior, et al.,** | |
| Defendant. | |

I, Katherine Kinsella, being duly sworn, hereby declare as follows:

1.  I am President of Kinsella Media, LLC ("KM"), a legal notification firm in Washington, D.C. that specializes in the design and implementation of notification programs to reach unidentified putative class members primarily in consumer and antitrust class actions, and claimants in bankruptcy and mass tort litigation. My business address is 2120 L Street, NW, Suite 860, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

2.  I submit this declaration in connection with the class action Notice Program in *Cobell v. Salazar* pending in the United States District Court for the District of Columbia.  The Notice Program, designed by KM, was included as an exhibit to the Joint Motion for Preliminary Approval of Settlement, which was filed with the Court on December 10, 2010.  The Court subsequently approved the Notice Program on December 21, 2010.  This declaration outlines the implementation of the Notice Program and the measures taken to provide the best notice of the Proposed Settlement that was practicable under the circumstances.

3.      This declaration is based upon my personal knowledge and upon information provided by Class Counsel, the Claims Administrator, The Garden City Group ("GCG"), vendors, and my staff.  The information is of a type reasonably relied upon in the fields of advertising, media, and communications.

4.      I have developed and directed some of the largest and most complex national notification programs in the country.  The scope of my work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort, and product liability litigation.  Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco, and Holocaust claims.  KM has developed or consulted on over 700 notification programs and has placed over $240 million in media notice.  A list of selected cases is attached as Exhibit 1.

5.      Courts have admitted my expert testimony on our firm's quantitative and qualitative evaluations of notice programs.   Many Courts have commented favorably, on the record, regarding the effectiveness of notice programs prepared by KM.  Selected judicial comments are attached as Exhibit 2.

6.      I have testified as an expert at trial and in a deposition in *Engle v. R. J. Reynolds Tobacco*, No. 94-08273 (Fla. Cir. Ct., Dade County).  I have been deposed as an expert in *In re NASDAQ Market-Makers Antitrust Litigation*, M21-68 RWS), 94-CIV. 3994 (RWS), M.D.L. No. 123 (S.D.N.Y.), *In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.), *Georgine v. Amchem, Inc. et al.,* C.A. No. 93-CV-0215 (E.D. Pa.), *In re W. R. Grace & Co.*, Chapter 11, No.01-01139 (JJF) (Bankr. D. Del.) and *Gross v. Chrysler Corp.,* No. 061170 (Md. Cir. Ct., Montgomery

County).  I have testified in court in *In re Swan Transportation Company*, Chapter 11, Case No. 01-11690 (Bankr. D. Del.), *Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct., Obion County) and *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd,* C.A. No. 6:94cv458 (E.D. Tex.).

7.      I am the co-author of *Reality Check: The State of New Media Options for Class Notice*, among other articles published in 2010 in <u>A Practitioner's Guide to Class Actions</u> (ABA Publishing 2010); the co-author of *Class Action Notice and Claims Administration*, published in December 2010 in <u>The International Handbook on Private Enforcement Of Competition Law</u> (Edward Elgar Pub. 2011); the author of *The Plain Language Tool Kit for Class Action Notice* published in the October 25, 2002 issue of <u>Class Action Litigation Report</u>; and the author of *Quantifying Notice Results in Class Actions – the Daubert/Kumho Mandate* published in the July 27, 2001 issue of <u>Class Action Litigation Report</u> and the August 7, 2001 issue of <u>The United States Law Week</u>, both publications of the Bureau of National Affairs, Inc.  In addition, I am author of *The Ten Commandments of Class Action Notice* published in the September 24, 1997 issue of the <u>Toxics Law Reporter</u> and co-author of *How Viable Is the Internet for Class Action Notice?* published in the March 25, 2005 issue of <u>Class Action Litigation Report</u>*,* both also publications of the Bureau of National Affairs, Inc.

## Notice Program Overview

8.     The objective of the Notice Program was to provide adequate notice of the Proposed Settlement of the instant case to Class Members who are defined as follows:

Historical Accounting Class. "Historical Accounting Class" means those individual Indian beneficiaries (exclusive of those who prior to the filing of the Complaint on June 10, 1996 had filed actions on their own behalf stating a claim for a historical accounting) alive on September 30, 2009, and who had an IIM Account open during any period between October 25, 1994 and September 30, 2009, which IIM Account had at least one cash transaction credited to it at any time as long as such credits were not later reversed.  Beneficiaries deceased as of September 30, 2009 are included in the Historical Accounting Class only if they had an IIM Account that was open as of September 30, 2009.  The estate of any Historical Accounting Class Member who dies after September 30, 2009 but before the distribution is in the Historical Accounting Class.

Trust Administration Class. "Trust Administration Class" shall mean those individual Indian beneficiaries (exclusive of persons who filed actions on their own behalf, or a group of individuals who were certified as a class in a class action, stating a Funds Administration Claim or a Land Administration Claim prior to the filing of the Amended Complaint) alive as of September 30, 2009, and who have or had IIM Accounts in the "Electronic Ledger Era" (currently available electronic data in systems of

the Department of the Interior dating from approximately 1985 to the present), as well as individual Indians who, as of September 30, 2009, had a recorded or other demonstrable ownership interest in land held in trust or restricted status, regardless of the existence of an IIM Account and regardless of the proceeds, if any, generated from the Land. The Trust Administration Class does not include beneficiaries deceased as of September 30, 2009, but does include the estate of any deceased beneficiary whose IIM Accounts or other trust assets had been open in probate as of September 30, 2009. The estate of any Trust Administration Class Member who dies after September 30, 2009, but before the distribution, is included in the Trust Administration Class.

9.      The following five-part Notice Program was designed and implemented to reach Class Members:

    a)  Direct notice by first-class mail to all Class Members whose names and addresses were readily available and those who requested it;

    b)  Broad notice through the use of paid media;

    c)  Outreach to tribes and third-party organizations;

    d)  Earned media notice through a national public relations campaign; and

    e)  Electronic notice through an informational Internet website listed with major search engines.

**Direct Notice**

10.     Direct mail notice consisted of mailing the Long Form Notice to identifiable Class Members informing them of their rights and how they could participate in the

Proposed Settlement. The Long Form Notice was also translated into Spanish and Navajo.

11. The direct mail notice program was implemented by the Claims Administrator, GCG, and mailed on January 20, 2011. The Long Form Notice was sent to:

    a) A list of all readily identifiable Class Members whose names and addresses were readily available and provided by the Department of Interior ("Interior"), or whose addresses could be reasonably obtained through advance level research.

    b) All individuals who registered on the Informational Website or through the Toll-Free Support Line starting with the announcement of the Proposed Settlement and continuing through the Notice Period.

    c) All individuals who called and provided contact information to the Toll-Free Support Line, the email address provided on the Informational Website, or the P.O. Box as a result of reading or hearing about the Proposed Settlement through the paid media notice, outreach through third-parties, or the earned media program as well as those who otherwise made themselves known to Class Counsel or KM.

12. The Long Form Notice, available in English, Spanish, and Navajo, was also available on the Informational Website as a PDF file.

13. Specific information regarding the direct mail portion of the Notice Program is provided in the declaration of Jennifer Keough of GCG.

**Paid Media Methodology**

14.     The goal of the Paid Media Program was to provide notice of the Proposed Settlement to Class Members who did not receive the Long Form Notice. Choosing a target audience encompassing the characteristics of Class Members was the first step in designing the Paid Media Program. Media vehicles were chosen based on their ability to provide effective and efficient penetration of the target audience.

15.     For the purpose of developing profiles of the demographics and media habits of Class Members in the instant case, KM analyzed syndicated data available from GfK MRI.[1] KM develops notice programs that focus on the media types used most often by the target audience. The target audience in this case is Native Americans, for which GfK MRI is able to provide data.

16.     Using this target, KM evaluated the proper media to use to reach the target audience. Consumers spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers, or non-users of a particular medium. This Paid Media Program focused on the media types used most often by the target audience. This data indicated that Native Americans are:

    a)  Very heavy users of television;

    b)  Heavy users of magazines;

    c)  Above average users of radio;

---

[1] GfK MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers, and outdoor advertising. GfK MRI provides a single source measurement of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics.

d) Average users of newspapers;

e) Below average users of the Internet.

17. Print, broadcast, and online media specifically designed to appeal to Native Americans is available and was used extensively in the Notice Program. However, while Native American media was vital to this Paid Media Program, it does not provide the breadth of reach needed to assure the Court of adequate notice.  For this reason, KM also took into account the geographical location of Class Members, including those who may no longer live on a reservation, such as heirs of Class Members.  KM researched other areas where these Class Members might reside by:

a) Using Tiller's Guide to Indian Country (BowArrow Pub. Co. 2005) to identify reservations and geographic areas with significant Allotted Lands;

b) Undertaking a zip code analysis of identifiable IIM Account Holders to ascertain specific areas already containing significant numbers of Account Holders to target media where additional Account Holders would likely be found;

c) Using GfK MRI to identify metropolitan areas with high concentrations of Native Americans, given the percentage of IIM Account Holders who are not identifiable and the dispersal of Native American populations, including heirs of IIM Account Holders;

d) Researching additional media likely to be consumed by Native Americans.

18. As a result of this research, KM determined that the following media would be the most effective vehicles to reach Class Members:

    a) Native American-specific media, including print publications, radio, and Internet advertising.

    b) Mainstream media, including television and radio in key geographic areas, newspaper supplements, military newspapers, and rodeo publications.

19.   As sometimes happens in large notice programs, in which hundreds of media outlets are used for publication notice, there were some minor deviations from the Notice Plan that was submitted to the Court. These deviations include substitution of new publications in cases where certain publications are no longer being produced, ads not running as scheduled, or running in a different size as originally intended, and online media not running due to websites no longer being in service. These deviations were minor and do not affect the overall integrity of the Notice Program. A list of known deviations is attached as Exhibit 3.

### Native American Media

*Publications*

20.   The plain language published form of notice ("Publication Notice") was designed as a black and white advertisement to capture and hold the attention of the reader. The bold headline allowed Class Members to quickly determine if they might be affected by the Proposed Settlement. The text provided important information regarding the subject of the Proposed Settlement, the Class definition, and the legal rights available to Class Members. The Publication Notice prominently featured the Toll-Free Support Line and the Informational Website address, and included a mailing address for Class Members to request or access the Notice. A true and correct copy of the Publication Notice is attached as Exhibit 4.

21.     Multiple advertisements of the Publication Notice ran in tribal, local, and national Native American publications.  The Publication Notice first ran as a full-page or page-dominant advertisement in these publications to initiate the Notice Program. When possible, the Publication Notice ran an additional one to two times as a half-page or quarter-page advertisement.  If the publication offered color printing, the Publication Notice ran in color to enhance its noticeability.  A true and correct copy of the Publication Notice in color is attached as Exhibit 5.  A complete list of the approximately 83 Native American publications in which the Publication Notice ran, as well as the date and page number on which each ad ran is attached as Exhibit 6.

22.     KM worked with the *Native Sun News*, which is distributed in South Dakota, Nebraska, Colorado, and New Mexico, and has subscribers in Montana, Wyoming, and Minnesota, to run an insert of the names of all Class Members for whom an address could not be located.  The insert ran in the March 30, 2011 edition of the paper and contained a letter from Elouise Cobell on the front cover and the names of over 160,000 potential Class Members.  A proof of the insert is attached as Exhibit 7.

*Radio*

23.     Radio spots were purchased on local stations, including those that are broadcast from reservations and are specifically directed to Native Americans.  KM also purchased advertising on Native American radio networks, whose programming is focused on topics and music of interest to the Native American community.  The programs are distributed to radio stations, both Native American-owned and

general market stations, across the U.S.  In all, the spots ran on approximately 373 Native American and community-based stations.  The final scripts of the radio spots are attached as Exhibit 8.

24.   Certain radio stations were able to broadcast the radio spots in Native languages in order to reach individuals who may only speak their Native language, such as the elderly.  Translated spots ran as follows:

    a) A 60-second Navajo spot ran on the following stations in Albuquerque, NM:

        i.  KTNN-AM 660 Country

        ii.  KWRK-FM 96.1 Country

        iii.  KTDB-FM 89.7 (NPR station)

    b) A 60-second Lakota spot ran on KILI-FM 90.1 Native American Variety in Sioux Falls, SD.

    c) A 60-second Apache spot ran on KCIE-FM 90.5 NPR in Albuquerque, NM.

    d) A 60-second Lakota spot ran on KLND-FM 89.5 NPR in Minot, ND.

    e) A 30-second Apache spot ran on KNNB-FM 88.1 and 89.2 NPR in Phoenix, AZ.

    f) A 30-second Navajo spot ran on KUYI-FM 88.1 NPR in Phoenix, AZ.

*Internet Advertising*

25.   A banner ad appeared on a wide range of Native American websites in order to provide additional opportunities for Class Members to see notice of the Proposed Settlement beyond the broad-reaching broadcast and print program.  The banner

advertisement was designed to alert Class Members to the Proposed Settlement through the use of a bold headline.   The short, simple headline enabled Class Members to quickly determine if they might be affected by the Proposed Settlement.   When visitors clicked on the banner advertisement, they were connected directly to the Informational Website. A true and correct copy of the banner advertisement is attached as Exhibit 9.

26.     Beginning on or about February 1, 2011, and lasting for one month, KM placed banner ads on 16 Native American websites enabling maximum exposure opportunities to reach Class Members.   A list of those sites is attached as Exhibit 10.

## Mainstream Media

*Television*

27.     The 30-second television spot, the script and graphics of which are attached as Exhibit 11, was designed to appeal specifically to Class Members.   The visuals of the spot showed images pertinent to the subject matter of the Proposed Settlement and quickly alerted viewers of the Proposed Settlement helping viewers to determine whether they were Class Members.   The television spot prominently featured the Toll-Free Support Line and Informational Website address for Class Members to obtain more information and file a claim.

28.     The television spot ran on a number of channels and programs appealing to the broadest audience.   The spot ran throughout the day, in different program environments, to reach the highest number of viewers.   Because less than half of Native Americans subscribe to cable services, only local network programming

was used, with the exception of Alaska, where cable was used to reach areas where local broadcasting was not guaranteed.

29.    For purposes of targeting television spots, KM found that 59 total media markets, called DMAs,[2] should be targeted to reach Native Americans.  These DMAs were divided into five tiers[3] based on criteria that reflect reservations with Allotted Lands, high incidence of Native Americans in the population, and areas with significant numbers of identifiable IIM Account Holders.

30.    The television spot appeared over six weeks, beginning on February 7, 2011, and ran in 24 markets identified as "Tier 1" and "Tier 2" DMA markets.  The criteria for inclusion of these markets and a listing of the markets is attached as Exhibit 12.

31.    The television spot also ran over a period of four weeks, beginning on February 7, 2011, in 32 markets identified as "Tier 3" and "Tier 4" DMA markets.  The criteria for inclusion of these markets and a listing of the markets is attached as Exhibit 13.

32.    Broadcast media delivery is measured by Gross Rating Points (GRPs).  GRPs represent the percentage of households or persons in the target audience who are exposed to the television and radio commercial messages in the schedule.  The number of GRPs expected to be delivered in each Tier was as follows:

---

[2] Designated Market Area ("DMA") is generally a group of counties in which the commercial television stations in the Metro/Central area achieve the largest audience share.  This is non-overlapping geography for planning, buying, and evaluating media audiences across various markets.  The DMAs in this plan include the cities listed, as well as surrounding areas.  However, some DMAs are much larger than just the noted city and their immediate surrounding areas.  For example, the Salt Lake City DMA covers the entire state of Utah and the Albuquerque DMA covers most of the state of New Mexico.

[3] Only radio was purchased in Tier 5.

a) Tier 1—750 GRPs

b) Tier 2—750 GRPs

c) Tier 3—500 GRPs

d) Tier 4—500 GRPs

33.    It is our understanding that our television buy was delivered as purchased. However, the specific audience detail will not be known until the "post-buy analysis" is available, which confirms the number of GRPs achieved in each market.  This analysis will not be completed until the middle of June, 2011.  Once KM has this report, it will submit a supplemental declaration with the updated information.   KM has every reason to believe that ads ran as planned and delivered the required number of GRPs.

*Radio*

34.    Radio is a principal means for tribal populations to gather news, especially on rural reservations.  The 15-, 30-, and 60-second radio spots all promoted the Toll-Free Support Line and the Informational Website address for Class Members to obtain more information.

35.    The radio spots ran on a number of stations appealing to the broadest audience. The spots ran throughout the day, in different program environments to reach the highest number of viewers.  Local radio was bought both in metropolitan areas, as well as smaller non-metropolitan areas within a larger given market.[4]  The 60-

---

[4] Local radio is bought in two ways:  purchasing spots on radio stations originating out of a metropolitan city (metro radio), which broadcast out to several surrounding cities and counties; and purchasing spots on stations in smaller non-metropolitan cities (non-metro) that do not have as strong a broadcast signal and only reach the immediate areas in and around that city.  Non-metro radio is typically bought instead of metro radio when class members are concentrated in a particular county/city that does not benefit from a strong metro radio market.

second spot ran on all selected commercial radio stations.   Either a 15- or 30-second spot ran on public radio stations.

36.    In Tiers 1 and 2, a radio spot ran as follows:

a)  Six weeks of metro radio, when coverage was efficient, for a total of 750 GRPs (Tier 1) and 500 GRPs (Tier 2).

b)  On all non-metro radio stations in key counties.

c)  On all available local Native American Radio stations that accepted advertising.

37.    In Tier 3, a radio spot ran as follows:

a)  Four weeks of radio coverage, when coverage was efficient, on any non-metro radio stations, for a total of 500 GRPs.

b)  On all available local Native American radio stations that accepted advertising.

38.    In Tier 4, a radio spot ran as follows:

a)  On all available local Native American radio stations that accepted advertising.

39.    In Tier 5[5], a radio spot ran as follows:

a)  Four weeks of non-metro radio covering identified counties.

40.    The post-buy analysis from the radio markets, which confirm the number of GRPs achieved with the radio spots, will not be delivered until the middle of June, 2011.   Once KM has this report, it will submit a supplemental declaration with the

---

[5] Tier 5 includes markets that do not have a strong Native American presence but benefit from media support.  To be included in Tier 5 a DMA must have outlying counties that contain identified reservations but do not encompass a significant portion of the market.  The DMAs included in Tier 5 are Asheville, NC, Shreveport, LA, and South Bend, IN.

updated information.  KM has every reason to believe that spots ran as planned and delivered the required number of GRPs.

41.  National Public Radio (NPR) stations were also included in the radio buy even though they do not typically accept traditional advertising.  They instead accept "sponsorships" that must abide by guidelines so that the spot is strictly informational and does not actively ask the listener to take action.  Where available and approved, NPR stations were used to reach a Native American audience.  Attached as Exhibit 14 are radio scripts written specifically for and approved by NPR stations.

42.  As with the Native American radio stations, some of these local radio stations were also able to broadcast radio spots in Native languages.  Translated spots ran as follows:

   a)  A 60-second Navajo spot ran on the following stations in Albuquerque, NM:

      i.  KWIM-FM 104.8 Classic Country

      ii.  KGAK-AM 1330 Ethnic

      iii.  KHAC-AM 880 Religious

      iv.  KYVA-AM/FM

   b)  A 30-second Yupik spot ran on KSKA-FM Alaska Public Radio Network in Anchorage, AK.

   c)  A 60-second Lakota spot ran on KLND-FM 89.5 NPR in Minot, ND.

*Newspaper Supplements*

43.     *Parade, USA Weekend,* and *American Profile,* publications known as newspaper supplements, are inserted into weekend or Sunday editions of 2,166 newspapers (373 newspapers carry at least two of the supplements; 13 carry all three supplements) reaching every major media market in the country.   These newspaper supplements were included in the Notice Program to provide reach to dispersed Class Members who live in non-reservation areas.   A complete list of newspapers that carry *Parade, USA Weekend,* and *American Profile* is attached as Exhibit 15. The Publication Notice appeared in newspaper supplements as follows:

   a) A half-page ad (5" x 7.75") appeared on page 14 of the February 20, 2011 edition of *Parade* with an estimated circulation of 32,400,000.

   b) A half-page ad (4.125" x 9.25") appeared on page 18 of the February 20, 2011 edition of *USA Weekend* with an estimated circulation of 22,600,000.

   c) A half-page ad (4.1875" x 9.25") appeared on page 6 of the February 20, 2011 edition of *American Profile* with an estimated circulation of 10,250,000.

44.     The Notice Program submitted to the Court called for placing smaller ad sizes in the newspaper supplements.  However, given the length of the Publication Notice, it was necessary to increase ad size in the newspaper supplements to accommodate the language.

*Military Newspapers*

45.     Research showed that Native Americans have a high propensity to join the Armed

Forces—2.3% of all Native Americans are in the military, making them nearly 2.5

times more likely to be in the military than the average U.S. adult.[6]  KM therefore

placed ads in all U.S. military base newspapers for a total of 123 newspapers that

are distributed weekly, bi-weekly, or monthly on bases encompassing all branches

of the military.  A list of all newspapers in which the Publication Notice ran, as

well as date and page number on which the ad ran is attached as Exhibit 16.

46.     *Stars and Stripes* is a military newspaper covering all branches of the military

with heavy distribution to military personnel overseas, which delivers

independent news and information to the U.S. military community worldwide.

The Publication Notice ran once as a 2/5-page ad (5c x 7"), on pages 5 (Europe

edition), 6 (Pacific edition), and 7 (Middle East edition) of the February 23, 2011

issue of *Stars and Stripes* with an estimated circulation of 91,115.

*Rodeo Media*

47.     Rodeo events are key entertainment events and part of the lifestyle of many

people living in western states.  Through primary research and communications

with tribal members, KM found that placement in rodeo publications would offer

an additional venue in which to place the Publication Notice in order to reach

Native Americans.  Notification appeared in rodeo publications and websites as

follows:

---

[6] GfK MRI *2009 Doublebase Survey*.

a) A half-page ad (10" x 6.25") appeared on page 27 of the February 7, 2011 edition of *Humps n' Horns* with an estimated readership of 60,000.

b) A full-page ad (7.375" x 9.875") appeared on page 73 of the February 18, 2011 edition of *ProRodeo Sports News* with an estimated circulation of 27,300.

c) A rotating banner ad (120 x 240 pixels) ran throughout the month of February 2011 on www.ProRodeo.com, which delivers, on average, an estimated 2,000,000 page views per month.

### Plain Language Notice

48.   Rule 23(c)(2) of the Federal Rules of Civil Procedure requires that class action notices must be written in "plain, easily understood language."  KM applies the plain language requirement in drafting notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to potential Class Members.  All Notice Materials including the TV spot, radio spots, print ads, and banner ads were written and developed to meet plain language requirements.

### Measuring Effectiveness of Notice Program

49.   The two basic measurements used to measure media penetration of a targeted demographic and thus ensure the adequacy of a notice program are *reach* and *frequency*.  *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.  *Frequency* is the estimated average number of

times an audience is exposed to a vehicle carrying the message within a given period of time.

50.    To determine the most effective mainstream media to reach Class Members, KM selects a target audience that encompasses the characteristics of Class Members and chooses media vehicles based on their ability to provide effective and cost-efficient penetration of that target audience.  KM then measures selected vehicles against the target audience to quantify the reach of the media program and the frequency of exposure to media vehicles.

51.    Mainstream broadcast media cannot be measured specifically against a target of Native Americans.  Therefore, for media such as TV and radio, reach estimates are provided for the broadest target available, Adults 18 years of age and older (Adults 18+) as a means of demonstrating the penetration of the media and opportunities to see or hear the Notice.

52.    Each Tier, given the different types of media used, delivered different ranges of reach as follows:

a)  Tier 1:  The reach of Adults 18+ in the DMAs ranged from 72.6% to 97.2%.

b)  Tier 2:  The reach of Adults 18+ in the DMAs ranged from 74.8% to 96.5%.

c)  Tier 3:  The reach of Adults 18+ in the DMAs ranged from 72.1% to 97.1%.

d)  Tier 4:  The reach of Adults 18+ in the DMAs ranged from 68.2% to 92.8%.

e) Tier 5:  Non-metro radio is not measurable through accredited sources.[7]

**Earned Media Notice**[8]

53.     The Notice Program featured an earned media program to augment the media notice.  All materials contained a message that highlighted the benefits of the Proposed Settlement and explained the claims filing process as well as the Toll-Free Support Line and the Informational Website address that Class Members could call or visit for complete information.  The earned media program included:

a) A press release distributed on January 26, 2011 to:

   i. PR Newswire's US1 national wire reaching almost 5,000 print and broadcast media outlets and more than 5,000 online media outlets.[9]

   ii. PR Newswire's Native American distribution list, reaching more than 100 media outlets, combined with additional tribal lists and journalists who report on tribal issues.

   iii. PR Newswire's Gaming and Casino Microlist, reaching 129 publications.  The Gaming and Casino Microlist from PR Newswire consists of journalists and reporters that have requested news relating to gaming and casinos.  Each outlet on this list reports on trade-specific news in relation to gaming and casinos.

   iv. 165 military publications across the U.S.

---

[7] The post-buy analysis for TV and radio, which is expected in June 2011, will allow us to update these reach percentages with specific numbers.

[8] A press release was distributed on December 8, 2009, upon announcement of the Settlement agreement.  Attached as Exhibit 17 is a comprehensive tracking report of all news clips of those media outlets reporting on the Settlement. There was a significant amount of media interest in the Settlement before the Notice Program officially began which included coverage of hearings in Congress, and the progress of the Settlement through its approval.

[9] PR Newswire is a press release distribution service, which delivers releases to print and broadcast newsrooms, journalists, bloggers, social media networks, and search engines.  Press release distribution is tailored to specifically reach a chosen target audience and deliver a message.

      v.  Targeted daily and community newspapers with a circulation of more than 20,000 to 30,000, focusing on Tier 1, 2, and 3 markets, reaching a total of 297 publications.

  b)  Targeted follow-up with key media outlets, which included personalized phone calls and emails after the press release was distributed.

  c)  An additional press release distributed on March 29, 2011 to remind outlets that the end of the Notice Period was approaching was sent to:

      i.  PR Newswire's US1 national wire.

      ii.  PR Newswire's Native American Distribution list.

      iii.  PR Newswire's Gaming and Casino Microlist

      iv.  An additional 243 tribal-specific media outlets.

54.    A detailed report of earned media efforts and results, including interview requests and tracking of stories about the Proposed Settlement by Jim Desautel of Desautel Hege Communications, who undertook the press outreach at the direction of KM, is attached as Exhibit 18.

### Online Notice

55.    On December 9, 2009, the day the Proposed Settlement was announced, an interactive website was established at www.CobellSettlement.com enabling potential Class Members not only to acquire information on the Proposed Settlement, but also to register for direct notice.  After the Settlement received preliminary approval, an updated website, www.IndianTrust.com was established. Visitors to the original website are automatically re-directed to

www.IndianTrust.com.  Details regarding website statistics will be included in the declaration of Jennifer Keough.

56.     Beginning on January 20, 2011, KM registered keywords and phrases with major search engines, including Google.com and Bing.com.  When a user searched for one of the specified search terms or phrases, sponsored links directing the user to the Informational Website appeared on the results page.

### Third-Party Notice Program

57.     A critical component of the Notice Program was third-party outreach to national and community-based organizations and entities that regularly interface with Class Members in order to secure their participation in the Notice effort.

58.     After the Proposed Settlement was announced in December 2009, KM contacted these organizations and entities to request that they post and distribute materials including the Publication Notice ("Flyer"), and an 11" x 17" color poster.  The poster is attached as Exhibit 19.  KM also provided an informational DVD to be played for the individuals these organizations serve.

59.     During the initial push to secure participation in the Third-Party Outreach program, KM made over 5,000 phone calls and secured the agreement of 1,965 organizations and entities to participate.   These organizations and entities included National, State and Local Organizations, Tribal entities, and Commercial Enterprises.

60.     After the Proposed Settlement was granted preliminary approval in December 2010, KM undertook an additional effort to reconfirm participation of these

organizations.  Over a five-week period, KM was able to reconfirm participation with 1,838 organizations and entities.[10]

61.  The Third-Party Outreach Program included the following five categories: National, State, and Local Organizations, Tribal Outreach, Commercial Enterprises, Federal Government, and Meetings with Class Members.

62.  In March 2011, GCG undertook a "Poster Verification Project" to determine whether the third-party outreach program had been successful.  KM provided a sample of contacts in specific areas with a large concentration of known IIM account holders that spanned 11 states.  GCG found that 89% of the contacts had posted and distributed the Notice materials as requested.  Details regarding the "Poster Verification Project" will be included in the Declaration of Jennifer Keough.

### National, State, and Local Organizations

63.  KM conducted thorough online research and identified more than 500 non-profit organizations that work throughout Indian Country and that could assist in notifying Class Members about the Proposed Settlement.  KM attempted to speak to each of these organizations to ascertain its outreach potential and willingness to assist in providing Notice to Class Members, and to determine what types of Notice materials would be needed.

64.  With these calls, as well as calls with tribal contacts, KM was also able to identify other organizations and local government agencies to contact for assistance in

---

[10] Certain federal government organizations, such as IHS facilities and BIA regional offices, were not individually contacted by KM to secure participation in the Notice Program, therefore this number does not include those organizations.

informing their constituencies about the Proposed Settlement.  These additional contacts include health clinics, eldercare facilities, libraries, educational institutions such as schools and Headstart programs, and church networks, including the Episcopal Church, Roman Catholic Dioceses, the United Methodist Church, and the Presbyterian Church.  The total number of organizations who agreed to participate was 712.  Attached as Exhibit 20 is a list of all organizations and the number of Notice materials each organization requested.

### *Tribal Outreach*

65.     KM contacted over 400 federally recognized tribes to request participation in the Notice Program.  Most tribes agreed to receive materials and take a proactive role in distributing materials in their tribal facilities and areas.  Where appropriate and possible, KM contacted individual chapters, districts, and organizations within the tribes and located additional leaders who agreed to post the Notice materials and use the DVDs to provide notice of the Proposed Settlement.  A total of 631 tribal governments, programs, and offices agreed to participate in the Notice Program.  A list of these participants and the number of materials requested is attached as Exhibit 21.

### *Commercial Enterprises*

66.     KM identified and contacted a number of commercial enterprises where tribal members typically shop or patronize, including restaurants, gas stations, casinos, convenience stores, smoke shops, automotive stores and body shops, clothing stores, beauty parlors, barbershops, traditional trading posts, and others.  The total number of commercial enterprises that agreed to participate in the Notice Program

is 495 and a list of these enterprises and the number of materials they requested is attached as Exhibit 22.

*Federal Government*

67.   Through the assistance of the Department of Justice, a number of local post offices agreed to post materials about the Proposed Settlement.  Details regarding the post office outreach will be included in the declaration of Jennifer Keough.

68.   KM contacted the Bureau of Indian Affairs ("BIA") and Indian Health Services ("IHS") to assist in the Notice Program by asking their local agencies, offices, and clinics to post and distribute materials, as well as play the informational DVD when appropriate.  Each of the following entities received five posters, 25 flyers, and an informational DVD:

   a)  Office of Special Trustee,

   b)  BIA Regional Offices and Agencies,

   c)  Tribal Courts,[11]

   d)  IHS clinics and health centers.

69.   Local branches of the Office of the Special Trustee, BIA Regional Offices and Agencies, and Tribal Courts each received a letter from Deputy Secretary of the Department of the Interior David Hayes explaining the importance of posting the materials.  A true and correct copy of this letter is attached as Exhibit 23.  A list of these organizations is attached as Exhibit 24.

70.   IHS clinics and health centers each received a letter from the Director of the Indian Health Service Dr. Yvette Roubideaux explaining the importance of

---

[11] While Tribal Courts are not affiliated with the Federal Government, the BIA assisted KM in securing the participation of the Courts.

posting the materials.  A true and correct copy of this letter is attached as Exhibit 25.  A list of all IHS clinics and health centers that received the materials is attached as Exhibit 26.

*Meetings with Class Members*

71.     Before the beginning of the Notice Period, the Plaintiffs' litigation team, including Elouise Cobell, travelled extensively throughout Indian Country to hold meetings about the Proposed Settlement.  Senior officials from the Interior and the Department of Justice also met with various Indian and tribal groups.  The purpose of the trips was to share information about the status of the case and the terms of the Proposed Settlement, and to provide an opportunity for Class Members to ask questions and voice concerns.  The trips focused on reservations with high concentrations of Class Members and included the following states: Arizona, California, Idaho, Montana, Nebraska, New Mexico, North Dakota, South Dakota, Washington, and Wyoming.

72.     After preliminary approval of the Proposed Settlement the Plaintiffs' litigation team held meetings in Indian Country to explain the terms of the Proposed Settlement, and to answer questions from potential Class Members.  A total of 55 meetings in 17 states were held between February 2, 2011 and April 14, 2011.  A number of these meetings were publicized in local media, and KM provided flyers to be handed out advertising each meeting.  A list of all meetings held is attached as Exhibit 27.  An example of a meeting flyer is attached as Exhibit 28.

## Informational Video

73.    KM produced an informational video about the Proposed Settlement, which was available on the Informational Website and distributed on a DVD to tribes, organizations, and other entities for use at meetings, health clinics, chapter houses, and other facilities.  The video was used to inform Class Members about their rights and the DVD contained the video translated into the following languages:  Apache, Tsalagi (Cherokee), Crow, Dakota, Lakota, Navajo, Ojibwe, Spanish, and Yup'ik.  KM determined which languages in which to translate the video based on information gathered during calls with third-party groups.  A transcript of the informational video is attached as Exhibit 29.

## Conclusion

74.    In my experience and opinion the scope, comprehensiveness, and complexity of this Notice Program is extraordinary.  The reach of the target audience through mainstream media and Native American paid media provided frequent and multiple exposures to the Notice.  The Third-Party Outreach Program extended the Notice well beyond the significant reach of the paid media to localize the delivery of the Notice through as many means as possible.  The Notice materials were carefully worded, translated into appropriate languages, and designed to ensure understanding of complex legal issues.  Moreover, the Notice Program followed a full year of press coverage and public debate, beginning with the Settlement's announcement on December 8, 2009, and through 2010, as Congress considered and debated the authorizing legislation.  I believe that the Notice Period provided adequate time to read, understand, and act on the Notice

Materials without losing the sense of urgency that comes with a specific deadline. In my opinion, the Notice Program as designed and implemented is not only fully compliant with Rule 23 of the Federal Rules of Civil Procedure and due process requirements, but it also exceeds the requirement of best notice practicable under the circumstances.

I declare under penalty of perjury that the foregoing is true and correct.  If called as a witness, I could and would competently testify thereto.

_Katherine Kinsella_

Katherine Kinsella

May 16, 2011

Date

# EXHIBIT 1



# Exhibit 1

## Kinsella Media, LLC

### Relevant Case Experience

**Antitrust**

*Big Valley Milling, Inc. v. Archer Daniels Midland Co.,* No. 65-C2-96-000215 (Minn. Dist. Ct. Renville County) (lysine).

*Carlson v. Abbott Laboratories*, No. 94-CV-002608 (Wis. Cir. Ct. Milwaukee County) (infant formula).

*Comes v. Microsoft Corp.,* No. CL8231 (Iowa Dist. Ct. Polk County)

*Connecticut v. Mylan Laboratories, Inc.,* No. 99-276, MDL No. 1290 (D.D.C.)  (pharmaceutical).

*Conroy v. 3M Corp.*, No. C-00-2810 CW (N.D. Cal.) (invisible tape).

*Copper Antitrust Litigation,* MDL 1303 (W.D. Wis.) (physical copper).

*Cox v. Microsoft Corp.,* No. 105193/00 (N.Y. Sup. Ct. N.Y. County) (software).

*D.C. 37 Health  & Security Plan v. Medi-Span*, No. 07-cv-10988 (D.Mass.); *New England  Carpenters Health Benefits Fund v. First DataBank, Inc.,* No. 1:05-CV-11148 (D. Mass.) (pharmaceutical).

*Giral v. Hoffman-LaRoche Ltd.*, C.A. No. 98 CA 7467 (W. Va. Cir. Ct., Kanawha County) (vitamins).

*In re Buspirone Antitrust Litigation*, MDL No. 1413 (S.D.N.Y.) (pharmaceutical).

*In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (pharmaceutical).

*In re Compact Disc Minimum Price Antitrust Litigation*, MDL No. 1361 (D. Me.) (compact discs).

*In re Insurance Brokerage Antitrust Litig.*, MDL No. 1663 Civil No. 04-5184 (FSH) (D.N.J.) (insurance).

*In re International Air Transportation Surcharge Antitrust Litigation*, No. M 06-1793, MDL No. 1793 (N.D. Cal.) (airline fuel surcharges).

*In re Monosodium Glutamate Antitrust Litig.,* D-0202-CV-0200306168, D-202-CV-200306168 (N.M. Dist. Ct., Bernalillo County) (MSG).

*In re Motorsports Merchandise Antitrust Litigation,* No. 1:97-CV-2314-TWT (N.D. Ga.) (merchandise).

*In re Nasdaq Market-Makers Antitrust Litigation*, MDL No. 1023 (S.D.N.Y.) (securities).

*In re Pharmaceutical Industry Average Wholesale Price Litigation*, No. CA:01-CV-12257, MDL No. 1456 (D. Mass.) (pharmaceutical).

*In re Toys "R" Us Antitrust Litigation*, No. CV-97-5750, MDL No. 1211, (E.D.N.Y.)  (toys and other products).

*In re Western States Wholesale Natural Gas Antitrust Litigation*, No. CV-03-1431, MDL No. 1566, (D. Nev) (natural gas).

*Kelley Supply, Inc. v. Eastman Chemical Co*., No. 99CV001528 (Wis. Cir. Ct., Dane County) (Sorbates).

*Ohio vs. Bristol-Myers Squibb, Co*., No. 1:02-cv-01080 (D.D.C.) (pharmaceutical).

*Raz v. Archer Daniels Midland Co.,* Inc., No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid).

## Consumer and Product Liability

*Azizian v. Federated Department Stores, Inc.,* No. 4:03 CV-03359 (N.D. Cal.)  (cosmetics).

*Baird v. Thomson Consumer Elecs.,* No. 00-L-000761 (Ill. Cir. Ct., Madison County) (television).

*Bonilla v. Trebol Motors Corp.,* No. 92-1795 (D.P.R.) (automobiles).

*Burch v. American Home Products Corp.,* No. 97-C-204 (1-11) (W. Va. Cir. Ct., Brooke County) (Fen Phen).

*Cosby v. Masonite Corp., No.* CV-97-3408 (Ala. Cir. Ct. Mobile County) (siding product); *Quin v. Masonite Corp.,* No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product).

*Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct. Obion County) (polybutylene pipe).



*Daniel v. AON Corp.,* No. 99 CH 11893 (Ill. Cir. Ct. Cook County) (insurance).

*Fettke v. McDonald's Corp.,* No. 044109 (Cal. Super Ct. Marin County) (trans fatty acids).

*Florida v. Nine West Group, Inc.,* No. 00 CIV 1707 (S.D.N.Y.) (shoes).

*Foothill/De Anza Community College Dist. v. Northwest Pipe Co.,* No. 00-20749-JF (N.D. Cal.) (fire sprinklers).

*Galanti v. The Goodyear Tire & Rubber Company,* No. 03-209 (D.N.J.) (radiant heating) (2002).

*Garza v. Sporting Goods Properties, Inc.,* No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition).

*Hoorman v. GlaxoSmithKline,* No. 04-L-715 (Ill. Cir. Ct., Madison Cty.) (Paxil pharmaceutical).

*In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation,* MDL No. 1114 (N.D. Cal.) (oriented strand board).

*In re Tri-State Crematory Litig,* MDL 1467 (N.D. Ga.) (improper burial).

*Lebrilla v. Farmers Group Inc.,* No. 00-CC-07185 (Cal. Super. Ct., Orange County) (auto insurance).

*Lovelis v. Titflex,* No. 04-211 (Ak. Cir. Ct., Clark County) (gas transmission pipe).

*Naef v. Masonite Corp.,* No. CV-94-4033 (Ala. Cir. Ct. Mobile County) (hardboard siding product).

*Peterson v. BASF Corp.,* No. C2-97-295 (D. Minn.) (herbicide).

*Posey v. Dryvit Sys., Inc.* No. 17,715-IV (Tenn. Cir. Ct., Jefferson County) (EIFS stucco).

*Reiff v. Epson America, Inc. and Latham v. Epson Am., Inc.,* J.C.C.P. No. 4347 (Cal. Super. Ct., L.A. County) (ink jet printers).

*Richison v. Weyerhaeuser Company Limited,* No. 05532 (Cal. Super. Ct. San Joaquin County) (roofing product).

*Ruff v. Parex, Inc.,* No. 96-CvS 0059 (N.C. Super. Ct. Hanover County) (synthetic stucco product).

*Shah v. Re-Con Building Products, Inc.,* No. C99-02919 (Cal. Super. Ct. Contra Costa County) (roofing product).

*Shields vs. Bridgestone/Firestone, Inc., Bridgestone Corp.,* No. E-167.637 (D. Tex.) (tires).

 2120 L STREET NW, SUITE 860     WASHINGTON, DC 20037     T 202.686.4111     F 202.293.6961     KINSELLAMEDIA.COM

*Smith v. Behr Process Corp.,* No. 98-2-00635 (Wash. Super. Ct., Gray Harbor County) (stain product).

*Weiner v. Cal-Shake, Inc.,* J.C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product).

*Wholesale Elec. Antitrust Cases I & II,* J.C.C.P. Nos. 4204 & 4205 (Cal. Super. Ct., San Diego County) (energy).

*Woosley v. State of California,* No. CA 000499 (Cal. Super. Ct., Los Angeles County) (automobiles).

## Mass Tort

*Ahearn v. Fibreboard Corp.,* No. 6:93cv526 (E.D. Tex); *Continental Casualty Co. v. Rudd,* No. 6:94cv458 (E.D. Tex) (asbestos injury).

*Backstrom v. The Methodist Hospital,* No. H.-94-1877 (S.D. Tex.) (TMJ injury).

*Engle v. RJ Reynolds Tobacco Co.,* No. 94-08273 (Fla. Cir. Ct. Dade County) (tobacco injury).

*Georgine v. Amchem, Inc.,* No. 93-CV-0215 (E.D. Pa.) (asbestos injury).

## Bankruptcies

*In re Armstrong World Industries, Inc.,* No. 00-4471 (Bankr. D. Del.).

*In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.) (breast implants).

*In re Johns-Manville Corp.,* 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos).

*In re Kaiser Aluminum Corp.,* No. 02-10429 (JFK) (D. Del).

*In re Owens Corning,* No. 00-03837 (Bankr. D. Del.).

*In re Raytech Corp.,* No. 5-89-00293 (Bankr. D. Conn.) (asbestos).

 *In re The Celotex Corp.,* Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos).

*In re U.S. Brass Corp.,* No.94-40823S (Bankr. E.D. Tex.) (polybutylene).

*In re USG Corp.,* Nos. 01-2094 - 01-2104 (Bankr. D. Del.).



*In re W.R. Grace & Co.,* No. 01-01139 (Bankr. D. Del.).

## Insurance

*McNeil v. American General Life and Accident Insurance Co.,* No. 8-99-1157 (M.D. Tenn.) (insurance).

*Nealy v. Woodmen of the World Life Insurance Co.,* No. 3:93 CV-536 (S.D. Miss.) (insurance).

## Holocaust Victims Reparations

*In re Holocaust Victim Assets Litigation,* Nos. CV 96-4849, CV-5161 and CV 97-461 (E.D.N.Y.) (Holocaust).

The International Commission on Holocaust Era Insurance Claims Outreach

## Pension Benefits

*Collins v. Pension Benefit Guarantee Corp.,* No. 88-3406 (D.D.C.); Page v. Pension Benefit Guarantee Corp., No. 89-2997 (D.D.C.).

*Forbush v. J. C. Penney Co., Inc.,* Nos. 3:90-2719 and 3:92-0109 (N.D. Tex.).

## International

*Ahearn v. Fiberboard Corporation,* No. 6:93cv526 (E.D. Tex) and *Continental Casualty Co. v. Rudd,* No. 6:94cv458 (E.D. Tex.) (asbestos injury) (1993).

*Galanti v. The Goodyear Tire & Rubber Company,* No. 03-209 (D.N.J.) (radiant heating) (2002).

*In re Holocaust Victims Assets Litigation,* No. CV 96-4849 (ERK) (MDG) (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.) (2003).

*In re Owens Corning, Chapter 11,* No. 00-03837 (MFW) (Bankr. D. Del.) (2006).

*In re The Celotex Corporation, Chapter 11,* Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (1996).

*In re USG Corporation, Chapter 11,* Nos. 01-2094 (RJN) through 01-2104(RJN) (Bankr. D. Del.) (2006).



*In re Western Union Money Transfer Litigation,* No. 01 0335 (CPS) (VVP) (E.D.N.Y.) (wire transactions) (2004).

*In re W.R. Grace & Co., Chapter 11,* No. 01-01139 (Bankr. D. Del.) (bankruptcy) (2001).

International Committee on Holocaust Era Insurance Claims (1999).

## Product Recall

Central Sprinkler Voluntary Omega Sprinkler Replacement Program

*Hart v. Central Sprinkler Corp.,* No. BC17627 (Cal. Super. Ct. Los Angeles County) & *County of Santa Clara v. Central Sprinkler Corp., No.* CV 17710119 (Cal. Super. Ct. Santa Clara County)

## Telecom

*Bidner, et al. v. LCI International Telecom Corp d/b/a Qwest Communications.*

*Community Health Association v. Lucent Technologies, Inc.,* No. 99-C-237, (W.Va. Cir. Ct., Kanawha County).

*Cundiff et al. v. Verizon California, Inc.,* No. 237806 (Cal. Super Ct., Los Angeles County).

*Kushner v. AT&T Corporation,* No. GIC 795315 (Cal. Super. Ct., San Diego County).

*Rish Enterprise v. Verizon New Jersey,* No. MID-L-8946-02 (N.J. Super. Ct.).

*Sonnier, et. al. v. Radiofone, Inc.,* No. 44-844, (L.A. Jud. Dist. Ct., Plaquemines Parish County).

*State of Louisiana v. Sprint Communications Company L.P.,* No. 26,334 (Jud. Dis. Ct., Parish of West Baton Rouge) and *State of Louisiana v. WilTel, Inc.,* No. 26,304 (Jud. Dis. Ct., Parish of West Baton Rouge).



# EXHIBIT 2



# Exhibit 2

# Kinsella Media, LLC

# Judicial Comments

*Ahearn v. Fibreboard Corp.*, No. 6:93 cv526 (E.D. Tex.); *Continental Casualty Co. v. Rudd*, No. 6:94cv458 (E.D. Tex.).

In approving the notice plan for implementation in the Ahearn and Rudd class actions in 1994, Judge Parker stated, "I have reviewed the plan of dissemination, and I have compared them to my knowledge at least of similar cases, the notices that Judge Weinstein has worked with [Agent Orange] and Judge Pointer [Silicon Gel Breast Implants], and it appears to be clearly superior." - Chief Judge Robert M. Parker (1994)

*Azizian v. Federated Department Stores, Inc.*, No. 3:03 CV-03359 (N.D. Cal.).

"The notice was reasonable and the best notice practicable under the circumstances; was due, adequate and sufficient notice to all class members; and complied fully with the laws of the United States and of the Federal Rules for Civil Procedure, due process and any other applicable rules of court." - Hon. Sandra Brown Armstrong (2004)

*Collins v. Pension Benefit Guarantee Corp.*, No. 88-3406 (D.D.C.).

"The notice provided was the best notice practicable under the circumstances. Indeed, the record shows that the notice given was consistent with the highest standards of compliance with Rule 23(e)." (1996)

*Cox v. Microsoft Corporation*, No. 105193/00 (N.Y. Sup. Ct. N.Y. County).

"The court finds that the combination of individual mailing, e-mail, website and publication notice in this action is the most effective and best notice practicable under all the circumstances, constitutes due, adequate and reasonable notice to all Class members and otherwise satisfies the requirements of CPLR 904, 908 and other applicable rules. The Settlement meets the due process requirement for class actions by providing Class members an opportunity either to be heard and participate in the litigation or to remove themselves from the Class." - Hon. Karla Moskowitz (2006)

*Cox v. Shell Oil Co.,* No. 95-CV-2 (Tenn. Ch. Ct. Obion County)

In the order approving the settlement of the polybutylene pipe class action, Judge Maloan stated, "The Court finds the notice program is excellent. As specified in the findings below, the evidence supports

the conclusion that the notice program is one of the most comprehensive class notice campaigns ever undertaken." (1995)

*Foothill/De Anza Community College District v. Northwest Pipe Co.,* No. CV-00-20749 (N.D. Cal.)

"The Court finds that the settling parties undertook a thorough and extensive notice campaign designed by Kinsella/Novak Communications, Ltd., a nationally-recognized expert in this specialized field. The Court finds and concludes that the Notice Program as designed and implemented provides the best practicable notice to the Class, and satisfied requirements of due process." - Hon. Jeremy Fogel (2004)

*Galanti v. The Goodyear Tire & Rubber Co.,* No. 03-209 (D.N.J.)

"The published notice, direct notice and Internet posting constituted the best practicable notice of the Fairness Hearing, the proposed Amended Agreement, Class Counsels' application for fees, expenses and costs, and other matters set forth in the Class Notice and the Summary Notice. The notice constituted valid, due and sufficient notice to all members of the Settlement Classes, and complied fully with the requirements of Rule 23 of the Federal Rules of Civil Procedure, the Constitution of the United States, the laws of New Jersey and any other applicable law." – Hon. Stanley R. Chesler  (2004)

*Georgine v. Amchem*, 158 F.R.D. 314, 326 (E.D. Pa.).

Judge Reed explained that the notice program developed by Kinsella "goes beyond that provided in [previous cases]" and "the efforts here are more than adequate to meet the requirements of Rule 23(c)(2)." (1993)

*Higgins v. Archer-Daniels Midland Co.,* Second Judicial District Court, County of Bernalillo C-202-CV-200306168 (N.M. 2d Jud. Dist. Bernalillo County)

"The Court finds that the form and method of notice given to the Settlement Class, including both mailed notice to persons and firms for whom such notice was practical and extensive notice by publication through multiple national and specialized publications, complied with the requirements of Rule 1-023 NMRA 2006, satisfied the requirements of due process, was the best notice practicable under the circumstances, and constituted due and sufficient notice of the Settlement Agreements and their Final Approval Hearing, and other matters referred to in the Notice. The notice given to the Settlement Class was reasonably calculated under the circumstances to inform them of the pendency of the actions involved in this case, of all material elements of the proposed Settlements, and of their opportunity to exclude themselves from, object to, or comment on the Settlements and to appear at the Final Approval Hearing." -Hon. William F. Lang  (2006)

*In re Compact Disc Minimum Advertised Price Antitrust Litigation*, MDL No. 1361 (D. Me.).



In approving the notice plan for implementation in the Compact Disc Minimum Advertised Price Antitrust Litigation, Judge D. Brock Hornby stated, "(the plan) provided the best practicable notice under the circumstances and complied with the requirements of both 15 U.S.C. 15c(b) (1) . . . the notice distribution was excellently designed, reasonably calculated to reach potential class members, and ultimately highly successful in doing so." - Hon. D. Brock Hornby  (2002/2003)

*In re International Air Transportation Surcharge Antitrust Litigation*, No. M 06-1793, MDL No. 1793 (N.D. Cal.).

In approving the notice plan in this litigation that involved a proposed settlement of more than $200 million for U.S. and U.K. class members, U.S. District Judge Charles Breyer repeatedly praised KNC: "I think the notice is remarkable in this case. . . . This is brilliant.  This is the best notice I've seen since I've been on the bench. . . . Turning back to the settlement, again I want to applaud the parties for the notice.  I mean it's amazing.  You know, it really is good.  And I don't know where this person practices, I don't even know that she's a lawyer.  But she really did a good job on this announcement, this notice. So thank you very much. . . . And I once again want to express my sincere appreciation of the notice.  I mean, I was just extraordinarily impressed.  Extraordinarily impressed." – Hon. Charles Breyer  (2008)

*In re The Celotex Corporation,* Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.).

"...all counsel should be complimented on the fact that they have gone to every possible conceivable method of giving notice from putting it on TV and advertising it in papers..... the record should also reflect the Court's appreciation to Ms. Kinsella for all the work she's done, not only in pure noticing, but ensuring that what noticing we did was done correctly and professionally." - Hon. Thomas E. Baynes, Jr.

*In re Western States Wholesale Natural Gas Antitrust Litigation*, No. CV-03-1431, MDL No. 1566, (D. Nev) (natural gas).

"This notice program fully complied with Federal Rule of Civil Procedure 23 and the requirements of due process.  It provided to the MDL Class the best notice practicable under the circumstances." - Hon. Philip M. Pro (2007)

*Johns-Manville Corp.*  68 B.R. 618, 626 (Bankr. S.D.N.Y. 1986), aff'd, 78 B.R. 407 (S.D.N.Y. 1987), aff'd sub nom. *Kane v. Johns-Manville Corp.*  843 F.2d. 636 (2d Cir. 1988).

In approving the notification plan in the Johns-Manville Bankruptcy Reorganization, the court referred to it as "an extensive campaign designed to provide the maximum amount of publicity ... that was reasonable to expect of man and media." - Hon. Burton Lifland  (1996/1998)

*Lovelis v. Titeflex Corp.,* No. CIV-2004-211 (Ark. 9th Cir. Ct. Clark Co.)



"Accordingly, the Notice as disseminated is finally approved as fair, reasonable, and adequate notice under the circumstances.  The Court finds and concludes that due and adequate notice of the pendency of this Action, the Stipulation, and the Final Settlement Hearing has been provided to members of the Settlement Class, and the Court further finds and concludes that the Notice campaign described in the Preliminary Approval Order and completed by the Parties complied fully with the requirements of Arkansas Rule of Civil Procedure 23 and the requirements of due process under the Arkansas and United States Constitutions.  The Court further finds that the Notice campaign undertaken concisely and clearly states in plain, easily understood language:

(a.)    the nature of the action;
(b.)    the definition of the class certified;
(c.)    the class claims, issues or defenses;
(d.)    that a Class Member may enter an appearance and participate in person or through counsel if the member so desires;
(e.)    that the Court will exclude from the class any member who requests exclusion, stating when and how members may elect to be excluded; and
(f.)    the binding effect of the Final Order and Judgment on Class Members.

- Hon. John A. Thomas

*Naef v. Masonite Corp.*, No. CV-94-4033 (Ala. Cir. Ct. Mobile County)

"In November, 1997, the Court approved a massive Notice Program to apprise class members of the class action Settlement, including the individually mailed, notices, publication notice and notification by way of other avenues nationally and locally.  This Notice Program was designed by recognized experts, approved by the mediator and the Court, and implemented diligently by the parties, at defendants' cost.  It provided the best notice practicable to the Class, comports with due process, and was clearly adequate under Alabama Rule of Civil Procedure 23(e), the United States Constitution, and other applicable law." - Hon. Robert G. Kendall (1997)



# EXHIBIT 3

| EXHIBIT 3 | |
|---|---|
| COBELL V. SALAZAR—DEVIATIONS FROM PLAN | |
| Publication Name | Reason for Deviation |
| *1. Native American Publications included in Plan Submitted to Court* | |
| *Arizona Native Scene* | No response from publication, cannot verify activity. |
| *Comanche Nation News* | Did not run second insertion in April due to publication's oversight. |
| *Ft Apache Scout* | Did not run second insertion in March due to publication's oversight. |
| *Gah'nahvah/Ya Ti'* | Did not publish issues in February and March 2011. |
| *Grand Traverse Band News* | Did not run first ad in February due to publication's billing mistake. |
| *Hocak Worak* | Ran Poster instead of Publication Notice. |
| *HowNiKan* | Publication did not publish as planned and did not inform KM of changes. |
| *Indian Country* | Name changed and ran as planned in *This Week from Indian Country Today*. |
| *Keetoowah News* | No communication from publication and never confirmed placement. |
| *Kukadze'eta Towncrier* | Publication did not accept ad but wrote an article instead about the Settlement. |
| *Menominee Nation News* | No communication from publication and never confirmed placement. |
| *Muscogee Nation News* | Did not run insertion in February due to publication's lack of resources.  Cannot provide proof of ad that was supposed to run in April. |
| *Ojibwe Times* | Publication states that ad ran as planned three times but publication has only submitted proof of February placement. |
| *Prairie Band Potawatomi News* | Quarterly publication that did not appear in a timely manner during media timeframe. |
| *2. Military Publications included in Plan Submitted to Court* | |
| *Academy Spirit* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Aerotech News and Review* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Aerotech News Los Angeles Edition* | Duplicate listing of above publication. |
| *Airlift Dispatch* | Merged with *Navy Charleston Shoreline* to become *Patriot*.  Ad published in merged newspaper. |
| *Alaska Star* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *APG News* | Publication refused ad, replaced by *The Aegis*. |
| *Barstow Log* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Beacon* | Multiple publications in market, removed less |

| | |
|---|---|
| | prevalent pubs to maximize budget. |
| Bluejacket | Minimal active duty personnel on base, not cost efficient for program. |
| Bolling Aviator | Renamed to *Joint Base Journal*, targets primarily senior military officials and not efficient to reach active duty personnel. |
| Buckley Guardian | Minimal active duty personnel on base, not cost efficient for program. |
| Casemate | Minimal active duty personnel on base, not cost efficient for program. |
| Dahlgren Source | Minimal active duty personnel on base, not cost efficient for program. |
| Desert Eagle | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| Discovery | Publication no longer exists. |
| Dispatch | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| Dolphin | Minimal active duty personnel on base, not cost efficient for program. |
| Eglin Flyer | Known as *Eglin Dispatch*, ran as planned. |
| Emblem | Minimal active duty personnel on base, not cost efficient for program. |
| Fighter | Publication no longer exists. |
| Ft. Bliss Monitor | Publication refused ad. Replaced with *West Texas County Courier*. |
| Ft. Bragg Life | Published as part of *Fayetteville Observer* only. |
| Guardian | Minimal active duty personnel on base, not cost efficient for program. |
| Hawaii Navy News | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| Hickam Kukini | Publication name is *Ho'okele*, ran as planned. |
| High Mach | Minimal active duty personnel on base, not cost efficient for program. |
| Joint Forces Journal | National publication focused primarily to senior military personnel, did not efficiently reach active duty personnel. |
| Long Beach Dispatch | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| Medical Patriot | Publication no longer exists. |
| Military Oahu Star | Publication no longer exists. |
| Missile Ranger | Minimal active duty personnel on base, not cost efficient for program. |
| Monmouth Message | Publication no longer exists, online only. |
| Mountaineer | Publication refused ad, replaced by *Watertown Daily Times*. |
| Navy Charleston Shoreline | Merged with *Airlift Dispatch* to become *Patriot*. Ad published in merged newspaper. |

| | |
|---|---|
| *Otis Notice* | Minimal active duty personnel on base, not cost efficient for program. |
| *Paraglide/Carolina Flyer* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Patriot (Quantico)* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Patroller* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Public Spirit* | Minimal active duty personnel on base, not cost efficient for program. |
| *Ranger* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Real Mccoy* | Minimal active duty personnel on base, not cost efficient for program. |
| *Rocketeer II* | Minimal active duty personnel on base, not cost efficient for program. |
| *Scott AFB Flier* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Seabee Courier* | Minimal active duty personnel on base, not cost efficient for program. |
| *Signal* | Publication refused ad, replaced by *True Citizen*. |
| *Silver Wings* | Minimal active duty personnel on base, not cost efficient for program. |
| *Southernmost Flyer* | Minimal active duty personnel on base, not cost efficient for program. |
| *Space Observer* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Veteran Voice* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| *Voice* | Minimal active duty personnel on base, not cost efficient for program. |
| *Warrior* | Known as *Hurlburt Field Warrior*, ran as planned. |
| *Wheel* | Multiple publications in market, removed less prevalent pubs to maximize budget. |
| **3. Native American Websites** | |
| www.lakotacountrytimes.com | Only has small space that would not accommodate ad and would not link to settlement website. |
| www.lcotimes.com | Technical problems with site; could not run ad. |
| www.nativepeoples.com | Virus on site. |
| www.newsok.com | Site no longer has a Native American-focused section. |
| www.pechanga.net | Site refused to run ad. |

# EXHIBIT 4

# Important information about the
# $3.4 billion Indian Trust Settlement

---

## For current or former IIM account holders,
## Owners of land held in trust or restricted status, or their heirs

There is a proposed Settlement in *Cobell v. Salazar,* a class action lawsuit about individual Indian land held in trust by the federal government. This notice is just a summary. For details, call the toll-free number or visit the website listed below.

The lawsuit claims that the federal government violated its duties by (a) mismanaging trust funds/assets, (b) improperly accounting for those funds, and (c) mismanaging trust land/assets. The trust funds include money collected from farming and grazing leases, timber sales, mining, and oil and gas production from land owned by American Indians/Alaska Natives.

If you are included in the Settlement, your rights will be affected. To object to the Settlement, to comment on it, or to exclude yourself, you should get a detailed notice at www.IndianTrust.com or by calling 1-800-961-6109.

### Can I get money?

There are two groups or "Classes" in the Settlement eligible for payment. Each Class includes individual IIM account holders or owners of land held in trust or restricted status who were alive on September 30, 2009.

### *Historical Accounting Class Members*

• Had an open individual Indian Money account ("IIM") anytime between October 25, 1994 and September 30, 2009, **and**

• The account had at least one cash transaction.

• Includes estates of account holders who died as of September 30, 2009, if the IIM account was still open on that date.

### *Trust Administration Class Members*

• Had an IIM account recorded in currently available data in federal government systems any time from approximately 1985 to September 30, 2009, **or**

• Owned trust land or land in restricted status as of September 30, 2009.

• Includes estates of landowners who died as of September 30, 2009 where the trust interests were in probate as of that date. This means you have asked a court to transfer ownership of the deceased landowner's property.

An individual may be included in one or both Classes.

### What does the Settlement provide?

• A $1.5 billion fund to pay those included in the Classes.

• A $1.9 billion fund to buy small interests in trust or restricted land owned by many people.

• Up to $60 million to fund scholarships to improve access to higher education for Indian youth.

• A government commitment to reform the Indian trust management and accounting system.

### How much can I get?

• Historical Accounting Class Members will each get $1,000.

• Trust Administration Class Members will get <u>at least</u> $500.

• If you own a small parcel of land with many other people, the federal government may ask you to sell it. You will be offered fair market value. If you sell your land it will be returned to tribal control.

If you believe you are a member of either Class and are not receiving IIM account statements, you will need to call the toll-free number or visit the website to register.

### What are my other rights?

• If you wish to keep your right to sue the federal government about the claims in this Settlement, you must exclude yourself by **April 20, 2011**.

• If you stay in the Settlement you can object to or comment on it by **April 20, 2011**. The detailed notice explains how to exclude yourself or object/comment.

The U.S. District Court for the District of Columbia will hold a hearing on June 20, 2011, to consider whether to approve the Settlement. It will also consider a request for attorneys' fees, costs, and expenses in the amount of $99.9 million. However, Class Counsel has fee agreements that would pay them 14.75% of the funds created for the Classes, which could result in an award of $223 million. The Court may award more or less than these amounts based on controlling law. If approved, these payments and related costs will come out of the Settlement funds available for payment to Class Members.

If you wish, you or your own lawyer may ask to appear and speak at the hearing at your own cost. For more information, call or go to the website shown below or write to Indian Trust Settlement, P.O. Box 9577, Dublin, OH 43017-4877.

---

**For more Information:**       **1-800-961-6109**       **www.IndianTrust.com**

# EXHIBIT 5

# Important information about the $3.4 billion Indian Trust Settlement

## For current or former IIM account holders, Owners of land held in trust or restricted status, or their heirs

There is a proposed Settlement in *Cobell v. Salazar,* a class action lawsuit about individual Indian land held in trust by the federal government. This notice is just a summary. For details, call the toll-free number or visit the website listed below.

The lawsuit claims that the federal government violated its duties by (a) mismanaging trust funds/assets, (b) improperly accounting for those funds, and (c) mismanaging trust land/assets. The trust funds include money collected from farming and grazing leases, timber sales, mining, and oil and gas production from land owned by American Indians/Alaska Natives.

If you are included in the Settlement, your rights will be affected. To object to the Settlement, to comment on it, or to exclude yourself, you should get a detailed notice at www.IndianTrust.com or by calling 1-800-961-6109.

### Can I get money?

There are two groups or "Classes" in the Settlement eligible for payment. Each Class includes individual IIM account holders or owners of land held in trust or restricted status who were alive on September 30, 2009.

#### *Historical Accounting Class Members*

- Had an open individual Indian Money account ("IIM") anytime between October 25, 1994 and September 30, 2009, **and**
- The account had at least one cash transaction.
- Includes estates of account holders who died as of September 30, 2009, if the IIM account was still open on that date.

#### *Trust Administration Class Members*

- Had an IIM account recorded in currently available data in federal government systems any time from approximately 1985 to September 30, 2009, **or**
- Owned trust land or land in restricted status as of September 30, 2009.
- Includes estates of landowners who died as of September 30, 2009 where the trust interests were in probate as of that date. This means you have asked a court to transfer ownership of the deceased landowner's property.

An individual may be included in one or both Classes.

### What does the Settlement provide?

- A $1.5 billion fund to pay those included in the Classes.
- A $1.9 billion fund to buy small interests in trust or restricted land owned by many people.
- Up to $60 million to fund scholarships to improve access to higher education for Indian youth.
- A government commitment to reform the Indian trust management and accounting system.

### How much can I get?

- Historical Accounting Class Members will each get $1,000.
- Trust Administration Class Members will get <u>at least</u> $500.
- If you own a small parcel of land with many other people, the federal government may ask you to sell it. You will be offered fair market value. If you sell your land it will be returned to tribal control.

If you believe you are a member of either Class and are not receiving IIM account statements, you will need to call the toll-free number or visit the website to register.

### What are my other rights?

- If you wish to keep your right to sue the federal government about the claims in this Settlement, you must exclude yourself by **April 20, 2011.**
- If you stay in the Settlement you can object to or comment on it by **April 20, 2011**. The detailed notice explains how to exclude yourself or object/comment.

The U.S. District Court for the District of Columbia will hold a hearing on June 20, 2011, to consider whether to approve the Settlement. It will also consider a request for attorneys' fees, costs, and expenses in the amount of $99.9 million. However, Class Counsel has fee agreements that would pay them 14.75% of the funds created for the Classes, which could result in an award of $223 million. The Court may award more or less than these amounts based on controlling law. If approved, these payments and related costs will come out of the Settlement funds available for payment to Class Members.

If you wish, you or your own lawyer may ask to appear and speak at the hearing at your own cost. For more information, call or go to the website shown below or write to Indian Trust Settlement, P.O. Box 9577, Dublin, OH 43017-4877.

---

# EXHIBIT 6

Exhibit 6

*Cobell v. Salazar*–Native American Publications Page Number Report

| Publication Name | Frequency | Issue Date(s) | Ad Size | Page Number |
|---|---|---|---|---|
| A Cheyenne Voice | Weekly | 2/4/11 | Full page | 15-16 |
| A Cheyenne Voice | Weekly | 2/11/11 | Full page | 19-20 |
| A Cheyenne Voice | Weekly | 2/17/11 | Full page | 16-17 |
| Absentee Shawnee News | Monthly | February | Full page | 9 |
| Absentee Shawnee News | Monthly | April | Full page | 10 |
| Ak-Chin O'dham Runner | Bi-weekly | 2/18/11 - 3/3/11 | Half page | 15 |
| Ak-Chin O'dham Runner | Bi-weekly | 3/18/11 - 3/31/11 | Half page | 15 |
| Alaska Star | Weekly | 2/3/11 | Half page | 4 |
| Alaska Star | Weekly | 2/17/11 | Half page | 13 |
| Alaska Star | Weekly | 3/10/11 | Quarter page | 13 |
| Anishinaabeg Today | Monthly | 2/2/11 | Full page | 11 |
| Anishinaabeg Today | Monthly | 4/6/11 | Full page | 23 |
| Au-Authm Action News | Bi-weekly | 2/17/11 | Quarter Page | 3 |
| Au-Authm Action News | Bi-weekly | 4/7/11 | Quarter Page | 5 |
| Bois Forte News | 10x/year | Feb/Mar | Full page | 9 |
| Bois Forte News | 10x/year | April | Full page | 2 |
| Bristol Bay Times | Weekly | 2/7/11 | Half page | 7 |
| Bristol Bay Times | Weekly | 2/21/11 | Half page | 9 |
| Bristol Bay Times | Weekly | 3/14/11 | Quarter page | 2 |
| Char-Koosta News | Weekly | 2/3/11 | Half page | 2 |
| Char-Koosta News | Weekly | 2/17/11 | Half page | 2 |
| Char-Koosta News | Weekly | 3/10/11 | Quarter page | 11 |
| Cherokee One Feather | Weekly | 2/3/11 | Full page | 24 |
| Cherokee One Feather | Weekly | 2/17/11 | Full page | 24 |
| Cherokee One Feather | Weekly | 3/10/11 | Full page | 20 |
| Cherokee Phoenix | Monthly | February | Half page | 4 |
| Cherokee Phoenix | Monthly | April | Half page | 17 |
| Cheyenne & Arapaho Tribal Tribune | Bi-weekly | 2/15/11 | Half page | 11 |
| Cheyenne & Arapaho Tribal Tribune | Bi-weekly | 3/15/11 | Half page | 13 |
| Chickasaw Times | Monthly | February | Half page | 31 |
| Chickasaw Times | Monthly | March | Half page | 27 |
| Cokv-Tvlvme | Monthly | February | 1/6 page | Back cover |
| Cokv-Tvlvme | Monthly | March | 1/6 page | Back cover |
| Colville Tribal Tribune | Monthly | 2/17/11 | Half page | 7 |
| Colville Tribal Tribune | Monthly | 3/10/11 | Half page | 5 |
| Comanche Nation News | Monthly | March | Half page | 2 |
| Confederated Umatilla Journal | Monthly | February | Full page | 31 |
| Confederated Umatilla Journal | Monthly | April | Full page | 25 |

Exhibit 6

*Cobell v. Salazar*–Native American Publications Page Number Report

| Publication Name | Frequency | Issue Date(s) | Ad Size | Page Number |
|---|---|---|---|---|
| Cordova Times | Weekly | 2/7/11 | Half page | 12 |
| Cordova Times | Weekly | 2/21/11 | Half page | 12 |
| Cordova Times | Weekly | 3/14/11 | Quarter page | 2 |
| Council Fires | Monthly | February | Full page | 11 |
| Council Fires | Monthly | April | Full page | 16 |
| DeBahJiMon | Monthly | February | Full page | 14 |
| DeBahJiMon | Monthly | March | Full page | 14 |
| Dutch Harbor Fisherman | Weekly | 2/7/11 | Half page | 12 |
| Dutch Harbor Fisherman | Weekly | 2/21/11 | Half page | 16 |
| Dutch Harbor Fisherman | Weekly | 3/14/11 | Quarter page | 7 |
| First Alaskans | Bi-monthly | Feb/Mar | Full page | 89 |
| First Nations News | Monthly | Winter 2011–Volume 20 #2 | Full page | Back cover |
| First Nations News | Monthly | Spring 2011–Volume 20 #3 | Full page | Back cover |
| Ft Apache Scout | Bi-weekly | 2/11/11 | Half page | 6 |
| Ft Peck Journal | Weekly | 2/3/11 | Full page | 32 |
| Ft Peck Journal (Meeting notice) | Weekly | 2/10/11 | Full page | 40 |
| Ft Peck Journal | Weekly | 2/17/11 | Half page | 32 |
| Ft Peck Journal | Weekly | 3/10/11 | Half page | 32 |
| Gah'nahvah/Ya Ti' | Monthly | April | Quarter page | 5 |
| Gallup Independent | Daily | 2/3/11 | Half page | 6 Sports |
| Gallup Independent | Daily | 2/17/11 | Half page | 6 Sports |
| Gallup Independent | Daily | 3/10/11 | Quarter page | 4 Sports |
| Gila River Indian News | Monthly | February | Full page | 11 |
| Gila River Indian News | Monthly | March | Full page | 15 |
| Gila River Indian News | Monthly | April | Quarter page | 17 |
| Grand Traverse Band News | Monthly | March | Half page | Back cover |
| Hocak Worak | Bi-weekly | 2/11/11 | Quarter page | 4 |
| Hocak Worak | Bi-weekly | 3/11/11 | Quarter page | 14 |
| Hocak Worak | Bi-weekly | 3/25/11 | Quarter page | 7 |
| Indian Gaming | Monthly | February | Half page | 29 |
| Indian Gaming | Monthly | April | Half page | 32 |
| Indian Journal | Weekly | 3/17/11 | Half page | B10 |
| Indian Journal | Weekly | 3/24/11 | Half page | B8 |
| Indian Journal | Weekly | 3/31/11 | Quarter page | B10 |
| Indian Time | Weekly | 2/17/11 | Half Page | 33 |
| Indian Time | Weekly | 2/24/11 | Half Page | 4 |
| Indian Time | Weekly | 3/3/11 | Quarter Page | 28 |

Exhibit 6
*Cobell v. Salazar*–Native American Publications Page Number Report

| Publication Name | Frequency | Issue Date(s) | Ad Size | Page Number |
|---|---|---|---|---|
| Indian Voices | Monthly | February | Half page | 16 |
| Indian Voices | Monthly | March | Half page | 16 |
| Kalihwisaks News | Bi-weekly | 3/24/11 | Half page | 10A |
| Kalihwisaks News | Bi-weekly | 4/7/11 | Half page | 10A |
| Klah-Che Min | Monthly | March | Half page | 4 |
| Klah-Che Min | Monthly | April | Full page | 7 |
| Lakota Country Times | Weekly | 2/9/11 | Half page | D10 |
| Lakota Country Times | Weekly | 2/16/11 | Half page | D3 |
| Lakota Country Times | Weekly | 3/9/11 | Quarter page | A4 |
| MHA Times | Weekly | 2/9/11 | Half page | 11 |
| MHA Times | Weekly | 2/16/11 | Half page | 11 |
| MHA Times | Weekly | 3/9/11 | Quarter page | 11 |
| Native American Times | Weekly | 2/11/11 | Half page | 2 |
| Native American Times | Weekly | 2/18/11 | Half page | 2 |
| Native American Times | Weekly | 3/25/11 | Half Page | 2 |
| Native Peoples | Bi-monthly | Mar/Apr | Full page | 13 |
| Native Sun News | Weekly | 2/2/11 - 2/8/11 | Half page | A15 |
| Native Sun News | Weekly | 2/16/11 - 2/22/11 | Half page | A13 |
| Native Sun News | Weekly | 3/9/11 - 3/15/11 | Quarter page | A15 |
| Navajo Times | Weekly | 2/3/11 | Half page | B12 |
| Navajo Times | Weekly | 2/17/11 | Quarter Page | C6 |
| Navajo Times | Weekly | 3/10/11 | Half page | B12 |
| Navajo-Hopi Observer | Weekly | 2/2/11 | Half page | 4 |
| Navajo-Hopi Observer | Weekly | 3/2/11 | Quarter page | 2 |
| Navajo-Hopi Observer | Weekly | 3/23/11 | Half page | B2 |
| News from Indian Country | 14x/year | February | Full Page | 23 |
| News from Indian Country | 14x/year | March | Full Page | 8 |
| NHSRA Times | Monthly | February | Full page | 27 |
| Nome Nugget | Weekly | 2/3/11 | Half page | 16 |
| Nome Nugget | Weekly | 2/17/11 | Half page | 16 |
| Nome Nugget | Weekly | 3/10/11 | Quarter page | 16 |
| Nugguam | Monthly | February | Quarter page | 3 |
| Nugguam | Monthly | April | Quarter page | 3 |
| Ojibwe Times | Weekly | 2/3/11 | Half page | 8 |
| Osage News | Monthly | February | Full page | 13 |
| Osage News | Monthly | March | Half page | 13 |
| Poarch Creek News | Monthly | February | Half page | 19 |
| Poarch Creek News | Monthly | April | Half page | 7 |

Exhibit 6
*Cobell v. Salazar*–Native American Publications Page Number Report

| Publication Name | Frequency | Issue Date(s) | Ad Size | Page Number |
|---|---|---|---|---|
| Rawhide Press | Monthly | February | Quarter page | 20 |
| Rawhide Press | Monthly | March | Quarter page | 9 |
| San Carlos Apache Moccasin | Weekly | 2/2/11 | Half page | A6 |
| San Carlos Apache Moccasin | Weekly | 2/16/11 | Half page | A6 |
| San Carlos Apache Moccasin | Weekly | 3/9/11 | Quarter page | A6 |
| Seminole Producer | 5x/week | 2/16/11 | Half page | 8 |
| Seminole Producer | 5x/week | 3/9/11 | Quarter page | 12 |
| Seminole Tribune | Every 3 weeks | 2/25/11 | Half page | 4B |
| Seminole Tribune | Every 3 weeks | 3/31/11 | Half page | 5B |
| Seward Phoenix Log | Weekly | 2/10/11 | Half page | 7 |
| Seward Phoenix Log | Weekly | 2/24/11 | Half page | 12 |
| Seward Phoenix Log | Weekly | 3/17/11 | Quarter page | 2 |
| Sho Pai News | Monthly | March | Full page | 13 |
| Sho-Ban News | Weekly | 2/3/11 | Half page | 3 |
| Sho-Ban News | Weekly | 2/17/11 | Half page | 3 |
| Sho-Ban News | Weekly | 3/10/11 | Quarter page | 5 |
| Sicangu Sun Times | Monthly | Feb-Mar | Three-quarter page | 12 |
| Sicangu Sun Times | Monthly | March-April | Three-quarter page | 8 |
| Smoke Signals | Bi-weekly | 2/1/11 | Half page | 12 |
| Smoke Signals | Bi-weekly | 3/1/11 | Half page | 12 |
| Sota Iya Ye Yapi | Weekly | 2/2/11 | Half page | 15 |
| Sota Iya Ye Yapi | Weekly | 2/16/11 | Quarter page | 12 |
| Sota Iya Ye Yapi (Meeting Notice) | Weekly | 2/23/11 | Quarter page | 19 |
| Sota Iya Ye Yapi | Weekly | 3/30/11 | Quarter page | 12 |
| Southern Ute Drum | Bi-weekly | 2/11/11 | Half page | Back page |
| Southern Ute Drum | Bi-weekly | 3/11/11 | Half page | Back page |
| Spilyay Tymoo | Bi-weekly | 2/9/11 | Half page | 16 |
| Spilyay Tymoo | Bi-weekly | 2/23/11 | Half page | 12 |
| Squol Quol | Monthly | February | Half page | 28 |
| Squol Quol | Monthly | April | Half page | 36 |
| Ta'c Tito'oqan | Monthly | February | Full page | 13 |
| Ta'c Tito'oqan | Monthly | April | Full page | 13 |
| The Artic Sounder | Weekly | 2/7/11 | Half page | 7 |
| The Artic Sounder | Weekly | 2/21/11 | Half page | 11 |
| The Artic Sounder | Weekly | 3/14/11 | Quarter page | 10 |
| The Circle | Monthly | March | Full page | Back cover |
| The Konawa Leader | Weekly | 2/3/11 | Half Page | 10 |
| The Konawa Leader | Weekly | 2/17/11 | Half Page | 10 |

Exhibit 6
*Cobell v. Salazar*–Native American Publications Page Number Report

| Publication Name | Frequency | Issue Date(s) | Ad Size | Page Number |
|---|---|---|---|---|
| The Runner, Tohono O'odham Nation | Bi-weekly | 2/4/11 | Full page | 6 |
| The Runner, Tohono O'odham Nation | Bi-weekly | 2/18/11 | Full page | 6 |
| The Wewoka Times | Weekly | 2/2/11 | Half Page | 10 |
| The Wewoka Times | Weekly | 2/16/11 | Half Page | 10 |
| This Week from Indian Country Today | Weekly | 2/2/11 | Half page | Inside back cover |
| This Week from Indian Country Today | Weekly | 2/16/11 | Half page | 5 |
| This Week from Indian Country Today | Weekly | 3/9/11 | Half page | 5 |
| This Week from Indian Country Today | Weekly | 3/23/11 | Full page | 59 |
| Tribal Observer | Monthly | 2/1/11 | Full page | 21 |
| Tribal Observer | Monthly | 4/1/11 | Full page | 21 |
| Tundra Drums | Weekly | 2/7/11 | Half page | 7 |
| Tundra Drums | Weekly | 2/21/11 | Half page | 11 |
| Tundra Drums | Weekly | 3/14/11 | Quarter page | 7 |
| Turtle Mountain Times | Weekly | 2/7/11 | Half page | 8B |
| Turtle Mountain Times | Weekly | 2/21/11 | Half page | 10B |
| Turtle Mountain Times | Weekly | 3/14/11 | Quarter page | 8B |
| Two Rivers Tribune | Weekly | 2/8/11 | Full page | 8 |
| Two Rivers Tribune | Weekly | 2/22/11 | Half page | 12 |
| Two Rivers Tribune | Weekly | 3/15/11 | Half page | 8 |
| United Tribes News | Monthly | February | Full page | 10 |
| United Tribes News | Monthly | April | Full page | 24 |
| Ute Bulletin | Bi-weekly | 2/2/11 | Half page | 5 |
| Ute Bulletin | Bi-weekly | 2/16/11 | Half page | 5 |
| Whispering Wind | Bi-monthly | Jan/Feb | Full page | 17 |
| White Mt Apache Independent | Weekly | 2/4/11 | Half page | 3B |
| White Mt Apache Independent | Weekly | 2/18/11 | Half page | 5B |
| White Mt Apache Independent | Weekly | 3/11/11 | Quarter page | 5B |
| Wiikwedong Dazhi-ojibwe | Monthly | March | Half page | 7 |
| Wiikwedong Dazhi-ojibwe | Monthly | April | Half page | 7 |
| Win Awenen Nisitotung | Monthly | February | Full page | 4 |
| Win Awenen Nisitotung | Monthly | April | Full page | 3 |
| Wind River News | Weekly | 2/3/11 | Full page | 12 |
| Wind River News | Weekly | 2/17/11 | Half page | 8 |
| Wind River News | Weekly | 3/10/11 | Half page | 3 |
| Winnebago Indian News | Bi-weekly | 2/5/11 | Full page | 4 |
| Winnebago Indian News | Bi-weekly | 3/19/11 | Half page | 10 |
| Yakama Nation Review | Bi-weekly | 2/11/11 | Full page | 12 |
| Yakama Nation Review | Bi-weekly | 3/11/11 | Full page | 12 |

# EXHIBIT 7

# Important information about the $3.4 billion

# Indian Trust Settlement

*Dear reader:*

As you may know, Congress has approved a $3.4 billion Settlement in the *Cobell v. Salazar* lawsuit, and a federal judge has given preliminary approval for the Settlement to move forward. The legal rights of many people throughout Indian Country are affected by this Settlement, which relates to Individual Indian Money accounts.

Efforts are underway to provide notice to people affected by the Settlement about its terms and benefits. However, a large number of these people could not be reached directly because their contact information does not exist or is outdated. **Please look inside this insert to see if your name is listed.** The estates of people on this list who have passed away may also be affected.

- For more information about your rights, please see the Notice printed on the inside cover. **You have until April 20, 2011 to act on some of these rights.**
- You can also get additional information by calling 1-800-961-6109 or visiting www.IndianTrust.com.
- If your name is listed in this insert, you need to provide your current contact information so that you can receive benefits from the Settlement.
- If you are an heir of a deceased relative whose name appears on the list, you should also call or register online regarding your relative's estate.

We also ask that you pass this insert along to your friends, family members, and co-workers to see if they might be on the list or know someone who is. Again, there are a large number of people for whom addresses cannot be located, and it is important that these people have an opportunity to act on their rights and receive the benefits owed to them.

Thank you,
Elouise Cobell

**Questions? Call Toll-Free 1-800-961-6109 or visit www.IndianTrust.com**

# Important information about the $3.4 billion Indian Trust Settlement

———————

## For current or former IIM account holders, Owners of land held in trust or restricted status, or their heirs

There is a proposed Settlement in *Cobell v. Salazar,* a class action lawsuit about individual Indian land held in trust by the federal government. This notice is just a summary. For details, call the toll-free number or visit the website listed below.

The lawsuit claims that the federal government violated its duties by (a) mismanaging trust funds/assets, (b) improperly accounting for those funds, and (c) mismanaging trust land/assets. The trust funds include money collected from farming and grazing leases, timber sales, mining, and oil and gas production from land owned by American Indians/Alaska Natives.

If you are included in the Settlement, your rights will be affected. To object to the Settlement, to comment on it, or to exclude yourself, you should get a detailed notice at www.IndianTrust.com or by calling 1-800-961-6109.

### Can I get money?

There are two groups or "Classes" in the Settlement eligible for payment. Each Class includes individual IIM account holders or owners of land held in trust or restricted status who were alive on September 30, 2009.

#### Historical Accounting Class Members

- Had an open individual Indian Money account ("IIM") anytime between October 25, 1994 and September 30, 2009, **and**
- The account had at least one cash transaction.
- Includes estates of account holders who died as of September 30, 2009, if the IIM account was still open on that date.

#### Trust Administration Class Members

- Had an IIM account recorded in currently available data in federal government systems any time from approximately 1985 to September 30, 2009, **or**
- Owned trust land or land in restricted status as of September 30, 2009.
- Includes estates of landowners who died as of September 30, 2009 where the trust interests were in probate as of that date. This means you have asked a court to transfer ownership of the deceased landowner's property.

An individual may be included in one or both Classes.

### What does the Settlement provide?

- A $1.5 billion fund to pay those included in the Classes.
- A $1.9 billion fund to buy small interests in trust or restricted land owned by many people.
- Up to $60 million to fund scholarships to improve access to higher education for Indian youth.
- A government commitment to reform the Indian trust management and accounting system.

### How much can I get?

- Historical Accounting Class Members will each get $1,000.
- Trust Administration Class Members will get at least $500.
- If you own a small parcel of land with many other people, the federal government may ask you to sell it. You will be offered fair market value. If you sell your land it will be returned to tribal control.

If you believe you are a member of either Class and are not receiving IIM account statements, you will need to call the toll-free number or visit the website to register.

### What are my other rights?

- If you wish to keep your right to sue the federal government about the claims in this Settlement, you must exclude yourself by **April 20, 2011**.

- If you stay in the Settlement you can object to or comment on it by **April 20, 2011**. The detailed notice explains how to exclude yourself or object/comment.

The U.S. District Court for the District of Columbia will hold a hearing on June 20, 2011, to consider whether to approve the Settlement. It will also consider a request for attorneys' fees, costs, and expenses in the amount of $99.9 million. However, Class Counsel has fee agreements that would pay them 14.75% of the funds created for the Classes, which could result in an award of $223 million. The Court may award more or less than these amounts based on controlling law. If approved, these payments and related costs will come out of the Settlement funds available for payment to Class Members.

If you wish, you or your own lawyer may ask to appear and speak at the hearing at your own cost. For more information, call or go to the website shown below or write to Indian Trust Settlement, P.O. Box 9577, Dublin, OH 43017-4877.

———————

**AA**

A A HOLMES
AABERCROMBIE
AABRAHAN ARNETT
AALLEN
A ANDREWS
AANICO
AANTEDEL
A BELGEANCE
A BELKLEE
A BEVINS
A BLACK BIRD
A BLOOM
A BOYER
A BRADLEY RABIGBAUH MEYERS YOUNG
A BRALEY
A BROCKWAY
A BUSH
A BYRON VANCE
A C RODDEN
A CASTANEDA
A CHARGING THUNDER
A CHRISTINA RED STONE
A CORNELL
A CORNELIUS
A CRAWFORD
A CROW FEATHER
A D KROW
A D ALTON
A DESCHAMPS
A DICK
A E CATHEY
A EARL MITCHELL
A ENGBERG
A F ROGERS
A GROUND SPIDER
A H MARSEN
A H A DEZ BAH CHUGITO
A HAWKINS
A J SMITH
A JAMES
A JOHNSON
A K FLATT
A KA NI BA
A KAN PAH
A KNOTT
A L BAKER
A LAY CAROLINE LUE HUDDLESTON
A LEWIS
A LITTLESAM
A LOG PUMPKIN JR
A LOUIS TWOSTABS
A LUSSIER
A M DESKINS
A M WOODFORD
A MATTISON
A MCGESHICK
A MEMBERTO
A MILLER
A N BIBLE
A N BLE
A NAGANASHE
A NAU DES BAH
A NIGHT CHASE
A OTTER YELLOW HAWK
A PETTIPAS
A POOLAW
A PRATT
A PRINCE
A R NEWBY
A RABY
A REED
A ROAST
A SCHOONMAKER
A SE HO QUAH
A SHEBINGUS
A SIERRA
A SLEEPER
A SOS PI
A STARKEY
A TAWR JR CHEHALIS JUDGMENT
A STOCKHEIMER
A THAYER
A THUNDER
A W HEFFELMAN
A W LOHMAN
A W STRANGE
A WATLAMET
A WAYI ALTH SII
A WHITE
A WILLIAMS
A ZI KI
A. BADBOY
AALINAH W POITRA
AALIYAH U BROWN
AALIYAH J LEWIS
AALIYAH L OLEYTE
AALIYAH SKYLAR ACEVEDO
AARON AANTONE
AARON A ATWOOD
AARON A CHRISTENSEN
AARON A JOHNSON
AARON A JOHNSON JR
AARON A MANUEL
AARON A MEDRANO
AARON A PABLO
AARON ANDREW JOSE
AARON APODACA
AARON B BOOTH
AARON BAH ESPLAIN
AARON BAPTISECH
AARON BEAR
AARON BERMUDEZ
AARON BIRD BEAR
AARON BROWN
AARON BROWNTHUNDER
AARON BULLY
AARON BURKE
AARON C ALLISON
AARON C MUNOZ
AARON C PLETTMOFF
AARON C SMITH
AARON C WARREN
AARON C WEBER
AARON CAREY
AARON CLAY
AARON CLOUD
AARON D ABRAHAMSON
AARON D BIRDSBILL
AARON D CORZ
AARON D DESCHAMPS
AARON D EDDY
AARON D FLEET
AARON D GOMEZ
AARON D HARTMAN
AARON D HOSIE
AARON D LEMERY
AARON D SANDERS
AARON D SPOTTEDCORN
AARON D TUTTLE
AARON D WALLAHDOOAH
AARON D WILLIAMS
AARON D WILTSHIRE
AARON D WINDLER
AARON DICK
AARON DONABEDIAN
AARON DOUCETTE
AARON DUSTIN
AARON E CHONESKA
AARON E CHONESKA
AARON E MASSEY
AARON E STREITBERGER
AARON F MERRICK
AARON FRITZ MILLER
AARON ERNEST DARRIS
AARON EDWARD ALBERS
AARON ENOS
AARON ERIC PETERSON
AARON ETSITTY
AARON EYETOO
AARON F GEORGE
AARON F LONE DOG
AARON F WILSON
AARON FOOTE
AARON FRAZIN YAZZIE
AARON FRITZ MILLER
AARON G CHEE
AARON G WHITE

AARON GEORGE NATWICK
AARON GONNIE
AARON GULLICKSON
AARON H JARLES
AARON HARRIS
AARON HAUTHEGGEN
AARON HENRY
AARON IRON SHIELD
AARON J BIGBOY
AARON J BLACKWATER
AARON J BLAND
AARON J CHARLES
AARON J CHENOWETH
AARON J DE SHANO
AARON J FITZPATRICK
AARON J HAMILTON
AARON J HARRIS
AARON J KUNCE
AARON J MACKETY
AARON J MARTINEZ
AARON J MITZEL
AARON J NUZZOLO
AARON J ORDAZ
AARON J PEPION
AARON J PITCHER
AARON J RADTKE
AARON J RILEY
AARON J SHARFFISH
AARON J SOUTHARD
AARON J ST CLAIRE
AARON J THOMPSON
AARON J WAHPEKECHE
AARON JAMES
AARON JAMES HENRY
AARON JAMES MARTIN
AARON JANIS
AARON JOHN AGIAK
AARON JUNEBY
AARON JUSTIN RUNS CLOSE
AARON K REED
AARON K KOOMSA
AARON K NEPHEW
AARON K SAGUSE
AARON KEITH GRAY
AARON KLEBBEE
AARON L APPLEBEE
AARON L BEAR
AARON L BEARTRACK
AARON L BEEM
AARON L BEGAY
AARON L BOLIN
AARON L CHAIR
AARON L CHRISTENSEN
AARON L CLARK
AARON L DODGE
AARON L HARRIS
AARON L MAY JR
AARON L NEWMAN
AARON L NORRIS
AARON L NORTH PIEGAN
AARON L OLSEN
AARON L PARKER
AARON L PETERSON
AARON L RIVERS
AARON L SOLOMON
AARON L STEVENS
AARON L YELLOW BOY
AARON LEE COSAR
AARON LEE E HART
AARON LEVI
AARON LEWIS III
AARON LEWIS JONES
AARON LEWIS KACKSON
AARON M NASH
AARON M BARNES
AARON M BEAR
AARON M BLACKHAWK
AARON M CHELBERG
AARON M DRAKE
AARON M FENDER
AARON M MCWILLIAMS
AARON M MESHIGAUD
AARON M MILLER
AARON M MISHELLIE
AARON M WILCOXS
AARON M. ANTHONY
AARON MACY
AARON MCCARTHY
AARON MIKE
AARON MICHAEL HASANMASON
AARON MILTON GOURNEAU
AARON N LEWIS III
AARON N TSELEE
AARON NEASSETT
AARON NELL CLEVELAND
AARON NIGHT PIPE
AARON O CAMPBELL
AARON P DELORIS
AARON P LAISHLEY
AARON P LUKE
AARON P SPRADLING
AARON P SPRADLING
AARON P THOMAS
AARON P WOLF
AARON PACKNEAU
AARON POLK
AARON PUBIGEE
AARON R AGUIAR SQUALLY
AARON R BLACKCROW
AARON R HANCOCK
AARON R LINDSTROM
AARON R MICUEL
AARON R MIKE
AARON R RITSEMA
AARON R SMITH
AARON RHINE SPIRIT
AARON RAYCOUNTRE
AARON RED BEAR
AARON RIVERS
AARON RUKSTAD
AARON S BEAUCHAMP
AARON S CAIN
AARON S COYOTE
AARON S MARK
AARON S HALL
AARON S HARE
AARON S JOHNSON
AARON S MIMBAL
AARON S PARKER
AARON S PENNY
AARON SAGE
AARON SCHWEHR
AARON SONNY
AARON STANDING BEAR
AARON STEVEN PARKER
AARON STILLDAY
AARON STROH
AARON STROCKER
AARON T DEAGON
AARON T HOUK
AARON T NATHAN
AARON TAYLOR JACKSON
AARON THUNDER HAWK
AARON TILLEQUOTS
AARON TOPAH
AARON TWO SHIELDS LIBBY
AARON V BLALOCK
AARON V HUMPETWA
AARON V RIORDEN
AARON W BURGESS
AARON W BREWER
AARON W HENDRY
AARON W HUNT
AARON W KANGAS
AARON W KEO
AARON W KING
AARON W MONTGOMERY
AARON W WHITE
AARON WALTER ASHLEY
AARON WAYNE SWANN
AARON WHITE
AARON WRIGHT JR
AARON YAZZIE
AARRE E JOSEPH
AARYN GINGRAS
ABBIE MANSE

ABBOT J SLANA
ABBEY J SUNNA
ABBEY GENE LEWIS
ABBY FULLER
ABBY SILAS
ABBY WHITE
ABDI RUSCHMEYER
ABE F WINTER
ABE JACKSON
ABE MALISHFISKY
ABE NED
ABE PATRICK LONG KNIFE
ABEL BROWN
ABEL CATCH THE BEAR
ABEL COTTONWOOD
ABEL ELIZONDO
ABEL ESCHIEF LOPEZ
ABEL FLORES SR
ABEL G REINA JR
ABEL G SALAZAR
ABEL GREELEY
ABEL HOPKINS
ABEL JEFFERY RYAN MOORE
ABEL LONG
ABEL MEDLAND BAND MOCCASIN
ABEL LEVI
ABEL MESCAL
ABEL OFIELD
ABEL PING
ABEL S ELIZONDO
ABEL STANLEY HOMAN
ABEL T AMOS
ABEL TOLEDO
ABEL TOPSISEH COMBS
ABEL TRITT
ABELARDO CARRANZA
ABELINE G REED
ABELINDA CLASSAY
ABELINE HAFLO STONE
ABELINO ELIZONDO NO
ABERT L HALL
ABIAN LEWIS AKA ADAM WESSON
ABIGAIL A TOMASKET
ABIGAIL G LONG
ABIGAIL GLENN
ABIGAIL HASTINGS
ABIGAIL JALUS
ABIGAIL K TAHHETO
ABIGAIL LEWIS
ABIGAIL M CRAWFORD
ABIGAIL M CRAY
ABIGAIL RAMSEY
ABIGAIL R SMITH
ABIGAIL S T SULLIVAN
ABIGAIL URBINA
ABIJAH COLBERT
ABILENE F MATT
ABLE FLORES
ABLER DAVIS
ABLINDY DAVIS
ABINER ATKINS
ABINER DEANE
ABINER E ANDERSON
ABINER L STEVENS
ABINER P DOXTATER
ABINER R TAYLOR
ABINER J TRITT
ABINER JACKSON
ABINER JAMES
ABINER JAMES HAMLEY
ABINER THEODORE
ABINER UPSHAW JR
ABINER WILLIS
ABINEY JEFFERSON
ABRAHAM A ROMERO PEREZ JR
ABRAHAM ABRAHAM
ABRAHAM ADAM KEENICK
ABRAHAM ALICE
ABRAHAM AZURE
ABRAHAM B CHEE
ABRAHAM C SHACKLEFORD
ABRAHAM CHRISTIAN
ABRAHAM CONNEL JR
ABRAHAM E TOMASKET
ABRAHAM END OF HORN
ABRAHAM G REVA
ABRAHAM H MISSTETLINE
ABRAHAM J HUNT
ABRAHAM J SMITH
ABRAHAM JACKSON
ABRAHAM JIM
ABRAHAM JR BENNING
ABRAHAM KILLS PRETTY ENEMY
ABRAHAM LAVANG
ABRAHAM LENNY TOBACCO
ABRAHAM LOCUST JR
ABRAHAM LUKE
ABRAHAM M DEMARRIAS
ABRAHAM NUBGAARD
ABRAHAM RICH
ABRAHAM RODRIGUEZ SUKRACE
ABRAHAM S HENSON
ABRAHAM S NELSON
ABRAHAM SHORT BULL
ABRAHAM SHOTTANANA
ABRAHAM SILVAS
ABRAHAM STUTTLEBEAR
ABRAHAM USUIGAN
ABRAHAM VICTOR TILL BEAR
ABRAHAM W GUZMAN
ABRAHAM WEBSTER
ABRAHAM WHITE
ABRAHAM WOODS
ABRAM CONN
ABRAM G BENDER
ABRAM SHAM SCHIMMER
ABRAM SVAN LEM
ABRAM T LITTLEBEAR
ABRAM W MANSON
ABRES SMITH
ABRIL MARTINI
ABSALOM L JOHNSON
ACE ROY APPENAY
ACE SUTAN
ACE SWANN
ACE V CREELY JR
ACEY TOMM
ACHEE YUKKO WINNIE
ACHIETTE LYLE
ACHSAH LUCY BERRY MCDONALD
ACIE WILLIAM NEAL
ACKLAN WILLIS
ACKMOUND NET
ACL MAGNAK LOPEZ
ACY MCTIEGUE
ACY THOFF
ADA BENGER
ADA C FREDERICKS
ADA DELACOUR
ADA DODGE
ADA MICHELL WARD
ADA BEGAY
ADA BELL WARD
ADA BENSON
ADA BROWN HELSEL
ADA C BILLEY
ADA C BRIGMAN
ADA C GEORGE
ADA CASCOS
ADA CEDAR
ADA COX
ADA DEGRASSE WOMBLE
ADA DELORES LITTLE
ADA ELSTES
ADA ENOS
ADA F JONES
ADA G SMITH
ADA GREY
ADA HODGKISS
ADA I POWERS
ADA J HARRIS
ADA L WHITE

ADA LACHESTER IDES
ADA LASLEY
ADA LITTLE MONEY FLOOD
ADA LOUISE WOODMAN MAN
ADA LOWRY KENNERLY
ADA M ATOOKY
ADA M SOOKSOIT
ADA M WADDELL
ADA MAE HALVORSON
ADA MAE MELVILLE
ADA MARIE HENRY
ADA MARN
ADA MARY HALSEY
ADA PADILLA
ADA PARAQUENAH
ADA PFEFFERKORN
ADA PHOENIX
ADA POTTT STEVENSON JR
ADA PRIETA
ADA S RUSSELL
ADA SANTEO
ADA SMITH
ADA SOOKSOIT
ADA SUMMERS
ADA TUBBEE
ADA W RIDESHORSE
ADA WHITE DRESS
ADA WILKERSON NOW FRAZIER
ADABELLE L JONES
ADAM KERRY EUSTACE
ADAM JR JIMERSON
ADAM A LUNA
ADAM A MALINOWSKI
ADAM A PROCHNOW
ADAM A VILLANUEVACO
ADAM B CARRIER
ADAM B CLIFFORD
ADAM B DENNIS
ADAM BEARCUB
ADAM BLACK EYES
ADAM BORDEAUX
ADAM C LARSEN
ADAM C PACHOSA
ADAM C SPRINGER
ADAM C STRACK
ADAM CHANCE DEMARAIS
ADAM D BOLDRA
ADAM D DAY
ADAM D FELSMAN
ADAM D JOHNSON
ADAM D SMITH
ADAM DEWAYNE AUSTIN
ADAM E ALBERT
ADAM E MALINOWSKI
ADAM E NIELD JR
ADAM ELLARD MORROW
ADAM EUGENE FRIENDS
ADAM F FRENCHMAN
ADAM F JOHNSON
ADAM F LOOKS TWICE
ADAM F RAY
ADAM FILMORE
ADAM FISHER
ADAM G RAY
ADAM G RODRIGUEZ
ADAM G ROGERS
ADAM H SHOLTON
ADAM J SMITH
ADAM J SMITH PRIOR
ADAM K WHEELER
ADAM L HARNELL
ADAM L JOHNSON
ADAM L KEARNES
ADAM L LACROSSE
ADAM L MORROW
ADAM L STEPHROOK
ADEL L EVANS RAPOSO
ADEL P AUTALBO
ADEL S GRAND
ADELE BEAR MARTIN
ADELE JEFFERSON
ADELE M NICHOLAS
ADELE M RODRIGUEZ
ADELE SMITH PRIOR
ADELE WHEELER
ADELENE K MANUEL
ADELINA G HAMBY
ADELINE A CRUZ
ADELINE A PAPUTTE
ADELINE ALMA GOLDING
ADELINE ALVADO
ADELINE BEGAY
ADELINE BOWSTRING
ADELINE C RAIROFF
ADELINE E MONEKE
ADELINE EMILY TAYLOR
ADELINE G BARTLETT
ADELINE G OLIVER
ADELINE GRAHAM AMICK
ADELINE HOCANY
ADELINE HOOD
ADELINE J BARTKOSKI
ADELINE J JACKSON
ADELINE JOSEPH
ADELINE L BILLIONGIE
ADELINE L FOSTER
ADELINE L MULLEN
ADELINE L RARSTON
ADELINE LACROIX
ADELINE LACROIX
ADELINE LEDEAN SMITH
ADELINE LEJEUNE
ADELINE LOU MARY TORTES
ADELINE M LANCELIGER
ADELINE M TORRES
ADELINE M WILDCAT
ADELINE MITCHELL OWEN
ADELINE NEWHAM
ADELINE ORR
ADELINE P HALE
ADELINE P WATTERS
ADELINE PANGBURN
ADELINE PETITE
ADELINE R CHRISTJOHN
ADELINE R ROACH
ADELINE S DECKER
ADELINE SANCHEZ
ADELINE SOSA
ADELINE T TERUEL
ADELINE THOMAS
ADELINE V JORDAN
ADELINE WARD
ADELL BITSILLY
ADELL JOHNSON
ADELLA C LAPRANE
ADELLA CHAMBERLAIN
ADELLA HUMMINGBIRD
ADELLA LEWIS
ADELLE CHONESKE
ADELLE D LACHAPELLE
ADELLE GAWDY

ADOLPH A HANSON
ADOLPH D LECLAIRE
ADOLPH BLUE DOG
ADOLPH C OKADA
ADOLPH DAGBEG
ADOLPH DEVINNEY
ADOLPH GOODAY
ADOLPH HAGLUND
ADOLPH K MATLOCK
ADOLPH KUENECH
ADOLPH LECLAIRE
ADOLPH KUEBERGFISTER
ADOLPH MARCHESSEUS
ADOLPH MARTINEZ
ADOLPH MONAGO
ADOLPH N UPSHAW
ADOLPH P LOTT
ADOLPH P STOUGE
ADOLPH PANZETAGA
ADOLPH PAUKEI
ADOLPH PETERSON
ADOLPH SOOTEHESEUS
ADOLPHO C WOUDEN
ADOLPHO SMART
ADOLPHO W CLEVELAND
ADOLPHUS WOODS
ADOLPHO ALVARADO
ADONIA H MARIE
ADONA OMACHT
ADONISH THOMPSON
ADONN G CRIAG WILSON
ADONNA M KURIP
ADRAIN JORDAN
ADRAIN JORDAN
ADRIAN WILLIAMS
ADRIAN AAMIN
ADRIAN ARAMBULA
ADRIAN ALLEN GILLILAS
ADRIAN CAPPO GEORGE
ADRIAN D LAWSON
ADRIAN D LEWIS
ADRIANA B CRUZ
ADRIANA B WHITE
ADRIANA BLACK BEAR
ADRIANA C BENDER
ADRIANA C DOLAN
ADRIAN C JOHN
ADRIAN C NAPE
ADRIAN J DUTCHIE JR
ADRIAN D JOHNSON
ADRIAN M GOMEZ
ADRIAN M MARTIN
ADRIAN P SPEARS
ADRIAN P WHITE
ADRIAN SANTO DAVID
ADRIAN SPERDAKOS
ADRIAN DAVID SMITH
ADRIAN DOUGLAS FAIRBANKS
ADRIAN E BROWN
ADRIAN H PRICE
ADRIAN J
ADRIAN HOWE
ADRIAN HUSS
ADRIAN J COBENAIS
ADRIAN J DURANT
ADRIAN J FRANSCON
ADRIAN J GROSE
ADRIAN J HOUSKA
ADRIAN J PERRAULT
ADRIAN J SMITH
ADRIAN K LANDE
ADRIAN L ELGIN
ADRIAN L ABDO
ADRIAN L SKENANDORE
ADRIAN M DAVIS
ADRIAN M JONES
ADRIAN MOORE
ADRIAN N GARCIA
ADRIAN P CROW
ADRIAN SCOTTY
ADRIAN SIMON
ADRIAN STELLY
ADRIAN T THOMPSON
ADRIAN THOMPSON
ADRIAN J LEJEU
ADRIAN JAMES WHYTE
ADRIAN JEFFERSON
ADRIAN JOE LEE PEBEAHSY
ADRIAN L LANGTON
ADRIANE KRUSE
ADRIENNE B JOHNSON
ADRIENNE BELL
ADRIENNE BROWN
ADRIENNE C CRAMMOND
ADRIENNE D URANT
ADRIENNE EAGLE BEAR
ADRIENNE FAST HORSE
ADRIENNE L GLENN
ADRIENNE L SCHUYLER
ADRIENNE LAVERNE GILKISON
ADRIENNE LEWIS
ADRIENNE LOUISE MARTINE
ADRIENNE M WHITE
ADRIENNE R DERBY
ADRIENNE R MOORE
ADRIENNE R NAPE
ADRIENNE R RAGSDALE
ADRIENNE R SATEPAUHOODLE
ADRIENNE S DECKER
ADRIENNE S GRAY
ADRIENNE S WAH HOFFER
ADRIENNE V RODRIGUEZ

ADRIENNE J CALFLOOKING
ADRIENNE J OBENHOFER
ADRIENNE L EBBIE
ADRIENNE L LANE
ADRIENNE L THUNDER
ADRIENNE LAVERNE
ADRIENNE M POITRA
ADRIENNE MONAGO
ADRIENNE N UPSHAW
ADRIENNE PAWOONEN
ADRIENNE R FOURSTAR
ADRIENNE R WHITEMAN
ADRIENNE S ELLIOTT
ADRIENNE T MILLER
ADRIENNE THATCHER
ADRIENNE WILMBREE
ADRIN M ANTONE
ADRINA M ANTONE
ADRINE ERICKSON
AECMA HALL
AEDMA HALL
AERIAL A SAXON
AFERNEE PENNY WALIKAU
AFREDA D ATSON
AFREDA M BARRASA
AFREM H WALL
AFTON E BROWN JORDAN
AFTON FRANCIS DAKOTA
AGA A BRUNSON
AGAFANGEL GERMAN STEPETN
AGAGCHIK OFF JR
AGAIN D BANKS
AGATE BETTS
AGATHA BAKER
AGATHA CHARLES SCHIMEG
AGATHA DIANA SCHMIDT
AGATHA GOORMAN
AGATHA HOLY ELK FACE
AGATHA J CALDWELL
AGATHA J DAISY
AGATHA J TANKEW
AGATHA LE
AGATHA M MARTIN
AGATHA MANUEL RUIZ
AGATHA PADLETY BATES
AGATHA PIKONGANNA
AGATHA SMITH
AGATHA THOMPSON
AGATHA WOUNDED FOOT
AGENES LO JO COLUMBUS
AGGIE M SEMNE
AGGIE AH LUPTAK
AGGIE ANN ZAUKAR
AGNES A BIG MEDICINE
AGNES A CHAWMAR
AGNES A FAYUANT
AGNES A LEFORT
AGNES A NICHOLA
AGNES A RANDALL
AGNES A WEBSTER
AGNES A WHITE
AGNES ACCRUZ
AGNES ACKLEY
AGNES ALBERT
AGNES ALBINSON
AGNES AMOS HOUSING
AGNES AN HOUSE
AGNES ANDRE BALLOT
AGNES ANTELOPE
AGNES ANTHUM
AGNES ARTHUR
AGNES AYNHART
AGNES B EDWARD
AGNES BANE
AGNES BEARSTAIL
AGNES BELL
AGNES BENNETT
AGNES BIGHEAD
AGNES BORDEAUX
AGNES BOYER
AGNES BROKE LEG
AGNES BLACKHAT
AGNES BROWN
AGNES CALAC
AGNES CHARLOTTE
AGNES COLE
AGNES DACHSUND
AGNES DUPUIS
AGNES E MONROE
AGNES EAGLE HUNTER
AGNES ELIZABETH
AGNES ENJADY
AGNES FELIX
AGNES FLORES
AGNES FONTAINE
AGNES G OWEN
AGNES GARCIA
AGNES GEORGE
AGNES GEORGE WHITE
AGNES GRAY
AGNES H LANGLEY
AGNES HAMAN
AGNES HAMPTON
AGNES HARRIS
AGNES HATCH
AGNES HAYES
AGNES HENDRICKS
AGNES HILL
AGNES HINTO
AGNES HOUSE
AGNES HUNT
AGNES J PETERSON
AGNES JACK
AGNES JAMES
AGNES JEFFREY
AGNES JIM
AGNES JOHNSON
AGNES JOSEPH
AGNES KELLY
AGNES L BROWN
AGNES L COCHRAN
AGNES L DUPUIS
AGNES L MILLER
AGNES L RUNNINGCRANE
AGNES LA ROCHE
AGNES LA SANTE PLUFF
AGNES LARSEN
AGNES LEFORTE
AGNES LEWIS SANTIAGO
AGNES LOGAN FLANERY
AGNES LUCUS WESLEY
AGNES M BRAIDSON
AGNES M CLARK
AGNES M EVANS
AGNES M FAIRBANKS
AGNES M FENISKA
AGNES M MILLS
AGNES M SPRINGER
AGNES M TOUGAW
AGNES M WILLHELM
AGNES MABEL MCCLOUD
AGNES MAGDA PARKER
AGNES MER DAIAAH BUDASH
AGNES MANVILLE
AGNES MANVILLE
AGNES MARGARET CHAMBERLAIN
AGNES MARIE KELLY
AGNES MARSHALL YELLOW ROBE
AGNES MARTIN SEENIE
AGNES MARY BERGSTROM
AGNES MAXIE
AGNES MAXIE
AGNES MCBRIDE
AGNES MCDONALD
AGNES MEDICINE
AGNES MEGGESTO
AGNES MOORE SMART
AGNES MORGAN
AGNES MORRIS GLORY
AGNES N KAHGEE
AGNES NEMBLE
AGNES NIEVE
AGNES NUDD DOMINGUEZ
AGNES PARRELT
AGNES PARR
AGNES PATRICIA ALVAREZ
AGNES PATRICIA ALVAREZ
AGNES PETER
AGNES PETERSON BROEMSER
AGNES POITRA
AGNES PRIDECRANE SINGER
AGNES PRINCE
AGNES PROVOST
AGNES R TAKAK
AGNES RAMPT
AGNES REESE MAJHOR
AGNES ROBINETTE
AGNES S TEHLICK
AGNES S WIGGINS
AGNES SHOEREER
AGNES SHUNATONA
AGNES SPENCER
AGNES SPINKS
AGNES STANDER
AGNES STARR LOUCITY
AGNES STEVENS FISHER
AGNES SUE BEASHLENAE
AGNES T HARRISON
AGNES THOMAS
AGNES THOMAS
AGNES THOMAS
AGNES THOMAS
AGNES THOMPSON
AGNES TOP LANCETO
AGNES TWO OLD WOMAN
AGNES TWOSHIELDS
AGNES UESGULRO
AGNES V LEWIS
AGNES V SPRINGER
AGNES VICTORIA NELSON
AGNES VIOLET GUNTHER
AGNES W BIRD
AGNES W GRAHAM
AGNES WABASHA
AGNES WALT BARNEY
AGNES WANER
AGNES WATTS
AGNES WEASEL
AGNES WEBSTER
AGNES WHITE
AGNES WINNANE M BESSETT
AGNES YELLOWOWL
AGNEZ POLK
AGRIPINA TORRES
AGUSTIN GOSDA
AGUSTINE H ELK RUTHEY
AHASSUN M A PERRY
AHLENE CARPENTER
AHLENE G PARKER
AILENE G PARKER

**Column 1**

AILENE R K BUXTON
AIMEE A STANDS
AIMEE D ALLEN
AIMEE D AVRONDHOKY
AIMEE E CORDOVA
AIMEE F SIMONS
AIMEE J BARRETT
AIMEE LOU HARRINGTON
AIMEE M TAYLOR
AIMEE M EBERSOLD
AIMEE N LEANOS
AIMEE N TAYLOR
AIMEE R ELLIS
AIMEE R HARROLD
AIMEE S LANSMAN
AIMEE ROSE ABELINE
AIMEE V NESTELL
AIMEE WALTERS
AIMY M HAWKINS PIERRE
AIREEN J ARONSEN
AIRIANA MCCAULEY
AIR'S RED BIRD
AISSA BROWN BAY
AIYANAC PETERSON
AIYANNA M MORRISON
AIYANNA M MORRISON
AJA JACKSON
AJA MALDONADO
AJA S QUAEMPTS
AK RILTH BAH
AKACHASE
AKAI LAHTI OLD CROW
AKASHI AANE H MONIGHAN
AKAYSHA MANKAALA
AKIOTA C TWO EAGLE
AL CARNEY
AL CODY
AL HUN NEE PAH KEETSO
AL KAS NA BAH
AL KAS NA BAH
AL LLOYD
AL MARTIN BRONCHO
AL P POMIA
AL PERRO
AL SCOTTY BLACK
AL ZEYOUMA
ALA KI LEE ANN K CAWSTON
ALABAMA FINDLEY
ALADINO GURULLA
ALAINA CAPOEMAN
ALAMANS GUERRO
ALAMO CHAPTER ADP
ALAN A ADAIR
ALAN A JENNINGS
ALAN A MACKETY
ALAN A TYE
ALAN A WILLIAMS
ALAN ALBERT MORITZ
ALAN AVERY
ALAN B FRAZIER
ALAN B HENDERSON
ALAN B JONES
ALAN B MC NAUGHTON
ALAN B SHUSH
ALAN B USHMAN
ALAN C BAYEUR
ALAN C EDISON
ALAN C GRINNELL
ALAN C MCGESHICK
ALAN C WARD
ALAN CHOKWAK
ALAN CHOSA
ALAN CLARKE WIGGINS
ALAN CONNERS
ALAN D CLARK
ALAN D CRUPPER
ALAN D FIELDS
ALAN D FRANCISCO
ALAN D GROSS JR
ALAN D KAULAITY
ALAN D LARSON
ALAN D PLUFFE
ALAN D ROY
ALAN D TREAS
ALAN DALE BRUNELLE
ALAN DANIEL LOWERY
ALAN DEAN ROY
ALAN DEMARRR
ALAN DUANE RENAULT
ALAN E CALHOUN
ALAN E FENRICH JR
ALAN E GOEDSON
ALAN E WASHINGTON
ALAN F WEHMERS
ALAN FLORES
ALAN FRYE
ALAN G MANVILLE
ALAN G MORRIS JR
ALAN G THOMPSON
ALAN G TORRES
ALAN GIBSON
ALAN HANCOCK
ALAN HAYNEY
ALAN J BURLAND
ALAN J GARDIPEE
ALAN J HARPER
ALAN J MCENISS
ALAN J LITTERAVEN
ALAN J MCGESHICK
ALAN J WHITNEY
ALAN J VASQUEZ THUNDER
ALAN JACKSON
ALAN JAMES PETE
ALAN JEREMY ALLERY
ALAN JUAN
ALANI SHERAMY
ALAN L BOHN
ALAN L JACK
ALAN L MARVIN
ALAN L PETERSON
ALAN LITTLE
ALAN LOVELL
ALAN M KING
ALAN M MOLNAR
ALAN MARTIN BRIDGE
ALAN MERLE MULDER
ALAN N OLD DWARF
ALAN NEWAGO
ALAN O ROGERS
ALAN P ENEAS
ALAN P MITCHELL
ALAN P ROMERO
ALAN PETER AZURE
ALAN PINDEGAYOSH
ALAN R ALBERTSON
ALAN R CHISSOE
ALAN R DESCHEUQUETTE
ALAN R CALHOUN
ALAN R LUKKA JR
ALAN R MALDONADO
ALAN R MILLER
ALAN R SKYE
ALAN S BAH
ALAN S SMITH
ALAN S TRUYEN
ALAN RAMBEAU
ALAN RAY BUFFALOHEAD
ALAN RICHARD BRUNELLE
ALAN ROBERT JOHNSON
ALAN ROY VIVIER
ALAN S ANDERSON
ALAN S DAVIS
ALAN S SAM
ALAN SHOTHOROC
ALAN SMITH
ALAN ST CLAIR
ALAN T MONROE
ALAN T SPRAGINS
ALAN THOMPSON
ALAN TREMAINE ROBERTS
ALAN W BERLIN
ALAN W CAMPBELL
ALAN W FLYING HORSE
ALAN W MORGAN
ALAN W PARHHURST
ALAN W REES
ALAN W RUPPELIUS
ALAN W SIXKILLER
ALAN W SMITH
ALAN W WEAVER
ALAN W WEBSTER
ALAN WILLIAMS
ALAN Z HOUSE
ALANA DIANE WINLOCK

**Column 2**

ALBERT H GEIST
ALBERT H JOAQUIN
ALBERT H LINDSAY
ALBERT H WILLIAMS
ALBERT HAMILTON BLACK
ALBERT HARJO
ALBERT HARPER
ALBERT HARRIS
ALBERT HARRISON
ALBERT HENRY BERCIER
ALBERT HESS
ALBERT HIGH PINE
ALBERT HOOD
ALBERT HORSE
ALBERT HUDSON
ALBERT J DAY
ALBERT J HELNEL
ALBERT J IRON ROAD
ALBERT J LAMONE
ALBERT J BARCELLO
ALBERT J BLUE
ALBERT J BROWN
ALBERT J CADOTTE
ALBERT J CLEVELAND
ALBERT J COOK III
ALBERT J GATZKE JR
ALBERT J GILBERT
ALBERT J GOODWIN
ALBERT J JOHNSON
ALBERT J LAMORE
ALBERT J LEDEAU
ALBERT J LONG SOLDIER
ALBERT J MISQUEZ
ALBERT J MORENO
ALBERT J NISH
ALBERT J RIOS
ALBERT J RODRIGUEZ
ALBERT J RUPENSIO
ALBERT J ST GERMAINE
ALBERT J TAYLOR
ALBERT J TITLA
ALBERT J TROTCHAUD
ALBERT J TWO BEARS
ALBERT J VALENTINE
ALBERT J XKO HAISSLIE JR
ALBERT JACKSON
ALBERT JAKE
ALBERT JAMES DONEY
ALBERT JANDREAU
ALBERT JIM
ALBERT JOHN
ALBERT JOHN BLUE
ALBERT JOHN NOBLE
ALBERT JOHNNY
ALBERT JOHNSON
ALBERT JOSEPH SHAW
ALBERT JOSEPH BARCELLO
ALBERT JR GEOFFEY
ALBERT JR COOLEY JR
ALBERT JR DECOTEAU
ALBERT JR LIBERTY
ALBERT JR PIERRE
ALBERT JUGG
ALBERT JULIUS LANGLEY
ALBERT K CHARLEY
ALBERT K NORTON
ALBERT KALK
ALBERT KINNEY
ALBERT L BOYNTON JR
ALBERT L BROWN
ALBERT L BRUNNER
ALBERT L HARSHAW
ALBERT L WATERS
ALBERT L WRIGHT
ALBERT L YOUNG
ALBERT LA PETE JR
ALBERT L RUNS ALONG THE EDGE
ALBERT L RUSS
ALBERT L STEPHENS
ALBERT L WAVE
ALBERT LAFONTAIN OR
ALBERT LAFOUNTAIN JR
ALBERT LANCE
ALBERT LAROSE
ALBERT LARSE
ALBERT LAVERDURE
ALBERT LEE BROWN
ALBERT LEE GOODSTAR
ALBERT LEON GOODSTAR
ALBERT LESLIE CORNELIUS
ALBERT LIBERTY
ALBERT LITTLE
ALBERT LIVINGSTON
ALBERT LIZOTTE
ALBERT LONG
ALBERT LONGIE
ALBERT LOUIE
ALBERT LOUIS PATTEN
ALBERT M BUTLER
ALBERT M HORSE STONE
ALBERT M LONGEAT
ALBERT M LONGIE
ALBERT M MONCLES
ALBERT M PLUMER
ALBERT M RENOWDEN
ALBERT MARTIN
ALBERT MARTINEZ
ALBERT MATHEW LAROSE
ALBERT MCKOY
ALBERT MEAT
ALBERT MEDICINE CROW
ALBERT MERCIER
ALBERT MITCHELL
ALBERT MONETTE
ALBERT MORGAN
ALBERT MORRIN
ALBERT MOUNTAIN
ALBERT N TROTCHAUD
ALBERT NELSON
ALBERT OLSEN
ALBERT OMEASOO
ALBERT ORVILLE MCKINLEY
ALBERT OSCEOLA
ALBERT OWEN SR
ALBERT P GERARD
ALBERT P COBENAIS
ALBERT P MEDCALF
ALBERT P ROGERS
ALBERT P TITLA
ALBERT PACQUIN
ALBERT PAINTER
ALBERT PARISIEN
ALBERT PATT
ALBERT PAUL
ALBERT PAYER
ALBERT PERKINS
ALBERT PETE
ALBERT PETERS
ALBERT PEWO
ALBERT PICOTTE
ALBERT PIERRE
ALBERT PROVOST

**Column 3**

ALBERT H BRAZZANOVICH
ALBERT R CURINGTON
ALBERT R MIGUEL JR
ALBERT R WILLIAMS SR
ALBERT R YAZZIE
ALBERT RANDOLPH AIKEN
ALBERT RANEY BERCIER
ALBERT RENCOUNTRE
ALBERT RESTING FROM SCOUT
ALBERT RESTING FROM SCOUT JR
ALBERT RHODES
ALBERT RICHARD
ALBERT RIDLON
ALBERT RILEY CHANCEY
ALBERT S MCDONALD
ALBERT SADDLER JR
ALBERT SAM
ALBERT SANOYA
ALBERT SHAW MATA
ALBERT SHEPHERD
ALBERT SHERIDAN
ALBERT SHIELDS SR
ALBERT SHIELDS SR
ALBERT SHUCKAHOSEE
ALBERT SIMONS
ALBERT SINOHOFF
ALBERT SKENANDORE
ALBERT SKILLIE
ALBERT SMITH
ALBERT SNELL
ALBERT SOULT
ALBERT SPAUDE
ALBERT SPRAKER CHEPANKO
ALBERT SR LORD
ALBERT STABLER
ALBERT T DUYCK
ALBERT T MILLER
ALBERT TAKES HORSE
ALBERT TOKASIN
ALBERT TRITT
ALBERT TROMBETTA
ALBERT TRUJILLO
ALBERT TWEEDY
ALBERT TWIGGS
ALBERT TWO SHIELDS MARTINEZ
ALBERT V PAGE
ALBERT V SMITH
ALBERT VASQUEZ
ALBERT VENT
ALBERT W BEAUPRE
ALBERT W BERCIER
ALBERT W COOLEY JR
ALBERT W DECOTEAU
ALBERT W DECOTEAU SR
ALBERT W EXENDINE JR
ALBERT W FREDERICK
ALBERT W LABELLE JR
ALBERT W REA
ALBERT W STATELY
ALBERT W WRIGHT
ALBERT WARREN CASE
ALBERT WARREN THOMAS
ALBERT WATERS
ALBERT WATSON
ALBERT WHARLOW
ALBERT WHITMAN JR
ALBERT WHITRIGHT
ALBERT WILLIAM MARSHALL
ALBERT WILLINGHAM SR
ALBERT WILSON
ALBERT WILSON SPENCER
ALBERT WOLF
ALBERT WOODHULL
ALBERT WRIGHT
ALBERT X ANIS
ALBERT Y JASPER
ALBERT YANKTON
ALBERT ZIRK
ALBERTA BLUE BIRD
ALBERTA DUNN
ALBERTA HEATH DEWEES
ALBERTA J MCCOMBS
ALBERTA J SALAZAR
ALBERTA JANDREAU
ALBERTA L SAZUE
ALBERTA SALAZAR
ALBERTA SANDERSON
ALBERTA ASHLEY
ALBERTA BEAR
ALBERTA BENNETT
ALBERTA BESON LABARGE
ALBERTA BINGHAM GIBBONS
ALBERTA BLACKHAWK
ALBERTA BRADLEY
ALBERTA BREECHBURG
ALBERTA BROWN
ALBERTA COMEDOWN LIBBY
ALBERTA CRAIN
ALBERTA CULBERTSON
ALBERTA CZAPKAY HELGEN
ALBERTA D SPOON
ALBERTA DECENTI
ALBERTA DUNN
ALBERTA DUNNING TAYLOR
ALBERTA ELAND
ALBERTA HARVEY
ALBERTA MARIANO
ALBERTA MARY
ALBERTA NANCY FIRST DRAW
ALBERTA POITRA
ALBERTA R WILLIAMS
ALBERT ESCALANTI
ALBERT F ASH
ALBERT F HOOF
ALBERTA RED HORSE STONE
ALBERTA S NADEAU
ALBERTA S WELCH
ALBERTA SANCHEZ
ALBERTA SPOTTED EAGLE
ALBERTA T CROSS
ALBERTA WHIRLWIND HORSE
ALBERTA WHITEWOLF
ALBERTA WIND
ALBERTA WOODEN KNIFE
ALBERTA Y BENNETT
ALBERTINA LOUISE VELARDE
ALBERTINA MORRIS
ALBERTINE A BERCIER
ALBERTINE BELCOURT
ALBERTINE F HENDRICKSON
ALBERTINE MARTIN
ALBERTINE N CONKLIN
ALBERTINE P DESJARLAIS
ALBERTINE P HAGEN
ALBERTINE PELTIER METER
ALBERTINE R MORIN
ALBERTINE ROBERTSON
ALBERTINE THOMPSON

**Column 4**

ALBERTINE T HENRY
ALBERTINO R SALINAS
ALBERTO ELIZONDO
ALBERTSON J CHARLIE
ALBERTSON J MIGUEL JR
ALBERTSON WILLIE
ALBERTSON ST GERMAINE
ALBIEN BERGLUND
ALBIN CORNELIUS
ALBINA LITTLELDON DECORAH
ALBION CALLOGO
ALBION SIMON ANTOINE
ALBION THOMAS
ALCAD TREVINO JR
ALCESTA L VICKERTINK
ALCIDE DUBE
ALCHDAZBAH C CHARLEY
ALCOTT B BRANT
ALCOTT BRANT
ALDA CLARK
ALDA HINDS
ALDA J REYNOLDS
ALDA SHARLOW
ALDA SEEDS CLARK
ALDEN B FELTEN NO
ALDEN C FLORES
ALDEN DA SEEDS CLARK
ALDEN DAVIS WHIPPLE
ALDEN DECOTEAU
ALDEN E BROWN
ALDEN GOKEY
ALDEN HOLMBERG
ALDEN J HOLT
ALDEN RAY STREET
ALDEN SAINT
ALDEN C NO MOCCASIN III
ALDEN ENTON
ALDEN EAGLE HORSE
ALDEN HUSH BREWSTER
ALDEN J BEAULIEU JR
ALDEN J CHARLIE
ALDEN J DIGE
ALDEN J DECOTEAU
ALDEN J ROBERTS
ALDEN J RUBERDT
ALDEN KIELL TAYLOR
ALDEN L MILLER
ALDEN L MITTENS
ALDEN N RUNNING CRANE
ALDEN N PHOUSE
ALDEN P HOUSE
ALDEN RAINEY
ALDEN SANTANA
ALDEN VENTON TORRES
ALDEN W BEAUPRE
ALDEN W COOLEY JR
ALDINA BRANIN GARCIA
ALDINA MARIE JACKSON
ALDO LOUIE
ALDON J SR
ALDONZ ARNIE JOHNSON
ALDORA GAIL SCOTT
ALDORA LEWIS
ALDRANE RU JIMMIE
ALDRED J BEGAY
ALDRED V SMITH
ALDRIC R CUICH JR
ALDRICH J DUCE
ALDRICH M RIVAL SHOES
ALEA F RICHARDSON
ALEA MACHUSE
ALEASHA LEE DERVIN
ALEATHA JACK
ALEATHA WOLFE
ALEAZANA FAYANT
ALEC BRANDAL
ALEC CHRISTIANSEN
ALEC DAVID GODIN
ALEC DAVID GODIN
ALEC EMIL PETERSON
ALEC HOBART & WANDA JO BABER
ALEC J CARMELL
ALEC L DILLON
ALEC R CAMPBELL
ALEC ROUBIDEAUX
ALEC SHOVEL
ALEC Y RODRIGUEZ JR
ALECK MCGLASHAN
ALECK SHAISHNIKOFF
ALEDA BAENHART
ALEDIA R SNTAE
ALEDIA WESLEY ST CLAIR
ALEE CLOUDQUAIL
ALEECIA LYNN MICHELSON
ALEESHA J BIGBOY
ALEIDA ALLEN
ALEINA T LATRAY JR
ALEISHA DUPREE
ALEJANDRA M CENA
ALEJANDRA M CENICEROS
ALEJANDRA R JANIS
ALEJANDRINA CHOGNNAN
ALEJANDRO DANIEL MARTINEZ
ALEJANDRO CRISANTOS
ALEJANDRO J CASTELLANOS
ALEJANDRO J CHOGNAN
ALEJANDRO L PROVOST
ALEK WATERS
ALEKA BARBER
ALEKA J SCOTT
ALEKA L POITRA
ALEK WATERS
ALEN W MCARTHUR
ALENA BARBER
ALESEN JOSEPH ALBRECHT
ALESHA J NAVARRO
ALESHA M HANSKA
ALESHA NORMANN
ALESHA WARREN
ALESHIA HENDRICKSON
ALESHIA HENDRICKSON
ALESHIA RAE
ALESIA J DECOTEAU
ALESON MCGLASHAN
ALESSANDRO WHIRLWIND
ALETA MARTINEZ CAZARES
ALETHA BAKER
ALETHA CARTER
ALETHA FREE
ALETHA FREE
ALETHA GONZALES
ALETHA JO GROSS
ALETHA SYLVA
ALETHE CROOKS
ALETHIA B BACK
ALETHIA PROVOST
ALETSE WOLF

**Column 5**

ALEX BROWN
ALEX C PATTERSON
ALEX D STORMY
ALEX CARRILLO
ALEX CATCH THE BEAR
ALEX CHARLEY
ALEX CORBINE
ALEX CORNELIUS
ALEX CORNELIUS
ALEX D CONCHA
ALEX DEMENT
ALEX D GODON
ALEX D MILLER
ALEX DAVID
ALEX DOMINIC OYOUMICK
ALEX DORNHECKER
ALEX E CHLEBANA
ALEX ELE STRICKLAND
ALEX F JARVIS
ALEX F MARTELL
ALEX G STRICKLAND
ALEX H JAMES
ALEX J BEYAL
ALEX J EAGLE
ALEX LAFLEUR
ALEX LAFONTAINE
ALEX G NICLO
ALEX GENE LAFOUNTAINE
ALEX GEORGE
ALEX GOKEY
ALEX K HOLMBERG
ALEX K WHITE
ALEX HAACK
ALEX HAACK
ALEX HARJO
ALEX HENRY HERNANDEZ
ALEX HENRY SINYON
ALEX HERNANDEZ JR
ALEX HITIKA
ALEX HOMER
ALEX ISRONHAWK
ALEX J COFFEE
ALEX J DELONEY
ALEX J FELTEN NO
ALEX J FLORES
ALEX J GONZALES
ALEX J KILLS IN WATER SR
ALEX J KRUKOFF
ALEX J RAUSDELL
ALEX J MC FADYEN II
ALEX J NATION
ALEX J RICHARDSON
ALEX J SHARLOW JR
ALEX JAMES HAUCK
ALEX JOHN HOULE
ALEX JONAS
ALEX L CESSPOOCH
ALEX L FREDERICK
ALEX L LAVERDURE
ALEX L ROUILLARD
ALEX LAFOUNTAIN
ALEX LOUIE
ALEX M GOSSLINE
ALEX M TARANTINO
ALEX M WAGNER
ALEX N WALRAVEN
ALEX N WATKINS
ALEX OUYONG
ALEX MACHINNESS
ALEX P CUCH JR
ALEX MCGEE
ALEX MORTON
ALEX N DONAHO
ALEX PELTIER
ALEX R ZASTE
ALEX R JONAS
ALEX MICHAEL GARZA
ALEX MOOSE
ALEX N THOMPSON CHAVEZ
ALEX NIETO
ALEX NORMAN CALDER
ALEX O LAROQUE
ALEX OLSEN
ALEX P MORIN
ALEX P ZASTE
ALEX PAUL
ALEX POITRA
ALEX R DONAHO
ALEX R ESPINOZA
ALEX REVARD
ALEX SCHARMAN
ALEX SCHWARTZ
ALEX THOMPSON
ALEXA BARBER
ALEXA M LEWIS
ALEXA M MARTIN
ALEXA WATKINS
ALEXANDER A GUTIERREZ
ALEXANDER A JOHNSON
ALEXANDER BLAINE IV
ALEXANDER BRANCH
ALEXANDER C BACK
ALEXANDER C HINTON JR
ALEXANDER HAROLD CULVER JR
ALEXANDER HINTON
ALEXANDER HOWARD COLLINS
ALEXANDER BOONE

**Column 6**

ALEXANDER J FAYANT
ALEXANDER J LAWRENCE
ALEXANDER J MCDONALD
ALEXANDER LEONARD BAKER
ALEXANDER ROSS
ALEXANDER PASQUAL
ALEXANDER J ROMERO
ALEXANDER J STANLEY
ALEXANDER J THOMAS
ALEXANDER J WALKER
ALEXANDER J WELLINGTON
ALEXANDER J WHEELER
ALEXANDER JEFFERSON
ALEXANDER JOHN DECOTEAU
ALEXANDER JOHN ZANTE
ALEXANDER JOHNSON
ALEXANDER JOSEPH BRUNO BIRELAND
ALEXANDER K COMES LAST JR
ALEXANDER KINGFISHER
ALEXANDER KNUDSEN
ALEXANDER L CLEVELAND
ALEXANDER L ENCHAUS
ALEXANDER L MCDONALD
ALEXANDER L SCHAAF
ALEXANDER L SLATE
ALEXANDER LAFOUNTAINE
ALEXANDER LAFOURNAISE
ALEXANDER LAFROMBOIS
ALEXANDER LEFTHAND
ALEXANDER LOUIS ROXMAN
ALEXANDER M AN ERETTA III
ALEXANDER M RANGEL
ALEXANDER M ST PIERRE
ALEXANDER M TOWNS
ALEXANDER M WESTAHL
ALEXANDER MAKES IT LONG
ALEXANDER MARTIN
ALEXANDER MCLEOD
ALEXANDER MILES
ALEXANDER MILLES
ALEXANDER N BURNETTE
ALEXANDER O DAVIS
ALEXANDER OR MICHAEL A PETITE
ALEXANDER ORLANDO
ALEXANDER P JANIS
ALEXANDER CARL GRABLE
ALEXANDER OWENS SR
ALEXANDER P CHAPMAN
ALEXANDER PARISIEN
ALEXANDER PARKHURST
ALEXANDER PARLEY
ALEXANDER PELKEY
ALEXANDER POLK
ALEXANDER PONCE DE LEON
ALEXANDER R CASTRO
ALEXANDER R COLVILLE
ALEXANDER R NEAL
ALEXANDER R S CHAPMAN
ALEXANDER REDBIRD
ALEXANDER RENCOUNTRE
ALEXANDER S TAYLOR
ALEXANDER SR WAUPOOSE
ALEXANDER ST PIERRE
ALEXANDER STOLTZ
ALEXANDER THOMAS
ALEXANDER THOMAS
ALEXANDER THOMAS VANDERWATER
ALEXANDER TRAVERSIE
ALEXANDER TROTTER JR
ALEXANDER V JAMES
ALEXANDER VANNESS
ALEXANDER W INTAN
ALEXANDER WAPISPELI
ALEXANDER WOOD
ALEXANDER Y WILKING EAGLE
ALEXANDER BOWEN
ALEXANDRA DENNIS
ALEXANDRE ARMSTRONG
ALEXANDRA EUGENE ROSE WOLF
ALEXANDRA HENRY
ALEXANDRA JENKINS
ALEXANDRA JIM
ALEXANDRA LITTLE DOG
ALEXANDRA MARIE ROSE
ALEXANDRA NICHOLAS
ALEXANDRA ORTIZ
ALEXANDRA ROMERO
ALEXANDRA WHELAN
ALEXANDRA YOUNG
ALEXANDRIA POWERS BLACK
ALEXANDRIA A SMARTE
ALEXANDRIA ERIC
ALEXANDRIA HUDSON
ALEXANDRIA J SAMA
ALEXANDRIA S BRINGS PLENTY
ALEXANDRIA TANNER
ALEXANDRIA YOUNGBIRD
ALEXANDRINA YOUNGBIRD
ALEXEE GALLARDO JR
ALEXEE GALLARDO JR
ALEXEL YELLOWHAIR
ALEXI J SMARTE
ALEXIA MATTE
ALEXIS A HALL SR
ALEXIS A HUDSON
ALEXIS MARQUISE HAWKLEY
ALEXIS A SHIELDS
ALEXIS J DECOTEAU
ALEXIS LEE COFFEY

**Column 7**

ALFONSO HAMMOND
ALFONSO LAGUILAR
ALFONSO LEONARD BAKER
ALFONSO ROSS
ALFONSO SCOTO JR
ALFONSO VILLANUEVA JR
ALFORD ELLIS
ALFORD HAGGRETSIMO
ALFRED A ANTONE
ALFRED A ANTONE
ALFRED A CORNELIUS III
ALFRED A WELLINGTON
ALFRADO ROMERO
ALFRED A COMES LAST JR
ALFRED A WALKER
ALFRED ALBERT DUPRIS
ALFRED ALEX ANAHONAK
ALFRED ARMSTRONG
ALFRED B HAOZOUS
ALFRED B K RODRIGUES
ALFRED B RYAN
ALFRED B WARREN
ALFRED B YOUNGMAN
ALFRED BIGHORN
ALFRED BILLY
ALFRED BLOOD
ALFRED BLUE
ALFRED BOUTTIER
ALFRED BOUTTIER
ALFRED BROWN
ALFRED BUCKTROT
ALFRED C BUNKER
ALFRED C MOON SR
ALFRED C WILLIAMS
ALFRED CARL MARTELL
ALFRED CARL MOON
ALFRED CHAPMAN
ALFRED CHARLES SMITH
ALFRED CLOUD
ALFRED COBB
ALFRED DANCE
ALFRED DARREN DENNY
ALFRED DELORES
ALFRED DELORME
ALFRED DICK
ALFRED DANIEL PATRICK
ALFRED DREAMS
ALFRED DEMONSITY
ALFRED DROWATZKY THOMAS
ALFRED DROWATZSCH
ALFRED DWAYNE ALBERS
ALFRED E BECKN
ALFRED E DUNHARMER
ALFRED E HEAPS
ALFRED E LITTLESUN
ALFRED E MATHESON
ALFRED E OBERLY
ALFRED E WALKING EAGLE
ALFRED EDWARD BOKKEN
ALFRED ENGLE
ALFRED EUGENE ARMSTRONG
ALFRED F DENNIE
ALFRED GEORGE HAWLEY
ALFRED GOAT A KA JONES
ALFRED GRANT
ALFRED GREY OWL
ALFRED H MORROW
ALFRED HOPSON
ALFRED J BOSSLE
ALFRED J DAVIS
ALFRED J KAHTAH
ALFRED J NEPTUNE
ALFRED JACK
ALFRED JAMES HOUSE
ALFRED JR KIHOOK
ALFRED JR KOMOK
ALFRED JR MOMPS
ALFRED HARRIS
ALFRED HILL
ALFRED HOPKINS
ALFRED J DECOTEAU
ALFRED J GUTIERREZ
ALFRED J HILL SR
ALFRED JIM
ALFRED K KAHEALANI
ALFRED K LELE
ALFRED L ARROW TOP KNOT
ALFRED L COCHRAN
ALFRED L DAVIS
ALFRED L FLYING HORSE
ALFRED L JOHNSON
ALFRED L SOOKTIS
ALFRED LA FLEUR
ALFRED LA ROCHE
ALFRED LANDRY
ALFRED LAROQUE
ALFRED LEE COFFIN

**Column 8**

ALFONSO
ALFONSO ROSS
ALFONSO GILLENWALTER

(remaining entries merge with Column 7)

ALFRED LEFT HAND BULL
ALFRED LONG PUMPKIN
ALFRED LORETTO
ALFRED LOUIS ADAMS
ALFRED LUSTY
ALFRED LYONS
ALFRED M HANSON
ALFRED M KIONUTE
ALFRED MAMMEDATY
ALFRED MANUEL
ALFRED MARTIN CURL
ALFRED MARTINEZ
ALFRED MCALLESTER
ALFRED MCGEE
ALFRED MCKAY
ALFRED MERRILL
ALFRED MICHAEL NOMEE
ALFRED MILLER
ALFRED MITCHELL
ALFRED MURRAY
ALFRED MYOMICK
ALFRED N PERRY SR
ALFRED NUKOLLS
ALFRED OBERLY
ALFRED OLNEY
ALFRED OTTERTAIL
ALFRED P JR LIZOTTE
ALFRED P LIZOTTE
ALFRED P SEREADLOOK
ALFRED PABLO
ALFRED PARRNETTE
ALFRED PAUL VIVIER
ALFRED PENTER
ALFRED PETRUSKA GURTLER
ALFRED PICOTTE
ALFRED PLATERO
ALFRED PRYOR
ALFRED PUNGALIK
ALFRED R PEMBERTON
ALFRED R PEMBERTON JR
ALFRED R THOMAS
ALFRED R WOODCOCK
ALFRED REIL
ALFRED RICHARD
ALFRED ROY SHORT
ALFRED S ABRAHAM
ALFRED S GRECIAN III
ALFRED S FAYANT
ALFRED S FOLSTROM
ALFRED S LINCOLN
ALFRED S MONTOYA JR
ALFRED S STEWMAN
ALFRED SANDOVAL
ALFRED SHORT
ALFRED SKYE
ALFRED SMITH
ALFRED SNOWBALL
ALFRED SOTO
ALFRED SPIDER
ALFRED STARR
ALFRED STGERMAINE
ALFRED SUNE
ALFRED TANDEVEYA JR
ALFRED T ARKEKETA JR
ALFRED T POOLAW
ALFRED T WILLIAMS
ALFRED THEODOR DAUPHINAIS
ALFRED THEOPHIL DUPRIS LEBRUN
ALFRED THERO JUAN
ALFRED THOMAS EMERSON
ALFRED TOPKOK
ALFRED TSOSIE
ALFRED TURCOTTE
ALFRED V AGUILAR JR
ALFRED V JR AGUILAR
ALFRED V NOSIE
ALFRED V PORTER
ALFRED W BEVENUE
ALFRED W JOHN
ALFRED W MELBOURNE III A
ALFRED W MELBOURNE JR A
ALFRED W. MELBOURNE, III
ALFRED WALKER
ALFRED WARD JOHN
ALFRED WEST
ALFRED WHEELER JONES
ALFRED WHITECLOUD
ALFRED WHITESTONE
ALFRED WILLIAMS
ALFRED WISE
ALFRED YELLOW HORSE JR
ALFREDA A EDGE
ALFREDA A ROSS
ALFREDA A STAUFT
ALFREDA A VALDILLEZ
ALFREDA BERNARD GRAND
ALFREDA BROWN GAY WILSON WINDSOR
ALFREDA CAROLE
ALFREDA FORTE
ALFREDA GOOD BIRD
ALFREDA GRACE WILSON WINDSOR
ALFREDA HIS LAW
ALFREDA J GRANT
ALFREDA J SLEEP
ALFREDA KNOWLTON
ALFREDA L ORANT
ALFREDA L TOM
ALFREDA LINCOLN GRANT
ALFREDA M CLARK
ALFREDA MONTGOMERY
ALFREDA MARY HAUKASS
ALFREDA P MALLESS
ALFREDA R PRIMEAUX
ALFREDA RAYE AMYOTTE
ALFREDA RICHARDS JANIS
ALFREDA SAMPSON BAILEY
ALFREDA SMITH
ALFREDA TRUAX
ALFREDO A ARIAS
ALFREDO ACOSTA JR
ALFREDO B COLEGROVE
ALFREDO C ABRAHAM
ALFREDO COSME
ALFREDO G MOHAWK
ALFREDO HOLLIDAY
ALFREDO HOLLIDAY
ALFREDO J LOPEZ
ALFREDO L MASCARENAS
ALFREDO MAHKIMETAS
ALFREDO PLACENCIA JR
ALFREDO ZAZUETA
ALFREEDA PAULINE WOOD
ALFRIEDA MORALES
ALFRIEDA NOWELL
ALFRETTA PRETTY WEASEL
ALFRIEDA DUNN
ALFRIEDA J MATHEWS
ALFRIEDA MANUEL MIGUEL
ALFRIEDA S PRICE
ALGENA GENE KUNNEEN
ALFREIDO HOLLIDAY
ALGERNON E SHEEHER
ALGERNON F RAMSEY
ALGERNON J CLAIRMONT
ALGE WOLTERS
ALGIN R OTTERTAIL
ALGREDA CULBERTSON
ALI F WALTER
ALI M STARR
ALIA L WHITELY
ALIA M HAUTER
ALIAS C HARVEY
ALIANNA J REED DEXTER
ALIAS C HARLEY
ALICA FARRIS
ALICA WHITE
ALICE A LEE
ALICE A ALEXANDER
ALICE A ANDREWS
ALICE A ARCHDALE
ALICE A CARROLL
ALICE A CRUMBLISS
ALICE A DAY
ALICE A HOPSON
ALICE A JAMES
ALICE A KALLIELE
ALICE A MOLLIE
ALICE A ROLLAND
ALICE A WENDT
ALICE ABOOT
ALICE AGATHA TURNER

ALICE AHLOOK ADAMS
ALICE AMBROSE
ALICE ANN CARSON
ALICE ANN OESELARLIS
ALICE ANN EDDIE
ALICE ANN KENNCOUNTRE
ALICE ANNA HARE
ALICE ANNE HEDLUND
ALICE ARMSTRONG
ALICE ARNOLD
ALICE ASHLEY
ALICE ATORUK
ALICE B AUGUSTINE
ALICE B CHARLEY
ALICE B CLEVENGER
ALICE B COFFEE
ALICE B CRUIKSHANK
ALICE B DALE
ALICE B FOSTER
ALICE B HOULE
ALICE B JAMES
ALICE B KALASHIAM
ALICE B OLDS
ALICE B PABLO
ALICE B RODRIGUEZ
ALICE B SMITH
ALICE B YAZZIE
ALICE BAKER EASTEP
ALICE BAPTISTO TERRY
ALICE BEAN NOW WALKER
ALICE BEAR NOSE RICHARDS
ALICE BECENTI CLEVENGER
ALICE BEGAY
ALICE BEGAY ASHLEY
ALICE BEN YAZZIE
ALICE BENALLY
ALICE BENNETT
ALICE BENTON
ALICE BEVENUE
ALICE BIBEAU SANDLAND
ALICE BIGHEAD NOW BUTLER
ALICE BIGSMOKE BAPTISTE
ALICE BILL
ALICE BILLIE
ALICE BLACK
ALICE BLANCHARD
ALICE BLACK AWATO HIBBARD
ALICE BOND NOW PHILLIPS
ALICE BOSSE TALBOT
ALICE BOYER
ALICE BREAN
ALICE BRESSETTE
ALICE BRESSETTE LYON
ALICE BROWN MOORE
ALICE BROWN NOW KENNELL
ALICE BRUNETTE TEJOHN
ALICE BUBAR
ALICE BUCKTROUT WHEELER
ALICE BULDIC PENNEY
ALICE BURKE
ALICE C COLDWELL STAHL IP BI
ALICE C COLLINS
ALICE C GAMELIN
ALICE C GRASSROPE
ALICE C HOLIDAY
ALICE C KASGNOC
ALICE C NOYAKUK
ALICE C SKEETS
ALICE C SMART
ALICE C STEWART
ALICE C TSOSIE
ALICE C ZEPEDA
ALICE CALHOUN
ALICE CALIYON PABLO
ALICE CARON
ALICE CARPENTER FLUTE
ALICE CARR
ALICE CARR
ALICE CAVANAUGH
ALICE CHARGING BEAR CONROY
ALICE CHARLES
ALICE CHARLEY
ALICE CHASE JOHNSON
ALICE CHEE
ALICE CHEE REDEYE
ALICE CHISHOLM SWITCH
ALICE CHRISTINE STEVE
ALICE CLOUDS
ALICE COCOKRUM LIVERS
ALICE COLLINS
ALICE CONGER
ALICE COURTNEY DAVIS
ALICE CRAWFORD GILMORE
ALICE CRAZY GHOST SWIMMER
ALICE CROW
ALICE CUNNINGHAM
ALICE DEBENARD J VAUGHAN
ALICE D CHILLY
ALICE D FLORES
ALICE D KRAYNAK
ALICE D SLEEP
ALICE DAHL
ALICE DALE BLAKLEY
ALICE DARLENE GIBSON
ALICE DAVIS
ALICE DAY
ALICE DECKER
ALICE DEMONTIGNY
ALICE DESERSA
ALICE DILLON
ALICE DIXON
ALICE DODSON GAETZ
ALICE DONA GOODVOICE
ALICE E ARMSTRONG
ALICE E LABELLE
ALICE E KIME
ALICE E LINDSAY
ALICE E LONG
ALICE E MARTIN
ALICE E MCLEAN ALLEN
ALICE E SUOHN DICK
ALICE E SOLOMON
ALICE E TROOPER
ALICE E TUCKER
ALICE E WOUNDEDKNEE
ALICE EDWARDS
ALICE EICKENROHT BRYAN
ALICE ELIZA DONLIN AFONTAINE

ALICE F CLARK
ALICE H HORN BOWKER ETVR
ALICE H ROST
ALICE H VOGEN
ALICE HAGAN I WELCH
ALICE HARJO
ALICE HARJO
ALICE HAYCOCK
ALICE HAYES BAIN
ALICE HELEY
ALICE HENDRICKS
ALICE HENRY
ALICE HOLY ELK JACK
ALICE HORN PRUE
ALICE HOSTEEN
ALICE I FAIRBANKS
ALICE I LOANS HIM ARROW
ALICE I LOONEY
ALICE I MARLOW
ALICE I MCCLOUD
ALICE J MABALIK
ALICE JACKSON
ALICE J JOHNO
ALICE J DOWNING
ALICE J FREEMAN
ALICE J GIBSON
ALICE J HUNT
ALICE J LOUCKS
ALICE J M PIPPENGER
ALICE J PATTEN
ALICE J PIPPINGER
ALICE J PHILLIPS
ALICE J SMITH
ALICE J SOLLARS HARRIS
ALICE PICARD
ALICE PICHETTE D ADAMS
ALICE PLATERO
ALICE PLATTE
ALICE PREUSCHOFF
ALICE PLATEN
ALICE R ADAMS
ALICE R FRANK
ALICE R FREDBOM
ALICE R MONTAGUE
ALICE R MURDOCK
ALICE R RYAN
ALICE R SHENANDOE
ALICE R EAGLE HAWK
ALICE RED FIELD EAGLE HAWK
ALICE REED HOLF
ALICE REIL
ALICE RICE
ALICE RILEY NOW HARJO
ALICE ROBERTSON
ALICE ROE
ALICE ROSE LITTLE THUNDER
ALICE ROWELL JOHNSON
ALICE RUTH ANDERSON
ALICE RUTH EAGLE
ALICE RUTH HUDSON SHIELD
ALICE RYDER WHITE SNOW
ALICE S CANTE
ALICE S DEMENTIEFF
ALICE S RICE
ALICE S VEACH
ALICE S WHITE
ALICE S WILLIE
ALICE SACATERO
ALICE SAG
ALICE SALWAY MORRISON
ALICE SAM
ALICE SANCHEZ
ALICE SAUNDERS
ALICE SCHNABEL
ALICE SCOTT WHITE
ALICE SECENA MEDINA
ALICE SEVIER
ALICE SHERIDAN
ALICE SHIELDS
ALICE SHIRLEY YAZZIE
ALICE SHOALE
ALICE SIERCKS
ALICE SMILEY DAVIS
ALICE SMITH
ALICE SORRELL
ALICE SPENCER
ALICE SQUAIRE SIOUX FOX
ALICE SQUARTSOFF
ALICE SQUIRES
ALICE STALKER
ALICE STANDIN
ALICE STILLDAY
ALICE STRONGHEART
ALICE SUINE
ALICE SUMMY PUYETTE
ALICE T BAKER
ALICE T CALLISON
ALICE T MAN
ALICE T TALIMAN
ALICE TANWA TUCKWAB
ALICE TALBOT W MANES
ALICE THOMPSON
ALICE THOMAS SAOM
ALICE TOBAH
ALICE TORRES
ALICE TOTTEINE
ALICE TSO
ALICE TWO CROW EARTH
ALICE TYLER DEROIN
ALICE U SWAN
ALICE V OMON
ALICE V FLEMMER
ALICE V WOLF
ALICE VALDEZ
ALICE VIRGIL
ALICE VOSS FINCHAM
ALICE W JACKSON
ALICE W NORTON
ALICE WALCOTT
ALICE WAYLIGAN
ALICE WELMAS
ALICE WHITE

ALICE MRS FRANCIS BRESSETTE
ALICE MRS FRANCIS BRESSETTE
ALICE MRS HARRY APACHE
ALICIA J JOHNSON
ALICIA J MORRIS
ALICIA JACOB FRANCIS
ALICIA JANIS
ALICIA JIMENEZ QUINTANA
ALICIA KUSHIN
ALICIA KUSHMAN
ALICIA L BEEM
ALICIA L ENOS
ALICIA L HARSTVEDT
ALICIA L LENN
ALICIA L LEHTI
ALICIA L VALLE
ALICIA LEANN CONBOY
ALICIA LEE
ALICIA M CAHILL
ALICIA M CONEY
ALICIA M FREDERICK
ALICIA M GARMON
ALICIA M GAYTON
ALICIA M GRAY
ALICIA M GRUNLOSE
ALICIA M STANFIELD
ALICIA MEZA
ALICIA M SMITH
ALICIA M WHITEEAGLE
ALICIA M WHITEMAN
ALICIA MARIE LARANCE
ALICIA MARIE MAREK
ALICIA MC COVEY
ALICIA MEDINA
ALICIA P HIGHET
ALICIA PABLO
ALICIA PACO
ALICIA PICOTTE
ALICIA R HUMPHREY
ALICIA R JACKSON
ALICIA R MARTINEZ
ALICIA R MINER
ALICIA R PINCHOF
ALICIA R SMITH
ALICIA R SOUCY
ALICIA R USES ARROW
ALICIA R SHENANDOE
ALICIA ROSE MULLEN
ALICIA SALAZAR
ALICIA VALENZUELA
ALICIA VINCENT GUTHMILLER
ALICIA WHITE
ALIDA B COLTON
ALIDA JOAN RUTH HIBBMAN HEEVES
ALIDA K HARDIN NACHO
ALIDA M HATTON
ALIDA M PATTEN
ALINA C LINCOLN
ALINA E SALT
ALINA HREDLUND
ALINA K HRST
ALINA V SMITH
ALINE CHEE
ALINE COLEMAN
ALINE HAEL HASELHUHN BERGER
ALINE HORN
ALINE I STARRY
ALISA BLACK CLOUD
ALISA CURRY
ALISA J BROWN
ALISA J CHAMPAGNE
ALISA K MOONEY
ALISA MACKETY
ALISA R SEVER
ALISA SHALTO
ALISA WILSON
ALISHA A EASLEY
ALISHA E CLARK
ALISHA GEORGE
ALISHA L HUGGE
ALISHA M DANIELS
ALISHA M SMITH
ALISHA N BYRNE
ALISHA N HOLT
ALISHA N HOWARD BOYER
ALISON GRAVES
ALISON GUNSHOWS
ALISON J DUNN
ALISON K HOWARD BOYER
ALISON M MAREK
ALISON MARGARET VOTE
ALISON R KEENO
ALISON S YAZZIE
ALISON V DECOTEAU
ALISSA FALK
ALISSA J ANSON
ALISSA J SMITH
ALISSA M BENNY
ALISTA DARBY
ALISTAIR FERRELL
ALITA DOYLE
ALIZABETH MANUEL

ALMA AGAPITH
ALLEN BIRREN
ALLEN B SCOTT COVEY
ALLEN BUCKTRACK JR
ALLEN BYRD
ALLEN CROOK
ALLEN D THOMAS JR
ALLEN BEAR
ALLEN BEAUPRE OF
ALLEN BERNIER
ALLEN BIG TRACK
ALLEN BLIND
ALLEN BORDEAUX
ALLEN BRAD
ALLEN BUTLER
ALLEN BYRD
ALLEN C ACKLEY
ALLEN C ARKSEY
ALLEN C BURKARNER
ALLEN C MALONEY
ALLEN C SWINNEY
ALLEN C CLEANDRE
ALLEN C STANFIELD
ALLEN C WEITZEL
ALLEN CAMPBELL
ALLEN CARROLL SYTH
ALLEN CLIFFORD BELGARDE
ALLEN COFFIN
ALLEN COVINGTON
ALLEN CURTIS DAVIS
ALLEN D BEAUPRE JR
ALLEN D BRANDT
ALLEN D DRYWATER JR
ALLEN D ENGLISH
ALLEN D KYRISS
ALLEN D RED BOY
ALLEN D ROBERSON
ALLEN D SCOTTIE
ALLEN D WARNER JR
ALLEN DALE SAEMAN
ALLEN DAVIS
ALLEN DEMPSEY
ALLEN DUANE JIMMY REED
ALLEN E ADCOTT
ALLEN E BULLOCK
ALLEN E COCHRAN
ALLEN E GARNESS
ALLEN E MCKENZIE
ALLEN E MCLEOD
ALLEN E WENZEL
ALLEN F ARPAN
ALLEN F ERGUSON
ALLEN F FRANCIS BRESSETTE
ALLEN F FRANCISCO
ALLEN G BIRT
ALLEN G JOHNSON
ALLEN G JOE JR
ALLEN GENE DRUM
ALLEN GIBERT
ALLEN GIPSON
ALLEN H MULL
ALLEN H ROBERTS
ALLEN J SMITH
ALLEN J WALBRIDGE JR
ALLEN J HEMENWAY
ALLEN J HEREFORD
ALLEN J HIRST
ALLEN J INGRAM
ALLEN J BOWDLER
ALLEN J BRODGETY
ALLEN J COLEMAN
ALLEN J HEEL
ALLEN J HEUD HAZELTON BERGER
ALLEN J JACOBSON
ALLEN J JOHNSON
ALLEN J JONES
ALLEN J BLACK CLOUD
ALLEN J LARSON
ALLEN J BROWN
ALLEN JOE
ALLEN JOHNSON
ALLEN J CRAWFORD
ALLEN L DAVILLA
ALLEN L HINTON
ALLEN L JOHNSON
ALLEN L CONANT
ALLEN L HARMON
ALLEN L JONES
ALLEN LEE ANDERSON
ALLEN LLOYD CROW
ALLEN L JONES
ALLEN L OSTER
ALLEN M MARTIN
ALLEN M SALLY
ALLEN N MARTIN
ALLEN N PATTEN
ALLEN N POITRA
ALLEN N SHANE
ALLEN O RUSSELL
ALLEN P FEATHER
ALLEN R MARTIN
ALLEN R POITRA
ALLEN R STRINGHAM
ALLEN R SMITH
ALLEN R SCHOUN
ALLEN R JEANOTTE
ALLEN R WELCH
ALLEN S SNYDER
ALLEN S JOHNSON
ALLEN JEFFERY DESJARLAIS
ALLEN JENSEN
ALLEN JOHNSON
ALLEN J KUCHYNSKI
ALLEN K HOUGHTON
ALLEN K SHEPPARD
ALLEN L HIRT
ALLEN L KENNELLY
ALLEN L KINGBIRD
ALLEN L KNIGHT
ALLEN LACOUNTE
ALLEN LAKE
ALLEN LEE BAKER
ALLEN M CAMPBELL
ALLEN M DALE
ALLEN M INCH
ALLEN M JOHNSON
ALLEN M POITRA
ALLEN N SIMON
ALLEN P RUSSELL
ALLEN R MARTIN

ALMA WILLIAMS WALLACE
ALMA WINDY BOY
ALMA YELLOW EARRINGS
ALMA TECUMSEH
ALMANDA MCELMUTHT
ALME H ALLEN
ALME HIRAM ALLEN
ALMEDA HURD WINGE
ALMER BERRYHILL
ALMER RICH
ALMETA C BAADER
ALMETA V ALBRIGHT
ALMIRA ANDERSON
ALMIRA ISHAM
ALMIRA LAFLEMME ISOM
ALMIRA PEALE
ALMIRA WHITHAWK
ALMON HAWKSHEAD
ALMONDO DOWNEY
ALMOS J WANNA
ALOMA J VALDON
ALONSE AUBIN
ALONNA R MCCLURE
ALONSO BENSON PETTERIDGE
ALONZO A LOPEZ
ALONZO BILL LONG
ALONZO FLORES
ALONZO G SUMMA
ALONZO G VALENZUELA
ALONZO HAIKEY
ALONZO HOOD
ALONZO J ALLMAN
ALONZO JOBE
ALONZO KNOWLES SR
ALONZO LEWIS
ALONZO LOPEZ
ALONZO LORENTINE
ALONZO MARTINEZ
ALONZO MAY
ALONZO PACKNACAP JR
ALONZO R WILLIAM KENNEDY
ALOSHA E WARNER
ALOUISE WOOD
ALOUZO WILLIAM HAACK
ALOYSIOUS J DANIELS
ALOYSIUS JORDAN
ALOYSIUS B BISSONETTE
ALOYSIUS B BEASON CLOUD
ALOYSIUS BLACK CLOUD
ALOYSIUS CROOKEDARM
ALOYSIUS D BLACKCROW
ALOYSIUS FIFTEEN HORSES
ALOYSIUS SAN
ALLINA T WHITE
ALOYSIUS DAY BOY
ALOYSIUS FAIRBAIRN
ALOYSIUS FIRST SOUND
ALOYSIUS H GRAY
ALOYSIUS JARBUCKLE
ALOYSIUS J LOUIS
ALOYSIUS J ACKSON
ALOYSIUS LONE MAN
ALOYSIUS MCCOY SIMON
ALOYSIUS KLUGE JR
ALOYSIUS MARK SAN
ALOYSIUS MCCOY SIMON
ALOYSIUS MORRISON
ALOYSIUS NELSON
ALOYSIUS REYNOLDS
ALOYSIUS OTTEN
ALOYSIUS PETER
ALOYSIUS SIMON MCCOY
ALOYSIUS SOUTHERN
ALOYSIUS TEVOST
ALOYSIUS VETTER
ALOYSIUS W RANDALL
ALOYSIUS WEBBER
ALOYSIUS ZEPHIER
ALOYS LAJURE
ALPER J STOVALL
ALPHA A HENDERSON
ALPHA PEARCE
ALPHA PHITTERSON
ALPHE ALPHA CYR
ALPHE CYR
ALPHEUS E JONES
ALPHEUS LONGSTAIL
ALPHIE CYR
ALPHONSA A SMITH
ALPHONSE AGUILAR
ALPHONSE DANO SHARP
ALPHONSE LUKEROONEY
ALPHONSE MORAN
ALPHONSE NEAULT
ALPHONSE PATRINAUDE
ALPHONSE SMITH JR
ALPHONSE STRIKER
ALPHONSE W HOEPTNER
ALPHONSE WARD
ALPHONSE X SMITH
ALPHONSINE STRICKER
ALPHONSINE V GRENCE
ALPHONSO BALLO
ALPHONSO C COLEGROVE
ALPHONSO J COMBS
ALPHONSO J JENKINSHEAD
ALPHONSO J RODRIGUEZ
ALPHONSO NERVA
ALPHONSO R COMPHEACH
ALPHONSO REYNAGA TENO
ALPHY BURNS
ALPHY P BULLETTES
ALQUIT BEGAY NOW CAMPBELL
ALRAINE L YELLOW EARRINGS
ALRETT ANN HENRICKSON
ALRETTA WILLIAMS
ALRICK MCCLELLAN
ALROY JAMES ST CLAIR
ALSACE C GADTTE TWO BEARS
ALSANDER J WILLIAMS
ALSHER KING
ALSINE T SAMUELSON
ALTA GOODFOX
ALTA KARNS
ALTA KAHNE ROGERS
ALTA KAMBANI
ALTA KAY BATTICE
ALTA L LEWIS
ALTA M CAUSTRUP
ALTA M JOHNSON ROUSSEAU
ALTA M LEE
ALTA MARTINEZ
ALTA N HARRISON
ALTA PEEL KIRCHHOFF
ALTA QUILTAHQUAR
ALTA R BONNETTE
ALTA RAE CYR
ALTA SCOTT
ALTA SLICK
ALTA VIAULT
ALTAIR WHITMAN
ALTAMY JOHNSTON
ALTARAY WAALE
ALTAYA JONES ATKINS

ALTHEA K THOMPSON
ALTHEA KODEE
ALTHEA L GARCIA
ALTHEA M SALVICIO
ALTHEA M SAM
ALTHEA M VICTOR
ALTHEA M WALDHOARD
ALTHEA P DIXON
ALTHEA MC MOONEY BRADY
ALTHEA S LONGIE
ALTHEA A CHACKEYCANNY
ALTHEANA MARIE LEROY
ALTHENS LONGTAIL
ALTHEAKKDBAH M BENSON
ALTON B ARBUCKLE
ALTON BLAKEY
ALTON BECENTI
ALTON BOWKER
ALTON BRUCE
ALTON DALTON HENNEDY
ALTON DIXON
ALTON E & GWEN COX
ALTON E STARR
ALTON E VAN ARNAM
ALTON FORREST LEWIS
ALTON G EDWARDS
ALTON G MCALLISTER
ALTON G REDFOX
ALTON GEORGE
ALTON H SNETSINGER SR
ALTON HEATH
ALTON J MENDEZ
ALTON J NOVEALTO
ALTON J SMITH
ALTON J THOMAS
ALTON JACKSON
ALTON JOHNSON
ALTON LEWIS
ALTON LOUIS
ALTON M JOHN
ALTON M SAGE
ALTON MITCHELL
ALTON ORTIZ
ALTON P BERNARS
ALTON S LEROY
ALTON W BEBEAU
ALTON W JOHNSON
ALTON WALLACE
ALTONA M BROWN
ALTONYA MAE LEROY
ALTUS CLEWIS
ALU CI CD MONTIEL
ALUSHA LIMBERHAND
ALVA J JOHNSON
ALVA S BLAKE
ALVA DAMIEN CAN CLOSE
ALVA E BOESHANS
ALVIN UEB
ALVIA EUGENE ROUGHFACE
ALVIA A BEGAY
ALVIA HARTLUND PAQUETTE
ALVIA J GOCLANEY
ALVIA JOHN
ALVIA JOHN
ALVIA JOHN DAMIEN
ALVIA L MILLER
ALVIA LEE MAHASSET
ALVIA LINZIE MCMILLAN
ALVIA LONEHAWKLUND PAQUETTE
ALVIA MAJOR COMPTON
ALVIA OTIS ANDERSON
ALVIA R GORDON
ALVIA R WHIRLWIND SOLDIER
ALVIA REAR EAGLE FEATHER
ALVIA S MACE
ALVIA SMITH
ALVIA WHITTREE SENECA
ALVIA-Y TALKS DIFFERENT
ALVARETTA DAVIS TOBEY
ALVARO L WALTERS
ALVE WADSWORTH
ALVEDA COINAPOO
ALVENA L ARLEN
ALVENA LARGE
ALVENA LARGE
ALVENA M STEVENS
ALVENA NEZLE
ALVENA PASSMORE
ALVENA PIERRE
ALVENA REED
ALVENA RIDGEBEAR
ALVERA MESKINICK
ALVERA MESSWACK
ALVERDA L CHARBONEAU
ALVERDA Y BARBER
ALVERETTLONES SWANSON
ALVERETTEMAY SPOTT
ALVERME M SKENANDORE
ALVERNA PETERSON SMITH
ALVERNIE BONER HORTON
ALVES M YELLOWCLOUD LCA
ALVETA COATS FOSTER
ALVIA RIVAS
ALVLEE LEE WEBSTER RATZKE
ALVIE A PLAINBULL
ALVIE STILLDAY
ALVIA BULLOCK
ALVIN A JANNIS AKA WALKER
ALVIN A LAFAYETTE II
ALVIN A PORTER
ALVIN ADAKAI
ALVIN AMASON
ALVIN B ANTONE
ALVIN B CHARLES
ALVIN B COOLEY
ALVIN B WALLACE
ALVIN BARBOSA
ALVIN BARN LOW
ALVIN BARNES
ALVIN BARTHOLOMEW

ALVIN GONZALES
ALVIN GRIFFITH
ALVIN H ANTHONY
ALVIN H WISHART
ALVIN I RON BOULDER
ALVIN J LACROIX
ALVIN J EMERSON JR
ALVIN J SPENCER
ALVIN J WINNESHIEK
ALVIN J SMITH SR
ALVITA E BESON
ALVITA YAGGIE
ALVINA SPOTTED AXE
ALVINA WILKIN
ALVIY BARNARD CASPER
ALVIN HONKOCK
ALVIN NOWMON
ALVIN WILLIAMS
ALVY HOLLE
ALVY CURO
ALVY PLUMIS
ALYCE J LEIGHTON
ALYCE J LOCO
ALYSSA GRANT
ALYNE WARD
ALYNN LEE I KNIFFIN
ALYSA G LOPEZ
ALYSE M THOMAS
ALYSA ESTHER LACOUNTE
ALYSIA M GREGORICH
ALYSIA R LONGEE
ALYSON A OWELL
ALYSON J WEST
ALYSON M BOCRANE
ALYSSA A LAPE
ALYSSA J VINE
ALYSSA D WAITE
ALYSSA E KELLY
ALYSSA J NORRIS
ALYSSA J SMITH
ALYSSA J STALEY
ALYSSA K STANLEY
ALYSSA LYNN ARMENTA
ALYSSA M DOW
ALYSSA M MORIN
ALYSSA M SALE
ALYSSA M WILLIAMS
ALYSSA MARIE ANTONE
ALYSSA MONAE TAGABAN
ALYSSA N NEAL
ALYSSA N TUTTLE
ALYSSA PHYLLIS JAMES
ALYSSA RENIA BULLOCH
ALYSSA S ASHLEY
ALYSSA SLEEPING WOLF
ALYSSA T CULPS
ALYSSA TYON
ALZELO R LEWIS
AM WILLIE
AMADA MARTINEZ
AMADEE D LEVSAIL
AMADEE D MARQUEZ
AMADEO MARRIETTA
AMADIN P DAY
AMADOR OSORIO
AMANDA A SMITH
AMANDA A O'KEEFE
AMANDA K AMBALLHARRIS
AMANDA K CHAMBAULT
AMANDA ARPAN
AMANDA B ELLIOTT
AMANDA B ELLIOTT
AMANDA BALDECK
AMANDA BENJAMIN
AMANDA C BEARSHIELD
AMANDA C CALUMS
AMANDA C GRANT
AMANDA C HEBERT
AMANDA C STROTH
AMANDA CODER
AMANDA CODER MARGATUBBY
AMANDA CRAVATT
AMANDA D HAMILTON
AMANDA D HOCKS
AMANDA D HOEK
AMANDA DEFOE
AMANDA DUCK CROUTCHER
AMANDA E MONO
AMANDA G ROANA
AMANDA G MANN
AMANDA G REED
AMANDA G SMITH
AMANDA GEORGE
AMANDA GEORGE
AMANDA TACHEENE
AMANDA HERBERT
AMANDA HERNANDEZ
AMANDA TRUAX
AMANDA H DECKER
AMANDA BRADLES CONNORS
AMANDA J ADAMS
AMANDA J BIRTHMARK
AMANDA J FISHER
AMANDA J YAZZIE JR
AMANDA J ZEPHIER
AMANDA A VERA
AMANDA JUNEAU
AMANDA KURTZ
AMANDA L LA GARDE
AMANDA L MONTOYA
AMANDA L BRIDGE
AMANDA L BRIDGE
AMANDA L CONTERAS
AMANDA L DISSLER
AMANDA L SMITH
AMANDA D WONGLIGE
AMANDA L WALLACE
AMANDA M WALKER
AMANDA LEE DELOWE
AMANDA EUGENIA JOHNSON
AMANDA F HUDSON
AMANDA FOSTNER
AMANDA FREE BELL
AMANDA GAVYN CANO
AMANDA H MOMSEN
AMANDA H VELOZ
AMANDA HE CROW PICKETT
AMANDA HELEN LOVELL
AMANDA J BILLIE
AMANDA J BLACKFISH
AMANDA J BROWN
AMANDA L ABNEY
AMANDA L SAM
AMANDA L WARREN
AMANDA L NORRIS
AMANDA LADANTE
AMANDA LINDQUIST
AMANDA M BLOOM
AMANDA M DUBOIS
AMANDA M ESPINOZA
AMANDA M FANAY
AMANDA M HARMON
AMANDA M HASTING
AMANDA M HOOTS
AMANDA M HOUSER
AMANDA M KITCHEYAN
AMANDA M OAKGROVE
AMANDA M ROMERO
AMANDA MARCUS
AMANDA MARTINEZ
AMANDA MC FADDEN
AMANDA MC MANUS
AMANDA MC MANUS
AMANDA MC CLOUD

AMANDA MIKES
AMANDA MILFORD JOE
AMANDA MULE
AMANDA N COULSON
AMANDA N WHITE
AMANDA N WISHART
AMANDA O EVERETT
AMANDA R HERKSHAN
AMANDA R MICHEL
AMANDA R QUEHUPMA
AMANDA R SAM
AMANDA R SIMPSON
AMANDA RAMIREZ
AMANDA ROSE RUNNING ENEMY
AMANDA S LEAVITT
AMANDA S MC KINLEY
AMANDA S VANDERPOOL
AMANDA S RAMIREZ
AMANDA SALCIDO
AMANDA SANCHEZ
AMANDA SAYLOR
AMANDA STAHI
AMANDA THOMPSON
AMANDA ULATE
AMANDA WALENGEL
AMANDA WALKINSON
AMANDA WALKLING
AMANDA WHITE
AMANDA WILLIAMS
AMANDA Y PABLO
AMANDELINE RED WILLOW
AMANUAL JAMES CHARBONEAU
AMANY FACTOR
AMARI JOSEPH MEDINA
AMARISS D WALKER
AMBER C CAMACHO
AMBER D GARDIPE
AMBER E TORVIO
AMBER ARKEKETA
AMBER ARMENTA
AMBER L ANDREWS
AMBER L BEHL
AMBER BURGER
AMBER C REA
AMBER D BOWEN
AMBER D DAVIS
AMBER D HODGE
AMBER E RIGHT
AMBER E ZOLOKY
AMBER E WALKER
AMBER DAWN CAGEY
AMBER DAY
AMBER DYAN WOOD
AMBER E EKKHURST
AMBER ENOCH
AMBER F EDDY
AMBER F DIXON
AMBER HARRIS
AMBER J BLACKER
AMBER J NOHA
AMBER J PITKANEN
AMBER J STANDS
AMBER L THOMPSON
AMBER JORDAN TRAVERSIE
AMBER K NOLL
AMBER L ANTWINE
AMBER L BADONI
AMBER L BARTHELEMY
AMBER L BRADFORD
AMBER L BRADY
AMBER L BURKS
AMBER L CHAPPEL
AMBER L DUMARCE
AMBER L GIBBEL
AMBER L HALFDAY
AMBER L JOHNSON
AMBER L KINSER
AMBER L MCALLISTER
AMBER L MCEVERS
AMBER L OLDS
AMBER L PAULSEN
AMBER L PAWNEE LEGGINS
AMBER L RIVERA
AMBER L ROBINSON
AMBER L SALAZAR
AMBER L SANDVAL
AMBER L SHOEMAKER
AMBER M MOLINAR
AMBER M STEPHENS
AMBER M WHITE
AMBER N MULKINS
AMBER MARIE RODGERS
AMBER MARIE WALKAU
AMBER MODDMAN
AMBER N RODRIGUEZ
AMBER R BLECKER
AMBER N BLEECKER
AMBER R JOHNSON
AMBER S BRODT
AMBER S HOPTESSE
AMBER S GIBSON
AMBER T MACY HARTLE
AMBER LYNN KELLY
AMBER W JIMENEZ
AMBER W WESTON
AMBER W WATSON
AMBER WILLIAMS
AMBER MUNZ
AMBER N BLEECKER
AMBER ROSE BENDS
AMBER R HIGH PINE
AMBER R JAMES
AMBER R LAW
AMBER R MAYER
AMBER R SMITH
AMBER R WALLACE
AMBER RISE BENDS
AMBER S GONZALES
AMBER S GODWIN
AMBER S LEININGEN
AMBER S PONCHO
AMBER S SMITH
AMBER SHARP
AMBER SHEAKLEY
AMBER SMILEY
AMBER SOMDAY
AMBER ZEPHIER
AMBERLEY DEE HASKY
AMBERLY J STEPHENS
AMBERLY MCGRATH
AMBOSE S PONCHO
AMBROISE BENOIST
AMBROISE E CHAMPAGNE
AMBROISE LUENNET
AMBROISE C DUNN
AMBROSE A JACKSON
AMBROSE BEGAY
AMBROSE G ADOLPH
AMBROSE J DARDEN
AMBROSE J LEMPKE
AMBROSE JACK
AMBROSE JIMMY
AMBROSE MICHAEL
AMBROSE PETER SUPINGE
AMBROSE R LEWIS
AMBROSE RABIDOU

AMBROSE ROUSE
AMBROSE RUNNING BEAR
AMBROSE RUNNING HAWK
AMBROSE S ST JOHN
AMBROSE SMARTCUWIT
AMBROSE STJOHN
AMBROSE THOMAS ELK
AMBROSE THUNDERSHIELD
AMBROSE W HOPKINS
AMBROSE WALKING HORSE
AMBROSE XAVIER
AMBROSIA A SUPPAH
AMBROSIA A SUPPAH
AMEACHI LAWRENCE BLACK
AMEDEE R ROUSSEAU
AMEDEE RODESSEAU
AMEE L GEORGE
AMELE L HAYES
AMELIA J LEAVITT
AMELIA S MC CLOUD
AMELIA ANITA WHITE LEWIS
AMELIA B AGARTH
AMELIA B MOSER
AMELIA B TAYLOR
AMELIA BAEZA
AMELIA BEAVER
AMELIA BEGAY
AMELIA BULLEYES LITTLEBRAVE
AMELIA C CRUZ
AMELIA CALAC
AMELIA CHARBONEAU LANGE
AMELIA CHAVEZ
AMELIA COLE
AMELIA CONNELIUS
AMELIA D SIMON
AMELIA F STARR
AMELIA FAIRBANKS
AMELIA FRANCES P AQUILAR
AMELIA GABRIEL GEORGE
AMELIA GRAHAM JOHNSON
AMELIA HOLY ROCK
AMELIA I WESTON
AMELIA IRENE DECOTEAU
AMELIA J ANDREWS
AMELIA J BIG SOREL HORSE
AMELIA J HULST
AMELIA J YELLOW
AMELIA LAKE CLEAR BLEXSKIN
AMELIA JONES
AMELIA MARLOWE
AMELIA KANIHO
AMELIA L MAKTIMA
AMELIA L PETERSON
AMELIA L ROY
AMELIA LAGARDE
AMELIA LAPLANT
AMELIA LLOYD LENISON
AMELIA LEGARDE
AMELIA MARCUM
AMELIA N CLARK
AMELIA M CURTIS
AMELIA M GREGORY JOE
AMELIA N SALAZAR
AMELIA P JIMENEZ
AMELIA R LITTLESHIELD
AMELIA R QUIROGA
AMELIA W VILLENEAUVE
AMELIA WARSOTA
AMELIA X MARTIN
AMELIA Y SALAZER
AMELIA ZACHARY
AMELIE LIGHTNING
AMELIE OF FOSTER
AMELA J WIVILLO
AMELIA WILMAE
AMELIA YAZZIE
AMELIA YELLOW EYES
AMENO CORBIN
AMELINE DEE WHITEBIRD
AMIE LEIGHTON
AMIK JOHNSON
AMIR FRANCISCO
AMIR KRISTINE TURCOTTE
AMIR MEDINA
AMMON ALTAHA
AMMIE BELL BILL
AMMON A SPATSIN
AMY A BERRY
AMY A GOPHER
AMY AIR
AMY ALE ANDERSON
AMY ALEX
AMY B HOLE
AMY B CUNNINGHAM
AMY BAHR
AMY BAILEY
AMY BALLESTEROS
AMY BARBER
AMY BEGAY
AMY BILLIE
AMY BLACKFEATHER
AMY BOOTS
AMY BUTLER
AMY C BYRD PETERSON
AMY C CHRISTENSEN
AMY C DANFORTH
AMY C PORTRA
AMY C ROMERO
AMY D CHAMBERS
AMY D WINDAD
AMY E AMES
AMY E BROWN
AMY E CONSTANT
AMY E WEMIGWANS
AMY ELIZABETH BUSHMAN
AMY F CORONADO
AMY F HAYES

AMOS E KANE JR
AMOS ELMER YOUNG
AMOS ELMER YOUNG
AMOS FACTOR
AMOS FACTOR JR
AMOS G CHONDEKA
AMOS GEORGE BARKER
AMOS HENRY
AMOS HAWKINS
AMOS J LAMBERT
AMOS J MEGRADO
AMOS JR COLORVILLE
AMOS J SOLBERG
AMOS L BURKE
AMOS L NEWMAN
AMOS L NEWMAN
AMOS L WHITE
AMOS LOUIS MARTINE
AMOS MAXWELL WHETUNG
AMOS MCLEOD
AMOS MEELY
AMOS N WHITE
AMOS ONERGAD
AMOS OSAGE
AMOS P PIEREE
AMOS PRIMEAUX
AMOS R BARKER
AMOS S MARSHALL
AMOS SACATERO
AMOS SAMUEL MURPHY
AMOS SMITH
AMOS STARR
AMOS STEVENS
AMOS SWITZLER
AMOS TAYLOR
AMOS THOMAS
AMOS TIGER
AMOS W RAD
AMOS W RINGO
AMOS WARRIOR HENRY
AMOS WINTER
AMUSE W MC GEE
AMOS WINTER
AMUND TAYLOR
AMY B HARROLD
AMY BLAKELY
AMY B LEVALE
AMY BLACKFEATHER
AMY C AMACHO
AMY CENTER
AMY CHILDS
AMY CREE
AMY D BYWATER
AMY DECOTEAU
AMY DOWNUM
AMY J MILLS
AMY JEANNOTTE ESTBY
AMY JEMY
AMY BEN
AMY BEGAY
AMY OBRIEN
AMY BOYD
AMY OF WHITE
AMY BOOTS
AMY BYRD PETERSON
AMY C CHRISTENSEN
AMY D DECOTEAU
AMY MATHILDA
AMY MCCLELLAN
AMY METCALF
AMY ALBERT
AMY MOORE LEWIS
AMY MORRIS PESHLAKAI
AMY MURPHY
AMY N LOPEZ
AMY N NETTELL
AMY N STEINMAN
AMY NONHABI
AMY OBRIEN
AMY OF WHITE
AMY OLBERG
AMY P BROWN
AMY PASHEID
AMY PINO CHAO
AMY PLAINBULL
AMY R BOOTS
AMY R BROWN
AMY R THORNTON
AMY RANDALL KIM BERPHILL
AMY R CALLAHAN
AMY R ELLIOTT
AMY R FLETCHER
AMY R SCHUMAN
AMY S CORDOVA
AMY S DAY
AMY S GARCIA
AMY S LEICA
AMY S LITTLEGEORGE
AMY S MOISAKIS
AMY S SANFORD
AMY S STAFFORD GOSSAGE
AMY S MURPHY
AMY SALAZAR
AMY SAMPSON
AMY SIMPSON FBRAVE
AMY T NOSON
AMY T TAYLOR
AMY THOMAS
AMY V JOHNSON

AMY L COPE
AMY L PHILLIPS
AMY L QUADERER
AMY L RANKCLOUD
AMY L RAY
AMY L RENDEL
AMY L RICHARDSON
AMY L SHERMAN
AMY L SMITH
AMY L TABBYTOSAVIT
AMY L THOMPSON
AMY I YELLOW HAIR RINGING SHIELD
AMY L WAUGH
AMY LEFFI
AMY LOOKINGHORSE
AMY LOUISE SHERMAN WYNN
AMY LYNN CHERNIKOFF
AMY LYNN HEALD
AMY LYNN KIN ALLAN
AMY LYNN MONETTE
AMY M ADDISON
AMY M ARCHIQUETTE
AMY M BAADE
AMY M BAKER
AMY M BEAR TRACK OF GUARDIAN OF
AMY M BELGARDE
AMY M BRIAL
AMY M CHRISTENSON
AMY M FOLSON
AMY M HILDEBRAND
AMY M JOHNSON
AMY M JOHNSON ROBERTS
AMY M KELLY
AMY M KEY
AMY M KING
AMY M KOCHENDORFER
AMY M LIVERGOOD
AMY M LONGIE
AMY M LONGIE
AMY M LONDON
AMY M MARQUARTE
AMY M MESKILL
AMY M OGO
AMY M OLSON
AMY M ROBERTS
AMY M ROBIDOUX SURBER
AMY M SANKADOTA
AMY M SIMONSON
AMY M STEPHENS
AMY M SWENSON
AMY M TEANEY
AMY M WILLIAMS
AMY MARIE GUNVILLE
AMY MARIE HENRY
AMY MARVIN
AMY MC GILL CURLEY
AMY MCCARTY
AMY METCALF
AMY MILLER
AMY MOORE
AMY MORGAN MC GEE
AMY N DELOTEAU
AMY NOMPS
AMY N LOPEZ
AMY NOSON
AMY OBRIEN
AMY OF WHITE
AMY P BROWN
AMY PASHEID
AMY PINO CHAO
AMY PLAINBULL
ANDREA DOBBINS
ANDREA DEYSIE
ANDREA DUCHENEAUX
ANDREA E BERNARD
ANDREA FAY
ANDREA G SMITH WYNN
ANDREA H GONZALES
ANDREA H JIMENEZ
ANDREA J MADRID
ANDREA JEAN LOVELL
ANDREA L ALLEN
ANDREA L MCCURTAIN
ANDREA L NEWAGE
ANDREA LEA SKENADORE
ANDREA M BELGARDE
ANDREA M DAVIS
ANDREA M ORTIZ

ANDERSON MIDDLETON LOG
ANDERSON MIGUEL JR
ANDERSON OBEONE LEE
ANDERSON SHIELD
ANDERSON SHIELDS
ANDERSON SIMON
ANDERSON SIMPSON
ANDERSON TALBERT
ANDERSON TRUAX JR
ANDERSON WILSON
ANDERSON WINSHIP
ANDERSON YATES
ANDERSON YAZZIE
ANDO T LONG
ANDRAL TAY LOR III
ANDRE LONG
ANDREA
ANDREA M TOLBERT
ANDREA N PLANT
ANDREA R TRAVIS
ANDRE H POTRA
ANDRE J DEAUZ
ANDRE L HINES
ANDRE L RAMIREZ
ANDRE M SOUVILLE
ANDRE MC DONALD
ANDRE MEJ
ANDRE NEAL 3
ANDREA A CHRISTENSON
ANDREA NEGALS O REVEY
ANDREA S GLOWN
ANDRE S ST PETER
ANDREA AMANDA CATES
ANDREA BISHOP
ANDREA D BUTLER
ANDREA FUERTES
ANDRENELL L DIBO
ANDREA MONELL
ANDREA WHITE
ANDRE C POKE
ANDREA S BEAR TRACK
ANDREA BEADLE
ANDREA BEGAY
ANDREA BRAZIL
ANDREA BROWN
ANDREABONNIE DAVIS WAGON
ANDREA BROWN
ANDREA BROWN
ANDREA DAVIS
ANDREA BENNETT DAVE
ANDREA C BENNETT DAVE
ANDREA C GEDDES
ANDREA RESPECTS NOTHING
ANDREA C ROGERS
ANDREA C ROGERS
ANDREA C TUCK
ANDREA C WEST
ANDREA C WILSON AXTELL
ANDREA CHIAGO
ANDREA COBB
ANDREA COSTA
ANDREA D ANDREW
ANDREA D DECHENE
ANDREA D BARKER
ANDREA D RAE
ANDREA D RAE
ANDREA D REEDER
ANDREA D SMITH
ANDREA D WATER
ANDREA DAVE
ANDREA DAVIS
ANDREA DERRICK
ANDREA DIANE WARDLE
ANDRES DIERKS
ANDRE DIRST JOHNSTON
ANDREA DODOR
ANDREA E GUTIERREZ
ANDREA E LIEBENOW
ANDREA E WIINIKA
ANDREA LEINICH
ANDREA E LOUIS
ANDREA E MATHEWS
ANDREA E NEAL
ANDREA SMILEY WATSON
ANDREA E SMILEY
ANDREA F MEAD
ANDREA F MIGILEL
ANDREA F MORRA
ANDREA G CATANCE
ANDREA GORDON
ANDREA GORDON
ANDREA GUTIERREZ
ANDREA HAMILTON
ANDREA HEATH
ANDREA HENMANN
ANDREA HOPE
ANDREA HOPKINS
ANDREA J RAMIREZ
ANDREA MARIE HARRIER
ANDREA NEGLS O REVEY
ANDREA R DAY
ANDREA R DECK
ANDREA R DECOTEAU
ANDREA R KNOX
ANDREA L ADRIEN
ANDREA L WHITE
ANDREA K NELSON
ANDREA KAY LONG
ANDREA L PETIT
ANDREA LADONNA D WHITE
ANDREA LDANICE J MOYERS
ANDREA LYDIA R COOK

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREA M BENALLIE | ANDREW F ST CLAIR | ANDREW POITRA | ANGEL SHEEHAN WHITE | ANGELA GRIGSBY | ANGELA M STRONG | ANDREW M ENOS | ANGEL DANCING | ANGIE A DACHE |
| ANDREA M BUCKANAGA | ANDREW F EDMONDSGODER | ANDREW PRESTON | ANGEL L SMITH | ANGELA H CELESTINE | ANGELA M TURNEY | ANGELA M LEWIS | ANGIE GLOW HEART | ANGIA SLOW HEART |
| ANDREA M CLARK | ANDREW FALL | ANDREW PROVOST | ANGEL J VAN WERT | ANGELA CELESTINE | ANGELA M TURNEY | ANGELA M LEWIS | ANGIE A DANIELS | |
| ANDREA M FLOOR | ANDREW FELL | ANDREW R GROVER JR | ANGEL L JAMES | ANGELA HAMME | ANGELA V ENNIS | ANGELA M SEDANO | ANGIE A SEDANO | ANGIE JANE HANSEN |
| ANDREA M HARRISON | ANDREW FEATHER | ANDREW R HOLLIVER | ANGEL L LOPEZ | ANGELA HERNANDEZ | ANGELA V VOGHT | ANGELA M VENTURA | ANGIE ALVAREZ INO | |
| ANDREA M HIGGINS | ANDREW FERRELL | ANDREW R ROMERO | ANGEL L LORENE THOMPSON | ANGELA HERRINGTON | ANGELA M WAQUIU/BIGSHUK | ANGELA MALDONADO | ANGIE BUCKMAN | |
| ANDREA M JIM | ANDREW FISHER | ANDREW R OMENO | ANGEL LOUISE AUBREY | ANGELA HOFFMAN FRAZIER | ANGELA M WAHSEQHON | ANGELA MARCELLAIS | ANGIE D BURNSIDE | |
| ANDREA M LEE | ANDREW FOSTER | ANDREW RICHARD LAVEROUT | ANGEL LYNN WHITEBEAR | ANGELA HOWE | ANGELA M WARREN | ANGELA M P JUAN | ANGIE D MCNUTT | |
| ANDREA M LEKBERG | ANDREW G BLAKE | ANDREW ROAN EAGLE | ANGEL M DUBOIS | ANGELA J FREDERICKS | ANGELA M WARREN | ANGELA M KIPP | ANGIE D ROGERS | |
| ANDREA M LITTLECROW | ANDREW G COLE | ANDREW ROY DECOTEAU | ANGEL M DUBOIS | ANGELA J SHAW | ANGELA M WHITEMAN | ANGELA M KIPP | ANGIE HANSEN | |
| ANDREA M LONG | ANDREW G DASKAM | ANDREW S AYERS | ANGEL M KNIGHT | ANGELA J ARCE | ANGELA M WILLIAMS | ANGELA MARDAN MRS LARRY JUAN | ANGIE J WILLIAMS | |
| ANDREA M O BRIGHT | ANDREW G HALLOWELL | ANDREW S AYERS | ANGEL M MURANKA JR | ANGELA J AUTRY | ANGELA M WILSON | ANGELA M T FLORES | ANGIE K HARPER | |
| ANDREA M OCHOA | ANDREW G LIBBY | ANDREW S COOPER | ANGEL M PEREZ | ANGELA J AYLING | ANGELA MAAS | ANGELA N T JOAQUIN | ANGIE K LUKLUK | |
| ANDREA M SKORSKI | ANDREW G MCKINLEY | ANDREW S DAY III | ANGEL M SALCEDO | ANGELA J BIZZETT | ANGELA MACK GRANT | ANGELA N WEBSTER | ANGIE KUPPER MACKEY | |
| ANDREA M WILBUR | ANDREW G RAMONDSON | ANDREW S DETHMAN | ANGEL M SALCEDO | ANGELA J CARTWRIGHT | ANGELA MAE HAYES | ANGELA N WEBSTER | ANGIE KUIPERS MACKEY | |
| ANDREA M WILLCUTS | ANDREW G SIVERTSEN | ANDREW S HAMMOND | ANGEL M SANCHEZ | ANGELA J CHAVARRIA | ANGELA MARGARET CADUE | ANGELINE ALLISON | ANGIE L BROWN | |
| ANDREA MANISCALCO | ANDREW G STUCKE | ANDREW S LIEB | ANGEL M SHORTEESE | ANGELA J GLENAMGER | ANGELA MARIA E MARTINEZ | ANGELINE B SANCHEZ | ANGIE L DEGEORGE | |
| ANDREA MARTINEZ | ANDREW G THOMAS | ANDREW S ROAN EAGLE | ANGEL M STAPLES | ANGELA J DAVIS | ANGELA MARIE FICARRA | ANGELINE BEGAY | ANGIE L DEGEORGE | |
| ANDREA MASON ARANDA | ANDREW G SIMMONS | ANDREW S ROSEN | ANGEL M THOMPSON | ANGELA J FISCHER | ANGELA MARIE SOLOMON MARTIN | ANGELINE BELL | ANGIE LAFOUNTAIN | |
| ANDREA MICHELLE OSEGUEDA | ANDREW GILBEAU | ANDREW S SERRANO | ANGEL MAGGARD | ANGELA J IRVING | ANGELA MARNE VILLEGAS | ANGELINE C BELLECOURT | ANGIE M BENSON | |
| ANDREA N DELONG | ANDREW GLEN STUMBLINGBEAR | ANDREW S THALA JR | ANGEL MAKAHONA PETERS | ANGELA J KELLY | ANGELA MARKS | ANGELINE E FEARTO | ANGIE M STOW | |
| ANDREA N HUMPHREY | ANDREW GLENN WATSON | ANDREW S WAGNER | ANGEL MARIE LAVALLIE | ANGELA J KING | ANGELA MARTHA JOHNS | ANGELINE C WALSON CMT CAPPO | ANGIE MCLEAD TOBIN | |
| ANDREA N JOHN | ANDREW GOLDEN | ANDREW S SALLISON | ANGEL MARQUEZ | ANGELA J LEWIS | ANGELA MCCOY | ANGELINE CHAUES-HOLLINGSWORTH | ANGIE P KISTO | |
| ANDREA N MONAGHAN | ANDREW GRANT | ANDREW SAROGANT | ANGEL MEDINA | ANGELA J MOGGO | ANGELA MCKINNEY | ANGELINE CHILE | ANGIE P MCLANE | |
| ANDREA N METCALF | ANDREW GREENE | ANDREW SCOTT | ANGEL MESA | ANGELA J MORSKAY | ANGELA MICHELLE LIFCORMAN | ANGELINE CHOWEE | ANGIE R FISHER | |
| ANDREA N PINTOR | ANDREW GULST | ANDREW SHYFACE | ANGEL N STATELER | ANGELA J SUNDERMEYER | ANGELA MICHELLE BIRD | ANGELINE CRAVATT | ANGIE R ANDERSON | |
| ANDREA N SMITH | ANDREW GUST | ANDREW SLOAN | ANGEL R APODACA | ANGELA J THOMASON | ANGELA MILLER | ANGELINE D BARNEY | ANGIE R LEO | |
| ANDREA ORTIZ | ANDREW H KING | ANDREW SLADER WILSON | ANGEL R FINKBONNER | ANGELA J WALKER | ANGELA MILLER | ANGELINE D THOMPSON | ANGIE ROSE COKLEY | |
| ANDREA P MIGUEL | ANDREW H LIND | ANDREW SMITH | ANGEL R MICKELSON | ANGELA J WHITE | ANGELA N HARRISON | ANGELINE DELORME | ANGIE RYAN COKLEY | |
| ANDREA P THOMAS | ANDREW H MUCKOLLS | ANDREW SNAKE | ANGEL R OLVERA | ANGELA J WHITEFOOT | ANGELA N FISHER | ANGELINE DEREDKOFF | ANGIE T MOSES BILL | |
| ANDREA PATERSON | ANDREW H YOSHIMURA | ANDREW SPOTTEDEAGLE | ANGEL R SKENANDORE | ANGELA J WILLIAMS | ANGELA N PLISEK | ANGELINE E BUISSON | ANGELINA BROWNING | |
| ANDREA PIPE | ANDREW HANSON | ANDREW SR SMALL | ANGEL S IMME | ANGELA J WILSON | ANGELA N QUAM | ANGELINE E QUINN | ANGIE MC CLOUD | |
| ANDREA QUINTO | ANDREW HODGE | ANDREW STANDS | ANGEL S RHODES | ANGELA J YAWKTON | ANGELA N MIMROK | ANGELINE E STAHL | ANGIE V ONTIVEROZ | |
| ANDREA R ADAMS | ANDREW HOLLDAY | ANDREW STEWART | ANGEL SOTO JR | ANGELA J YBARRA | ANGELA ODNIZOFF | ANGELINE ENCORE | ANGIE Y WILLIAMS | |
| ANDREA R ANDREW | ANDREW HOWARD JONES | ANDREW STINGER | ANGEL SUNRISING | ANGELA JEAN LANDACRE | ANGELA ODOM | ANGELINE F B WINTERMAYS | ANGUETTA C TREAS | |
| ANDREA R GARRITY | ANDREW HUDSON | ANDREW STUMBLINGBEAR | ANGEL T STEELE | ANGELA JENSEN | ANGELA OLIVER | ANGELINE FAST WOLF | ANGUS A WILSON JR | |
| ANDREA R GEORGE | ANDREW POINTS AT HIM | ANDREW THOMAS | ANGEL THOMAS | ANGELA JEMISON HUGHES | ANGELA P BUTTERFIELD | ANGELINE FRANCISCO CHRISTMAN | ANGUS ABBEIS | |
| ANDREA R GOOSE | ANDREW I RED BULL | ANDREW T HAMILTON | ANGEL TINAZA | ANGELA JO CLARK ROBINSON | ANGELA P PINEMAN | ANGELINE GOODWIN | ANGUS ARCHIBALD WILSON | |
| ANDREA R JOHNSON | ANDREW I WILLIAMS | ANDREW TALLCHIEF | ANGEL TOLORTILLOTT | ANGELA JO WEBB | ANGELA PALACIO | ANGELINE HENRY | ANGUS BUNDY | |
| ANDREA R KELLY | ANDREW IRONHAWK | ANDREW THOMAS | ANGEL U CASSA | ANGELA JOHNSON | ANGELA PANCHO | ANGELINE J ONE | ANGUS MAPLE | |
| ANDREA R LAVENDER | ANDREW ISAAC POINTS AT HIM | ANDREW THOMPSON | ANGEL VARGAS | ANGELA JOHNSTON | ANGELA PEARL PELTIER | ANGELINE KIPPI | ANGUS A FEATHER | |
| ANDREA R MASCARENAS | ANDREW J NALL | ANDREW TONY ANDREW | ANGEL VIEIRA | ANGELA JONES | ANGELA PICKNER | ANGELINE L DECORAH | ANGUS OPPENHEIMER | |
| ANDREA R ONEAL | ANDREW J ARBIZU | ANDREW TOOYAK | ANGEL WILLIAMS | ANGELA K ELLENBURG | ANGELA PINE | ANGELINE L JOSCUM | ANGUS THOMAS | |
| ANDREA R NIGHT PIPE | ANDREW J BLACKHAWK II | ANDREW TORREY | ANGEL WINTER | ANGELA K FOLLIS | ANGELA PLANCHE | ANGELINE L SULLIVAN | ANIBAL PINEIRO | |
| ANDREA R STEPHENSON | ANDREW J BREWER | ANDREW TRUMBLY | ANGEL ZOGG | ANGELA K GARGER | ANGELA K COOR | ANGELINE LAUDAL I COZINO | ANICIA ESPINO | |
| ANDREA WHITE BULL STANDING BEAR | ANDREW J CHABALLA | ANDREW V CASKEY | ANGELA ADAMS | ANGELA K GARVIE | ANGELA R ADAMS | ANGELINE LAFONTAINE ROTHBUJ | ANIE SIGVALDSON GOODSEAW | |
| ANDREA ROCHELLE PAYER | ANDREW J CHANNEY II | ANDREW V P MEDINA | ANGELA AMRO | ANGELA K GREEN | ANGELA R BARNETT | ANGELINE BEE | ANIKA D PENDLETON BUNKE | |
| ANDREA ROSE | ANDREW J CLARK | ANDREW V REED | ANGELA CARPENTER | ANGELA K GREER FEATHER | ANGELA R BARTLETT | ANGELINE LITTLE | ANIKA M MCNAB | |
| ANDREA ROSE JEFFERSON | ANDREW J CONNERS | ANDREW V TARANGO | ANGELA GUSTAFSON | ANGELA K GROVER | ANGELA R BEARPAW | ANGELINE LITTLE EAGLE | ANINDA T MITCHELL | |
| ANDREA S CISNEROS | ANDREW J DEEMS | ANDREW W REED VAIL | ANGELA HANSON | ANGELA K HATLEY PAYNE | ANGELA R BEAM | ANGELINE LOUISE BORDEAUX | ANIS BEAGAY REX LONG | |
| ANDREA SEGUNDO | ANDREW J DEMING JR | ANDREW VALLIE | ANGELA K HOLLIS | ANGELA K HOLLIS | ANGELA R CLARK | ANGELINE LUANNE WASHINGTON | ANIS L BACON WHITE TAIL | |
| ANDREA SHUCKAHOSEE | ANDREW J FLANAGAN | ANDREW VASQUEZ | ANGELA LA VALLIE | ANGELA K KNIFE CHIEF | ANGELA R DEFOE | ANGELINE LYONS | ANISA K WYE | |
| ANDREA SMITH | ANDREW J GALLEGO | ANDREW W GREGG | ANGELA LUNDIN | ANGELA K MASQUAT | ANGELA R DESJARLAIS | ANGELINE M BILLYBOY | ANISA M PAGE | |
| ANDREA STEVENSON | ANDREW J GEORGE | ANDREW W HOWARD | ANGELA MARTINEZ | ANGELA K MCCULLOUGH | ANGELA R FREDERICK | ANGELINE M CHARLEY | ANISA N NELSON | |
| ANDREA T KWAKANZI | ANDREW J GOTCHIE | ANDREW W HUNTER | ANGELA MILLER | ANGELA K MELISSA | ANGELA R GILLETTE | ANGELINE M MELBOURNE | ANISA S SHARP | |
| ANDREA T TATE | ANDREW J GRAY | ANDREW W MANGELS | ANGELA MINER | ANGELA K RODRIGUEZ | ANGELA R GOODWIN | ANGELINE M MOUNTAIN | ANISE L BACON WHITE TAIL | |
| ANDREA TEWEE | ANDREW J GUNVILLE | ANDREW W MATT | ANGELA MORRISON | ANGELA K SAILORS | ANGELA R HEADY | ANGELINE M PRINGER | ANISSA M WHITE BUFFALO | |
| ANDREA TOMEO | ANDREW J GRAY | ANDREW W MILLS | ANGELA WISHKENO | ANGELA K SHERR | ANGELA R HOWARD | ANGELINE M SHOOTS | ANISHA I MANCHATTA | |
| ANDREA TRILBY GILMORE | ANDREW J HORNE | ANDREW W RIDENOUR | ANGELA AATTA | ANGELA K SMITH | ANGELA R LAMBDULL | ANGELINE M WINNAN | ANISSA B DRESSLER | |
| ANDREA VANNIE | ANDREW J KRAUS JR | ANDREW W SCHMIDT | ANGELA ALEXIS | ANGELA K TAYLOR | ANGELA R LOREN | ANGELINE MARIE PAYNE | ANISSA D DRESSLER PL | |
| ANDREA W GRAY | ANDREW J LAVALLIE | ANDREW W SILAS | ANGELA ALVARADO | ANGELA K WHITE BEAR | ANGELA R MAHTO | ANGELINE MARIE PAYNE | ANISSA GAYE BUICK | |
| ANDREA W PRATT | ANDREW J LOONEY | ANDREW W SOMERS | ANGELA ANSARY | ANGELA K WILSON | ANGELA R MARCELLAIS | ANGELINE MATRIOUS | ANISSA KABER | |
| ANDREA HALLINGS REYES | ANDREW J MENORE | ANDREW W THUNDERCLOUD JR | ANGELA ANN BRUCE | ANGELA KALAIWA | ANGELA R MILLER HARPER | ANISSA L MEEK | ANISSA L ENGLAND | |
| ANDREA JAMINE | ANDREW J MIGUEL | ANDREW W TRUDELL | ANGELA ANN DALPHINAIS | ANGELA KALENOW | ANGELA R MICHAEL | ANGELINE M MELBER | ANISSA M CUMMINGS | |
| ANDREAS JACKSON | ANDREW J NELSON | ANDREW WADE MOON | ANGELA ANTHONY | ANGELA KAY SNOW | ANGELA R MIGUEL | ANISA N QUINONES | ANISSA M GALVAN | |
| ANDREE COSEN | ANDREW J PECHULI | ANDREW WADENA | ANGELA ANTOINE | ANGELA KINGBIRD | ANGELA R ONEAL | ANGELINE PROVOST | ANISSA M WACONDA | |
| ANDREE F CALAC | ANDREW J PIERRE SR | ANDREW WHITEFACE | ANGELA AUGUSTINE | ANGELA KRISTINE | ANGELA R PAYER | ANGELINE RATTLE | ANISSA R DELONG | |
| ANDREENA OPAH | ANDREW J ROZLER | ANDREW WHIPPERT | ANGELA B BILLY | ANGELA KYSER | ANGELA R SAGGERT | ANGELINE R COURNOYER | ANISSA R NANSEL | |
| ANDRERA LINTZ | ANDREW J SONNENBERG | ANDREW WHITE | ANGELA B CARTER | ANGELA L ATAVICH | ANGELA R SAMPSON | ANGELINE R GEFFE | ANISSA S HART | |
| ANDRES A TESTA | ANDREW J STINGEL | ANDREW WHITEFACE | ANGELA B DECK | ANGELA L ATKINSON | ANGELA R SCHAAL | ANGELINE RAIN LITTLE | ANISHA GREEN | |
| ANDRES BUSTAMENTE | ANDREW J SUNDERLAND | ANDREW WILLARD REED | ANGELA B GOOSE | ANGELA L BEEM | ANGELA R SMITH | ANGELINE RAMONA BELGARDE | ANITA A CLLINGOR | |
| ANDRES CAMARILLO | ANDREW J VALADEZ | ANDREW WILLIAM ROBBINS | ANGELA B LUDLOW | ANGELA L BOWDEN | ANGELA R SMOKE | ANGELINE ROETHENBURGER | ANITA A DREAMS | |
| ANDRES DIZON DOCENA | ANDREW J WERK | ANDREW WILSON | ANGELA B OLCKROW | ANGELA L BOWEN | ANGELA R STOLL | ANGELINE RUNS ABOVE | ANITA ALFONSO | |
| ANDRES GARCIA | ANDREW J WIDHALM | ANDREW YAZZIE | ANGELA B POGUE | ANGELA L CRYES | ANGELA R STRAUB | ANGELINE S MORAN | ANITA ABRAHAMSON | |
| ANDRES GARCIA | ANDREW J WILLIS | ANDREW YAZZIE TBLTALL PROTOL | ANGELA B SMITH | ANGELA L STEELE | ANGELA R WALKER | ANGELINE S SCHULDICH | ANITA ADAKAI | |
| ANDRES HUSTITO | ANDREW J WILSON | ANDREW YELLOW EAGLE JR | ANGELA BARRETT MASZAWISONA | ANGELA L GAINEY | ANGELA R WILLIAMS | ANGELINE SCHERR ANDERSON | ANITA ANDREWS | |
| ANDREA J CASTANEDA | ANDREW J BEHALT | ANDREW YELLOWEAGLE SR | ANGELA BATO | ANGELA L GRAY | ANGELA R WIND | ANGELINE SHAW | ANITA B CRUZ | |
| ANDRES J GARZA | ANDREW JAMES SAPTON | ANDREW MINGWULA SR | ANGELA BECK | ANGELA L GREENFEATHER | ANGELA RIOS | ANGELINE SIMONDSON SR | ANITA B JOHNSON | |
| ANDRES MACIAS SLATS | ANDREW JAMES BRUHN | ANDREY MISRN | ANGELA BEGAY | ANGELA L IRVINE | ANGELA RENEE CRISSLER | ANGELINE SIMONSON EAGLE | ANITA B PARISIEN | |
| ANDRETTA J OWL | ANDREW JAMES CHOLOK | ANDREY N OLSEN | ANGELA BELL ODOM COURNOYER | ANGELA L JUAREZ | ANGELA ROMENIS | ANGELINE SOLAGELLE GUILTE | ANITA B SMITH | |
| ANDREW & KEVA-ABERLE | ANDREW JAMES SMITH | ANDREZ SR RODRIQUEZ | ANGELA BIRDSONG | ANGELA L KENNEDY | ANGELA ROMENGE | ANGELINE SPAULDING | ANITA BECERRA | |
| ANDREW A BYCE JR | ANDREW JAMES TORRES | ANDREANA D WAHWASSUCK | ANGELA BOURDUROFSKY | ANGELA L BARNEY | ANGELA S BARNEY | ANGELINE T BEARDSLEE | ANITA BLAKEMORE | |
| ANDREW A HIBBEN | ANDREW JAMES WHITE FACE | ANDRITA CHENEY | ANGELA BRYMAGE | ANGELA L GENELE | ANGELA S CLEMENT | ANGELINE T COMSTOCK | ANITA BOAZ | |
| ANDREW A MAAR | ANDREW JANSEN | ANDY ABEYTA | ANGELA BROWN | ANGELA L MCCOY | ANGELA S CHAPLO | ANGELINE V NANCE | ANITA BONNIE PARISIEN | |
| ANDREW A VAN PELT | ANDREW JIM | ANDY AGUILAR | ANGELA C BEEN | ANGELA S CHARLO | ANGELINE THERESA BROUILLO | ANITA BOUSQUET | |
| ANDREW ABERLE | ANDREW JOHN FREEMAN | ANDY ALEXANDER | ANGELA C BEEN | ANGELA L NORTON | ANGELINE V GREENS | ANITA BULLIS META DILLON | |
| ANDREW ABLE | ANDREW JONES | ANDY ATENCIO | ANGELA C BLAKE | ANGELA L PATRICIO | ANGELINE V BEVEN | ANITA C RENWUN | |
| ANDREW ALBERLE | ANDREW K FERRELL | ANDY BOYD SR | ANGELA C BOLAND | ANGELA L PRESTIN | ANGELINE W DAVIS | ANITA C CATELLO | |
| ANDREW ALEC WILSON | ANDREW K HAZEN | ANDY BREAD | ANGELA C CHARNOSKI | ANGELA L RUDD | ANGELINE W HART LCM | ANITA CELESTE WAHL | |
| ANDREW ALEXANDER | ANDREW K LEWIS JR | ANDY CLEVELAND | ANGELA C CONNER | ANGELA L SMALLHOOD | ANGELITA T LOUIS TUBED | ANITA CHASTITY HASSANES | |
| ANDREW ALEXIE | ANDREW K PARKS | ANDY D DEMARCE | ANGELA C COOK | ANGELA L STEWART | ANGELA S THOMAS | ANITA CHEE | |
| ANDREW ALLEN | ANDREW K WARRIOR | ANDY D HUDSON | ANGELA C DENNIS | ANGELA L SUMMERS | ANGELINE WALL | ANITA CLARK | |
| ANDREW B DAVID TRUDELL | ANDREW KEENE | ANDY E SMITH | ANGELA C LANE | ANGELA L STONE | ANGELINE WALLOWING | ANITA COLE | |
| ANDREW B DAY | ANDREW KEVA-ABERLE | ANDY G CHICKELEIE | ANGELA C LEOS | ANGELA L SUNDCAR | ANGELINE WALROW | ANITA D JOSEPH | |
| ANDREW B DEJON | ANDREW KITKA | ANDY GARCIA | ANGELA C LIND | ANGELA L THURMAN | ANGELA SAM | ANGELIQUE A LITTLE | ANITA DAVE BRONCHO | |
| ANDREW B NORRIS | ANDREW KOVALESKI | ANGELA HAWK FOXGLOVE | ANGELA C MARLOW | ANGELA L TIGER | ANGELA SAM | ANGELIQUE BETH DELBERT | ANITA DELGRITO DAKOTA | |
| ANDREW BACON RIND | ANDREW L ARD | ANDY HAROLD PEERS | ANGELA C MATT | ANGELA L WEST | ANGELA SAM HARVEY | ANGELIQUE E DAVIS | ANITA DELGADO MARTINEZ | |
| ANDREW BAKER | ANDREW L BENNETT | ANDY HEWELKER | ANGELA C MCGEE | ANGELA L WHEATON | ANGELA SHEMA | ANGELIQUE E COLE | ANITA DIANE GLOSE | |
| ANDREW BARDEN | ANDREW L CHALEPAH | ANGELA JACK THOMPSON | ANGELA C MORGAN | ANGELA L WOLFE | ANGELA SIMEON | ANGELIQUE E OLSON | ANITA DELGADO MARTINEZ | |
| ANDREW BEAUDREAU | ANDREW L DANA HUNTER | ANDY J STOCKHEIMER | ANGELA C PALMER | ANGELA L YASBOLAN | ANGELA SMITH | ANGELIQUE E SECONDINE | ANITA E TOLLIVER | |
| ANDREW BEAVER JR | ANDREW L DAVIS | ANDY JULIAN | ANGELA C PEREZ | ANGELA L GUTHRIE | ANGELA SOFT SHOE YBARRA | ANGELIQUE EDWARDS | ANITA E LAVISCHE | |
| ANDREW BECENTI | ANDREW L FERNANDO JR | ANDY L FLOURNOY | ANGELA C PICKENS | ANGELA LACROIX | ANGELA SPARKS | ANGELIQUE G GRAY-EAGLE | ANITA F MARTIN FRYER | |
| ANDREW BEN-ECHOSINGH-JR | ANDREW L HAFF | ANDY L WILLSON | ANGELA C RAMEY | ANGELA LA JEANNE | ANGELA T PETCHE | ANGELIQUE HOBBINS | ANITA F POUCA | |
| ANDREW BENALLY | ANDREW L HERNANDEZ JR | ANDY LARSEN | ANGELA C SUSERMITHJALIZEPARO | ANGELA LASARTE JAMES | ANGELA T ANGEL | ANGELIQUE J ANGEL | ANITA FAY MORSETTE | |
| ANDREW BERTRAM | ANDREW L HUNTER | ANDY M CARTER | ANGELA C WAICKES | ANGELA LASARTE JAMES | ANGELA T TAYLOR | ANGELIQUE L SPOMPA | ANITA FAYE ATTAKAI | |
| ANDREW BILL GARFISH | ANDREW L JORDAN | ANDY M MERRITT | ANGELA C WILSON | ANGELA LEARMEYER | ANGELA TAYLOR | ANGELIQUE M HENDRIKSON | ANITA FAYE DESJARLAIS | |
| ANDREW BILL MC DARMENT | ANDREW L KISTO | ANDY MANYCHILDREN | ANGELA CALLIE UPCHURCH | ANGELA LEGAL AT UPCHURCH | ANGELA THERESA DILORTE | ANGELA N MARTINS | ANITA FAYE GOODLEAF | |
| ANDREW BIORNSON | ANDREW L PORTER | ANDY MARTIN | ANGELA CAINAHAN FEIDER | ANGELA LENOX | ANGELA TILTON AMES | ANGELIQUE M JOHNSON | ANITA FUNGO STANISE | |
| ANDREW BLACKHAWK | ANDREW L SANGRAY | ANDY MOORE | ANGELA CARBAJAL | ANGELA LYNN SUNDBERG | ANGELA VANDYER | ANGELIQUE M SOONOQUT | ANITA G BECERRA | |
| ANDREW BLACKTAIL DEER | ANDREW L STANLEY | ANDY NEWMAN | ANGELA CARPINE | ANGELA LYNN TITLA | ANGELA VIGIL | ANGELIQUE MARIE DEE | ANITA G BELLANGER | |
| ANDREW BLUE | ANDREW L WATTAMAWE | ANDY OLSON | ANGELA CARQUELLAN | ANGELA MHD | ANGELA VILL | ANGELIQUE M DOLCH | ANITA G ROBY | |
| ANDREW BLUE SR | ANDREW L UNDA | ANDY ONDELACY | ANGELA CARSTEN VANDAL | ANGELA M ARMSTRONG | ANGELA W MEAD | ANGELIQUE MARIE DEE | ANITA G SHUFF | |
| ANDREW BOSMANN | ANDREW LANEROLL | ANDY PAYNE | ANGELA CHRISTIN VANDAL | ANGELA M ARMSTRONG | ANGELA W BAKER | ANGELIQUE P HASZHANTIK | ANITA H HANSEN | |
| ANDREW BOWLES | ANDREW LEE CONWAY | ANDY PROCTOR | ANGELA CLARY | ANGELA M BAILEY | ANGELA WILLOW | ANGELIQUE R REEN | ANITA H HOLSTEIN | |
| ANDREW BRANDAN FRANCIS KISTO | ANDREW LAVILLE | ANDY R BELINGSTUN | ANGELA CREE NEWTON | ANGELA M BALBEREN | ANGELA WILSON | ANGELIQUE S IRON JR | ANITA S WESTERN | |
| ANDREW BREAD | ANDREW LAVALLIE | ANDY R GRAYSON | ANGELA D BANTON | ANGELA M BELLE | ANGELA WILSON | ANGELIQUE T STARR | ANITA GEELE MENOR-BENSON | |
| ANDREW BURGESS | ANDREW LEE CONWAY | ANDY T BRONCHO | ANGELA D BRONCHO | ANGELA M BIGHORSE | ANGELA D HEDREN-WISED | ANGELA T LA PRAIRIE | ANITA GIROUX | |
| ANDREW BUSTAMENTE | ANDREW LEGO | ANDY T PATRICE | ANGELA D BEAR | ANGELA M BLACK BULL | ANGELA S BIRD | ANGELITA BENALLY | ANITA GLIDDY | |
| ANDREW C ALLISON | ANDREW LEONARD HANNING | ANDY TACHAKY WAUM AY WISE | ANGELA D CONKLIN | ANGELA M BODEAU | ANGELEN N | ANGELITA BENALLY | ANITA H HATCH | |
| ANDREW C BIMBERG | ANDREW LEWIS BENALLY | ANDY TSOSIE | ANGELA D COLD JR | ANGELA M BOWEN | ANGELO C FELIX | ANGELITA DECORY | ANITA HATCH | |
| ANDREW C BOYD | ANDREW LEWIS HATHAWAY | ANDY VAIHINGA | ANGELA D DEWBOFF | ANGELA M BRACKEEN | ANGELINA C BAUTISTA | ANGELITA BROCK | ANITA HOLM | |
| ANDREW C FOSS | ANDREW LIGHT | ANDY W DAUGHTRY | ANGELA D FELDER | ANGELA M BURTON | ANGELINA M DELCAMPILLO | ANGELITA BROWN CHASE | ANITA J HARRIS | |
| ANDREW C JAMES AHS-REDHOUSE | ANDREW LIND | ANDY W FREEMAN | ANGELA D FRONT | ANGELA M CANNON | ANGELINA D | ANGELITA CHAVEAD | ANITA J DIMICK | |
| ANDREW C JONES | ANDREW LOCUST | ANECIA DEHOSEANS | ANGELA D FLETCHER | ANGELA M CHADWICKSON | ANGELINA B BORRIS | ANGELITA CABEBA | ANITA J BIUTWELL | |
| ANDREW C CHIBITTY | ANDREW LOCKWOOD IV | ANECIA DURANT | ANGELA D GILLAND | ANGELA M CHALTER | ANGELINA A SANTOS | ANGELITA DANIEL | ANITA J DORTON | |
| ANDREW C MCGOODY | ANDREW LONE MAMM | ANEE MANUEL KAYA | ANGELA D GUILD | ANGELA M CHAPMAN | ANGELINA ARMSTRONG | ANGELITA M DANIELS | ANITA JAN GOODLEAF | |
| ANDREW C PILATO | ANDREW LUCERO JAMES | ANELA B TKADKAKO | ANGELA D HARLSON | ANGELA M CHIPE | ANGELINA B ANCE | ANGELITA BRANSON | ANITA K HARBESON | |
| ANDREW C WOLFE | ANDREW M HAKBAN | ANELLE GURLEN RAINCLOUD | ANGELA D HARD | ANGELA M CLUCIMANE | ANGELINA ARMSTRONG | ANGELITA P DICKSON | ANITA JEAN PERRY | |
| ANDREW C WOLFE | ANDREW M LITTLEBIRD | ANELA DURSKE | ANGELA D HENSON | ANGELA M DUSCHANE | ANGELINA B HADLEY | ANGELITA E COLEMAN | ANITA JO MORTSON | |
| ANDREW CABRES MAHLE | ANDREW M MEAR | ANELIA B HALLINE | ANGELA D JOHNSON | ANGELA M FARMER | ANGELINA C CHAVEZ | ANGELITA CRENSHAW | ANITA L MARSTALL | |
| ANDREW CHARLES MAHLE | ANDREW M NEA | ANELY E BEGAY | ANGELA D JOHNSON | ANGELA M FARUBANKS | ANGELINA CAREBEAR | ANGELITA E MARTY | ANITA L KNOX | |
| ANDREW CHAVEZ | ANDREW M MONTOYA JGUGLIA JR | ANEKY L ALEXANDER | ANGELA D JOHNSON | ANGELA M FLORES | ANGELINA CARICIA | ANGELITA CRENSHAW | ANITA L THOUSAND STICKS | |
| ANDREW CHICKARELLO | ANDREW M NOLINGTO | ANENA MC GLASSHAN | ANGELA D LANDERS | ANGELA M FISHER | ANGELINA D ELLIOTT | ANGELITA GARCIA OTONDO | ANITA L NOTAFRAID | |
| ANDREW CHICO | ANDREW M STEVELE | ANESSA M ANDERSON | ANGELA D MADKINS | ANGELA M GAETA | ANGELINA B MOSS | ANGELITA GARCIA DERSN | ANITA LEE SMITH | |
| ANDREW CHINN | ANDREW M STANDING BEAR | ANETTE D BORBARELLA | ANGELA D MARTI | ANGELA M GARCIA | ANGELINA B KAY | ANGELITA JEAN GILLS | ANITA LINDSEY | |
| ANDREW CHRISTIE | ANDREW M TAWPON | ANETHA A SHIFFT | ANGELA D MATLOW | ANGELA M GARCIA | ANGELINA B HAUSE | ANGELITA JEAN GILLS | ANITA LISA JOSHUA | |
| ANDREW CLARK MR | ANDREW MACAR | ANETTE FLOOR WILSON | ANGELA D MINOR | ANGELA M GEORGE | ANGELINA D KAY | ANGELITA L ORTIZ | ANITA A NASKA | |
| ANDREW CONTRERAS | ANDREW MAE SMITH | ANETTE I DONET | ANGELA D MITCHELL | ANGELA M GONZALES | ANGELINA D ESTEVE | ANGELITA L TRUJILLO | ANITA LYNNE MENDENHALL | |
| ANDREW COOPER | ANDREW MANZONOJA | ANETTE J FITCH | ANGELA D MITCHELL | ANGELA M GRAY | ANGELINA D SMITH | ANGELITA L LEONA SALOM | ANITA M BLACKFEATHER | |
| ANDREW CROWWELL HENDRICKSON | ANDREW MAR | ANETTE M JENNINGS | ANGELA D MOSS | ANGELA M HAMILTON | ANGELINA E DAVID | ANGELITA LEVI | ANITA M CONLEY | |
| ANDREW CURLEY | ANDREW MARK HUNTER | ANETTE PAULEY | ANGELA D PAGE | ANGELA M HANSCOM | ANGELINA D DAMES | ANGELITA M JEFFERSON | ANITA M FISHER | |
| ANDREW D KARGEN | ANDREW MATTS-MIELK | ANEWA M LEWIS | ANGELA D PLUMBER | ANGELA M HARTLEY | ANGELINA DANIELS | ANGELITA MAY HOLDER | ANITA M GONZALES | |
| ANDREW D LOCKLEARL | ANDREW MARY STEVEN | ANEZA AGUILAR | ANGELA D POWNALL | ANGELA M HERNANDEZ | ANGELINA FRANCISCO | ANGELITA MENDEZ | ANITA M MOLINA | |
| ANDREW D MASSEY | ANDREW MCCLOUD IV | ANFESA BULOVA | ANGELA D RAYMOND | ANGELA M HOLCOMB | ANGELINA FOLLIS | ANGELITA MENDOZA | ANITA M NISSER | |
| ANDREW D MCCORRY | ANDREW MEGESHIK-STRAUS | ANFESA T SHARPEKOOSOFF | ANGELA D REDSTAR | ANGELA M INGAM | ANGELINA GREENE | ANGELITA N GONZALEZ | ANITA M PORCH | |
| ANDREW D OSIFE | ANDREW MEEHAN | ANGEL A BROWN | ANGELA D RHODES | ANGELA M INMAN | ANGELINA GREENE | ANGELITA N RAMON | ANITA M ROYBAL | |
| ANDREW D PLENTY HAWK | ANDREW MIGUEL | ANGEL A FERNANDEZ | ANGELA D RIDGE | ANGELA M JIMENEZ | ANGELICA E RENTERIAS | ANGELITA RAMIREZ | ANITA M STRONG | |
| ANDREW D PLUMMER | ANDREW MIKE | ANGEL A GUILD | ANGELA D ROBBINS | ANGELA M JOHNSON | ANGELICA FLORENCE | ANGELITA ROCHA | ANITA M SHARLOW | |
| ANDREW D WILLIAMS | ANDREW MILLS | ANGEL A LITTLECHILD | ANGELA D SANDOVAL | ANGELA M JONES | ANGELINA G HEADDAY | ANGELITA ROY BENSON | ANITA M TAYLOR | |
| ANDREW D YELLOW BIRD | ANDREW MOON | ANGEL A MORENO | ANGELA D SHELY | ANGELA M JOSHUA | ANGELINA G HUVER | ANGELITA M CALVILLO | ANITA M WALKER | |
| ANDREW D YELLOWBIRD | ANDREW MOORE JR | ANGEL A MORGEN | ANGELA D SMITH | ANGELA M KEANEY | ANGELINA GARCIA | ANGELO A CHIARELLO | ANITA MANUEL | |
| ANDREW DAVID RAVEN | ANDREW MORGAN | ANGEL A WAUPOOSE | ANGELA D SMITH | ANGELA M KENNEDY | ANGELINA GARCIA | ANGELO A DELCERO | ANITA MARIE PAUL | |
| ANDREW DAVIS JR | ANDREW MORRIS | ANGEL A WHITTLE | ANGELA D SMITH MARTINEZ | ANGELA M KICKER | ANGELINA GOMEZ | ANGELO B CHIARELLO | ANITA MARTIN | |
| ANDREW DAYTON | ANDREW MARPHY | ANGEL ANCHETA | ANGELA D SPENCE | ANGELA M KIEP | ANGELINA C NILS | ANGELO B JACKSON | ANITA MESTAS | |
| ANDREW DECOTEAU | ANDREW MYTTNE JR | ANGEL B BADON | ANGELA D THUNDER | ANGELA M LAVOY | ANGELINA H COLE | ANGELO BADBOY | ANITA MONROE | |
| ANDREW DEKMET LAFOUNTAINE | ANDREW NATHAN AGUILAR | ANGEL BITSUI | ANGELA D WAGNER | ANGELA M LEARMEYER | ANGELINA B COLE | ANGELO C LIBBY | ANITA MORALES | |
| ANDREW DERMONT | ANDREW NEEDOCK | ANGEL C FISHER | ANGELA D WILLIAMS | ANGELA M LEE | ANGELINA BELTRAN | ANGELO CALAWAY | ANITA MURY | |
| ANDREW DREAMER AHA FEATHER | ANDREW NOLAN | ANGEL CHARLEY JAMES | ANGELA DANIEL | ANGELA M LEFT HAND | ANGELINA BEQUETTE | ANGELO CELADILLA | ANITA N BAUER | |
| ANDREW DRESSEL | ANDREW O FEATHER | ANGEL D BAKLINATICHE | ANGELA DANIELS | ANGELA M MAHER | ANGELINA CHACON | ANGELO D CLAYTON | ANITA N BRUNETTE | |
| ANDREW E BJORNSON | ANDREW OLNEY | ANGEL D FORENTE FOSTER | ANGELA DAVIS | ANGELA M MARTINEZ | ANGELINA COLE | ANGELO D FEATHER | ANITA N SMITH | |
| ANDREW E CHMIEL | ANDREW P JOHN | ANGEL D HOOPER | ANGELA DELAINE | ANGELA M MANN | ANGELINA COLE | ANGELO D FISHER | ANITA O FRANCIS | |
| ANDREW E DELORME | ANDREW P KARNS | ANGEL D JOHNSON | ANGELA DOUGLAS | ANGELA M MARTINEZ | ANGELINA COLIN | ANGELO DONNES | ANITA PETE | |
| ANDREW E DIONNE | ANDREW P ACOSTA | ANGEL D LITTLECROW | ANGELA E BORNES | ANGELA M MOORE | ANGELINA DELEON | ANGELO E MEDINA | ANITA PLENTYHORSE | |
| ANDREW E MONARREZ | ANDREW P MEDINA | ANGEL DECORA EARTH | ANGELA E GRAY | ANGELA M MOORE | ANGELINA DICKSON | ANGELO GRIFFIN | ANITA R BENSON | |
| ANDREW E NANSI | ANDREW P SHENAH | ANGEL D WASHINGTON | ANGELA E HAUF | ANGELA M NELSON | ANGELINA E REED | ANGELO J NELSON | ANITA R HALL | |
| ANDREW E PIKE | ANDREW P CHISHOLM | ANGEL DOSSEY | ANGELA E DENALLY | ANGELA M MEDINA | ANGELINA ELM | ANGELO K WESLEY | ANITA R MARTIN | |
| ANDREW E POINTS RED BULL | ANDREW PACKARD | ANGEL E GHADEBOW | ANGELA EAGLE SMITH STAR | ANGELA M FIFIELD | ANGELINA FIGUEROA | ANGELO L CONLEY | ANITA R WALLACE | |
| ANDREW E TOWNSEND | ANDREW PEBEGO | ANGEL E GRAY-EAGLE | ANGELA ESQUERRA | ANGELA M PIERCE | ANGELINA FISHER | ANGELO L ROSS | ANITA RAENE RESPECTS NOTHING | |
| ANDREW E TOOK | ANDREW PAUL FURBY | ANGEL FOSTER | ANGELA F AMENTA | ANGELA M RODRIGUEZ | ANGELINA GAMBOA | ANGELO LEDUC | ANITA RENELLE MCGREGG | |
| ANDREW E VELDHUIS | ANDREW PELTIER | ANGEL FRY | ANGELA F LITTLECHILD | ANGELA M ROMERO | ANGELINA GARCIA | ANGELO M DAVIS | ANITA RESPECTS NOTHING | |
| ANDREW E VOORHE | ANDREW PLUMMER | ANGEL G SANTOS | ANGELA FATERMAN | ANGELA M RUDY | ANGELINA GUTIERREZ | ANGELO M PROFITT | ANITA ROBINSON | |
| ANDREW EASTMAN JR | ANDREW PHIL | ANGEL GENTRY | ANGELA FISHER | ANGELA M SCHMIDT | ANGELINA HERNANDEZ | ANGELO N LEYBA | ANITA ROBERTS CLARK | |
| ANDREW ELLIS | ANDREW PHIL MENDOZA | ANGEL GINA GOODEN | ANGELA FLORES | ANGELA M SHARP | ANGELINA HIGGINS | ANGELO P GUARDIPEE | ANITA ROSE WICKWARE | |
| ANDREW EVANS | ANDREW PHILIP WILBER | ANGEL GOODIN | ANGELA G FENTON | ANGELA M SHEEHAN | ANGELINA HUNTER | ANGELO R BRANCH | ANITA S BRUNDAGE | |
| ANDREW F BRENNAN JR | ANDREW PHILLIP | ANGEL GRANT | ANGELA G PAGE | ANGELA M SMILEY | ANGELINA IRON | ANGELO R MARTINEZ | ANITA S WHITE EAGLE | |
| ANDREW F HAYES | ANDREW PINE WALKER | ANGEL J | ANGELA G HARRIS | ANGELA M SIMPSON | ANGELINA J HANES | ANGELO R SECOTINE | ANITA SAM | |
| ANDREW F KOOS | ANDREW PIETE MILOW | ANGEL J BEGAY | ANGELA G HILL | ANGELA M SNOWBALL | ANGELINA JAMES | ANGELO S DEER | ANITA SIMPSON | |
| ANDREW F MATTA | ANDREW PRINCE | ANGEL J ELANO CHAVEZ | ANGELA GEDAY | ANGELA M SNOW | ANGELINA J CHAVEZ | ANGELO T FEATHER | ANITA SMITH | |
| ANDREW F NOE | ANDREW PRINCE | ANGEL J BEGAYA | ANGELA GATEWOOD | ANGELA M SOUZA | ANGELINA JENSEN | ANGELO T MARTINEZ | ANITA SOTO | |
| ANDREW F NORIEGA | ANDREW PHOENIX | ANGEL L LONG ROACH | ANGELA GRACE TUCKNER | ANGELA M SONNY | ANGELINA JOHN | ANGELO V SANDOVAL | ANITA STEVENSON | |
| ANDREW F ONEKSK | ANDREW PIPE | ANGEL L MAKAEWA | ANGELA GREENDEER | ANGELA M SONNEY | ANGELINA JOHN | ANGELO WIND | ANITA STRONG | |
| ANDREW F OXEKWSKI | ANDREW PIERRE SR | ANGEL L MINER | ANGELA GREENDEER | ANGELA M STRONG | ANGELINA LUPE | ANGELO YOUNG | ANITA SWEETY | |
| ANDREW F SHERIDAN | ANDREW PLUS MENARD | ANGEL L PEREZ NEGRON | ANGELA GREGG | ANGELA M STRACK | ANGELINA M DIVER | ANGELO WILLIAMS | ANITA M HART |

www.IndianTrust.com

ANITA M HILLBRAND
ANITA M JOHNSON JACQUEMART
ANITA M KUSHIN
ANITA M LEONARD
ANITA M LIVERMONT
ANITA M MARGOTTA
ANITA M MCKINNEY
ANITA M PADRON
ANITA M RAMON
ANITA M SAM
ANITA M SHIRK
ANITA M THORPE
ANITA M VALTIERRA
ANITA M VETKOS
ANITA M WARREN
ANITA MAE FALCON
ANITA MARIE BALTAZAR
ANITA MCCLUNG
ANITA MCLAUGHLIN
ANITA MCLEECHEY
ANITA MILLER
ANITA MORSETTE
ANITA NEZ
ANITA OR ELNITA WARNER
ANITA OSBORNE BUTLER
ANITA P ATKINS
ANITA P LAWSON
ANITA PACHECO RODGERS
ANITA PAUL
ANITA PENDLETON
ANITA PHILLIPS
ANITA POLLOCK SUTHERLAND
ANITA R BEAVER
ANITA R CAVANAUGH
ANITA R EUBANKS
ANITA R GIBBS
ANITA R MCDONALD
ANITA R MITCHELL
ANITA R REYOS
ANITA R SUTHERLAND
ANITA R TOWNE
ANITA R TREVINO
ANITA R VIASACASE
ANITA REDVILLE
ANITA RITCH
ANITA ROSE SEAMAN
ANITA ROSE WHITE
ANITA RUIZ
ANITA S FIELDS
ANITA SAGE JULOLA
ANITA SGLIZ
ANITA STEVENS
ANITA STOUT MCCLUNG
ANITA SUKE
ANITA SWOPE
ANITA T BROWN
ANITA TAVIS CLAYMORE
ANITA THOMAS
ANITA TORRES
ANITA TOTUS WALSEY
ANITA TRAVIS CLAYMORE
ANITA V ARROYO
ANITA V BAYBEE
ANITA VALENZUELA CARLOS
ANITA W DESIDERIO
ANITA W PEREZ
ANITA WAYHE
ANITA WELLS
ANITA WHEELING
ANITA WINDER BROWN
ANITA WOLFEYAULL
ANITA YAZZIE GOSS
ANITRA L RICHARDSON
ANJALA RENE L GONZALES
ANJANETTE BENEFIELD LEBEAU
ANJANETTE BRUNO
ANJANETTE CHEE
ANJANETTE J NEVA
ANJANETTE L ARCHDALE
ANJANETTE L GODFREY
ANJANETTE N PAMPKIN
ANJANETTE M REDOWL
ANJANETTE M SPOTTEDHORSE
ANJANETTE M WABAUNE
ANJANETTE R CLEVELAND
ANJANETTE LOPEZ GATES ASPA
ANJELICA D LOZZANI
ANJENI LYNNE STARR
ANJOL MONIQUE MEREDITH QUINN
ANN A SKINNER EDWARDS
ANN B AGNEW
ANN B WEATHERFORD
ANN BACON NOW JOHNSON
ANN BACH DANCH PELLETIER
ANN BERNADETTE GARCIA
ANN BISCHILD
ANN BISONETTE
ANN BLANCHARD
ANN BOLDER
ANN BROKAW
ANN C BENNETT
ANN C BROWN
ANN C CRENSHAW
ANN CHECORA
ANN COLE
ANN D PISKAC
ANN D TAYLOR
ANN DARNELL
ANN DIMMICK
ANN E CROUSE
ANN E GIBBS
ANN E SCHOOL DALE GOOD CLOUD BY TOM
ANN E SCHUSSMAN FAIRBANKS
ANN ELIZABETH DAMETZ
ANN F SCHRAMM
ANN FISHER
ANN FITZSIMMONS DUFORD ULVI
ANN G ALEXIE
ANN G JONES FIELDS
ANN G LOWRY
ANN GAYTON
ANN HENRY
ANN HERPER
ANN J CLARK BINGHAM
ANN J FISCHER
ANN JANETTE CARNEY
ANN JOYCE ANCONA
ANN K DRUMMOND
ANN K VORHEES CRUM
ANN KATZEEK
ANN L HAKALA
ANN L KAY BERING
ANN L THOMPSON
ANN L THUNDER
ANN LAFAVE GARCIA
ANN LAJEGE
ANN LEFEBVRE
ANN LOUISE ANDERSON
ANN M AMIOTTE
ANN M ANTELOPE
ANN M BALLARD
ANN M BIRD
ANN M BUCKLEY
ANN M CAMPBELL
ANN M CHEROMIAH
ANN M CHOSA
ANN M CLAIRMONT
ANN M COWAN
ANN M CRISCO
ANN M CRISTO
ANN M DEFOE
ANN M DESENBER
ANN M DIXON
ANN M DUDDLESTON
ANN M FLORES
ANN M FOOTE
ANN M GARDIPE
ANN M GARDNER
ANN M HAWLEY
ANN M HENDERSON
ANN M JEFF
ANN M KANIRLAK
ANN M LAFONTAINE
ANN M LEIGHTON
ANN M LITTLE
ANN M LITTLEBEAR
ANN M MANZO

ANN M MCKAY
ANN M MORASSEAU
ANN M MORSAW
ANN O'GORMAN
ANN M PAIGE
ANN M PHAM
ANN M PHAN
ANN M RUBIN
ANN M SILLBURY
ANN M SIMON
ANN M SPAUDE
ANN M STACY
ANN M THOMAS
ANN M TOWLE
ANN M TRYON
ANN M TYSON
ANN M WADSWORTH
ANN M ZEPEDA
ANN M ZIMMERMAN
ANN MALLETTE
ANN MARGARET DESONIA
ANN MARGARET GONZALES
ANN MARGARET GRIBBLE
ANN MARGARET LAFOUNTAINE
ANN MARIA LADUCER
ANN MARIA JUNEAU MAUCHLEY
ANN MARIA SASSIE SMITH
ANN MARIE BEBO
ANN MARIE BLACK
ANN MARIE BARNES
ANN MARIE CLOUD
ANN MARIE DECORSE SCARBROUGH
ANN MARIE HARPER
ANN MARIE HODKASS
ANN MARIE IRWIN
ANN MARIE L FERRARI
ANN MARIE LAVALLIE
ANN MARIE NICKABOINE
ANN MARIE PARISIEN
ANN MARIE R BECENTI
ANN MARIE R SALVINI
ANN MARIE THOMAS
ANN MARY A POST TO
ANN MCCREA
ANN MCGLOCKLIN
ANN MORRIS
ANN NEAL PATTON
ANN NEVEY NEAL
ANN NOAHUBI
ANN OSORIO KOCHAMP
ANN PURLEY
ANN R KEEBLE
ANN R MCGUIRE
ANN ROUSSEAU GESINGER
ANN RUSSELL
ANN S CHASE
ANN S WARREN
ANN SCOUT
ANN SEBASTIAN
ANN SHARP EDWARDS
ANN SMITH
ANN SULLIVAN
ANN T CORNFIELD
ANN T DAVIS
ANN T HOWES CORBETT
ANN THOMAS
ANN TUNGATE JACOBS
ANN WALTON
ANN WEST WASHINGTON
ANN WHITEWOLF
ANN WILLIAMS
ANNA A GOODSKY
ANNA B HOBLET
ANNA A HEYES
ANNA A MOORE
ANNA ABBOTT
ANNA ALBERS
ANNA ANDERS
ANNA B DAVIS
ANNA B LATERGRASS
ANNA B LEE GLOVER
ANNA B MCQUEEN
ANNA B RUTH HORN
ANNA BANTA
ANNA BEALEY
ANNA BEL EGRASS
ANNA BELLE HICKMAN
ANNA BENALLY
ANNA BLACKSMITH
ANNA BLAIR BANE
ANNA C BROHRE
ANNA C JURY ANGLEN
ANNA C STONE
ANNA C WEAVER
ANNA D FOE
ANNA D GALE
ANNA E GALSER
ANNA E JAMES
ANNA GESSEL
ANNA GRAHAM
ANNA GREYBUFFALO
ANNA HATHAWAY
ANNA HUITT
ANNA J TURNER
ANNA JAKE
ANNA JEFFERSON
ANNA JETTY
ANNA JOE
ANNA K LODER
ANNA KEEL NOW BUTLER
ANNA KING
ANNA KINNEY
ANNA L LADUCER
ANNA LAMOTTE
ANNA LEVERING
ANNA LONG
ANNA M AGOSSE
ANNA M BEGAY FALCON
ANNA M CRANK
ANNA M MARTINEZ
ANNA M MCCLELLAN
ANNA M MASQUAT
ANNA M MCKAY
ANNA M PATRICK
ANNA M PETERSON
ANNA M QUINN
ANNA M SANDS
ANNA M SAYOE
ANNA M SERAWOP
ANNA M STINSON
ANNA M TERRELL
ANNA M WALLACE
ANNA M WALKER
ANNA M WHITE THUNDER
ANNA M WILCOX
ANNA MAE HALL
ANNA MARIE ANAYA
ANNA MARIE ANAYA
ANNA MARIE BROWN
ANNA MARIE CAMPBELL
ANNA MARIE HILL

ANNA MARIE HOULE
ANNA MARIE RAMON
ANNA MARIE REIL
ANNA MARIE W WILBORN
ANNA MARIE WHITETAIL
ANNA MARNIX
ANNA MARY BREAZEALE
ANNA MAY NAHWIL
ANNA MAY WHITEWOLF
ANNA MCARTHUR GRANT
ANNA MCCARR
ANNA MCNAUGHTON
ANNA MCSTEEN MUELLERLEILE MEENSTERKEX
ANNA LANE LAFONTAIN BERCIER
ANNA MESSANO
ANNA MICHAEL
ANNA N JOSEPH
ANNA N ROBERTSON
ANNA NEALAT
ANNA NELSON
ANNA O OWENS LOCKE
ANNA O WIDENER
ANNA O WOLF
ANNA OSIFEZ
ANNA OSIF LEWIS THOMAS
ANNA OTIER
ANNA P GUTIERREZ
ANNA P PETERSON LEIGH
ANNA P SOBOTKA NYE
ANNA P SOBOTKA NYE NEY
ANNA PALMER
ANNA PARRISH
ANNA PATTERSON KRUSA
ANNA PEDROGO
ANNA PENDERGRESS
ANNA PICKENS
ANNA PITTS
ANNA R AUGNASH
ANNA R CANNON
ANNA R GONZALES
ANNA R HEYNE
ANNA R JOE
ANNA R JUAN RIVERS
ANNA R WATHOGOMA
ANNA RED OWL
ANNA RENEE DECOTEAU
ANNA REVIA
ANNA RITA ANDREW TENAS
ANNA RITA NITAN NAVARRETTE
ANNA ROBLES
ANNA ROSE TODD
ANNA ROY
ANNA RUTH HORN
ANNA S HOPPER
ANNA S LASS
ANNA SANDERS
ANNA SARY
ANNA SOPHIE MACK
ANNA SPINTHER
ANNA SUPPAH
ANNA TACKETT TRUDELL
ANNA TCHERPMNOFF
ANNA TILLSIGHT
ANNA UKEN
ANNA V SMITH
ANNA V SNYDER
ANNA WHITE
ANNA WILSON
ANNA WINTERSTAR LAROCK
ANNA WOLF LITTLEBEAR
ANNA WOLFCHIEF
ANNA Y RODRIGUEZ
ANNABEL JUNE JR ELIZABETH
ANNA SONN
ANNABEL D SIPIOLA DOYLE
ANNABEL L DELA CRUZ
ANNABEL L DUNCAN
ANNABEL L FELIX
ANNABEL L FERTIC
ANNABEL M FRANKLIN
ANNABEL M GEORGE
ANNABEL M WHITE
ANNABEL MARTIN
ANNABEL OWENS
ANNABEL SCOTT
ANNABEL TRIBBEY
ANNABELLE M CHARLEY
ANNA BELLE DIFFERENT
ANNABELLE E DAY
ANNETTE M LANGLEY
ANNETTE M LEONARD
ANNETTE M MASKEN
ANNETTE M MCWILLIAMS
ANNETTE M RENVILLE
ANNETTE M RIGGS
ANNETTE M TRASK
ANNETTE MANGUN
ANNETTE MANUEL
ANNETTE MARIE FLYNN
ANNETTE ROSE KING
ANNETTE S PADILLA
ANNETTE SARGENT OSHAW
ANNETTE SIMS
ANNETTE SOT BERTSCH
ANNETTE STIVERS
ANNETTE SULTON
ANNETTE T BOSTETER
ANNETTE T MEDINA
ANNETTE T STAND
ANNETTE THOMPSON
ANNETTE V THOMAS
ANNETTE WACKER
ANNETTE WALKS
ANNETTE WARRIOR

ANNE BEGAY
ANNE MADELINE ABRAHAMSON
ANNE MARIE AXNESS
ANNE MARIE BAIRD
ANNE MARIE BELL
ANNE MARIE BROWN DUNN
ANNE MARIE HUMPHREY
ANNE MARIE PRESTON
ANNE MARIE TSO
ANNE MCDILL
ANNE N JACQUES
ANNE OANDASAN
ANNE P DELANEY
ANNE R BEGAY
ANNE R NORMANDEAU
ANNE ROSENOW
ANNE S LYONS
ANNE SIGOALSON GOSSELAW
ANNE SIGOALSON GOSSELAW
ANNE SIMPSON
ANNE SMITH
ANNECITA JUNTUNEN
ANNELISE ESTHER LEWIS
ANNETA SENERO
ANNETTA A MARTIN
ANNETTA M CANNON
ANNETTA MAE STEVENS
ANNETTA PANCHO
ANNETTA R GREGER
ANNETTA R LITTLEWOLF
ANNETTA S MARIE
ANNETTA GEORGE LOTZE
ANNETTE AHL
ANNETTE ALICE YALLUP
ANNETTE ANDERSON
ANNETTE ARCHAMBAULT
ANNETTE ATADDLETY
ANNETTE B COOMBS
ANNETTE BADONI
ANNETTE BARFIELD
ANNETTE BENAL
ANNETTE C ANTONE
ANNETTE C CLOUD
ANNETTE C JUAN
ANNETTE CAMEY
ANNETTE CHIAGO
ANNETTE CLARK
ANNETTE COKER SMYTHE
ANNETTE COUTURE
ANNETTE D BRADY
ANNETTE DEANNA ARANDA
ANNETTE E STEVENS
ANNETTE ELAINE ESCHIEF
ANNETTE ENOS
ANNETTE ENSHARKEY
ANNETTE ETUMILLA
ANNETTE EVAN
ANNETTE G BULLCALF
ANNETTE G HALL
ANNETTE H LAYTE
ANNETTE GOBIN
ANNETTE GOMEZ
ANNETTE GOODELL
ANNETTE GOODELL BOWLEY
ANNETTE GRASSA
ANNETTE HERNANDEZ
ANNETTE HOWARD
ANNETTE HILL CARTER
ANNETTE HOOVER
ANNETTE J PARIS
ANNETTE J BAZILLE
ANNETTE J DESNEY
ANNETTE JOHNSON BUBBS
ANNETTE J MARCELLAIS
ANNETTE L SARGENT
ANNETTE L VESSIE
ANNETTE JOHNSON
ANNETTE JOURDAIN
ANNETTE K TATE
ANNETTE KELLY NAMOKI
ANNETTE KOUNAVONG
ANNETTE KYSER
ANNETTE L DELLA CRUZ (dup)
ANNETTE L STANDING CHIEF
ANNETTE L DAVIS
ANNETTE J MOSLEY
ANNETTE J SUTTON
ANNETTE J WOODHULL
ANNETTE JACK
ANNETTE JACKSON
ANNETTE JEAN
ANNETTE JIM
ANNETTE K EDWARDS
ANNETTE KERNS

ANNIE BEGAY
ANNIE BENALLY
ANNIE MONAGHAN
ANNIE MOORE CARLYLE
ANNIE BENJAMIN WEGO
ANNIE MORRIS
ANNIE BENNETT MADDISH
ANNIE MUBRANT ROCK
ANNIE BERGEVIN BROWN
ANNIE N BELLANGER
ANNIE BISSON DRUMBEATER
ANNIE N BETOINE
ANNIE BG
ANNIE N JIM
ANNIE BIGEAGLE
ANNIE NELSON
ANNIE BIGHAND
ANNIE NENOSE WOODY
ANNIE BIGJOHN
ANNIE NEZ
ANNIE BIRD
ANNIE NEZ MARTINE
ANNIE BLACK MOUNTAIN
ANNIE NICHOLSON
ANNIE BLACK BIRD LAME BEAR
ANNIE NIGHT
ANNIE BLACKEAGLE
ANNIE NOBLE
ANNIE BLUE ARM GLISH
ANNIE NORRIS
ANNIE BLUE MOCCASIN
ANNIE NORRUNNER
ANNIE BOAMAH
ANNIE NUNN
ANNIE BOOME
ANNIE ODE
ANNIE BOTSHE
ANNIE OF TAYLOR
ANNIE BROUGHT PLENTY
ANNIE OTTERTAIL
ANNIE BROWN
ANNIE P MIASLIK
ANNIE C MARTINE
ANNIE P THOMPSON
ANNIE C ANTONE
ANNIE PARAZOO
ANNIE CALDER
ANNIE PAULSON
ANNIE CALIFROBE
ANNIE PENDEGAYOSH
ANNIE CAROL BLUNKA
ANNIE PEREZ
ANNIE CATCH THE BEAR
ANNIE PETERS
ANNIE CATHERINE PIERRE
ANNIE PETTBONE LONGTREE
ANNIE CATHRINE P MITCHEL
ANNIE PIERRE TENAS
ANNIE CEDAR FACE WEBER
ANNIE PINTO
ANNIE CELIA WELLHYER
ANNIE PRETTY BIRD
ANNIE CHARLEY
ANNIE PRETTY BONETT
ANNIE CHAVEZ
ANNIE PROVOST
ANNIE CHRISTINE CHO'O'LHA
ANNIE QUEEN NOW RUSH
ANNIE COATS NOW RUSH
ANNIE COLBERT
ANNIE R EDWIN
ANNIE COOPER
ANNIE R FINEDAY
ANNIE CORNELIUS
ANNIE R NELSON
ANNIE CURLEY
ANNIE R QUAEMPTS
ANNIE CURLEY KELLY
ANNIE RAMONE
ANNIE D DAVIS
ANNIE RIPLEY HICKS
ANNIE D HOGAN
ANNIE R RIPLEY NOW JACKSON
ANNIE D JAMES
ANNIE ROACH
ANNIE DAVID
ANNIE S BEGAY
ANNIE DAVISON MCGAA
ANNIE SIMON
ANNIE DAWSON
ANNIE SIMS
ANNIE DEAN
ANNIE SKUNK
ANNIE DEMIENTIEFF
ANNIE SMITH ZUNIGA
ANNIE DICK
ANNIE SPOTTED HAWK ERKS
ANNIE DOWNEY
ANNIE SQUINT
ANNIE DUNBAR CAHILL
ANNIE ST CLAIR
ANNIE DUNCAN DICK
ANNIE ST CYR OWEN
ANNIE STANLEY

ANTHONY A HASTINGS
ANTHONY A SMITH
ANTHONY A STREET
ANTHONY A SULLIVAN
ANTHONY A TAHBO
ANTHONY A TORTUGA
ANTHONY A TRUE
ANTHONY AARON MANUEL
ANTHONY AARON POWLESS
ANTHONY ADAMS
ANTHONY AFICAN
ANTHONY AGUILERA FIGUEROA
ANTHONY ALLEN MOSES
ANTHONY AMENT
ANTHONY AMDREWS
ANTHONY ANDERS
ANTHONY APP
ANTHONY ARPK
ANTHONY ARVISO
ANTHONY B COCHRAN
ANTHONY B DYER
ANTHONY B FISHER
ANTHONY B GARCIA
ANTHONY B RASELSON
ANTHONY B STEEL
ANTHONY B TURGEON
ANTHONY B WEATHERLY
ANTHONY B WILSON
ANTHONY BAKER
ANTHONY BARNETT
ANTHONY BEANS
ANTHONY BEBEAU
ANTHONY BECKER
ANTHONY BERRY
ANTHONY BISSON
ANTHONY BRANDON
ANTHONY BRANNON
ANTHONY BROWN
ANTHONY BURLEY
ANTHONY BUTLER
ANTHONY C BARKER
ANTHONY C BEGAY
ANTHONY C BENJAMIN
ANTHONY C BOYD
ANTHONY C CANDELARIA
ANTHONY C FAST BEAR
ANTHONY C FOX
ANTHONY C HAPPY
ANTHONY C HORSECHIEF
ANTHONY C ISHAM
ANTHONY C MILLER
ANTHONY C NEWMAN
ANTHONY C POUPART
ANTHONY C PREY
ANTHONY C REED
ANTHONY C ROBERTSON BARKER
ANTHONY C ROMER
ANTHONY C SHOEDLER
ANTHONY C TOM
ANTHONY C TRENT
ANTHONY C TUCKER
ANTHONY C WEST
ANTHONY C WEST
ANTHONY C WEST
ANTHONY C WHITEFOOT
ANTHONY C ZAMORA
ANTHONY CABOTTE
ANTHONY CALL BRUNETTE
ANTHONY CARL BALDWIN
ANTHONY CARL WALTERS
ANTHONY CHAMP MASON
ANTHONY CHATTERS
ANTHONY CHIN
ANTHONY CHARLES GARFIELD
ANTHONY CHARLES GARFIELD
ANTHONY CHARLES THOMAS
ANTHONY CLARK
ANTHONY CLEVELAND
ANTHONY D JARAMILLO
ANTHONY D JUBY
ANTHONY D JUBY
ANTHONY D JUBY
ANTHONY D MOSIER
ANTHONY DALE CHEVALIER
ANTHONY DALE JUBY
ANTHONY DAVID BRAVE
ANTHONY DECORAH
ANTHONY DEJOLIE
ANTHONY DENNY
ANTHONY DERRY
ANTHONY DIAMOND
ANTHONY DICK JR
ANTHONY DILLARD
ANTHONY DLUGAS
ANTHONY DODD
ANTHONY DODSON DEE
ANTHONY DOUGLAS
ANTHONY DRAKER
ANTHONY E BEGAY
ANTHONY E JACKSON
ANTHONY E LINDSAY
ANTHONY E PAGE
ANTHONY EDWARDS
ANTHONY ELLIS
ANTHONY ENCINAS
ANTHONY ESPINOSA
ANTHONY EVANS
ANTHONY F LISTER
ANTHONY F PABLO
ANTHONY FISHER
ANTHONY FRANCE
ANTHONY FREDERICK
ANTHONY G HASTINGS
ANTHONY HASTINGS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HILL | ANTHONY J JOSEPH | ANTIONETTE JOHNSON | ANTONIO SALGADO | APRIL M SACQUAT | ARDITH CURLEY | ARLENE LISA LONGHAIRS | ARMENIA BROWN | ARMSTRONG FRANKLIN | ARNOLD PETRONELLA |
| ANTHONY INCOGNITO | ANTHONY J NAVARRO | ANTIONETTE KAMPESKA | ANTONIO GONZALES | APRIL M SOLIS | ARDITH BLACKBIRD | ARLENE LISA MOYES | ARMEN LEAH MYERS SHAWN | KRISTEN BARE TENANT MICHELSEN | |
| ANTHONY J ARMSTRONG | ANTHONY L NICHOLS | ANTIONETTE L NICHOLS | ANTONIO GONZALES | APRIL M ZEILER | ARDITH E PAINTE | ARLENE LOANS ARROW | ARMER & WILDE INC | |
| ANTHONY J BARNES | ANTHONY L LOMAHQUAHU | ANTIONETTE L OMAHQUAHU | ANTONIO J ORTIZ PER F JOE | APRIL MARIE RAMIREZ MIGUEL | ARDITH THOMAS | ARLENE LONGORIA | ARMI J LOUISE | |
| ANTHONY J BESTER | ANTHONY O DELANEY | ANTIONETTE P L ROARK | ANTONIO J SALAZAR | APRIL MARTINE | ARDITH KATHLEEN WOLFE | ARLENE LORRAINE WHEELER | ARMINDA ADDISON ARMSBERGER | |
| ANTHONY J BONOMO | ANTHONY O LEE | ANTIONETTE TAYLOR | ANTONIO K PRINGLE | APRIL MAY LINDENMIETH | ARDITH MANDERISS LOCERO | ARLENE LOVINE OWEN | ARMIDA K ALLISON | |
| ANTHONY J BOYD | ANTHONY O RED CLOUD | ANTLER HARJO | ANTONIO K ROMERO | APRIL MCDOUGALL | ARDITH RIDER | ARLENE M BENAIS | ARMINA B MABOOD | |
| ANTHONY J CASTELLANA | ANTHONY O SHORTEESE | ANTHONY ALZADO | ANTONIO KENT | APRIL MONIQUE FLORES | ARDITH S HOES | ARLENE M CHOSA | ARMINA B EAGLE ELK | |
| ANTHONY J BRONSON | ANTHONY OCHOA JR | ANTON D YOUNGMAN | ANTONIO L BUSHEE | APRIL N DOWDY | ARDMAN JOHNSON | ARLENE M CLUCKEY | ARMINDA C BITTLE | |
| ANTHONY J CHOSA | ANTHONY OROURKE | ANTONE A LEE JR | ANTONIO L DURAN | APRIL N NEZ HALE | ARDYCE C BARSE | ARLENE M CLUCKEY | ARMINDA VALENZUELA | |
| ANTHONY J CORBINE | ANTHONY P ATON | ANTONE ATION | ANTONIO L REYES | APRIL P WALLACE MOORE | ARDYCE HOES | ARLENE M COMBS | ARMINE ARMSTRONG BAGE | |
| ANTHONY J COSTELLO | ANTHONY P CARLOS | ANTONE ATKINS | ANTONIO LARA ALCON | APRIL PATRICIA MERWIN | ARDYCE S VAN WERT | ARLENE M COOKE | ARMINO L OTERO | |
| ANTHONY J CROSS GUNS | ANTHONY P CARNEY | ANTONE BELLANGER | ANTONIO LOPEZ | APRIL PEREZ | ARELENE L CROSSAN BESSETTE | ARLENE M ICEMAN | ARMITA LARVIE | |
| ANTHONY J DAVIS | ANTHONY P GRANT | ANTONE BERTRAM | ANTONIO M GARCIA | APRIL R BLESILDA | ARETHA E LOONE | ARLENE M OVERLAND | ARMOND ARMSTRONG | |
| ANTHONY J DE ROCHE | ANTHONY P JACOBSON | ANTONE CHARLO | ANTONIO M SABORI | APRIL R FIELDS | ARELLANO RICKY MORENO | ARLENE M PARKER | ARMON LEWIS | |
| ANTHONY J DISCORDIA | ANTHONY P MONTOYA | ANTONE HARDO RIENA | ANTONIO R GARCIA | APRIL R GARCIA | ARELLANO RICKY MORENO | ARLENE M PAYMENT | ARMOND J LAVADOUR | |
| ANTHONY J DURHEIM | ANTHONY P NIEWKIRK | ANTONE DELARLAS | ANTONIO M RIVERA | APRIL R GODFREY | ARETHA A YAWAKAHI | ARLENE M SAM | ARMONDO CHAVEZ | |
| ANTHONY J FLETCHER | ANTHONY P NUNN | ANTONE DRAGONE | ANTONIO R SABORI | APRIL R HIPP | ARETHA E MARTIN | ARLENE MACARRO | ARMOREL ADRIEN HOLLIDAY | |
| ANTHONY J DISCORDIA | ANTHONY P PASAP | ANTONE E ROUILLARD | ANTONIO MICHAEL NAZZOLA | APRIL R SHORES NOW CUMMINS | ARETHA LEE FRANK | ARLENE MAE SAGOONICK | ARMSTRONG J FRANK | |
| ANTHONY J GARDNER | ANTHONY P PRAMOS | ANTONE EDWARDS | ANTONIO MICHAEL NAZZOLA | APRIL R SHORES NOW CUMMINS | ARIANA E LE GUER | ARLENE MARIE WHITE | ARNANDA KINGLESNGHAW | |
| ANTHONY J GURNEAU | ANTHONY P RAMOS | ANTONE ERNEST | ANTONIO MORENO | ARIANA JEAN ANGIDEAU | ARLENE MAY MESTES | ARNE JENSEN | |
| ANTHONY J HERNANDEZ | ANTHONY P ST CLAIRE | ANTONE F MORENO | ANTONIO PADRO | ARIANNA A SHIELDS | ARLENE MCGEE | ARNIE KLEVEN | |
| ANTHONY J JOHNSON | ANTHONY P STASSO | ANTONE FRANCIS LAPLANTE | ANTONIO PANIAGUA | APRIL RITA FAME WILLIAMS | ARIANNE A SHIELDS | ARLENE NICK BREWER | ARNE TVEIT | |
| ANTHONY J KAQUATOSH | ANTHONY P SWAIN | ANTONE G STARR JR | ANTONIO PERALES MEDINA | APRIL ROCK | ARIANNE J WALLEN | ARLENE NOPAH | ARNEL MOSES | |
| ANTHONY J KEMNITZ | ANTHONY P TOBIAS | ANTONE HOWARD | ANTONIO HOUSTON | APRIL ROSE EARNPUK | ARIC A WASHINES | ARLINE OLDMAN | ARNELEE LIE NEVER MISS A SHOT | |
| ANTHONY J KNAUFF | ANTHONY P VAQUERA | ANTONE I SKWAIN III | ANTONIO R PISANO | APRIL S EDWARDS | ARIC ASHUE | ARLENE OVERTON | ARNELL J STEVENS | |
| ANTHONY J LACROIX | ANTHONY P W REDWING | ANTONE I VANOSS | ANTONIO RAMIREZ | APRIL S HILLAIRE | ARIE SAMUEL | ARLENE P ANTOINE | ARNETTA E GRISWOOD | |
| ANTHONY J LANGE | ANTHONY P WANOSE | ANTONE J BELLANGER | ANTONIO REDBIRD | APRIL S POWELL | ARIC K CUMMINGS | ARLENE P BENDER | ARNETTA ELLA | |
| ANTHONY J LITTLEWOLF | ANTHONY PAUL CHARBONEAU III | ANTONE J GUESAH | ANTONIO RIOS | APRIL STUDIE | ARIC L REASE | ARLENE P NAQUAYOUMA | ARNETTA F ZEIDLIK | |
| ANTHONY J LOVEJOY | ANTHONY PAUL ENOS | ANTONE JERRY APPLE | ANTONIO RODRIGUEZ | APRIL T MCKINNEY | ARIEL K RAMIREZ | ARLENE PARKER | ARNETTA L BULL PLUME | |
| ANTHONY J MANGO | ANTHONY PAUL PASAP | ANTONE L DECOTEAU | ANTONIO RUBA | APRIL TWO TWO | ARIELLA PAYNE | ARLENE R BROWN | ARNETTE F BROWN | |
| ANTHONY J MARTINEZ LEMIEUX | ANTHONY PEAKE | ANTONE LEE JR | ANTONIO RUIZ | APRIL V JIMENEZ | ARIELLA POOL | ARLENE R HALL | ARNETTA UPSHAW | |
| ANTHONY J MORIN | ANTHONY PEARL | ANTONE LEE JR | ANTONIO S ARROYO SR | APRIL W JEANS | ARIELLA POOLE | ARLENE R KIZER | ARNETTE J SKOLD | |
| ANTHONY J PALMER | ANTHONY PHILIP CROWE | ANTONE LEE JR | ANTONIO S DEFRETEISS | APRIL WHEAT | ARIO G MCKAY | ARLENE R LOCHNER | ARNETT TEMPLIN | |
| ANTHONY J PALONE | ANTHONY POKEZWINSKI | ANTONE LEROY | ANTONIO S PADILLA | APRIL WHITE HAT | ARIETTE CHEER | ARLENE R MACKIE | ARNIE DICK | |
| ANTHONY J PEWO | ANTHONY POOLE | ANTONE LITTLE BEAR | ANTONIO S RIBAO | APRIL WHITE LANCE | ARLA A SPOONHUNTER | ARLENE R PELTIER | ARNIE J MILLER | |
| ANTHONY J POOWEGUP | ANTHONY POWERS | ANTONE LONG HAIR | ANTONIO SALAZAR | APRIL Y PRIETT | ARILLIA BOAGE | ARLENE R RISHSOUN | ARNIE K LOOKSKIN | |
| ANTHONY J ROCHA | ANTHONY Q FIELDS | ANTONE MATHIAS | ANTONIO SANTA MARIA | APRIL Y PRIETT | ARINTHAL JOHNSON | ARLENE R SARRACINO | ARNIE TULLA | |
| ANTHONY J SINEWAY III | ANTHONY QAKLEY | ANTONE MCBRIDE | ANTONIO SERRA | APRYL L MC KINNON | ARIS J JOHNSON | ARLENE R ROBERT A HENRY | ARNISS A ANN BLUEBACK | |
| ANTHONY J SPENCER | ANTHONY QUINN HOULE | ANTONE N DAUPHINAIS | ANTONIO SIMON | APULINE DENVER FREEMAN | ARITA BENALLY | ARLENE ROSE GRANT | ARNITA M WELLAMAN | |
| ANTHONY J ST CLAIR | ANTHONY R AIKEN | ANTONE R WHEELER | ANTONIO SUKUR SUKUE | AQUILLA L MARTINEZ | ARIZONA RAYNE GREENWOOD | ARLENE ROSEBROWN | ANITA M KEYES | |
| ANTHONY J TAVERNIA | ANTHONY R ALVARADO | ANTONE ROY | ANTONIO T TRUJILLO | ARA GAIL ANTONE CHEREF | ARJAY L CHAVEZ | ARLENE RUOSE | ANITM RAYESS | |
| ANTHONY J THOMAS | ANTHONY R BELL | ANTONE S SWALLOW | ANTONIO TODD TIGART | ARA L LITTLE CHIEF | ARKEY COBBAN | ARLENE S LARSON | ANITA R PINAL | |
| ANTHONY J TIGER | ANTHONY R CARMONA | ANTONE SIDNEY LEBEAU | ANTONIO TONY R TAPIA | ARA R REED SATIACUM | ARKIE BENTON | ARLENE S LEWIS | ARNO DICK | |
| ANTHONY J TREPANIA | ANTHONY R CHUGG | ANTONE SINGER | ANTONIO TORRISE | ARA S SATIACUM | ARLAE J JARVIS | ARLENE S LODEN | ARNO JACK THUNDER | |
| ANTHONY J VONDALL | ANTHONY R CRESCENZ | ANTONE SKAHAN | ANTONIO V BROZINA | ARABELLA GRACE WALDRON | ARLA DILLMAN | ARLENE S LORETTO | ARNO SONGER | |
| ANTHONY J WAKEMAN | ANTHONY R DEFILIPPO | ANTONE V CLARINE | ANTONIO V MIRAGE | ARABELLA STPIERRE | ARLA J RODGERS | ARLENE S PURSER | ARNO TULEE | |
| ANTHONY J WEEDA | ANTHONY R EYER | ANTONE W OVERTON | ANTONTAL LOPEZ | ARABIE R ADAMS | ARLA JENNINGS YARAMATA | ARLENE S ZAZUETA | ARNOLD A BEMENT | |
| ANTHONY J WESTERGAARD | ANTHONY R FERNECO | ANTONE W OVERTON | ANTOONETTE MARIE YAZZIE | ARAGON J NOREGA STFFARM | ARLA M BEPLEY | ARLENE SAM | ARNOLD A BRAMER | |
| ANTHONY J WHITE | ANTHONY R FISTER WINTERS | ANTONETTE TAPOOF | ANTOONETTE TAPOOF | ARJA J GORITA | ARLA MAE DUNN | ARLENE SANDERSON | ARNOLD A BROWN JR | |
| ANTHONY J WILBUR | ANTHONY R FRIST | ANTONETTE BROPHY | ANTONY E SAGOOSHCK | ARLANJA BLACKWATER | ARLA SPICER | ARLENE SAUDERMAN | ARNOLD A MCKAY | |
| ANTHONY J YANISH | ANTHONY R GOMEZ | ANTONETTE C DESJARLAIS | ANTWINE PRYOR | ARAMIS G JACKSON | ARLA A ROBERTS | ARLENE SEAGUE | ARNOLD A STAYER | |
| ANTHONY J YELLOW BIRD | ANTHONY R JACKSON | ANTONETTE COMPO | ANTIONETTE SANTAVIER MIGUEL | ARAN RUIZ | ARLAN ANTONIO | ARLENE SHARON DESCHEEF | ARNOLD ALIREA | |
| ANTHONY J ZOTTI | ANTHONY R KEMP | ANTONETTE D HENRY | ANUNCIO J STEVENS | ARAYAH S E PICARD | ARLAN FERGUSON AKA LANOTIAKA | ARLENE SHAW WHITE FEATHER | ARNOLD ANDERSON GREGORY | |
| ANTHONY JAMES GARRETTE | ANTHONY R LALOSCHE | ANTONETTE DUBIS | ANYA MABONGO | ARBER RHODES | ARLON JOHNSON | ARLENE SHIPSTEAD | ARNOLD B STAVE | |
| ANTHONY JAMES JACOWAY | ANTHONY R LOGAN | ANTONETTE DUFAULT | ANUSKA PAVELLA | ARBKID W BLACK | ARLAN L PANLVIL | ARLENE SHIRLEY LORETTO | ARNOLD B BASSET | |
| ANTHONY JAMES MARTIN | ANTHONY R LONEWOLF | ANTONETTE E AVERY | ANUTKA P BAUQUIER | ARBIN LEE MITCHELL | ARLAN MILLER | ARLENE SUDDSH HOUSE | ARNOLD B BENNETT | |
| ANTHONY JAMES VONDAL | ANTHONY R MARCHO | ANTONETTE FILSON | ANXIOUS ANXIOUS | ARBIRA D HILDERBRAND | ARLAN ROSSEAU | ARLENE SMART | ARNOLD BROWN | |
| ANTHONY JAY JACKSON | ANTHONY R MARRIE | ANTONETTE FOURNIER | ANYSIA A EAGLE | ARBUTUS BOGLE CATO | ARLAN W JOURDAIN JR | ARLENE SOHO | ARNOLD BROWER | |
| ANTHONY JEROME HICKS | ANTHONY R MORGAN | ANTONETTE GAIL HOUSE | ANYTHONY COSAY | ARCENCIO NEZ | ARLAW TRENT | ARLENE TE PIERRE JAMES | ARNOLD C KINGBIRD | |
| ANTHONY JERRY | ANTHONY R PARRA | ANTONETTE GEORGE | AON BELLARIO STEAD | ARCENE VANN | ARLAND DICK | ARLENE STEGER SS | ARNOLD C LAGARGE | |
| ANTHONY JIMENEZ | ANTHONY R PENROSE | ANTONETTE GRABOWSKI | ARCH E GRABOWS | ARCH G EDWARDS | ARLANDA J PRESON | ARLENE STRONGEAGLE | ARNOLD C VAUGHAN CRANE | |
| ANTHONY JOHN HENAULT | ANTHONY R RICHARD | ANTONETTE I MILLER | APACHE K WETSELLINE | ARCH MARRES | ARLANDO W WALKER | ARLENE SUSAN BRACKEEN | ARNOLD C VAUGHN | |
| ANTHONY JOHN RICHARDSON | ANTHONY R TABBYTOSAVIT | ANTONETTE J BLASE | APACHE PINTO | ARCH R BAPTISTE | ARLEA MELISSA MENINICK | ARLENE THERESA PAKONGAMA | ARNOLD CORN | |
| ANTHONY JOHNSON | ANTHONY R TUTTLE | ANTONETTE J PAZOTTE | APOLLO AD ARPAN | ARCH VANN | ARLEA N CAMPBELL TANDE | ARLENE THURSTON | ARNOLD D BLAIR | |
| ANTHONY JOSEPH | ANTHONY R UNITO | ANTONETTE JASMIN | APRIL A GUTIERREZ | ARCHABOLD C SMITH | ARLEAN E BEAVEREAD COPELAND NEN | ARLENE TROUP | ARNOLD D CAMBY | |
| ANTHONY JOSEPH IRON WING | ANTHONY R WHITEHEAD | ANTONETTE L INAYONGZA | APRIL A JOHNSON | ARCHBALD CALLOWAY | ARLEARN BEATRICE DHAWIN | ARLENE WEBBER | ARNOLD D CAUFROSSBRBIS | |
| ANTHONY JOSEPH MADDEN JR | ANTHONY RAMIREZ | ANTONETTE L REED | APRIL A JOHNSON | ARCHIE A KNIGHT | ARLEDA CHIEF CROWFLY | ARLENE WELCH | ARNOLD D J JEFFERSON | |
| ANTHONY JOSEPH RED STONE | ANTHONY RAY RIVERA | ANTONETTE L MALINGEAGLE | APRIL A MARTIN | ARCHIE ANDY | ARLEEN J CRAPEAU | ARLENE WHITEBIRD | ARNOLD D LATHAM | |
| ANTHONY JR DECOUTEAU | ANTHONY RED KETTLE | ANTONETTE L OMASK | APRIL B OLSON | ARCHIE ART MARTINEZ | ARLEEN DINA ROUGE SURFACE | ARLENE WILSON | ARNOLD D ROSEBEAR | |
| ANTHONY JULIAN | ANTHONY REED | ANTONETTE L PESINA | APRIL C BEGAY | ARCHIE B SANDERS | ARLEEN MILLER | ARLENE WORCESTER | ARNOLD D WADE | |
| ANTHONY K JOHNSON | ANTHONY RHODD | ANTONETTE LEWIS | APRIL C PAULEEN | ARCHIE BAILY | ARLEEN R FLETT | ARLETAL LEWIS | ARNOLD D WESTLUND JR | |
| ANTHONY K POWELL JR | ANTHONY ROBERTS | ANTONETTE LUCEI | APRIL A STACEY BACA | ARCHIE BAILLY | ARLEEN VILLALUZ | ARLETTA CABLE | ARNOLD DEE L CHI CHEE | |
| ANTHONY K SERAWOP | ANTHONY RODRIGUEZ | ANTONETTE M PABLO | APRIL B LYONS | ARCHIE BLACK OWL | ARLEA JOLLEY | ARLETTA J HARTLEY | ARNOLD DICKS | |
| ANTHONY KAPAHU | ANTHONY RODRIGUEZ | ANTONETTE M PERRY | APRIL B REHR | ARCHIE BRIAGUE | ARLENE AD ROBBINS | ARLETTA JOHNSON | ARNOLD DOC STROH | |
| ANTHONY KASAYULIE | ANTHONY RODNEY FREEMAN MERINO | ANTONETTE M PETERS | APRIL C VALENCIA | ARCHIE BILL | ARLEN E BRYNGELSON | ARLETTE D ROWLEY | ARNOLD E GOOD BIRD JR |
| ANTHONY KENTON | ANTHONY RODRIGUEZ | ANTONETTE M PABLO | APRIL B LYONS | ARCHIE BILL | ARLEN BILL | ARLETTE D ROWLEY | ARNOLD E GOOD BIRD JR | |
| ANTHONY KILLS CROW | ANTHONY RODRIGUEZ | ANTONETTE M PETERS | APRIL D BLACK OWL | ARCHIE BLACK OWL | ARLEA DAVIS | ARLETTE J PAUL | ARNOLD E JOHN | |
| ANTHONY KIRK | ANTHONY RISSS | ANTONETTE M STEELE | APRIL BEHR | ARCHIE DICHEAD | ARLEN ANTHONY PENTER | ARLEY A BOOYER | ARNOLD E LYELS | |
| ANTHONY KYHTIN | ANTHONY ROSSMAN | ANTONETTE M TODD | APRIL C VALENCIA | ARCHIE BRANCONNIER | ARLEN ANTONE | ARLI NEVES | ARNOLD E MERS | |
| ANTHONY L ALLEN | ANTHONY RUSSELL | ANTONETTE MARY OMAK | APRIL CAMERON | ARCHIE BRYNCHE | ARLEN B WAKINEIK | ARLIN A JOHN | ARNOLD EDWOOD ESSCHEI | |
| ANTHONY L BIXBY | ANTHONY RYAN HYMER | ANTONETTE MELVINA LEWIS | APRIL CARROLL | ARCHIE BROWN | ARLEN BROUGH | ARLIE C REECE | ARNOLD ENOS | |
| ANTHONY L CASTRO | ANTHONY S ARDOISE | ANTONETTE N BRAGG | APRIL CARSON | ARCHIE CANDELARIA | ARLEN B DAVIS | ARLIE J BOBENDER | ARNOLD F CHARLEY | |
| ANTHONY L COFFEY | ANTHONY S BOINBRAKE | ANTONETTE R JONES | APRIL D ASHLEY | ARCHIE CARBERRY | ARLEN DAVIS | ARLIE KNIGHT | ARNOLD F CHERY | |
| ANTHONY L FRAZIER | ANTHONY S DEPERRY | ANTONETTE R SMITH | APRIL D BUCKNER | ARCHIE CLAIR | ARLEN DECKER | ARLIE L MIKE | ARNOLD F DAHL | |
| ANTHONY L FRITTS | ANTHONY S FOX | ANTONETTE RAMNDA DIXON | APRIL D CHERRY JOE | ARCHIE D HOPKINS | ARLEN DENNY | ARLIE M BISSONETTE | ARNOLD F FEATHER | |
| ANTHONY L GOUGE | ANTHONY S HERNANDEZ | ANTONETTE RICHARDS | APRIL D BIGBEY | ARCHIE CURLEY | ARLEN EUGENE POITRA | ARLIN COY MCLEMORE | ARNOLD F OAKGROVE JR | |
| ANTHONY L GUERRERO | ANTHONY S MANZANARES | ANTONETTE S LEMA | APRIL D DOCKER | ARCHIE DANIEL CLAUS | ARLIN J GOSH | ARLIN DAVID RADER | ARNOLD F OSLEY | |
| ANTHONY L GULLY | ANTHONY S SNIFFIN | ANTONETTE S VARGAS | APRIL D DEERINGWATER | ARCHIE DANNY | ARLEN H LUSSIER JR | ARLIN J WATERS | ARNOLD F RANSRANAI | |
| ANTHONY L GUTIERREZ | ANTHONY S XOMAHI | ANTONETTE SANDBERG | APRIL D FELSHEET | ARCHIE DAHL CASH | ARLEN J MARTIN | ARLIN M JAMES | ARNOLD G ARCHAMBEAU | |
| ANTHONY L HAINTA | ANTHONY S LEMA | ANTONETTE T HENRY | APRIL D GARDNER | ARCHIE G DEACON | ARLEN JASON SOUSA | ARLIN N LASH | ARNOLD G CABOON | |
| ANTHONY L HOISINGTON | ANTHONY S REEDER | ANTONETTE T LEE | APRIL D JUDD | ARCHIE G DEACON | ARLEN K BAKKEDDY | ARLIND J POITRA JR | ARNOLD G MANUEL | |
| ANTHONY L HUNT | ANTHONY S RUSSELL | ANTONETTE TAMATHA MILLER | APRIL D KELLY | ARCHIE GODBEAR | ARLEN P BRANNS | ARLINDA CRUZ | ARNOLD G STATELER | |
| ANTHONY L JACOBS | ANTHONY S STUMBLINGBEAR | ANTONETTE TAPPETTO | APRIL D RODRIGUEZ | ARCHIE GREYCLOUD | ARLEN W BUCKBANK | ARLINDA REESE | ARNOLD G THOMPSON | |
| ANTHONY L JOHNSON | ANTHONY S TAPTTO | ANTONETTE TRAMMELL | APRIL D ROMERO | ARCHIE GROS VENTRE | ARLEN R ILL | ARLINDA F DAVIS | ARNOLD G VIGLAND | |
| ANTHONY L KHEGA | ANTHONY S VARGAS | ANTONETTE V HENRY | APRIL D SEVER | ARCHIE H ABRAHAM | ARLENE A BUCKANAGA | ARLINE FROG | ARNOLD GARCIA | |
| ANTHONY L LONGMAN | ANTHONY S WILLIAMS | ANTONETTE V AUGUSTINE | APRIL D SMITH | ARCHIE HARDY | ARLENE A FELL | ARLINE MAE WAY | ARNOLD GIBBY | |
| ANTHONY L LOOK | SALOS | ANTON BABY | APRIL D SWEET | ARCHIE HESS | ARLENE A MAP | ARLINE NELSON | ARNOLD GILBERT HENRY | |
| ANTHONY L MIRABAL | ANTHONY BABY | ANTON CHOSA | APRIL D WHITE | ARCHIE HILL | ARLENE A MAP | ARLINE CLAUSEN | ARNOLD GOODBIRD | |
| ANTHONY L NETTELL | ANTHONY SAMUEL | ANTON CHOSA | APRIL DAWN FAWN | ARCHIE J JAMESON | ARLENE ANTON | ARLIS S FIELDS | ARNOLD GOULDLAKE | |
| ANTHONY L PARRIS | ANTHONY SANCHEZ | ANTON HERSH | APRIL DAWN KEPLIN | ARCHIE JEFFER | ARLENE ADKISON | ARLIS M DAVIS | ARNOLD H JOHNSON | |
| ANTHONY L RETTKE | ANTHONY SCHNEIDER | ANTON J BAIN | APRIL DAWN MERBACH | ARCHIE KAKE | ARLENE ARTER WAY | ARLMAN A SOUS | ARNOLD H HEINTS | |
| ANTHONY L SALAZAR | ANTHONY SEEGAR | ANTON KOFLINGER | APRIL DAWN KUCHTA | ARCHIE LANES | ARLENE B LONGBRAKE | ARLO A JOHNSON | ARNOLD H BIG BOY JR | |
| ANTHONY L SANCHEZ | ANTHONY SHORTY | ANTON KOCHUTIN | APRIL DAWN PEREZ | ARCHIE LOUIS | ARLENE B SMITH | ARLO C JOHNSON | ARNOLD HOFFERBER | |
| ANTHONY L TIBBETTS | ANTHONY SHOREY | ANTON L BEARD | APRIL E NEZ | ARCHIE M JOHNSON | ARLENE B SANDERSON | ARLO D ALLEN | ARNOLD HOUSE | |
| ANTHONY L VIGIL | ANTHONY SHIELDS | ANTON MANUEL | APRIL ELIZABETH DESMARAIS | ARCHIE MORAN | ARLENE B SCHOTT | ARLIS ANN AMTONE | ARNOLD INJO | |
| ANTHONY L WARRIOR | ANTHONY SHOLDERBLADE | ANTON NORVAL | APRIL F ANDERSON | ARCHIE MORAN JR | ARLEN B SANDERSON | ARLIS KAY WEAVER | ARNOLD J ADAMS | |
| ANTHONY L WILSON | ANTHONY SKILLMAN | ANTON NORBERG | APRIL FERRER | ARCHIE NARCISSE | ARLENE BACA | ARLIS RAY SUNDOWN | ARNOLD J ARQUETTE | |
| ANTHONY L WILSON | ANTHONY SIXXTON | ANTON R JR REITER | APRIL FOLKETT | ARCHIE LEE | ARLENE LABATTE | ARLO BACA | ARNOLD J BAKER | |
| ANTHONY LADUE | ANTHONY SMITH | ANTON S KOCHERGIN | APRIL G LAGARDE | ARCHIE PADEN | ARLENE LAGARGE | ARLOS BACA | ARNOLD J BANKS | |
| ANTHONY LAFROMBOIS | ANTHONY SPEAKER | ANTON SHOTGUN | APRIL GLAS | ARCHIE RAMIE | ARLENE LAGRAGE | ARLOS CAY | ARNOLD J ENO | |
| ANTHONY LAFROMBOIS | ANTHONY SPEAKER | ANTON SHOTGUN | APRIL GUIDER BASINA | ARCHIE SANDERS | ARLENE BELLON | ARLOS CROW | ARNOLD J BEGAY | |
| ANTHONY LANCE | ANTHONY SPEAKER | ANTON SPINK | APRIL GWLIS | ARCHIE LARRY | ARLENE ANTON | ARLO CHRIS | ARNOLD J CAP | |
| ANTHONY LEDEAU JR | ANTHONY SPENCER BIRTH | ANTONA BELLOU | APRIL H FLETCHER | ARCHIE LIBERT | ARLENE BLACK | ARLO EWELL | ARNOLD J JOSEPH | |
| ANTHONY LEE OHMIS | ANTHONY STEVEN HENRY | ANTONA E MESTTE | APRIL H PADGET | ARCHIELD LIBERT | ARLENE BROOK | ARLO CHOS | ARNOLD J JACKSON JR | |
| ANTHONY LEE SETTLER | ANTHONY STONE JR | ANTONE D NINHAM | APRIL HAYS | ARCHIE MEDINE | ARLENE BRUNO | ARLO FANS | ARNOLD J KING | |
| ANTHONY LEROY RED SHIRT | ANTHONY T PARRIS | ANTONE E HENRY | APRIL HOLLOW | ARCHIE MEDY | ARLENE C FISHER | ARLO HENRY | ARNOLD J LANGE | |
| ANTHONY LEWIS | ANTHONY T FRASKA | ANTONE F GEORGE | APRIL JACKSON | ARCHY RIGBY | ARLENE CHOS | ARLO RED | ARNOLD J LITTLE OWL | |
| ANTHONY LEWIS DELORME | ANTHONY T GUYET | ANTONE P GEORGE | APRIL J AMES | ARCHY SWIFT | ARLEN C DININ | ARLO BECK | ARNOLD J LOOK | |
| ANTHONY LEWIS STEGICH | ANTHONY T GUERIN | ANTONE REID JR | APRIL JAMES | ARCHIE THOMS | ARLENE CROSS | ARLOS DALES | ARNOLD J NEEDHAM | |
| ANTHONY LIBERTY | ANTHONY T IBABAD | ANTONE ROOFTTOP | APRIL JEANS | ARCHIE V SALMON | ARLENE CURLEY | ARLTON DAVIS | ARNOLD J OLSON | |
| ANTHONY LIEB | ANTHONY T MCBRIDE | ANTONETTE CRAWFORD | APRIL L BETTON | ARCHIE WHITE LIGHTNING | ARLENE DAWES | ARLYN S MOSS | ARNOLD J PLUME | |
| ANTHONY LITTLE HOOP | ANTHONY T MEIRS | ANTONETTE C BROWNING | APRIL L FRANK | ARCHIE STANFORE | ARLENE DELONE | ARLO LANCE | ARNOLD J PLUME | |
| ANTHONY LITTLEBEAR | ANTHONY T MILLER | ANTONETTE LEAD | APRIL L GROS | ARCHIE LARRY | ARLENE DERRY | ARMALDE GONZALES | ARNOLD J QUINN | |
| ANTHONY LOAKS ARROW | ANTHONY T MOLINA | ANTONETTE M CHABON | APRIL L GOUGE | ARCHIE V LARSON | ARLENE DUBRAY | ARMAN A JAMES | ARNOLD J RAINBOW | |
| ANTHONY LONGKNIFE | ANTHONY T NEVITT | ANTONETTE M NAPONE | APRIL LAMER | ARCHY BAT | ARLENE EDSITTY | ARMAND BAYER | ARNOLD J RANIER | |
| ANTHONY LUMMUS | ANTHONY T SMITH JR | ANTONETTE MARIE GAUNT | APRIL L SANDERSS | ARCHIE SIM | ARLENE DAVIDSON | ARMAND LA CLAIRE | ARNOLD J RIVERA | |
| ANTHONY LUSSIER | ANTHONY T VAN PELT | ANTONETTE M JUDGE | APRIL L JEANS | ARCHIE M RUNS | ARLENE ELK GRIESS | ARMAN ABBOUD | ARNOLD J ROBERTS | |
| ANTHONY M ALFARO | ANTHONY T WASHINGTON | ANTONETTE A MARTINEZ | APRIL L LADOLE | ARCHIE DAHL | ARLENE EMMANUEL | ARMAN DAVID | ARNOLD J SOUL | |
| ANTHONY M BOMFNT | ANTHONY T WASHBURN | ANTONETTE A CAIN | APRIL L KURTZ | ARCHIE MITCHELL | ARLENE ELK THOMAS | ARMANDA BELONE | ARNOLD J SCHWARTZ | |
| ANTHONY M BLACKWATER | ANTHONY T YOUCKTON | ANTONETTE A FLORES | APRIL L KLOCK | ARDATH CHEPUS | ARLENE FAROAN | ARMANDA CHAVEZ | ARNOLD J TAYLOR | |
| ANTHONY M BOHN | ANTHONY THOMAS | ANTONETTE GUTIERREZ | APRIL K CLOUD | ARDELIA CROCKER | ARLENE FELIX | ARMANDA CHOSA | ARNOLD J UNDERWOOD | |
| ANTHONY M BREWER | ANTHONY THOMPSON | ANTONETTE I HEPER | APRIL LOUIS | ARDELLA C FRY | ARLENE FISHER | ARMANDO | ARNOLD J YELLOW HAMMER | |
| ANTHONY M CHINRICK | ANTHONY THOMAS | ANTONETTE J BROWN | APRIL LOUIS | ARDELLA JACKSON | ARLENE FELIX | ARMANDO ARCHULETA | ARNOLD J YELLOW HAMMER | |
| ANTHONY M DOW | ANTHONY TMOULDS | ANTONETTE L OLIN | APRIL LUKE | ARDELLA R JACKSON | ARLENE FROG | ARMANDO DE WETTE | ARNOLD JIM | |
| ANTHONY M EDWARDS | ANTHONY UNDERWOOD | ANTONETTE M BARTON | APRIL L BUSH | ARDELLA REVAY | ARLENE GILLETTE | ARMANDO F JOHNSON | ARNOLD JOE | |
| ANTHONY M GITTLEMAN | ANTHONY V PARRIS | ANTONETTE M HENRY | APRIL M BARNES | ARDELL VELOS | ARLENE GODDARD | ARMANDO FLORES | ARNOLD JONES | |
| ANTHONY M GONZALES | ANTHONY V OLIN | ANTONETTE M NAPONE | APRIL L MC LEAN | ARDELLA MILES | ARLENE GOODLEAF | ARMANDO G MARTINEZ | ARNOLD JOS | |
| ANTHONY M HILL | ANTHONY V ANSON | ANTONETTE M PABLO | APRIL M BONES | ARDENA J HENRY | ARLENE GONSALVES | ARMANDO GARCIA | ARNOLD JOSEPH | |
| ANTHONY M JOHNSON | ANTHONY V WAGNER | ANTONETTE M NEWVILLE | APRIL M BOWLAND | ARDENA J BLACK | ARLENE GRANT | ARMANDO J GONZALES | ARNOLD K NAHWOOKS | |
| ANTHONY M KUDRNA | ANTHONY VETTLESON | ANTONM BURTON | APRIL M COOK | ARDERA | ARLENE HAMILTON | ARMANDO J RODRIGUEZ | ARNOLD K POINSETTE | |
| ANTHONY M JOHNSON | ANTHONY VINCENT BONIFACE | ANTONE NEZ | APRIL M DAWSON | ARDIE HOWE | ARLENE HAZE | ARMANDO L LOPEZ | ARNOLD KABILE | |
| ANTHONY M LEWIS | ANTHONY VINCENT | ANTONE NEZ | APRIL M BURNS | ARDIE J REVAY | ARLENE HESS | ARMANDO L RODRIGUEZ | ARNOLD KAMOE | |
| ANTHONY M LUKE | ANTHONY VISANO | ANTONIO A BUSHEE | APRIL M HALL | ARDIE JOHNSON | ARLENE HILL | ARMANDO L LEDESMA | ARNOLD KING | |
| ANTHONY M NETTEL | ANTHONY W BREWER | ANTONIO A GARCIA | APRIL M HALL | ARDIN HOWE | ARLENE HIX | ARMANDO LOPEZ | ARNOLD KINGBIRD | |
| ANTHONY M OSKOLKOFF | ANTHONY W BROWN | ANTONIO A GARCIA | APRIL M HOLT | ARDIS W HOWE | ARLENE HOLT | ARMANDO LUNA | ARNOLD KINGFISHER | |
| ANTHONY M PRESTON | ANTHONY W BREWER | ANTONIO A HARMON | APRIL M BUSS | ARDITH A YOUNG | ARLENE HURD | ARMANDO M LUNA | ARNOLD KIPP | |
| ANTHONY M THOMAS | ANTHONY W HOLTER | ANTONIO ALVAREZ | APRIL M ADAMS | ARDITH CROKER | ARLENE IRA | ARMANDO MARCIA | ARNOLD L JAMES | |
| ANTHONY M WALKER | ANTHONY W JACKSON | ANTONIO ARISA | APRIL MARTIN | ARDITH D ROBERTS | ARLENE J BEGAY | ARMANDO RODRIGUEZ | ARNOLD L JONES | |
| ANTHONY MADRANO | ANTHONY W NELSON | ANTONIO ARREDONDO | APRIL MOORE | ARDITH DANIELS | ARLENE JACKSON | ARMANDO SANDOVAL | ARNOLD L KEEBLE | |
| ANTHONY MARTINEZ | ANTHONY W PHELPS | ANTONIO B BENAVIDES | APRIL MOSS | ARDITH G STEPHENS | ARLENE JAMES | ARMANDO SELLERS | ARNOLD L LANGE | |
| ANTHONY MATTHEWS | ANTHONY W ZAPOTSKY | ANTONIO BAKER | APRIL N EVANS | ARDITH G THOMPSON | ARLENE JAMES JR | ARMEL BRIONES | ARNOLD L ROBERTS | |
| ANTHONY MENDEZ JR | ANTHONY W BUCK SIR | ANTONIO BASSETT | APRIL N EVANS | ARDITH G HENRY | ARLENE JOE | ARMELIA DOC COLE | ARNOLD S EAGLE | |
| ANTHONY MICHAEL MEDINA | ANTHONY WAKOLEE | ANTONIO BENAVIDES | APRIL N RIDER | ARDITH HOWE | ARLENE JOHNSON | ARMELLE BROWN | ARNOLD L ROGERS | |
| ANTHONY MICHAEL MOSIENKO | ANTHONY WASSON | ANTONIO BENCOMO | APRIL NETTLES | ARDITH L WILLIAMS | ARLENE JULIUS | ARMENDA BROWN | ARNOLD L ROGERS | |
| ANTHONY MIKE JAMES | ANTHONY WASHBURN | ANTONIO C HERNANDEZ | APRIL M MORO | ARDITH LITTLEHAWK | ARLENE LAMBERT | ARMENDA FLORA | ARNOLD L SPOTTED | |
| ANTHONY MILES | ANTHONY WASTE | ANTONIO CISNEROS | APRIL N HOLT | ARDITH LITTLE HAWK | ARLENE LANSING | ARMENDA F HOPE | ARNOLD LANCE | |
| ANTHONY MINO | ANTHONY WHITE | ANTONIO C MEDINA | APRIL M WHITE | ARDITH M NEZ | ARLENE LANG | ARMENDA SIM | ARNOLD LONE WOLF | |
| ANTHONY MIRANDA | ANTHONY WHIRLWIND HORSE | ANTONIO DAVIS | APRIL O LOPEZ | ARDITH M LEE | ARLENE LARSON | ARMENDA L EDWARDS | ARNOLD LUCERO | |
| ANTHONY MONETTE | ANTHONY WHITE SHIELD | ANTONIO DUCHENEAUX | APRIL O BEGAY | ARDITH MARYROSE | ARLENE LA BARGE | ARMENDA M STEWART | ARNOLD M BUCKMAN | |
| ANTHONY MOORE | ANTHONY WILLIAMS | ANTONIO E BENAVIDEZ | APRIL P DAVIS | ARDITH MILLER | ARLENE LAFF | ARMENDA MISS | ARNOLD M HARRY | |
| ANTHONY MORAN | ANTHONY WILLIAMS | ANTONIO ESPINOZA | APRIL PHILLIPS | ARDITH MORE | ARLENE LARSON | ARMENITA DRUM | ARNOLD M SPOTTED | |
| ANTHONY MUCHMOSE | ANTHONY YAWAKIE | ANTONIO ESPINOZA | APRIL PAVA | ARDITH N NEZ | ARLENE LAWRENCE | ARMENTA B FLETCHER | ARNOLD M SPENCER | |
| ANTHONY MORSE | ANTHONY WHITE | ANTONIO F RUIZ | APRIL RAVNABEDA | ARDIS BENALLY | ARLENE LARSON | ARMENTA M ELK | ARNOLD M THOMAS | |
| ANTHONY MUCHO | ANTHONY X LOOSE | ANTONIO F SANCHEZ | APRIL R BROWN | ARDIS HENRY | ARLENE LA BARGE | ARMENTA J RICHARDS | ARNOLD N THOMPSON MACON | |
| ANTHONY N BROS | ANTHONY X YOUNG | ANTONIO FLORES | APRIL ROBERTS | ARDIS L NICK | ARLENE LARSON | ARMENTA RICHARDS | ARNOLD NICK | |
| ANTHONY N HAYES | ANTHONY YAZZIE | ANTONIO GARCIA | APRIL RENE RIDER | ARDIS MIK | ARLENE LAWSON | ARMENA BROWN | ARNOLD PETERS | |
| ANTHONY N HAYES JR | ANTHONY YOUCKTON | ANTONIO GONZALES | APRIL ROLL | ARDITH NEZ | ARLENE LENGEN | ARMEN | ARNOLD R DAVIS | |
| ANTOINETTE H MONTGOMERY | ANTHONY YUCUPICIO | ANTONIO FRANK | APRIL RACHAEL | ARDITH H NEZ | ARLENE LEONARD | ARMENA FRANK | ARNOLD THOMAS | |
| ANTOINETTE H MONTGOMERY | ANTHONY ZELL | ANTONIO FRANK | APRIL RIDER | ARDITH C KING | ARLENE LENGIN | ARMENE A MOYLES | ARNOLD V RAMON | |

## ARNOLD W BELLAND — BARBARA H TATERA

| | | | | | |
|---|---|---|---|---|---|
| ARNOLD W BELLAND | ARTHUR JOHNSON | ARTIE KETCHUM | ASON C NEZ | AUDREY LANE SEGER | AUSTIN B HUGHES | BABBOTT | BARBARA A BONKOWSKI |
| ARNOLD W BLACK | ARTHUR JOSEPH MORGAN | ARTIE L PRICE | ASON NEZ | AUDREY LANG WALKER | AUSTIN CARD | B ANNETTE ROBERTS | BARBARA A BRAATEN |
| ARNOLD W ELLIOTT | ARTHUR JOSEPH THIBERT | ARTIE TWISS | ASON TSO BEGAY | AUDREY LECOMPTE | AUSTIN C JONES | B | BARBARA A BRADLEY |
| ARNOLD W MCDONALD JR | ARTHUR JOSEPH THIBERT | ARTIN LITTLE ELK | ASON TSO NEZ | AUDREY LEE ENNO | AUSTIN CRAZYTHUNDER | B BERGER | BARBARA A BROWN |
| ARNOLD W THOMAS JR | ARTHUR K BENNETT | ARTIS NORRIS | ASPEN HAY | AUDREY LEE GLENN FOSTER NONA | AUSTIN CRAZYTHUNDER | B BISSONETTE | BARBARA BRUU SANCHEZ |
| ARNOLD WHITEHAIR | ARTHUR JR HUMPHREYS | ARTMAN TIGER | ASPEN S REISS | AUDREY L LUCKY | AUSTIN D GOMBEO JR | B BLACK ELK | BARBARA A BRYON |
| ARNOLD WILSON | ARTHUR K KREMEN QUINN | ARTRETTE EVERETT | ASPIN M SEYMOUR JR | AUDREY M WATSON | AUSTIN D OOMBEL JR | B KAMP | BARBARA A BUHOLM |
| ARNOLD ZAMUDIO | ARTHUR K KREMEN QUINN | ARTURO ADRIAN PER CAPITA | ASSON LABAHEE YAZZIE | AUDREY M FERGUSON | AUSTIN D NOE B | B BROOKS | BARBARA A CAMERON |
| ARNOLDINE SMITH | ARTHUR KEEBLE | ARTURO B GUERRERO | ASSON TDAVIS | AUDREY M OXLEY | AUSTIN E SMITH | B BUERGE | BARBARA A BURNSIDE |
| ARNOSS R ADAIR | ARTHUR KEEBLE | ARTURO L SUKE | ASSONA YAZZIE | AUDREY M ENDFIELD JOSE | AUSTIN F FRANCISCO | B C CULVER | BARBARA A BRYDEN |
| ARONN P BLACKDOG | ARTHUR KNIFTON | ARTURO MARTINEZ | ASSONY C CHAPLEY | AUDREY M FERGUSON | AUSTIN G NOE B | B EVANS | BARBARA A CHALLENDIME |
| ARON A KEEBLE | ARTHUR L ALVARES | ARTURO NAVARRO JR | ASSON YAZZIE | AUDREY M GARCIA | AUSTIN G NUNEZ | B CRAFT | BARBARA A CHASEHAWK |
| ARON JARVISO | ARTHUR L BALASKI | ARTUR TUERINA | ASSONIE YAZZA DELGLITO | AUDREY M KIRKEBY | AUSTIN GOULD | B DECORAH | BARBARA A COBIAN |
| ARON J WELLS | ARTHUR L BATES SR | ARVA AGUILAR | ASSONSSA | AUDREY M POPE | AUSTIN H PHILLIPS | B DERKE | BARBARA A COX |
| ARON J YELLOWOWL | ARTHUR L BATTENSBY JR | ARVA C WERTH | ASSUN CHEE | AUDREY M SMITH | AUSTIN J CORBINE | B EDWARDS | BARBARA A CRUZ |
| ARON P BARKA | ARTHUR L BLACK BULL | ARVAL K BELLEFEUILLE | ASWA YAZZIE | AUDREY M SMITH | AUSTIN J CORBINE | B EMBURY | BARBARA A CROS |
| ARON W WATSON | ARTHUR L CARR | ARVEL C HINES | ASTHAN LA KAI | AUDREY MAY DAVIS | AUSTIN J KOTTNELL | B FALLEE | BARBARA A DAY |
| ARRETTA MARIANO | ARTHUR L CRISSLER | ARVEL D BAGLY | ASTHANA TAGERE | AUDREY MICHELLE JONES | AUSTIN L PREWITT | B F BOWMAN | BARBARA DE |
| ARRICK J CHEROMIAH | ARTHUR L FELDER | ARVELLA A VICTOR | ASTHANA YAZZIE | AUDREY N PATTERSON | AUSTIN L SAM | B FRANCIS | BARBARA A ELLINGSON |
| ARRICK JOHNSTON | ARTHUR L GEORGE | ARVELLA CERVANTES | ASTHE CHEE | AUDREY NPANA CAMPBELL | AUSTIN L LINDSLEY | B HANCE | BARBARA A EMAN |
| ARRISON ALTAHA | ARTHUR L GURNOE | ARVELLA L MATT | ASTHONTH SEE HE MAIZ | AUDREY LENNO J NOAK | AUSTIN L MOWITT | B HELGESON | BARBARA A FRACEK NOEYE |
| ARRISON GASS | ARTHUR L HOGAN | ARVELLA MARIE PAYS | ASTON CHEE | AUDREY Q ANALO WE | AUSTIN L UDLOW | B JE SOLANDER | BARBARA A FRISBIE |
| ARRITSA SAMPSON | ARTHUR L LUDOTTE | ARVELLA P DIETRICH | ASTON CHEE | AUDREY P CRAIG | AUSTIN M HOWTOPAT JR | B JACOBS | BARBARA A GIBBONS |
| ARROL L FLORES | ARTHUR L SMITH | ARVELLA PHIPPS | ASTON DEAL | AUDREY P MCCARROL | AUSTIN M JAMES | B JOHNSON | BARBARA A GIBSON |
| ARRON ALEXIE | ARTHUR L TWIGGS | ARVELLA S PAYS | ASTON NEZ | AUDREY P WINTERS | AUSTIN MAHL | B KING | BARBARA A HAAG DOYLE |
| ARRON J MAGNESS | ARTHUR L WATSON | ARVELLA WANNA | ASTON STO | AUDREY PERSSON | AUSTIN MEANS JR | B L DAVIS RANCH INC | BARBARA A HAMBY |
| ARRON J TOROSIAN | ARTHUR LAFONTAIN | ARVELLEN MONAGHAN | ASTON STO TSO | AUDREY PINKHAM RESHEART | AUSTIN MOSES | B L MOSS | BARBARA A HOWARD |
| ARRONL POWLESS | ARTHUR LANE | ARVENIA LYNN HENSON | ASTON STO NATSO CHE SHEET | AUDREY QUIVER | AUSTIN NELSON | B LAPE | BARBARA A JACKSON LEITH |
| ARRON R LAYNE | ARTHUR LANGAN | ARVID E WARD | ASTON THSTOI | AUDREY R CEDARBERG | AUSTIN O ROCK | B LANBERRY | BARBARA A LEWIS |
| ARROND D WILKINSON | ARTHUR LARGO | ARVID J PASCHKE JR | ASTON TULLIE | AUDREY R DITANYO | AUSTIN R DUFFY | B LEASEMAN HILBURN FOX | BARBARA A JEFFERSON |
| ARROW HAYES | ARVID NELSON | ARVID NELSON | ASTRID K NELSON | AUDREY R WHITE | AUSTIN R WILLIAMS | B LONEY | BARBARA A JIRAN |
| ARROW AZURE | ARTHUR LEE MITCHELL | ARVIO O WHITTEAGLE | AT EAD CHUA | AUDREY S GOULET | AUSTIN S HALE | B JACKSON | BARBARA A JOHNSON |
| ARROW L PEDRO | ARTHUR LEVANS DENNY | ARVIDA UHILLETO | AT SANDERS | AUDREY S PONZO | AUSTIN S FORD | B MANESHINE | BARBARA A KOGLER |
| ARROW WEBENBERGER | ARTHUR LEWIS | ARVIE E SPUTNOSE | ATADE STE | AUDREY S SCOTT | AUSTIN S SALLISKIN | B MARROW BONE | BARBARA A KRUEGER |
| ARSENIO CABAHUG | ARTHUR LOPEZ | ATAH YAZZA RAFAEL | ATAY YAZZA RAFAEL | AUDREY S MANN | AUSTIN SMITH | B MC DONALD | BARBARA A LEVY |
| ARSENUS T SANCHEZ | ARTHUR M BACHAND | ARVILLA BURNEY | ATALOA RUNS ABOVE | AUDREY SPENCER WILSON | AUSTIN THOMPSON | B MCKINLEY | BARBARA A LITTLEWOLF |
| ART BELDING | ARTHUR M BRONGNEAU | ARVILLA LIBMAN | ATANACIO ULIBARRI | AUDREY SPOONHUNTER | AUSTIN TITLA JR | B MORLEY | BARBARA A LUCAS |
| ART BRAVO | ARTHUR M CHALLANDER | ARVILLA WEBSTER | ATCHESON T CONNORS | AUDREY STANBERRY VILLANS | AUSTIN TOLEDO | B NO ONE | BARBARA A LUNA |
| ART FISHER | ARTHUR M LEVER JR | ARVILLE BLATMAN LYONS | ATCHAN ARKANSAS | AUDREY TWOMOONS SR | AUSTIN TWOMOONS JR | B PAAP | BARBARA A MCDANIEL |
| ART GARDNER | ARTHUR M LYONS | ARVIN | ATEEKEA L ROY | AUDREY VERA NOLAN | AUSTIN VIRGIL DUMONT | B PEAY | BARBARA A MCGHEE |
| ART VANEGAS | ARTHUR M POITRAS | ARVIN LAVENDER | ATELATESALE BROWNE MATAFAH | AUDREY VIDA HILL HILL MERIT BREADS | AUSTIN W COSTER | B POOLAW | BARBARA A MELOT |
| ARTEYLETERS GNOREEDEGSGNS | ARTHUR M SR TAYLOR | ARVIN KANSAS | ATH CHA BAH JOHN | AUDREY VIDA HILL SHEPKIRSSON | AUSTIN W PENDLETON | B REAGAN | BARBARA A MICHAEL |
| ARTEMUS ORAY FRAZIER | ARTHUR M STEELE | ARVIN MADBULL | ATH CHE HOOSSBA ESEDERSO | AUDREY VIDA HILL SHEPHKRSSON | AUSTIN W ELCHE | B REDEAGLE | BARBARA A MINCEY |
| ARTESIAN I STRONG | ARTHUR MADBULL | ARVIN P GALLAGHER | ATH NA BA | AUDREY W FAB | AUSTIN WING | B ROBINSON | BARBARA A PALMER |
| ARTHA G SKOGSTAD | ARTHUR MAGNUSON | ARVIN THOMPSON | ATH KE NUZ PAH | AUDREY WARRIOR | AUSTIN WING | B RODRIGUEZ | BARBARA PARAKNIGHT REED |
| ARTHEA E CARRIER | ARTHUR MALONE | ARVIN WALL | ATH NA GE BA | AUDREY WELSH | AUSTIN WING | B RUTH NOSEEP | BARBARA A PERRY |
| ARTHER III HUMPHREYS | ARTHUR MALOUF | ARVISO NELSON | ATH NAZ PAH NICLY | AUDREY WILLIAMS GOUD | AUTAUM ELLIS | B SAYERS | BARBARA A PETERSON |
| ARTHIA WINTERS | ARTHUR MARTIN | ARWEN C MORAN | ATH NOS BAH ALFRED | AUDREY YELLOW HAIR | AUTUMN B COLD | B SCHMICHTENBERG | BARBARA A POTTER |
| ARTHORA TONY GREEN | ARTHUR MARTIN BILL | ARYANA VILLALUZ | ATHANASIA EDWARDS MULL | AUDREY YELLOW HAIR | AUTUMN B PHELPS | B SIMMONS | BARBARA A PRINGLE |
| ARTHUR A CALIX III | ARTHUR MARTIN BILL | ARYANNA LACOSTA JOHNSON | ATHEE J GROSE | AUDREY YOUNG | AUTUMN BLACKCLOUD | B SPENCE | BARBARA A SAMUELS |
| ARTHUR A CONDARDY | ARTHUR MARTIN JR | ARYLIS REEVES | ATHEL E MATSUDA MILL | AUDREY YOUNG MEDICINE | AUTUMN C ALEXANDER | B STILLDAY | BARBARA A SKENANDORE |
| ARTHUR A ERICKSON | ARTHUR MATTHEW | ARZADA V ROMERO | ATHENA C BIGBY MARTINEZ | AUDRICE L PENDLETON | AUTUMN C KIEY | B STOVER | BARBARA A SMITH ALLEN |
| ARTHUR A LAMBERT | ARTHUR MATTSON | AS DADY | ATHENA C MOSES | AUDRINA M ABEYTA | AUTUMN C OKEY | B SUTTON | BARBARA A SMITH |
| ARTHUR A STEVENS | ARTHUR MAYO | AS DZAN ELTH SIS E | ATHENA SAM | AUDRIS B YOUNG | AUTUMN D TULLI | B TARPEN | BARBARA A STOLLAR |
| ARTHUR A VILLEGAS | ARTHUR MIN SCHMOCK | AS KEE PAH ARMIJO | ATHENA LAMEBULL | AUDRY FOUR HILLS BACK | AUTUMN D LILLY | B TEMPE | BARBARA A STONE |
| ARTHUR A WHITE | ARTHUR MESQUITA | AS SON YAZ SIE | ATHENA M LAMEBULL | AUDRY MAE WHITE | AUTUMN E BYRD TARNER | B TOPASH | BARBARA A STOREY HEPPNER |
| ARTHUR AL CARPENTER | ARTHUR MILLER | AS STON NE PAH | ATHENA MAE GOOD SHIELD | AUGHT TADE | AUTUMN E BYRD TARNER | B W HAMBERT III | BARBARA A TORO |
| ARTHUR AMBROSE LEBEAU | ARTHUR MINNIS | AS SUN ELTH CHEE | ATHE BURESS KINGSBURY | AUGSTINA H HOFFMAN | AUTUMN FLOWERS | B W H HAMMERT | BARBARA A WEBSTER |
| ARTHUR APACHITO | ARTHUR MITTENS | AS TO LA | ATRIA LEA LEDOUX | AUGUST BADE | AUTUMN GARVIN | B W JR HAMMERT | BARBARA A WELLER |
| ARTHUR B BROWN | ARTHUR MOON | AS ZON NE | ATISTA ROMERO | AUGUST A HAMMER | AUTUMN LANGL | B WATSON | BARBARA A WHITE |
| ARTHUR B GLENN | ARTHUR MOORE | ASA A ATTOCKNIE | ATIYA F BOONE | AUGUST ALBERT BARTOLAZZI | AUTUMN J SHAW | B WILSON | BARBARA A WILLIAMS |
| ARTHUR B SATCHELL | ARTHUR MOORE | ASA CATO BIG SOLDIER | ATKIN N CUTTER | AUGUST BECHOLD | AUTUMN J SINGER | B WILSON | BARBARA WALL ANN MISSELL |
| ARTHUR BATIN | ARTHUR MORTON | ASA C SAUMTY | ATLENE L LOONEY GEORGE | AUGUST BENTON | AUTUMN L GWINN | B XAVIER | BARBARA ALBERT |
| ARTHUR BLACK BEAR JR | ARTHUR MORTON | ASA FROMAN | ATLETA AMEDEE | AUGUST CADOTTE | AUTUMN L AZURE | B ZEBRA | BARBARA ALPHS |
| ARTHUR BLACKBIRD | ARTHUR NELSON | ASA H ARNEKETA | ATREYU L HERNANDEZ | AUGUST CADOTTE | AUTUMN L CAIN | BA BAH YAZZIE ZAZ | BARBARA AMADOR |
| ARTHUR BLAIR | ARTHUR NEPHEW | ASA J FROMAN | ATREYU L HERNANDEZ | ASTA LA BURNELL | AUTUMN LAGARDE | BA E | BARBARA ANDERSON |
| ARTHUR BLUE JR | ARTHUR NEPHEW | ASA JONES | ATSA BA NEPHEW | AUGUST CAVE | AUTUMN L NEZ | BAA JE MRS JESAA BAH | BARBARA ANDRE |
| ARTHUR BUFFALO | ARTHUR NIPPER | ASA LEE HICKS JR | ATT LONG | AUGUST CHAPMAN | AUTUMN LAND | BAAH YAZZIE | BARBARA ANN BACON |
| ARTHUR BURCIAGA | ARTHUR NORTON | ASA LESSERT | ATTA KAI YAZZIE | AUGUST DREW S KWASSATEGA | AUTUMN R USSER GRAVES | BAAHE | BARBARA ANN BANNISTER |
| ARTHUR BURGESS | ARTHUR O ALLEN | ASA N THOMAS | ATTAUUSA KAY YAZZIE | AUGUST EMIL BIEBER JR | AUTUMN S WHITE | BABE BUCKLEY | BARBARA ANN DOMMER |
| ARTHUR BUTCHER | ARTHUR O SPITZ | ASA OMAHA | ATTILLIA ARLENE BARR | AUGUST SAE ER BIEBER | AUTUMN R SMITH | BABETTE SHAWANDAOSA | BARBARA ANN FRANCISCO |
| ARTHUR C BASSETT | ARTHUR P WOMAN DRESS | ASA SANDMANN | AUBREY ASHBOUGH | AUGUST ERNST MATILSON | AUTUMN R SMITH | BABY B LEE | BARBARA ANN GAUDIO |
| ARTHUR C BEAN JR | ARTHUR PABLO | ASA TWO DOGS JR | AUBREY C CLEVELAND | AUGUST FITZGERALD | AUTUMN SHANA CHEVALIER | BABY BOY BLACKDEERR | BARBARA ANN HARDESTY |
| ARTHUR C BEGAY | ARTHUR PARRY | ASA WALTER LUCAS | AUBREY DEARDORFF | AUGUST HOFFMAN HAYES | AUTUMN W SUPPAH | BABY BOY BLANDEERR | BARBARA ANN HOFFMAN |
| ARTHUR C KINTANA | ARTHUR PAUL | ASA WALTER LUCAS | AUBREY J WILSON | AUGUST J BRUNO | AUTUMN WHITEHILL | BABY BOY BUSH | BARBARA ANN HORNBUCKLE |
| ARTHUR C LECLAIRE | ARTHUR PHELAND | ASA WILSON | AUBREY L FRANCISCO | AUGUST J JOHNSON | AVA B COLE | BABY BOY BURN | BARBARA ANN JORDAN |
| ARTHUR C MULLER | ARTHUR POITRA | ASANTE L PLUMBULL | AUBREY L OWEN JR | AUGUST K KEE | AVA BELLE WARREN | BABY BELE VANDIER | BARBARA ANN LEDOUX |
| ARTHUR C PLACID | ARTHUR PRATT | ASAYEL T OROZCO | AUBREY LYONS | AUGUST L AINSWORTH | AVA C THOMAS | BABY BOY BLACKBEAR | BARBARA ANN MARSHALL |
| ARTHUR CAVANAUGH | ARTHUR PRESTON | ASCENTA ROMOLAS CARMELO | AUBREY NEVELL FRANCISCO | AUGUST MCCLISTER | AVA D GODFREY | BABY BOY DUBRAY | BARBARA ANN PORTER |
| ARTHUR CHASE | ARTHUR PURCELL | ASDZAN FRASCHETTE | AUBREY NEWMAN SR | AUGUST NAT BAH | AVA D GODFREY | BABY BOY DUBREY | BARBARA ANN ROLLINS |
| ARTHUR CHESTER | ARTHUR PURDY | ASDZANI HASKIE | AUBREY R TORRES | AUGUST NICHOLS | AVA DE DAY | BABY BOY FRANK | BARBARA ANN PORTER |
| ARTHUR CHURCH | ARTHUR RAINBOW | ASEHOQUA | AUDAIN M HAASTEIN | AUGUST NICKENCE | AVA ELIZABETH KELLEY | BABY BOY MEDICINCH | BARBARA ANN RUIZ |
| ARTHUR CIRCLE | ARTHUR R BUFFALO JR | ASENATH ASHCRAFT | AUDAIN R KACK | AUGUST P SDELMER | AVA JOHNSON | BABY BOY SAW | BARBARA AREVALO |
| ARTHUR CLAY | ARTHUR R DEROCHE JR | ASENATH B MCKAY | AUDE J LAPIER SR | AUGUST S DECOTEAU | AVA M FIELDS | BABY BOY SMITH | BARBARA ANN SHAW |
| ARTHUR CONTRARO | ARTHUR R GARRAGUS | ASH BAH | AUDE MAE BANCROFT | AUGUST SHAW | AVA M HUTCHINSON | BABY BOY WHITE | BARBARA B BAMESON |
| ARTHUR COON | ARTHUR R MCCUEN | ASH DADY | AUDE N LIGHT JR | AUGUSTA SLEEPER | AVA M LOGAN | BABY CHINO | BARBARA B HANEY |
| ARTHUR CYRIL LECLAIRE | ARTHUR R MURRAY | ASHALE NEWMUMPKIN | AUDE WENDELL WILLKIE | AUGUSTA A SLEEPER | AVA M MCKAY | BABY DAVIS | BARBARA B SUREDAL |
| ARTHUR D ERBE D FOWLER | ARTHUR R PATRICK JR | ASHAWNA MORSE | AUDRA MORSE | AUGUSTA BLEAKLEY | AVA WRIGHT | BABY G GALSON | BARBARA B YARD |
| ARTHUR D ELLIOTT | ARTHUR R PATRICK JR | ASHAY MORSE | AUDRA CARROWMOCCASIN | AUGUSTA E KUMSKROFF | AVALON J FOREST | BABY G LYNN | BARBARA B MELLET |
| ARTHUR D FAIRBANKS | ARTHUR R RETHER | ASHELY T STEIDL | AUDRA DEKELLY | AUGUSTA E SMALL NAUTH | AVALON ROOE JIM | BABY G POULTE | BARBARA BAKER LARRY |
| ARTHUR D GOULEY | ARTHUR ST GERMAINE SR | ASHEM M BEE | AUDRA D MANUEL | AUGUSTA G ALLEN | AVALENE J MCCASQUE | BABY G WHITE | BARBARA BALL |
| ARTHUR D LAROSE | ARTHUR R STEELE | ASHIE CHEE | AUDRA GARRETT | AUGUSTA GOLDOFSON | AVANELL W WELJAMS | BABY GIRL BISSETTE | BARBARA BALLANTYNE |
| ARTHUR D LEWIS III | ARTHUR R STEWART III | ASHISH | AUDRA GARRETT | AUGUSTA GREELEY | AVANELLA P BARRY | BABY GIRL KENTON | BARBARA BALL STEDDE |
| ARTHUR D MARCUS | ARTHUR R TOPPI | ASHKA S M GAY | AUDRA L CHAUHAN | AUGUSTA H JAMES | AVANNELL E SNOW | BABY GIRL MONTANO | BARBARA BELGARDE |
| ARTHUR D MOSES | ARTHUR R WAPSKINEH | ASHLEE MINED COLD | AUDRA L JOHNSON | AUGUSTA J SIMCHE | AVANNELLE J SARGENT | BABY GIRL ONANGE | BARBARA BELL |
| ARTHUR D THORNTON | ARTHUR R WESTWOOD | ASHLEE WHITEHIP TO | AUDRA L SYNTH | AUGUSTA MOSS | AVANTI E BAKKEN | BABY GIRL STEELE | BARBARA BEST |
| ARTHUR DALE LAZORE JR | ARTHUR RABE | ASHLEIGH F ARIZANA | AUDRA L SYNOL | AUGUSTA MULL | AVARY JAMES | BABY GIRL TSALE | BARBARA BEST |
| ARTHUR DEAN ZEPHIER | ARTHUR READ | ASHLEIGH S BAND | AUDRA S SOHMAN | AUGUSTA BARRETT | AVAY BENNY | BABY WIGINS SR | BARBARA BEST |
| ARTHUR DECORAH | ARTHUR REDEARTH JR | ASHLEY A ANDERSON | AUDRA S TSO | AUGUSTINA L CONCHO | AVEL SPERCO | BAH AUGUSTINE | BARBARA BETHEA |
| ARTHUR DELATORRE JR | ARTHUR REED | ASHLEY A CHANSON | AUDRE R STOUT | AUGUSTINA L CONCHA | AVELLA A ANGEA BAPTISTA | BAH BADOANA | BARBARA BIG |
| ARTHUR DEMARIS | ARTHUR RICHARD BERCIER | ASHLEY B COPELAND | AUDREA C SMITH | AUGUSTINE A CURTIS | AVELLE NE SCHOELKOPF | BAH CHEE | BARBARA BIG CROW |
| ARTHUR DEMONTONY | ARTHUR ROWLODGE | ASHLEY B MORRISON | AUDREA DEIMANN | AUGUSTINE A LINE LADY | AVELO COLE JIM | BAH CHEE BI HODIE | BARBARA BIRD |
| ARTHUR E GOODTHUNDER | ARTHUR RUIZ | ASHLEY B MYERS JR | AUDREA DEMANN MYERS | AUGUSTINE BADY | AVENELL W BLACK FELLIE | BAH CHEE FRANK | BARBARA BISHOP |
| ARTHUR E KUMBERA | ARTHUR S DOUVIA | ASHLEY C ANDERSON | AUDREA ONDOSH | AUGUSTINE BEDE SCOTT | AVERT B WOLFE | BAH CHEE NAUD SITTO | BARBARA BLACK |
| ARTHUR E OLSZEWSKI | ARTHUR S HART | ASHLEY C LAROCH | AUDREA L CATOTI | AUGUSTINE C WATTS | AVERY BIGARD | BAH EE AUGUSTINE | BARBARA L BAGS |
| ARTHUR E PARSONS | ARTHUR S HART | ASHLEY C LASARTE | AUDREE LAPEL | AUGUSTINE C WATTS | AVERY BOWEN | BAH ELL KING NEZ | BARBARA BLANCHARD |
| ARTHUR E RAIFORD | ARTHUR S HOGFOSS | ASHLEY C ORN | AUDREY A DIVENT | AUGUSTINE CONCHA JR | AVERY CHANTHANAS | BAH EMILY | BARBARA BLEVINS |
| ARTHUR E VANCE | ARTHUR S JAROQUE | ASHLEY C SON | AUDREY A NEILL | AUGUSTINE CURTIS | AVERY CHARLES | BAH FRANK | BARBARA CAMPBELL |
| ARTHUR E WETER | ARTHUR S LAROCHE | ASHLEY D RION | AUDREY E FISHER | AUGUSTINE DOIMACK SR | AVERY CHEYENNE WHITE JOHN BETHNI | BAH HA | BARBARA CARBON |
| ARTHUR EDWARDS JR | ARTHUR S PAIGE | ASHLEY D MALER | AUDREY E GHALIFAR | AUGUSTINE E DEGRAW | AVERY CLARK | BAH MINNIE | BARBARA CARDENAS |
| ARTHUR ELK | ARTHUR S SPENCER FORD | ASHLEY D LENOIR | AUDREY E HEALY | AUGUSTINE E ZEPHIER | AVERY KIRK | BAH HASH GAJULIA | BARBARA CARLEE |
| ARTHUR ENDITO | ARTHUR SARGENT SR | ASHLEY D WINDHESENT | AUDREY A LAJEUNESS | AUGUSTINE F CAYETANO JR | AVERY L AMEL ARIGGANHOOSIE | BARA CHERYL WILSON | BARBARA CARPENTER |
| ARTHUR ERNIE FOWLER | ARTHUR SARGENT SR | ASHLEY D WYRICK | AUDREY A MIYAMOTO | AUGUSTINE H LONE ELK | AVERY L LEMAY | BARA HICKS | BARBARA CARTER |
| ARTHUR ERNIELOFF | ARTHUR SAYDO | ASHLEY DECHE | AUDREY A TANNA | AUGUSTINE J HERNANDEZ | AVERY L LESLIE | BARA MESCAL | BARBARA CARTER |
| ARTHUR ESCALANTE | ARTHUR SCHNEIDER | ASHLEY E SCHELLENBER | AUDREY A WAHL | AUGUSTINE J MADELLD | AVERY M MAKRAS | BAR TAZZIE | BARBARA CAST |
| ARTHUR EVAN | ARTHUR SCHNEIDER | ASHLEY E CLASTER | AUDREY A WAYMAN | AUGUSTINE J MOQUINO | AVERY N MORGAN | BAH TOUCH | BARBARA CASTILLO |
| ARTHUR F HAEHN JR | ARTHUR SCHNEIDER | ASHLEY F JOHNSON | AUDREY B GENE | AUGUSTINE LEWIS | AVERY P CAWILLA | BAH WOCHEE | BARBARA CHANE SHANE |
| ARTHUR F MCCLUSKEY | ARTHUR SCHWEITZER | ASHLEY G CURTIS | AUDREY ANN TAYLOR | AUGUSTINE L HERNANDEZ | AVERY R PIKE | BAHA | BARBARA CHANE |
| ARTHUR F MCKINNEY | ARTHUR SCLAIR | ASHLEY G JACK | AUDREY B CHAVEZ | AUGUSTINE JUSTINE KIRSMAN | AVERY SCAMMELL | BAHAA DUJA | BARBARA CHANEY BARNETT |
| ARTHUR F SCHMIDT | ARTHUR SCOTT BEGAY | ASHLEY G LAKE | AUDREY B JOHNSON | AUGUSTINE LEWIS | AVERY THOMAS | BAH YAZZIE | BARBARA CHAVEZ |
| ARTHUR FLETCHER | ARTHUR SEIGLOCK | ASHLEY K ARBUCKLE | AUDREY BLUE COAT | AUGUSTINE L TYDOT | AVERY SAMT | BAHL | BARBARA CHEW |
| ARTHUR FRANCIS LEMIEUX | ARTHUR SHAW | ASHLEY L ALEXANDER | AUDREY C BRIDEN | AUGUSTINE L WHITESELL | AVERY W BESSE | BAIAS SAW | BARBARA CHEWAKIN |
| ARTHUR FRANK LONG SR | ARTHUR SPEITEN | ASHLEY L AXMITON | AUDREY C BROWN | AUGUSTINE LOAFBOY | AVERY WOOD | BAILE NUSBA | BARBARA CLARKSON |
| ARTHUR FRANK SR LONG | ARTHUR STEWART | ASHLEY L BIRTS | AUDREY D MILL STEIGENS | AUGUSTINE LOMACHEE | AVIGNON GEORGE | BAILEY B GOLBERTT | BARBARA CLEVE |
| ARTHUR FRANSCURS VICH | ARTHUR SUPALLA | ASHLEY L LABEAUX | AUDREY B WILLIS MILK | AUGUSTINE LOMAICHEE | AVIA LONO | BAILEY BOSSIER | BARBARA CLOUD |
| ARTHUR G CODY | ARTHUR SUPALLA | ASHLEY L LOUIE | AUDREY C SPOOR | AUGUSTINE MASON | AVI B LONO | BAILEY LUCKUM | BARBARA CLOUD |
| ARTHUR G GAMBLE | ARTHUR SWENSON | ASHLEY L MASON | AUDREY D BROWN | AUGUSTINE MASON | AVI B LONO | BAILEY LU JULIA | BARBARA CLOUD |
| ARTHUR G GREINER | ARTHUR SWENSON | ASHLEY L PRIETO | AUDREY CARLSON | AUGUSTINE MASON | AVIA HAMPTO | BAIN BAY ESTATE | BARBARA COBBLES |
| ARTHUR G MULLIGAN | ARTHUR T WILLIE | ASHLEY LITTLEGEORGE | AUDREY D COLEMAN | AUGUSTINE MASON | AVIS CHRISTA NUMERO | BAINS SMITH | BARBARA COCHRAN |
| ARTHUR G SOLISMON | ARTHUR T WILLIE | ASHLEY LITTLE HAWK | AUDREY DAIL | AUGUSTINE MASON | AVIS CHRISTINA NUMERO | BAINS SMITH | BARBARA COCHRAN |
| ARTHUR GENERAL | ARTHUR TESCHNER | ASHLEY LITTLESKY | AUDREY D GOHON | AUGUSTINE MILL | AVIS CHRISTINE HUMPHREY | BAINT CROW | BARBARA COLLINS |
| ARTHUR GEORGE | ARTHUR THOMPSON | ASHLEY M BALLANTYNE | AUDREY D STROUD | AUGUSTINE MILLER | AVIS E HUNTER | BAK MADISON | BARBARA COLLINS |
| ARTHUR GOODELL | ARTHUR THOMPSON | ASHLEY M DAVIS | AUDREY DEGRAW | AUGUSTINE MILLS | AVIS ELLISON JUSTINE | BAK FRANK | BARBARA COLUMBUS |
| ARTHUR GRAY | ARTHUR TIM WILSON | ASHLEY M LONEWOLF | AUDREY DISNEY | AUGUSTINE MUFFINS | AVIS FREEDY | BAK CROW | BARBARA CONDON |
| ARTHUR GREGORY | ARTHUR TITUS | ASHLEY M MAE WHITGHORSE | AUDREY E DENNY | AUGUSTINE NEQNAYA | AVIS G GARAD | BAKER HICKS | BARBARA CONLEY |
| ARTHUR H DECORAH | ARTHUR TRELIT | ASHLEY MARIE BECK | AUDREY BLUE COAT | AUGUSTINE TWOS | AVIS G GARAD | BAKER HICKS | BARBARA CONNORS |
| ARTHUR H JR SIMPSON | ARTHUR W HULEY | ASHLEY MATHEW | AUDREY E STRICKLAND | AUGUSTUS A JOHNSON | AVIS HART | BAKER SAYNA | BARBARA CONTRERAS |
| ARTHUR H LEE | ARTHUR W VALENCIA | ASHLEY MCCOLLOUGH | AUDREY E THOMPSON | AUGUSTUS D TOLL | AVIS HUNTER | BAKER WAKIN TANAN | BARBARA COOK |
| ARTHUR H LOPEZ JR | ARTHUR W COLLINS | ASHLEY N BECK | AUDREY E WATKINS | AUGUSTUS TOLL | AVISSA SMITH | BALANDRA HICKS | BARBARA COPELAND |
| ARTHUR H MUNSCH | ARTHUR W COLTMAN | ASHLEY N DANNER | AUDREY E WHITE | AUGUSTUS WALL | AVON RATTLING LEAF | BALASSONE SORREN | BARBARA COOK |
| ARTHUR H TUCKER | ARTHUR W DANGRAM | ASHLEY N GOODEN | AUDREY EB JANKES | AUGUSTUS WOLF | AVON BEBE BERRY | BALL HICKS | BARBARA COOK |
| ARTHUR H WILLIAMS SR | ARTHUR W GARCIA | ASHLEY N MCKAY | AUDREY FURCILLO | AUIDS NEEDHAM | AVON RATTLE SNAKE | BALL MISSS SMITH | BARBARA CORDOVA |
| ARTHUR HAROLD GARLER | ARTHUR W GENTRY JR | ASHLEY N OLSEN | AUDREY G DECLURS | AULER LEE FRANCISCO | AVON SKABE | BALLING JR BITTER | BARBARA CORSA |
| ARTHUR HENDRICKSON | ARTHUR W HIGH ELK | ASHLEY N PERRY | AUDREY F NATWEGE | AULER MILL | AVON SKAE | BALLING JR SMITH | BARBARA COSTA |
| ARTHUR HENRY | ARTHUR W HIGH ELK | ASHLEY N BEATS | AUDREY GARCIA | AUNT M LACONING | AVON SNAKE | BALTAZAR P QUINTANA | BARBARA CRAWFORD |
| ARTHUR HESS | ARTHUR W MAYO | ASHLEY N PEARSON | AUDREY G MONTAGNINO | AUNTIE J SAMS | AVON SNAKE | BALTAZAR QUINTANA | BARBARA CRAWFORD |
| ARTHUR HILL | ARTHUR W MUNSCH | ASHLEY P THOMPSON | AUDREY GHAM | AUNTIE S SAMS | AVON SNAKE | BALTAZER GOUIN BUCHANAN | BARBARA CRAWFORD |
| ARTHUR HOSS | ARTHUR W PRINE EASTMAN | ASHLEY PARRA | AUDREY G GRANT | AUNTIE S SAMS | AVON SNAKE | BAM VILLEGAS JR | BARBARA CREE |
| ARTHUR HUNTER | ARTHUR W RYDEN | ASHLEY PIETRZYK | AUDREY G GRANT | AUTA S TSOSIE | AWANNA BUTTE | BAMBI MOSS | BARBARA CREEKMORE |
| ARTHUR HYLAND | ARTHUR W RYDEN | ASHLEY R HIGHMAN | AUDREY G KARDEN | AUTA SANCHEZ TSOSIE | AWANOA CODY | BANAKA DANNER | BARBARA CREIGHTON |
| ARTHUR I IAAL | ARTHUR W REYES | ASHLEY R PAUL | AUDREY GREEN BALASOE | AUTATSO E TSOSIE | AWAY ENNIS | BANANA MOSS | BARBARA CRENSHAW |
| ARTHUR I SR THOMAS | ARTHUR W THOMAS II | ASHLEY R PRIMM | AUDREY H HERNANDEZ | AUTGE ROY WHITE | AWETNA RAE HANSEN | BANANE LEGH | BARBARA CRISS |
| ARTHUR J BOWER | ARTHUR W VAUGHN | ASHLEY R PETERS | AUDREY GRANT | AUTN LEE FRANCISCO | AWEA ALICE | BAND MANSON | BARBARA CROCKETT |
| ARTHUR J BROWN | ARTHUR W WARRIOR | ASHLEY R REYMAN | AUDREY GRANT | AUTEN TOLEDO | AWA TEN COLE | BANDAL SMITH | BARBARA CROSBY |
| ARTHUR J CHOUNARD | ARTHUR W WARRIOR | ASHLEY R WHITE HAT | AUDREY H BULLBEAR | AUTM MILLER | AWOS ANNIE | BANE HICKS | BARBARA CROSSLAND |
| ARTHUR J DAVIDS | ARTHUR WAQUIE | ASHLEY RENAE BEAR | AUDREY H GRETHER | AUTM MILLER | AX LUCERO | BANE MOSS | BARBARA CROUCH |
| ARTHUR J DESCHAMPS | ARTHUR WHITE | ASHLEY S BENJAMIN | AUDREY HAROLD | AUTEL MILL | AXEL B BOW | BANI HICKS | BARBARA CRUZ |
| ARTHUR J EAGLE FEATHER | ARTHUR WATTERS | ASHLEY S HUNTER | AUDREY HESS | AUTEL MILL | AZURE HONEST CARTER | BANK H WATERHOUSE | BARBARA D |
| ARTHUR J JONES | ARTHUR WAYNE | ASHLEY S HUNTER | AUDREY HITES | AUTO MILLER | AZLIE MILL | BANKS BOWES | BARBARA D FRANCIS |
| ARTHUR J KAROSA | ARTHUR WAYNE GEORGE | ASHLEY T ADAMS | AUDREY J GRANT | AUTTA MILLER | AZRA QUINTANA | BANNY HICKS | BARBARA D HALL |
| ARTHUR J KENNEDY | ARTHUR WAYNE MANWELL | ASHLEY T HUNTER | AUDREY J NEZ | AUTT MILL | AZTEC HONEST | BANY MOSS | BARBARA D SCOTT |
| ARTHUR J MARTINEZ | ARTHUR WAYNE MANWELL | ASHLEY V SCHMIDT | AUDREY J RIANTA | AUTME MILL | | BAN MOSS | BARBARA D WHITE |
| ARTHUR J MORTENSON | ARTHUR WHITE STAR | ASHLEY VAUGHN | AUDREY J ROBERTS | AUTUM MILL | | BAN MOSS | BARBARA DAMMON |
| ARTHUR J MESHA | ARTHUR WHITE PLUME | ASHLEY WAE EBANKS | AUDREY J SMITH | AUTUMN MILLER | | BANKS MOSS | BARBARA DANIELS |
| ARTHUR J PESHLAKAI | ARTHUR WHITEBIRD | ASHLEY WELLS | AUDREY J THOMAS | AUTUMN MILLER | | BANK MOSS | BARBARA DANIELS |
| ARTHUR J MENDOZA | ARTHUR WILLARD | ASHLEY WHITE EAGLE | AUDREY J HAWKS | AUTUMN MILLER | | BANK MOSS | BARBARA DANILSON |
| ARTHUR J RUBLEDO | ARTHUR WILSON DUNGLE | ASHLEY YAZZIE | AUDREY J WALKER | AUTUMN RE | | BANK MOSS | BARBARA DARTER |
| ARTHUR J SCOTT | ARTHUR WILLIAMS | ASHLEY YELLOWBIRD | AUDREY J WALKER | AVEL GANDON | | BANS MOSS | BARBARA DAVIS |
| ARTHUR JAMES | ARTHUR WILSON | ASHLIE MOSS | AUDREY J WALL | AYAHEO DANGO | | BANE MOSS | BARBARA DAVIS |
| ARTHUR JAMES | ARTHUR WILSON | ASHLON L FIDJEZ | AUDREY J WATSON | AYASHE N TSOSIE | | BAQ MOSS | BARBARA DEAL |
| ARTHUR JARRETT | ARTHUR VELAZCO | ASHLYN N PINSON | AUDREY J WHITE | AYAT BOWEN | | BAQ MOSS | BARBARA DEANE |
| ARTHUR JAMES CHEPO | ARTHUR ZR BRONGNEAU | ASHLYN S CLAIN | AUDREY L BANKS | AYTIE DANGON | | BAH MOSS | BARBARA DEHART |
| ARTHUR JAMES GILLEGAS | ARTHUS N BROTH | ASHON C YAZZIE | AUDREY L BARNE | AYLEN MASON | | BARBARA A | BARBARA DELL |
| ARTHUR JAMES MCDANIEL | ARTIE GILBERT DEMARCO | ASHON F PAUL | AUDREY L BERWICK | AYLEN BOOTH | | BARBARA A ABRAMS | BARBARA DELL |
| ARTHUR JAY MOSS | ARTIE BRUSKIN | ASHTON S BELTEN | AUDREY L CLELAND | AYLEN MCKIM | | BARBARA A ACKERMAN | BARBARA DELL |
| ARTHUR JEROME | ARTIE D J HULL | ASHTON S NEZ | AUDREY L DAKARRY | AYLEN MASON | | BARBARA A BACTHELOR | BARBARA DELL |
| ARTHUR JIM JAH | ARTIE E FREESE | ASHTON TICHNAU | AUDREY L FRANK | AYLIN BROWN | | BARBARA A BAATZ | BARBARA DELL |
| ARTHUR JIMERSON | ARTIE E FREESE | ASHUR PATRICK ALLARD | AUDREY L GITTENS | AYTIO DANGON | | BARBARA A BALATI | BARBARA DELL |
| ARTHUR JOE | ARTIE JR WALKER | ASHWELL NUSBAH JR | AUDREY L HEMALL | AYTON ANDERSON JR | | BARBARA A BALANCE | BARBARA DELL |
| ARTHUR JOHN DOONEY | ARTIE JLONGSTORE | ASIKUL L BEREGON | AUDREY L PARD | AUSTIN BLANCH | | BARBARA A BALES | BARBARA DELL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA HAIGHT | BARBARA L WALKER | BARNEY DIXON | BEATRICE BIXLER | BECKY T WALLEN | BEN PREMO | BENJAMIN F SNAKE | BENJAMIN SOUNDING SIDE |
| BARBARA HALL | BARBARA L WILLIAMS LYNCH | BARNEY FIELDS | BEATRICE BLACK JR | BECKY WHITE | BEN M FREE | BENJAMIN GARDIPEE | BENJAMIN SPENCER |
| BARBARA HAMMOCK | BARBARA L WIMER | BARNEY FIXICO | BEATRICE BONAPARTE ROY | BECKY WHITE | BEN N LOONS | BENJAMIN J SNAKE | BENJAMIN SPRING |
| BARBARA HANSON | BARBARA L WOODSWORTH | BARNEY GREENWOOD | BEATRICE BROWN | BEDE THUNDERSHIELD | BEN RANDOLPH LEE | BENJAMIN J THOMAS | BENJAMIN SR GILLAND |
| BARBARA HAPPY | BARBARA L WILLIAMS | BARNEY GREGORY WILLIAMS | BEATRICE BROWN WELCH | BEDFORD P FORREST | BEN RANDOLPH LEE | BENJAMIN JERONE | BENJAMIN SWALLOW |
| BARBARA LAINE | BARBARA L HALL | BARNEY HILL | BEATRICE C FRANCIS | BEE HUDDLESTON | BEN RED BEAR | BENJAMIN K DOG | BENJAMIN SWIFTBIRD |
| BARBARA HENDERSON WARD | BARBARA LAWRENCE | BARNEY HILLARY ROOPS SR | BEATRICE C HEMMERS | BEE O WILLIAM | BEN SAM | BENJAMIN FRANKLIN SLER | BENJAMIN T BRIANHAW JR |
| BARBARA HILES | BARBARA LEE BROWN | BARNEY J AHGOOM JR | BEATRICE C MESSNER | BEEBE LEE | BEN SAMPSON | BENJAMIN FRANKLIN GRAY HAWK | BENJAMIN T HALFADAY |
| BARBARA HILL | BARBARA LEMASTER CASSIDY | BARNEY J CLARK | BEEMAN L BUFFALO | BEN SCOTT | BEN SEVERANCE | BENJAMIN FRANKLIN MYERS | BENJAMIN T JOSLIN |
| BARBARA HIGH | BARBARA LEWIS | BARNEY J CLARK | BEEN T BEINTEPTAFT | BEKKI L SANDSTROM | BEN SEVERANCE | BENJAMIN FREELAND | BENJAMIN T OLDMAN SR |
| BARBARA HILES | BARBARA LEWIS LECLAIR | BARNEY L COOPER | BEATRICE D REDBIRD | BEKKI L SANDSTROM | BEN SMITH | BENJAMIN G HAVATONE | BENJAMIN THAMES |
| BARBARA HILL | BARBARA LINDHOLM | BARNEY M BORDER | BEATRICE DANIEL | BELA CZEGER | BEN VAUGHN | BENJAMIN G SWEET BIRD | BENJAMIN THOMAS ELLIOTT |
| BARBARA HILL HICKS | BARBARA LITTLE BIRD | BARNEY M BARNOSKI | BEATRICE DELORES CARPENTER | BELANTE P PUBIGEE | BEN T SALAWATER | BENJAMIN GOOD BIRD | BENJAMIN TOM |
| BARBARA HUNTER | BARBARA LLOOINE | BARNEY MARTIN SR | BEATRICE DUPUIS | BELDON CLENDON | BEN THOMAS | BENJAMIN H FREELAND | BENJAMIN TREE |
| BARBARA I MURRIETTA | BARBARA LOOMIS | BARNEY MC LANE | BEATRICE E ANDERSEN | BELEN C MARTINEZ | BEN TONA | BENJAMIN HARRIS GERRY | BENJAMIN TREEON |
| BARBARA IRENE THAYER HAIGHT | BARBARA LOUISE ECKERT LEBEAU | BARNEY MONKNIGHT | BEATRICE E ANTELL | BELGARDE AMELIA M | BEN VIGIL | BENJAMIN HARTER | BENJAMIN TREFON SR |
| BARBARA J ALVAREZ | BARBARA LOVEJOY | BARNEY MILLER | BEATRICE E EMIEL SCISSONS | BELISLE MIKLA | BEN WEAVER | BENJAMIN HARTMAN | BENJAMIN TUMBLOO |
| BARBARA J ASHTON | BARBARA LUCERO ESPINOZA | BARNEY MITCHELL | BEATRICE E MULFORD | BELIN DEL PAHE BENILLA BESTI | BEN WEAVER | BENJAMIN HOGEN | BENJAMIN TUTTLE |
| BARBARA J BARLOW | BARBARA LYNN HINSHOOT | BARNEY P COMPTON | BEATRICE E STROEBERGER | BELINDA A GREEN | BEN WHITE | BENJAMIN HOLM | BENJAMIN U WILLS JR |
| BARBARA J BARLOW | BARBARA LYNN HOWARD | BARNEY R CLARIMONT JR | BEATRICE ETHEL SCISSONS | BELINDA BROWN | BEN WHITE EAGLE | BENJAMIN HOLM | BENJAMIN V WILLS JR |
| BARBARA J BLANCHARD | BARBARA LYNN MORRISON | BARNEY R COLELAY | BEATRICE ETTHESON WORMAN | BELINDA BUFFALO | BEN WILLIAMS | BENJAMIN HORN JR | BENJAMIN VICTOR |
| BARBARA J BLODGETT | BARBARA LYNN RAYMOND PARKINSON | BARNEY R MEEKS | BEATRICE F MELIK | BELINDA CISF | BEN YOUR | BENJAMIN HORN JR | BENJAMIN W FAIRBANKS |
| BARBARA J BUTZ | BARBARA M AVERY | BARNEY RICKARD | BEATRICE F W DELGADILLO | BELINDA ANN ANTONE | BEN Y JIM | BENJAMIN HUNTER | BENJAMIN W HADLEY |
| BARBARA J CALDWELL | BARBARA M CLIE | BARNEY S BUSTAMANTE | BEATRICE FAUCETT | BELINDA B CLARK | BEN Y THOMAS | BENJAMIN HUNTER | BENJAMIN W MATUBBY |
| BARBARA J CARLOWL | BARBARA M FLORES | BARNEY SR KLINDING | BEATRICE FRANKLIN | BELINDA B VALENZUELA | BEN THOMAS | BENJAMIN IGNACE | BENJAMIN W MAYTUBBY III |
| BARBARA J CARTER | BARBARA M DUKES | BARNEY WILBUR | BEATRICE G BLACKETER | BELINDA BROWN | BENEDICT PHILLIPS | BENJAMIN I MCCOLLAM | BENJAMIN W MINTOR |
| BARBARA J CHARLO NICOL | BARBARA M GARRISON | BARNEY SHUSTMAN | BEATRICE GIBSON HILBURN | BELINDA BROWN | BENAH MINIME NOYOBAD | BENJAMIN J ASENCIO | BENJAMIN W THOMPSON |
| BARBARA J CHRISTENSEN | BARBARA M GOTCHIE | BARON L OLIVER II | BEATRICE GONZALES VELAZQUEZ | BELINDA BROWN | BENAISE BENTON | BENJAMIN J BARNES | BENJAMIN W THOMPSON |
| BARBARA J COVEY | BARBARA M HAYES | BARRABUS YARDLEY | BEATRICE GREY OWL SARGEANT | BELINDA D THOMAS | BENALLIE T TOSSIE | BENJAMIN J BLACK | BENJAMIN WALKER |
| BARBARA J CUT FINGER | BARBARA M JERUE | BARRETT J CHASE | BEATRICE HARRISON | BELINDA DICK | BENE FOSTER | BENJAMIN J BENNETT JR | BENJAMIN WALLIN |
| BARBARA J DILLEY | BARBARA M LENDERMAN | BARRETT D WELLS | BEATRICE HIBBEN | BELINDA ELLEN JACKSON | BENEDICT A BUFFALO | BENJAMIN J BINGHAM | BENJAMIN WARNE WILLCUTS |
| BARBARA J DORRY | BARBARA M MICHEL | BARRETT J DARBOW | BEATRICE I REED | BELINDA G | BENEDICT A QUJANO | BENJAMIN J BLUE JACKET | BENJAMIN WELCH |
| BARBARA J ELENBAAS | BARBARA M MORENO | BARRON N BLACK ELK | BEATRICE J LAZURE | BELINDA G GOOD BEAR | BENEDICT BEAULIEU SR | BENJAMIN J BLUETHUNDER | BENJAMIN WEST |
| BARBARA J FEIND | BARBARA M MORRISON | BARRON N BLACK ELK | BEATRICE J LEONARD | BELINDA J BROWN | BENEDICT BELLANGER | BENJAMIN J BOUCHER | BENJAMIN WEZIE |
| BARBARA J FERGUSON | BARBARA M SADLER | BARRY A BROWN | BEATRICE J DALEY SALAWATER | BELINDA J CAMPBELL | BENEDICT BOURDOKOFSKY | BENJAMIN J CANTRELL | BENJAMIN WHITE |
| BARBARA J FINEDAY | BARBARA M ORTIZ ALVAREZ | BARRY A HENRY | BEATRICE J EDWARDS | BELINDA J BROWN | BENEDICT CHANDLER | BENJAMIN J CHAPIN L | BENJAMIN YELLOW EYES |
| BARBARA J FRECHETTE | BARBARA M RAMBUR | BARRY A LA DUKE | BEATRICE J ORNDOL | BELINDA J JOHNSON | BENEDICT CHARLES | BENJAMIN J COMB BEAR | BENJAMIN YELLOW BEAR |
| BARBARA J FREEMONT | BARBARA M SADLER | BARRY A KRESCH | BEATRICE J OLNEY | BELINDA L MILLER | BENEDICT CHRENMAN | BENJAMIN J COFFROTH | BENUELYN SHEPERD |
| BARBARA J GOODSKY | BARBARA M STIFFARM | BARRY A RICHARDSON | BEATRICE J SALAWATER | BELINDA M BROWN WOLF | BENEDICT CLARK JR | BENJAMIN J CURTIS | BENJIE F WASHBURN |
| BARBARA J GORDON SOLLER | BARBARA M WYSE | BARRY A SAUL | BEATRICE J TORRO | BELINDA M ROBERTS | BENEDICT D IRONHAWK | BENJAMIN J EAGLE | BENJIMAN RAY LEE |
| BARBARA J HADLEY | BARBARA MACKIE MACK FRANKLIN | BARRY A VANCE | BEATRICE J WERPY | BELINDA M LUPE | BENEDICT D PASQUEL | BENJAMIN J GOKEY | BENNA BENITEZ |
| BARBARA J HALLIDAY | BARBARA MADELINE WYSE GOOD | BARRY B ASBRAP | BEATRICE JACKSON | BELINDA MANUEL | BENEDICT D TOAHTY JR | BENJAMIN J H SCHWARTZ | BENNETT B THOMAS |
| BARBARA J HART | BARBARA MAGNUS MAJOR | BARRY B MARTIN | BEATRICE JONES LONGIE | BELINDA PARRMAMORE | BENEDICT D DOGCLOUD | BENJAMIN J HARALTON | BENNETT MARIE |
| BARBARA J HILDRETH | BARBARA MALONEY | BARRY B BRYAND | BEATRICE JAMES BEAR SCALPLOCK | BELINDA R SHOUT WITH TWO ARROWS | BENEDICT E FRANKLIN | BENJAMIN J HEALL | BENNET WHITE |
| BARBARA J HOOVER | BARBARA MANZANO | BARRY CURTIS SWORDFISH | BEATRICE KIKOTT | BELINDA S BROWNING | BENEDICT EDWARD TODD | BENJAMIN J HINES SR | BENNETT B AMYOTTE |
| BARBARA J HOSKINS | BARBARA MARK | BARRY D ANDERSON | BEATRICE L DECORAH | BELINDA S HERREN | BENEDICT G HOLSTEIN | BENJAMIN J LASARTE | BENNETT C LAKEMAN |
| BARBARA J JAMES | BARBARA MARY CHRISTENSEN | BARRY D BRENON | BEATRICE L DONNELL | BELINDA THOMAS | BENEDICT GORMAN JR | BENJAMIN J NARANJO | BENNETT C TELLO III |
| BARBARA J KELLY | BARBARA MATTSON | BARRY D BURROWS | BEATRICE L GREEN | BELISIA GREGORY | BENEDICT HEART | BENJAMIN J REIM | BENNETT E CHILDS |
| BARBARA J KENT | BARBARA MCACULAY PAUGH | BARRY D ELLIS | BEATRICE L HERRING | BELIN L LONEWOLF MAUSNAP | BENEDICT HORN GILLASPIE | BENJAMIN J WHITE | BENNETT CRAZYBEAR JR |
| BARBARA J KIRK | BARBARA MCDOWELL | BARRY D IRONS | BEATRICE L KAQUATOSH | BELL PENISKA STARR | BENEDICT J BRUGH | BENJAMIN J WHITE FACE | BENNETT FRANCISCO |
| BARBARA J LEWIS | BARBARA MCGEE LAGANA | BARRY DONALD R | BEATRICE L VALLO | BELL STARR | BENEDICT JEFFERSON SR | BENJAMIN J YOUNG BIRD | BENNETT FRAZIER |
| BARBARA J LITTLE AYZE | BARBARA MCGEE LAGANA | BARRY E CHONGO | BEATRICE L WAUN | BELL STARR | BENEDICT L SMITH | BENJAMIN JACKSON JR | BENNETT J BOGGESS |
| BARBARA J LLOYD | BARBARA MERRILL CUELLAR | BARRY G SNAKE | BEATRICE LYNN LOWE | BELLA DEAN | BENEDICT L JACKSON JR | BENJAMIN JAMES | BENNETT J COMES FLYING |
| BARBARA J LUEDTKE | BARBARA MICHAEL | BARRY GLEN POTRA | BEATRICE M KEATE | BELLA MAE YAZZIE | BENEDICT L SMITH | BENJAMIN JAMES BUFFALO | BENNETT L MANUEL JR |
| BARBARA J MANUEL | BARBARA MONETTE MOORE | BARRY HOGAN | BEATRICE M FAULKNER | BELLARMINE ALVANNA | BENEDICT P EAGLE | BENJAMIN JARAMILLO | BENNETT P LEWIS JR |
| BARBARA J MC BRIDE | BARBARA MOSES | BARRY HOGAN SR | BEATRICE M G CHARGING | BELLE B LEE | BENEDICT P VASQUEZ | BENJAMIN JATS SR | BENNETT RAY JAMES |
| BARBARA J MCCLUSKEY PARKER | BARBARA MULKIST | BARRY J ANDERSON | BEATRICE M STRICKLAND | BELLE B WETCHIE | BENEDICT PICOTTE | BENJAMIN JR GOKEY | BENNETT V JOHNSON |
| BARBARA J NEWBERRY | BARBARA N ANDY RANDELL | BARRY J CHRISTENSEN | BEATRICE M KYOMITOS | BELLE BIGHEART | BENEDICT PUELLA | BENJAMIN JR HORN | BENNETT W ZAHN |
| BARBARA J OLSON | BARBARA N BEAULIEU | BARRY J DARGER | BEATRICE N WOMACK | BELLE BLANKENSHIP | BENEDICT R MARKHAM | BENJAMIN K WILLIAMS | BENNETTE L HORSEMAN |
| BARBARA J PARTANEN | BARBARA NAPALEE | BARRY J MCDONOUGH | BEATRICE M STRICKLAND | BELLE BURDETTE | BENEDICT SCHNEIDER | BENJAMIN KAKOONA | BENNIE A BRANDT |
| BARBARA J PATTERSON ALLEN | BARBARA NARCIA CARRA | BARRY J MILLER | BEATRICE N KYOMITOS | BELLE E ATKINSON | BENEDICT SHARBONO | BENJAMIN KAMI R G RIFFEL | BENNIE ANTONIO |
| BARBARA J PAVEK | BARBARA NEAL | BARRY JAY | BEATRICE SHOULDER BLADE | BELLE ELLIS | BENEDICT SHOULDERBLADE | BENJAMIN KEAN | BENNIE B BEAMON LAROCCA SR |
| BARBARA J PEASLEY | BARBARA NIKOLAI | BARRY L BLOUNT JR | BEATRICE MARTINEZ | BELLE FOLEY | BENEDICT V BLUE | BENJAMIN KEGG | BENNIE B BURNEY |
| BARBARA J PLUMMER | BARBARA O JONES | BARRY L DOW JR | BEATRICE MESSNER | BELLE J GILGREASE | BENEDICT V MONROE | BENJAMIN KEY SR | BENNIE BARRETT |
| BARBARA J PRATT JACKSON | BARBARA OWENS GREEN | BARRY L ELLENBURG | BEATRICE MILES | BELLE MOODY | BENEDICT V PRETENDS EAGLE | BENJAMIN L BERTRAND | BENNIE BONESS |
| BARBARA J RANDALL | BARBARA P COLEMAN | BARRY L GONZALEZ | BEATRICE MONTOYA | BELLE N MARIE ASSINEWE | BENIAMINA BERNICE ANTONE | BENJAMIN L BUSHHEAD JR | BENNIE CHANCE |
| BARBARA J RANTANEN | BARBARA PACHECO | BARRY L HAWTHORNE | BEATRICE N COTTER | BELLE SHELLITO | BENIGNA CATARINO | BENJAMIN L CADOTTE | BENNIE CLOUD HOUSE |
| BARBARA J ROHR | BARBARA PATTON | BARRY L HENRY | BEATRICE MN BLACK BLACK | BELLE T SCOTT | BENIGNO DANIEL | BENJAMIN L CHATTER | BENNIE COHO |
| BARBARA J ROSALES COX | BARBARA PENILD SMITH | BARRY L HOON | BEATRICE NOLOLARA | BELLINA CAMPILLO NEZ | BENITA A JIM | BENJAMIN L COOK | BENNIE D COSAR |
| BARBARA J RUSH | BARBARA PETERSON | BARRY L SKUTT JR | BEATRICE ONZAHWAH | BELLMA V PHILLIPS | BENITA GAIL F LUCERO | BENJAMIN L COOPER | BENNIE D JAQUES |
| BARBARA J SCHAEFER | BARBARA PRENTICE CORWIN | BARRY M BACON | BEATRICE ORNELAS | BELLO CLOUD | BENITA HERMAN HAND SHANGREAUX | BENJAMIN L COUTURE | BENNIE DAVIS |
| BARBARA J SCHMITTS | BARBARA R ARCHER MILFORD | BARRY M DAY | BEATRICE PETERS ULREY | BELTRAM V VAN TASSEL | BENITA JANSE | BENJAMIN L GOURNEAU | BENNIE DEER |
| BARBARA J SCHRUM | BARBARA R HEINE | BARRY D GARIEN | BEATRICE POTEN | BELUA BARBOUR JONES | BENITA JOHNSON | BENJAMIN L HAWKINS | BENNIE DYER SR |
| BARBARA J SPOON | BARBARA R TILLOTSON | BARRY R BAIRD | BEATRICE PESHKAKAJ | BELMONT LEE WILSON | BENITA J ZASTE | BENJAMIN L LLOYD | BENNIE E OVER EK |
| BARBARA J SPRAGUE | BARBARA R TOBY RAMOS | BARRY R MAILE | BEATRICE PETERS LILREY | BELTRAM V VAN TASSEL | BENITA JOHNSON | BENJAMIN L RHODD | BENNIE E SADEAUX |
| BARBARA J STRONG | BARBARA RAMSEY | BARRY R PERRE | BEATRICE PULLEN BLACK | BELVA CLEMENTS IGNACIO | BENITA K MARTIN | BENJAMIN L SHUMWAY | BENNIE EDWARDS |
| BARBARA J SUTLIFF | BARBARA RANDALL | BARRY ROBIDEAUX | BEATRICE PIERRE | BELVA DUBBS | BENITA M TIPTON | BENJAMIN L TURNER | BENNIE FACTOR |
| BARBARA J SWIERCZEK | BARBARA RENDELL | BARRY S COEN | BEATRICE PROCTOR MEELY | BELVA CALVILLO | BENITA OLSEN | BENJAMIN L WHITE | BENNIE FELLOWS |
| BARBARA J TALLOW | BARBARA RENEE KAPISHKOWIT | BARRY SPENCE | BEATRICE PULLEN BLACK | BELVA CLEMENTS IGNACIO | BENITA R LANDERT | BENJAMIN LADOUX | BENNIE FINLEY |
| BARBARA J THOMPSON | BARBARA RIDER | BARRY T JOHNSON | BEATRICE RICH | BELVA EMILY | BENITA R PERRE | BENJAMIN LANDELL | BENNIE G GATES |
| BARBARA J TOBIN | BARBARA RIDLEY | BARRY T WILLIAMS | BEATRICE RICH | BELVA JEAN GUERUE AQUALLO | BENITO RODRIGUEZ | BENJAMIN LAROCHE | BENNIE G WATTS |
| BARBARA J WARD | BARBARA RILEY | BARRY T HORSE | BEATRICE ROBBINS | BELVA K STOLOT | BENITO UNCA SAM | BENJAMIN LEE CLAUK | BENNIE J ARMSTRONG |
| BARBARA J LINCA SAM | BARBARA RINGO | BARRY THOMAS | BEATRICE S CHRISTIANSON | BELVA RANDO | BENITO VALLO | BENJAMIN LEE LUCERO | BENNIE J HALEY |
| BARBARA J VANCE | BARBARA ROBLESS | BARRY THOMAS | BEATRICE S HORSE | BELVA MILLS IN WATER | BENJ A B SNAKE | BENJAMIN LEE MORAN | BENNIE J HARRIS |
| BARBARA J VAN LADEYNT | BARBARA ROBLESS | BARRY W HORSE | BEATRICE S LA PROMBOISE | BELVIN L PLENTYWOLF | BENJ A JIM | BENJAMIN LEE RAVEN SR | BENNIE J JACOB ARMSTRONG |
| BARBARA J WADE | BARBARA ROGGLES | BARRY W MICHAUD | BEATRICE SEXTON | BELVIN SLIMMAN | BENJAMAN F ROBERTS | BENJAMIN LEE RAVEN SR | BENNIE JOE MERCER |
| BARBARA J WALRAVEN | BARBARA S HAWKINS | BARRY W ROBINSON | BEATRICE SHAFER TINKER | BELVA MORSEHOUSE FLYNN | BENJAMIN P LEE | BENJAMIN LITTLE BIRD | BENNIE JOHN ADAMS |
| BARBARA J WICHERN | BARBARA S JONES SINGLES | BARRY WESSCOGAME | BEATRICE TEOSON | BELVA ROSS | BENJAMIN ANDERSON | BENJAMIN M ANDERSON | BENNIE JOHNSON APPLE |
| BARBARA J WRIGHT | BARBARA S MERCER | BARRY WESLEY | BEATRICE THELMA LOSH | BEMAN QUINTON | BENJAMIN ANDERSON | BENJAMIN M EAGLE | BENNIE JOHNSON APPLE |
| BARBARA J ZIMMERMAN | BARBARA S MITCHELL | BARRY WILLIAM PAYS | BEATRICE V VAN ORSDOL | BEN A ROBLEDO | BENJAMIN A ROGERS | BENJAMIN M FACTOR | BENNIE LEE |
| BARBARA JAMES | BARBARA S SMITH | BART DAVID SHIRE | BEATRICE VIXON OROSCO | BEN A SHAW | BENJAMIN B OKELLEY | BENJAMIN M NOTAH | BENNIE LEE GIBSON |
| BARBARA JACKSON | BARBARA SACKETT | BART GREGORY NESS | BEATRICE W NAWOXNA | BEN AABERG | BENJAMIN B LACOTTE | BENJAMIN M ROBINSON | BENNIE LEE LAWSON |
| BARBARA SALVATORE | BARBARA SALAWAY | BART M MOLASH | BEATRICE W NANPOOYA | BEN AABERG | BENJAMIN B ZUNIGA | BENJAMIN M RILEY | BENNIE LOUIS CHIEF |
| BARBARA JAMISON THOMPSON | BARBARA DEVON FEATHER | BART RICHARD CROWE JR | BEATRICE WATERS | BEN ALACON | BENJAMIN ARMSTRONG | BENJAMIN M SANDOVAL | BENNIE PARNELL |
| BARBARA SCHWEITZER BENNETT | BARBARA SCHNEIDER CROWFATHER | BART WHITE EARTH | BEATRICE WEITSEUDD | BEN ANTONE | BENJAMIN ARMSTRONG | BENJAMIN M STEVENS | BENNIE PORTER |
| BARBARA JEAN GRANDBOIS | BARBARA SHIRLEY DOBENS | BARTHOLOMEW BALLARD | BEATRICE WHITE HALL | BEN ARTHONY | BENJAMIN ASHKESHOCK | BENJAMIN M TURNER | BENNIE PRIMEAUX |
| BARBARA JEAN A FREEMAN | BARBARA SISKE | BARTHOLOMEW SMITH | BEATRICE WHITE WOLF | BEN B BENALLY | BENJAMIN B DELORIA | BENJAMIN M WESSELL | BENNIE R MOWAT |
| BARBARA JEAN ATWELL JEET | BARBARA SMILEY KUZKENBAY | BARTHOLOMEW SMITH | BEATRICE WILTON | BEN B KILLSNIGHT | BENJAMIN BAGOLA | BENJAMIN MANN | BENNIE SAGITAW JR |
| BARBARA JEAN BLACK | BARBARA SMITH | BARTHOLOMEW SMITH | BEATRICE WOLF | BEN BLACKWOLF | BENJAMIN BARRY | BENJAMIN MAYBEE | BENNIE SHANGREAUX |
| BARBARA JEAN COLOHAN WINGLE | BARBARA STANLEY RAY | BARTHOLOMEW H WALONG JR | BEATRICE Y DAVIS | BEN BRUNO | BENJAMIN BEHIND | BENJAMIN MCBRIDE | BENNIE SR WASHINGTON |
| BARBARA JEAN CRICKON RING | BARBARA STARR | BARTHOLEW BALL | BEATRICE YAZZIE | BEN C BOBB | BENJAMIN BEND | BENJAMIN MILLER | BENNIE T WHITE |
| BARBARA JEAN DICKENSON | BARBARA STOGAN | BARTLETT D CALDER | BEATRIX A CRAWFORD | BEN C CAN | BENJAMIN BENT | BENJAMIN MURTON | BENNIE TURPIN |
| BARBARA JEAN HAPUU | BARBARA STREETER | BARTLEY R MILLS | BEATRIZ CHARLEY | BEN CARSON | BENJAMIN BERRY | BENJAMIN N BIRD | BENNIE WANSON |
| BARBARA JEAN DECOTEAU | BARBARA SUE ADAMS | BARTON CHAN | BEATRIZ CROCE COLAZO | BEN CATSON | BENJAMIN BENTLEY | BENJAMIN N DICK | BENNIE WASHINGTON |
| BARBARA JEAN DICKENSON | BARBARA SUE LADD | BARTON L PARSONS | BEATTUS MOSES | BEN CHARLEY | BENJAMIN BERT | BENJAMIN NARRO | BENNIE WHITEGOAT |
| BARBARA JEAN HAPUU | BARBARA SUE PANIAGUA | BARTON N PARSONS | BEATUS MOSES | BEN CHARLEY | BENJAMIN BERTLER | BENJAMIN NEEDHAM | BENNIE WHITEFOOT |
| BARBARA JEAN HOLM | BARBARA SUE RENBERG HARMAN | BARTON R BODINE | BEAU COOPER | BEN COLDEN | BENJAMIN BIGAY | BENJAMIN NEL | BENNY |
| BARBARA JEAN HURLBURT | BARBARA SUE SUMMERS WILLIS | BARTON VIRCHIE | BEAU D BUCKLES | BEN COLE | BENJAMIN BLACK | BENJAMIN NILL | BENNY A GARCIA |
| BARBARA JEAN JOHNSON | BARBARA SUMMERS WILLIS | BASCILLIO P OLIVAS | BEAU D COOPER | BEN COLEMAN | BENJAMIN BIGCRANE | BENJAMIN NOTICE | BENNY ANDERSON |
| BARBARA JEAN KENNY | BARBARA SUSAN HOLLENBACK | BASES A WESSINGER | BEAU D PIPEM | BEN COOPER | BENJAMIN BIGHORSE | BENJAMIN MITCHELL | BENNY AUBERTIN |
| BARBARA JEAN LE VANS JAMES | BARBARA T ELLIS | BASS A FULLS PIPE | BEAU GRIFFITH | BEN CUNNINGHAM | BENJAMIN BIRD | BENJAMIN OLSEN | BENNY BEDELL SR |
| BARBARA JEAN MARR | BARBARA T MUR RAY | BASIL BAILE CHARLEY | BEAU J TUNNELL | BEN D ANDERSON | BENJAMIN BIRDSONG | BENJAMIN P FIXICO | BENNY BEGAYE |
| BARBARA JEAN MILLSTEAD | BARBARA TAPO KALLAPPA | BASIL BELANGER | BEAU MEDICINE CROW | BEN D BECK | BENJAMIN BLACK | BENJAMIN P HARTMAN | BENNY BELL |
| BARBARA JEAN NEIZ PERCE | BARBARA TAYLOR FREED | BASIL BELANGER | BEAU R DALE | BEN D DAVIS | BENJAMIN BLACK | BENJAMIN P OLNEY | BENNY BILL |
| BARBARA JEAN POWELL | BARBARA THOMASON | BASIL C NORRIS JR | BEAU V ROY | BEN D DICK | BENJAMIN BLOM | BENJAMIN PARKER | BENNY BLUE BIRD |
| BARBARA JEAN SALMON | BARBARA TODD | BASIL DONAHUE | BEAU V SCHMIDT | BEN D DONOVAN | BENJAMIN BOOL | BENJAMIN PARKER | BENNY BRUNER |
| BARBARA JEAN SAULSEN | BARBARA TIEDEMAN | BASIL JORDAN | BEAU WINE LEBEAU | BEN E HANKINS | BENJAMIN BRUNO | BENJAMIN PARKER | BENNY BRUNO |
| BARBARA JEAN SR ENOS BENNETT | BARBARA TILLEY | BASIL MARIANO | BEAU WELLS BEAU | BEN E LEE | BENJAMIN BRYANT | BENJAMIN PASQUEL | BENNY C BRADLEY |
| BARBARA JEAN STANDING BEAR | BARBARA TODD | BASIL SCHWAB | BEAUFORD A GALEN | BEN E LEE | BENJAMIN BUCHS | BENJAMIN PASQUEL | BENNY CLAY |
| BARBARA JILL BLODGETT | BARBARA TOM | BASIL MARIANO | BEAUFORD BOWLES | BEN E MARTIN | BENJAMIN BUFORD | BENJAMIN PATRICK | BENNY D DAVIS |
| BARBARA JO HAGGERTY | BARBARA V DENNAL | BASIL V BUCKANAGA | BEAULAH BLANCHARD | BEN F | BENJAMIN BULLTAIL | BENJAMIN PICKERNELL | BENNY D GARLAND |
| BARBARA JO HOLMES | BARBARA W DICK | BASIL L JOHNSON | BEAUVER VANN | BEN F DAVIS | BENJAMIN BURNETTE | BENJAMIN PLATERO | BENNY DAVIS |
| BARBARA JO SHAW | BARBARA VENGELEN | BASIL YARBROUGH | BEAUKAH PITMAN | BEN F DORIN | BENJAMIN BURNS | BENJAMIN PLENTYWOUNDS | BENNY DAY SR |
| BARBARA JOE | BARBARA VENABLE | BASIL P AILOR | BEAUGH PITMAN | BEN F HANSON | BENJAMIN BURT | BENJAMIN QUATTLEBAUM | BENNY E GARCIA |
| BARBARA JOHNSTON | BARBARA W RANDANIS | BATHILDIS CASE | BECK GINN | BEN F JENINGS | BENJAMIN C ABEL | BENJAMIN R BURTON | BENNY FLATHER |
| BARBARA JEAN LEE NELSON | BARBARA W RICHARDS | BATRICE L JEDRON | BECKI KNAPP ERDRICH | BEN G DATS | BENJAMIN CARPENTER | BENJAMIN R CLARK | BENNY FROST |
| BARBARA K BORDEAUX | BARBARA WALL | BATRICE PIERSON | BECKEY A TATRO | BEN G JIMERSON | BENJAMIN CARSON | BENJAMIN R ERICKSON | BENNY GANDIO |
| BARBARA K FIGUEROA | BARBARA WALLACE MORSE | BATTISTE E JEDRON | BECKY A KATAKULA | BEN GODFREY | BENJAMIN CHALEPAH | BENJAMIN R FINNELL | BENNY GOSS |
| BARBARA K HOLLAPPA | BARBARA WARSON | BATTISTE J EDRON | BECKY A MACHARD | BEN GORDON | BENJAMIN CHAMBER | BENJAMIN RAMER | BENNY GOSSA |
| BARBARA K MITCHELL | BARBARA WEGCOTT | BAUKER GORDON JR | BECKY A MATON | BEN GRANNELL | BENJAMIN CHARLEY | BENJAMIN RAMOS | BENNY GREENWAY |
| BARBARA K SMITH | BARBARA WHITE MENDOZA | BAUER ARKILL | BECKY A PARSON | BEN HASKE | BENJAMIN CHARLEY | BENJAMIN RAMOS | BENNY GUERRIE |
| BARBARA K VIRGILIO | BARBARA WHITECLOUD | BAYARD S COVELL | BECKY A RAINBOW | BEN HASKELL | BENJAMIN CHIMNEY | BENJAMIN RAMOS JR | BENNY H MARTINEZ |
| BARBARA K WALLUKAID | BARBARA WHITMAN THOMAS | BAYBOR BLACKDEER | BECKY A SHEPPARD | BEN HAYES | BENJAMIN CHMIEL | BENJAMIN RASMUSSEN | BENNY H SANCHEZ |
| BARBARA KAHEE | BARBARA WILLIAM GREEN | BAYLEMAN EVANS | BECKY B CLARK | BEN HILL | BENJAMIN CHOGO | BENJAMIN RED CLOUD | BENNY HALEY |
| BARBARA KAPISHKOWIT | BARBARA WILKERSON | BAYLOR B BENSON | BECKY B LOONEY | BEN HOOGE | BENJAMIN CHOOK | BENJAMIN RED ELK | BENNY HARP |
| BARBARA KAYE WILLIAMS | BARBARA WISHAM | BAZ BENTLY HALFADAY | BECKY CLARK | BEN I HERMAN | BENJAMIN COOK | BENJAMIN RICE | BENNY HARVEY |
| BARBARA KAYE MCCOLLAUGH | BARBARA WILLIAMS | BAZEL COVILLE | BECKY D HARRIS | BEN IBARRA | BENJAMIN COOPER | BENJAMIN RICE JR | BENNY HENRY |
| BARBARA KENNEDY | BARBARA WITH OWL | BAZ N PLUME | BECKY D DEE | BEN IRONSIDE | BENJAMIN COWBOY | BENJAMIN RIDER | BENNY ISHAM |
| BARBARA KILLS IN WATER | BARBARA WOMNOLA | BE HIS MRS N PLUMME BAH | BECKY CARD | BEN J ABELLE | BENJAMIN COOK | BENJAMIN RIDGE | BENNY J BISHOP |
| BARBARA KNOP | BARBARA WONG | BE LIE DA BAR BAR DA | BECKY E CHARLEY | BEN J BAHE ONE | BENJAMIN DAVID | BENJAMIN RIVERS | BENNY J BRUNER |
| BARBARA KOLSTAD STAGE | BARBARA ZOGGRATA | BE LIE HELL | BECKY E CLARK | BEN J BALL | BENJAMIN DAVIS | BENJAMIN ROB | BENNY J CHARLEY |
| BARBARA L BEGARDE | BARBARA ZUNIGA | BE LIE MANA LIMER BENILLA | BECKY J ALBERS | BEN J BARTSCH | BENJAMIN DAVIS JR | BENJAMIN ROBERTS | BENNY J MORSE |
| BARBARA L BISHOP | BARBARA ZUNIGA | BE LIE NA BENILLA | BECKY J GIBSON | BEN J BENALLY | BENJAMIN DAVIS SR | BENJAMIN ROTER | BENNY J HARRIS |
| BARBARA L BELL | BARBARA LUCERO | BE WOOD | BECKY J LESTER | BEN JAM SON | BENJAMIN DENNIS | BENJAMIN RUNN | BENNY J PARSONS |
| BARBARA L BUTLER | BARBIE CRAIG | BEA BOCCA | BECKY J MORTON | BEN JEBERT | BENJAMIN DECK | BENJAMIN RUSSELL | BENNY J SHAW |
| BARBARA L BUTTON | BARBIE H | BEANNE SADDOWASH | BECKY L ANDERSON | BEN JEFF | BENJAMIN DICK | BENJAMIN S ANTONE | BENNY JANKE |
| BARBARA L CHAPOTON | BARBIE R SADERS | BEAR BUTTE GIRL | BECKY L CRUZ JR | BEN JENNINGS | BENJAMIN DIDIER | BENJAMIN S BENSON | BENNY JIM |
| BARBARA L CROSS | BARBIE S RAUSA | BEAR LOOKS BEHIND | BECKY L CLARK | BEN JR WALLACE | BENJAMIN DICK JR | BENJAMIN S BEAR | BENNY JOE |
| BARBARA L GEORGE MILLS | BARBONE | BEAR RUNS ABOVE | BECKY L DICK | BEN K ALLEN | BENJAMIN DISMUKES | BENJAMIN SAUL | BENNY JOHNSON |
| BARBARA L GUNTHER | BARCLAY A EYLES | BEARD ANSTENSER | BECKY L HAROLD | BEN K GRANT | BENJAMIN DOG | BENJAMIN SCHMIDT | BENNY JOSEY |
| BARBARA L HAYES | BARELA RAMOS | BEAT SCUS | BECKY L HAIGHT | BEN KENNEDY | BENJAMIN DORSEY | BENJAMIN SCHOTT | BENNY JUAN |
| BARBARA L KNABE CHATLAN | BARELA CHARTAL | BEATRICE A CLARK | BECKY L HARRIS | BEN L BEGAY | BENJAMIN E BARNES | BENJAMIN SHIELDS | BENNY KELLY |
| BARBARA L LERR | BARENTEL PRIOL | BEATRICE A FAVELL | BECKY L MADDEN | BEN LAKE | BENJAMIN EAGLE | BENJAMIN SHORTY | BENNY L HARRIS |
| BARBARA L MCCLOUD | BARNABE C BONIFIN | BEATRICE A JONES | BECKY L SAMPSON | BEN LEE | BENJAMIN E BISHOP | BENJAMIN SILAS | BENNY L WOODS |
| BARBARA L RANDLE | BARNARD F CHANTEL | BEATRICE A NATHANIEL | BECKY L STREET | BEN LONG | BENJAMIN EAGLEMAN | BENJAMIN SMITH | BENNY LEE |
| BARBARA L PLUME | BARNARD F ESCALANTE | BEATRICE A SHORT | BECKY L VIZ | BEN M MANUEL | BENJAMIN ELK | BENJAMIN SMITH | BENNY LEE |
| BARBARA L RHODE | BARNARD HEYWOOD | BEATRICE A STINSON | BECKY L WHITE | BEN M OKAM | BENJAMIN EAGLEMAN SR | BENJAMIN SOHAPPY | BENNY LUPE |
| BARBARA L RODEY | BARNEY A SWIFT | BEATRICE ANTOINETTE | BECKY LOONE | BEN MANUEL | BENJAMIN F ANAVANA | BENJAMIN SOLDIER | BENNY M HOBSON |
| BARBARA L SHERROD | BARNEY BALDHEAD | BEATRICE ANTONE | BECKY M OLNEY | BEN MCCLURE | BENJAMIN F BLACK | BENJAMIN SOLOMON | BERDELL HUGH HUNTER |
| BARBARA L SIGGELKOW | BARNEY B HOCKNESS | BEATRICE B SOCKEY | BECKY M STEVENS | BEN MING | BENJAMIN F HARRIS | BENJAMIN SON | BERDELLE BOIS VERTE |
| BARBARA L SR DURANT | BARNEY BANKS | BEATRICE B WALKER | BECKY R SCHEANWEBER | BEN OF RENNIE MORRIS | BENJAMIN F HAMILTON | BENJAMIN SORRELL | BERDIE B ANTONE |
| BARBARA L SIGGELKOW | BARNEY BOY | BEATRICE B WAYCHIE | BECKY REED | BEN P RANDLE | BENJAMIN F HARRISON | BENJAMIN SOUND | BERDIE WILSON |
| BARBARA L THOMAS | BARNEY CAESAR | BEATRICE BALD EAGLE | BECKY S ENGLE | BEN PEQUET | BENJAMIN F PARSONS | BENJAMIN SOUND | BERDIE J PAYNE |
| BARBARA L SIMMONS | BARNEY CROW NECK | BEATRICE BARSE | BECKY S KITCHYAN | BEN PETIT | BENJAMIN F LITTLE MOON | BENJAMIN SOUND | BERDIE PARSONS |
| BARBARA L TRAUTH BENNETT | BARNEY DE ENAKE | BEATRICE BEDAL | BECKY SWISE | BEN PETIT | BENJAMIN F MELIN | BENJAMIN SOUND | |

BERDINA D ATKINS
BERDINA DIXON
BERDINA JOHNNY
BERDINA L HOLDER
BERDINA NOSIE
BERDINE D MAY SMITH
BERDINE D WHITE FEATHER BRINKMAN
BERDINE M SHAW
BERDINE RIGGS
BERDIA ALAAT BEAR SHIRT GOOD SHOT
BERENICE KERREEU MYORE
BERG BROTHERS
BERG-A L BURR
BERGEN DEMENSTEFF
BERGMAN SAM
BERGMAN WILLIAMS
BEROLINDY H CHALEPAH
BERHEMIA KANAPATCH
BERKLEY BARLEY
BERLIN N BOYER
BERLINDA A PLATERO
BERLINDA BONITO
BERLINDA FRANK
BERLINDA MAE GADDY
BERLINDA R MARTINEZ
BERLINDA RUIZ
BERLON HAWKINS
BERNA BROWER
BERNA M HAYFORD
BERNADATE R LEUS
BERNADEAN G ST CLAIR
BERNADEEN MADISON
BERNADETTE A MOOSE
BERNADETTE A WALL
BERNADETTE ANN NOLAN
BERNADETTE BAUTISTA
BERNADETTE BEATTY
BERNADETTE BELLE LISTER
BERNADETTE BRAVEBULL
BERNADETTE C BEDELL
BERNADETTE C ROBINSON
BERNADETTE CLARKSON
BERNADETTE D BENTON
BERNADETTE D MARTIN
BERNADETTE D TOLEDO
BERNADETTE DAUPHINAIS
BERNADETTE E ANTONIO
BERNADETTE E APPA
BERNADETTE EAGLE ELK
BERNADETTE F JOSE
BERNADETTE F RUIZ
BERNADETTE GOTCHIE
BERNADETTE GRANT
BERNADETTE H COSAY
BERNADETTE H FOUCHA
BERNADETTE IGNACIO
BERNADETTE J CLARK
BERNADETTE J HOKEY
BERNADETTE J WHITON
BERNADETTE JUDY SALMERON
BERNADETTE K CHARBONEAU
BERNADETTE KANRILAK
BERNADETTE KEY
BERNADETTE L BENJAMIN
BERNADETTE L GWIN
BERNADETTE L JOHNSTON
BERNADETTE L JAMES PICKER FOR TRIBE
BERNADETTE M CARRIER
BERNADETTE M CRAWFORD
BERNADETTE M CRAWFORD
BERNADETTE M HHEAGLE
BERNADETTE M LEE
BERNADETTE M MITCHELL
BERNADETTE M REDDAY
BERNADETTE MC ELYA
BERNADETTE METZ
BERNADETTE MILLS LITTLE
BERNADETTE MISQUADACE
BERNADETTE MORGAN
BERNADETTE NICKASOTONE
BERNADETTE PATCHA STOVER
BERNADETTE R BAIRD
BERNADETTE R GRANGER
BERNADETTE R MONTANA
BERNADETTE R RAMON
BERNADETTE R SMITH
BERNADETTE R SMITH
BERNADETTE R WHITE
BERNADETTE R YAZZIE
BERNADETTE RICE
BERNADETTE ROBERTS
BERNADETTE S STAR AFTERBUFFALO
BERNADETTE SIMON
BERNADETTE STEFFON ALGER
BERNADETTE SUMMERBELL
BERNADETTE T DUPUIS
BERNADETTE TOM
BERNADETTE VELASCO
BERNADETTE WHITE BOIE
BERNADETTE WHITE DANIELS
BERNADETTE Y WARNER
BERNADINA P BULLCHILD
BERNADINE A BUTLER
BERNADINE A RILEY
BERNADINE VAUXE VALENZUELA
BERNADINE AGARD
BERNADINE AZURE
BERNADINE BROCKIE
BERNADINE CAROL JONES
BERNADINE CORTEZ
BERNADINE CROWANS
BERNADINE DECLAY
BERNADINE E ANDY
BERNADINE E MULS N SHOT
BERNADINE EDITH JOHNSON
BERNADINE F SILVA
BERNADINE FOLLOWS THE ROAD
BERNADINE G BEST PHILLIPS
BERNADINE GAIKOWSKI
BERNADINE GISTA ROSERO
BERNADINE HINTON
BERNADINE I DECORAH
BERNADINE I DICK
BERNADINE J DUKE CANKIN
BERNADINE J COFFEY
BERNADINE J ROBERTS
BERNADINE J SOSA VILLA
BERNADINE K CLOUD
BERNADINE K HARROUN
BERNADINE L DOOLITTLE
BERNADINE L KILLS PLENTY
BERNADINE L LEMAY
BERNADINE L OLDHAM
BERNADINE L TSO
BERNADINE LARSEN
BERNADINE LEBEAU
BERNADINE M BEAR HEELS
BERNADINE M CRAWFORD
BERNADINE M STACEY
BERNADINE NAGGER
BERNADINE N HOSSFELD
BERNADINE NAVOHO
BERNADINE P APACHITO
BERNADINE P HOPPER
BERNADINE POPKES
BERNADINE R BADGER TUTTLE
BERNADINE R HARVEY
BERNADINE REDD
BERNADINE ROBBINS
BERNADINE RUNNING ENEMY
BERNADINE S BISSONETTE
BERNADINE S PEARSON
BERNADINE SEELATSEE
BERNADINE SHELLOW
BERNADINE T RAMIREZ
BERNADINE W BARLOW
BERNADINE Y JONES
BERNAL WILLIAMS
BERNALDA BARCON
BERNALINA SUAREZ
BERNALINE B KLETSCHKA
BERNALINE SMITH YUCUPICIO
BERNALYN EDWARDS
BERNALYN R COOKISE
BERNAR A SHAW
BERNARD A SUND
BERNARD A TAYLOR
BERNARD AKA BARNETT ROCK
BERNARD ANTHONY TOUTOLMIT
BERNARD ATTLA
BERNARD AUGUST BELGARDE
BERNARD B SNOWBALL
BERNARD BEARSHIELD WOLFE

BERNARD BERNIE
BERNARD J LIBSOR
BERNARD K MALONE
BERNARD L BLAINE
BERNARD C BUNITO
BERNARD C JOHNSON
BERNARD C KILLS IN WATER JR
BERNARD CHARGING HAWK
BERNARD CHARTRAND
BERNARD CHASE
BERNARD CHASE JR
BERNARD CLARIMONT
BERNARD CLARK
BERNARD CLARK-VAN RABENAU
BERNARD CLYDE GARDNER
BERNARD CRANFORD
BERNARD D ADAMS
BERNARD D BEAUDREAU
BERNARD D SPRAGUE
BERNARD DAN JR
BERNARD DAUBAN
BERNARD DECORAH
BERNARD DOMINGO
BERNARD E ARMSTRONG
BERNARD E BELLEFEUILLE
BERNARD E GREENE
BERNARD E LONG
BERNARD E MARTINEAU
BERNARD E MIRREAUX
BERNARD EDWARDS
BERNARD ENGESSET
BERNARD F CALAVAZA
BERNARD F CHARBONEAU
BERNARD FIRST IN TOUCH
BERNARD FOGG
BERNARD G ALLEN
BERNARD G SIQUIEROS JR
BERNARD GEORGE
BERNARD DAVIS
BERNARD DAVIS DANN GANUELAS
BERNARD DAWSON MORTON
BERNARD DECIOUS
BERNARD DEFENDER
BERNARD DENNISON
BERNARD DEROIN
BERNARD DOWNEY PETE
BERNARD DYKEMAN
BERNARD E CHANGMAN
BERNARD E DENAGHA
HOWARD
BERNARD E HALL BURGE
BORBA
BERNARD E MARTINEAU
BERNARD E MOOSE
BERNARD E POSEY
BERNARD EDMONDS NOW
RAY
BERNARD ELLEN LANGE
BERNARD ELLEN LANGE
NORMAN
BERNARD F ANTILL
BERNARD F BULLARD
BERNARD F DEGRASSE
BERNARD FISHER
BERNARD G BEAR NOW HEAT
SON
BERNARD G BRIGGS BLACK-
CLOUD
BERNARD GELLETTE I MAS-
TERS
BERNARD GOGGLEYE
BERNARD GORDON C
LEMIEUX
BERNARD GROSSE BEAVER
BERNARD GRINNON
BERNARD GRINGE
BERNARD H WINKLER
BERNARD HALL
BERNARD HARPER
BERNARD HENRY
BERNARD HOFFMAN
BERNARD HOLLAND JONES
BERNARD J HOUSE
BERNARD LOCKWOOD
BERNARD LUCERO
BERNARD LYLE WEBSTER
BERNARD INGERSOLL
BERNARD J NELSON
BERNARD J NELSON
BERNARD J SCHOENBORN
BERNARD MOVES CAMP
BERNARD N MATHEWS
BERNARD OLD COYOTE
BERNARD P ROUTELIER
BERNARD P CYRETTE
BERNARD PATRICK BOUTELIER
BERNARD PEARSON CHARLES
BERNARD R SMITH
BERNARD R THUNDER FALLS
BERNARD PETER
BERNARD PFLIGER
BERNARD PFLIGER JP
BERNARD PFLIGER SR OF
BERNARD PROVANCIAL
BERNARD R LAFONTAINE
BERNARD R C TV THOMPSON
BERNARD R ROSS
BERNARD RAMBEAU
BERNARD RAYMOND
DAUPHINAIS
BERNARD REDHEAD
BERNARD RICHARD CAHILL
BERNARD S FALLIS OR AN-
DREVAS
BERNARD S THICK HAIR
BERNARD S THOMAS
BERNARD SALZMAN
BERNARD SHARLOW
BERNARD SHORT KNIFE WITH
ARROW
BERNARD SMITH
BERNARD SR OF PFLIGER
BERNARD SR PFLIGER
BERNARD SR PFLIGER OF
BERNARD STANDING
BERNARD STANDING CROW
BERNARD STANDING SOL-
DIER
BERNARD STANISLAUS
BERNARD T ALEXZON
BERNARD TANNER
BERNARD THUNDER EAGLE
BERNARD V LEWIS SR
BERNARD Y REVELS
BERNARD Y STOLL
BERNARD VINCENT MONTES
BERNARD W FRANCISCO JR
BERNARD W KOLLMAR ETAL
BERNARD WEITZEL
BERNARD WESLEY BULFER
BERNARD WHITE
BERNARD WHITE HAT SR
BERNARD WINELAND
BERNARD WINKLEMAN
BERNARD YARBIE
BERNARD WHITE
BERNARD ZACHERLE
BERNARDIN C POSSPISIL
BERNARDINE ALAN
BERNARDINE CHIMONEY
BERNARDINE CLARK
BERNARDINE CLAYMORE
BERNARDINE HAWK
BERNARDINE PEREZ JR
BERNARDINE REINO
BERNARDINE S REINO
BERNARDINE VOGT
BERNARDO A TIGER
BERNARDO AGUILERA
BERNARDO B YAZZIE
BERNARDO C FLORES
BERNARDO F LIMON
BERNARDO GARCIA
BERNARDO GOCILANES
BERNARDO L GOCLANNY
BERNARDO T DAKOTA
BERNARDO Y AUGUSTINE
BERNEATE M HAMBY
BERNEATE S MARTIN
BERNEE C CLAYMORE
BERNEL E ROULETTE
BERNELL FLYING HORSE
BERNELL GORMAN JR
BERNELL J ALLISON
BERNELL S PEPPERIE
BERNELL WINDY BOY
BERNELT FREES
BERNETTA TWITCHELL-HR EXPT
BERNETTE BLEVE
BERNETTE GARANTEED
BERNEY BLOSS
BERNEYS ALLEN
BERNEZ WAPPO
BERNICE A DAVIS

BETTY SULLATSKEE YOUNG
BETTE B DIXON
BETTE J DRY NOW GRASS
BETTE CECEILE REICHLEIN
BETTE DAVIS FONBUENE
BETTE ETTGE FINKELSTEIN
BETTE JORDAN
BETTE HARNDEN
BETTE J WALTERS HITTER SAINE
BETTE JO LIVINGSTON
BETTE L DICK HENDERSON
BETTE LO CROWLEY CASTILLO
BETTE A SNOW
BETTE BURRIS
BETTE CHURCH
BETTE E DAVIS
BETTE G BULLOCK
BETTE L LONNAHOU
BETTE LOUDENS
BETTE NELSON
BETTE PICKUP KINGFISHER
BETTE ROSE JEPPERSON
BETTE SEQUICHE NOW DAUGHTY
BETTINA ADLEY
BETTINA CHANDLER
BETTINA MARIETTALEN BAYLIS
BETTINA E KEE
BETTINA J DELAROSA
BETTINA M DILLON
BETTY AMBROSE
BETTY SPENCER
BETTY DELAROSA
BETTY J DRY NOW GRASS
BETTY J FACTOR
BETTY FAIRBANKS
BETTY J GALSON
BETTY J GAMBLE
BETTY J GILBERTSON
BETTY J GROSBECK
BETTY J HASS
BETTY J HOWARD JHEUVLIN
BETTY J JOHNSON
BETTY J LIVINGSTON ELVOD JR
BETTY J KAMAL
BETTY J HASKASKE
BETTY J LOOINS
BETTY J MATTHEWS
BETTY J MCVEY
BETTY J MILLER
BETTY J MITTENS
BETTY J MORRISON
BETTY J NAPIER
BETTY J NIELSON MOORE
BETTY J OTTER ROBE
BETTY J PEBLEY
BETTY J PRIEST MANEY
BETTY J ROGAN
BETTY J ROSSETTE
BETTY J ROSHBAUM NUGENT
BETTY J SALAZAR
BETTY J SCHAAF
BETTY J SCHWAR
BETTY J SKINNERLING FAILING
BETTY J SMITH
BETTY J SMITH
BETTY J SPINAR
BETTY J SUFFICOOL
BETTY J TAPPEN
BETTY J THOMAS
BETTY J THORPE
BETTY J TOM
BETTY J TOWNOH HERNANDEZ
BETTY J TWO JACKSON
BETTY J WILLIAMS
BETTY J WILLIAMS
BETTY J WYATT
BETTY JAMES
BETTY JANE DOOLEY
BETTY JANE ESCHIEF
BETTY JANE KELLY LOVE
BETTY JEAN ADAM
BETTY JEAN B NUGENT
BETTY JEAN BAKER RETEN
BETTY JEAN DAVIS
BETTY JEAN GEOCULTALLI
BETTY JEAN DENE REESE
BETTY JEAN GOUDY
BETTY JEAN VIVER
BETTY JEAN BLACKHONSE
BETTY JEAN RANDLE HOODS
BETTY JEAN SANSOM
BETTY JEAN B GIERS
BETTY JEAN LARGO FLORES
BETTY JEAN LEE FELICIA
BETTY JEAN MARTIN
BETTY S CLOWE
BETTY B WATKINS
BETTY B DAUGHTRY
BETTY BAKER
BETTY BAPTISTE
BETTY BARR
BETTY BEGAY CURTIS
BETTY BELL
BETTY BENOIT
BETTY BIGFOOT
BETTY BILLMAN
BETTY BITSINNIE
BETTY BLACKHAT
BETTY BORDEAUX FLYING HORSE
BETTY BRIGHT
BETTY BULLSHOE
BETTY BURTS
BETTY BUTLER
BETTY C CHRISTIANSEN
BETTY C LIFFINGELL
BETTY C LEARY
BETTY C PORELSHING
BETTY C TAKATA
BETTY C WILLIAMS
BETTY CALDWELL
BETTY CASTILLO JAMISON
BETTY CHARLEY
BETTY CHASEIN LODGE
BETTY CHEE
BETTY CHICOINE JR
BETTY CLARK
BETTY COHO YE LDES BAH MARDEY
BETTY CONE
BETTY CORNELIUS
BETTY COX
BETTY CRUE VARGAS
BETTY DACOTAH
BETTY DAGNEY
BETTY DAKOTA
BETTY DAVIS
BETTY DELAROSA
BETTY DIXON
BETTY E EDELBERG
BETTY E FICKLIN
BETTY FORCIER
BETTY FRAZIER
BETTY G NELSON LINTON
BETTY G TOM
BETTY G BURR
BETTY H KINSEY
BETTY H WINS
BETTY HASS
BETTY HATFIELD
BETTY HOLT
BETTY HOLLINGSWORTH
BETTY HOODS
BETTY HOWELL
BETTY I NELSON
BETTY J ABBOTT
BETTY J ACOSTA
BETTY J ADAMS
BETTY J BARNES
BETTY J BIG HORN
BETTY J BROWER
BETTY J BRYANT
BETTY J BULLOCK
BETTY J CHARLEY
BETTY J COLT
BETTY J CORDELL
BETTY J CORDOVA
BETTY J DAUGHTRY
BETTY J DAVIS
BETTY J ENGLISH
BETTY J FERRIS

BETTY MAE AGWIAK
BETTY MAE DAVIS BORBA
BETTY MAE HAYS GOODWIN
BETTY MAE HINES
BETTY MAE HOLDEN MILLER
BETTY MAGGIE
BETTY MANN
BETTY MANUEL
BETTY MARGARET MILLER
BETTY MARIE BERRYHILL SHAWNEE
BETTY MARIE PELE
BETTY MARIE WILLIAMS
BETTY MARMON
BETTY MARTINEZ
BETTY MATT
BETTY MATT ELDARENTER
BETTY MCCREA YOUNG
BETTY MCFAGGEN VASSAR
BETTY MCGLASLIN
BETTY MONROE TURNER
BETTY MOORE
BETTY NAKENDSON
BETTY NAHLEE
BETTY NELSON
BETTY OTTERROBE
BETTY P ABEITA
BETTY P RAVEN
BETTY PALMER ELLERD
BETTY PARLEY BITSEEDY
BETTY PATTERSON
BETTY PETRUSKA
BETTY PETTENRIDGE RADER
BETTY PILGRIM
BETTY PINE RUBENS
BETTY R ASHLEY
BETTY R CARNEY NOW MATHEWS
BETTY R RED DOG HENRY
BETTY R STHUL
BETTY R TITUS
BETTY R REEDER
BETTY ROSS STEPHEN
BETTY RUTH BAKER
BETTY RUTH BEAL
BETTY S JOHNSON
BETTY S DRUM ACKER
BETTY S DRY STEELE
BETTY S JOHNSON SMITH
BETTY S LOCUST
BETTY S MILLER PAGE
BETTY SAM
BETTY SAMPSON
BETTY SCOLBE
BETTY SHORT
BETTY SHADE ZAVALA
BETTY SHIELDS CREW
BETTY SILVERSMITH
BETTY SKEET NEZ
BETTY SKEET SPENCER
BETTY SLIM
BETTY STALLCUP
BETTY STEELE
BETTY STEVENS LOGUE
BETTY STEWART MYERS
BETTY SUE MCCULLOUGH
BETTY SUE OVERLAND
BETTY SUE WALKER
BETTY SUSAN LANE
BETTY T ROGERS
BETTY T SPOTTED ELK HOCK
BETTY TEEMAN
BETTY THOMAS WILLIAMS
BETTY TOAL
BETTY TONEY
BETTY TRUDELL
BETTY TUGGAE SHAW
BETTY TURNER
BETTY TYSON NOW JENNINGS
BETTY UMPHREY
BETTY V POWERS
BETTY V WYATT
BETTY V WA PELT
BETTY V WA TSO
BETTY VIRGINIA BARNES
BETTY WALKER
BETTY WHITE HOLLIDAY
BETTY WILLARD
BETTY WILLIAMS
BETTY VILLIE
BETTY WILSON CLYDE
BETTY WOLFIN
BETTY WOODY
BETTY YAZZIE
BETTY Z KOHLER
BELLA JEFF
BEULAH A NOLLNER
BEULAH AGNES JACOBSON
BEULAH B BEAVER
BEULAH B CROW
BEULAH B FRIEDLANDER
BEULAH B WITTIG
BEULAH BELLE OZMUN
BEULAH BROADHEAD
BEULAH C JESSEPE
BEULAH CANNON
BEULAH DENE JACOBSON
BEULAH DICKSON NOW GARREN
BEULAH E DICKSON
BEULAH E SULLIVAN
BEULAH ELIZABETH WHIPPLE
BEULAH F GREGOIRE
BEULAH FAYE SAMMIE FREEMAN
BEULAH G SCHMIDT
BEULAH H BINGHAM
BEULAH H HARRIS
BEULAH HART
BEULAH HEADMAN
BEULAH J BISSON
BEULAH L OTHERS
BEULAH M ABBOTT
BEULAH M BROWNING
BEULAH M GRANDMA MABAGO
BEULAH M HOTH
BEULAH M KANGAS
BEULAH M MELVIN CREMER
BEULAH M SAGE
BEULAH MEASLES BOYACK
BEULAH MORGAN
BEULAH MORG DAG SAGE
BEULAH MORRIS
BEULAH OMBRES JACKSON
BEULAH OPAL
BEULAH R DEROIN
BEULAH R WATER ROHHEART
BEULAH SUE MYRAM
BEULAH SWAN SWAN STJOHN
BEVAN L TORTILLA
BEVAN L SENESA SR
BEVELYNA PEREZ
BEVL SCUGGINS
BEVERDINE DATE SAGE
BEVERLEE J BRYAN COMACK
BEVERLEY J RENO
BEVERLEY J DUTCHY FRANK
BEVERLEY A BAPTISTE STOLTZ
BEVERLY A ALLEN
BEVERLY A ALMQUIST
BEVERLY A BALASKI
BEVERLY A BELLANGER
BEVERLY A BLOOM
BEVERLY A CHAPMAN
BEVERLY A CHEEK
BEVERLY A COAD
BEVERLY A COZAD MILLER
BEVERLY A DAVIS
BEVERLY A FELLO
BEVERLY A GALLER
BEVERLY A NANDBERG
BEVERLY A LEIH
BEVERLY A MANIER
BEVERLY A MORROW
BEVERLY A NADEAU
BEVERLY A OTIS
BEVERLY A ROBERTS
BEVERLY A SALUSKIN
BEVERLY A SATEPAUHOODLE
BEVERLY A STEISS
BEVERLY A STEWART
BEVERLY A TALLMAN
BEVERLY A TASH
BEVERLY A TERVETT
BEVERLY A WELCH
BEVERLY A WILLIS
BEVERLY A WORCESTER TOSHAVIK
BEVERLY A GOODTHUNDER KOSIN
BEVERLY AGAY
BEVERLY ANN ALLEN

BEVERLY A AGWIAK
BEVERLY ANN DREY
BEVIN T CHIPPEWA
BEYONCE F BLIXSEL
BEZALEL L PYANT
BEZI ILITH TZOZIE
BIANCA MOLINA
BIANCAD GRIGGS
BIANCAF THOMPSON
BIANCAG MOLINA
BIANCAR GARCIA
BIANCAR GARCIA
BIANCAL BOYD
BIANCAS WILSON
BIANCAM INNIS
BIANCA MARIE CASTRO
BIANCAA MILLER
BIANCAB CANTEZ
BIANCA AZURE
BIANCAB JEANDRA DVILA RED WING
BIANCAJUAN
BIBIANAG FUENTES
BIBIANALANGI
BIEBER QUINN
BIGMANDEAL
BIGMANS WIDOW
BILLA HATLEY
BILLALOWRY
BILLAMMOOR
BILLARMENTA
BILLBBUCK
BILLBAILEY
BILLBAKER
BILLBLIND
BILLBLUNE
BILLBYRDWALDON
BILLCBECENTI
BILLCSMITH JR
BILLCWEBB II
BILLCADDO
BILLCHARLEY
BILLCHEE DAVID
BILLDBECENTI
BILLDE REAJR
BILLDSUMMITT SR
BILLDSUMMITT SR
BILLDWESTLOCK
BILLD YOUNG JR
BILLDAVIS
BILLDAY
BILLE BECK
BILLECARNEY
BILLELEMOND
BILLEMARTIN
BILLESHAW
BILLEYAZZIE
BILLELEMOND
BILLEAGLEMAN
BILLEMERSON
BILLEMERSON CHEE
BILLESKEE TSO YAZZIE
BILLFGIBSON
BILLFEUGENE LEMOND
BILLFKWEADE
BILLFISHER
BILLFLITT
BILLFLORES
BILLFMARTIN
BILLFGISDODI
BILLGENE GARCIA
BILLGENE GREENWOOD
BILLGENE WINTERS
BILLHBEGAY
BILLHJOHN
BILLHIGH
BILLHOLA KIESTO
BILLHOLTSO
BILLHUSHKALEM APACHE
BILLJBATTLES
BILLJBEGAY
BILLJBLACKWOOD
BILLJBUOY
BILLJCLOUD
BILLJDURBIN
BILLJGIBSON
BILLJHEADBIRD
BILLJJOHN
BILLJKALLOUGH
BILLJLOGAN
BILLJMADISON
BILLJMARVEET
BILLJMAYES
BILLJMITCHELL
BILLJMORGAN
BILLJSHORT
BILLJSCHOENBORN
BILLJSINKS
BILLJSTARKEY
BILLJSTILLWELL
BILLJSUTTON
BILLJTIGER
BILLJHAGAR
BILLJWAGNER
BILLJWEATHERBY
BILLJWHITE
BILLJBLAIN
BILLJALLEN
BILLJBAH
BILLJACK JR LEVICK
BILLJAMES
BILLJAMES ELFORD
BILLJBURNETTE
BILLJIBELIS
BILLJCHAVEZ
BILLJCHILDERS
BILLJCURTIS
BILLJFARRIS
BILLJGRANT
BILLJHANSON
BILLJHARRIS
BILLJHAYS
BILLJJAMES
BILLJJOHN RONDEAU
BILLJJOSE MARRIETTA
BILLJKBANCHARD NAHLETTA
BILLJKWIHAK
BILLJLCOCILMAN
BILLJMCDONOUGH
BILLJMOORE
BILLJOE BEGAY
BILLJOE FERGUSON JR
BILLJOE PELTIER
BILLJOE PETSIPSE
BILLJOE SCAYC
BILLJOE SMITH
BILLJOE WALKER
BILLJOHN
BILLJOHN RONDEAU
BILLJOHN BARNHART
BILLJOHN KISTO
BILLJOHN REDDEST
BILLJOHNSON
BILLJONES
BILLK ANGEL
BILLKSTRANGE
BILLKWALKER
BILLL BRINKLEY
BILLLBRUNO
BILLLEBRASS
BILLLEE WINE
BILLLEE WILLIE
BILLLEE JOHN

BILLL SCHROEDER
BILLL SANDERS
BILLLEE WATKINS
BILLLOU OLD BEAR
BILLM LAROQUE
BILLM SOAP
BILLM WATT
BILLM MARTIN
BILLN HOWARD BIG WATER NAOMI
BILLO B JAMESON
BILLO R ECKISS
BILLO R GUARRIPPE
BILLO R KNEISLEY
BILLO RAE R JOHNSON
BILLO ROSE HAYS PARKER
BILLO S MARUCA
BILLO W SHANNEE
BILLO WHITE WHITEHEAD
BILLSON CAXADITTO
BILLSON RENITZ
BILLT MITCHELL
BILLU ALOUVER
BILLV A PEYINA
BILLV R ROMKO
BILLV KEDTICHY
BILLV WILLIAM DAY
BILLV WILLIAM DAY
BILLV WILLIAM LEE
BILLV WRIGHT
BILLV YAZZIE
BILLV YELLOW
BILLV YELLOWHAIR
BILLV E MARTIN
BILLN ZIZ BAH
BINA CARNEY
BING BUCKLEY
BING D MALAHEE
BINNA SMITH
BINJAMIN FLOYD SNOOKE
BION BAKER
BIRD F MCGUIRE
BIRDEN AL WHITEFEATHER
BIRDIE CRUTCHER SMART
BIRDIE D W RINGWATER
BIRDIE D WOOTAN
BIRDIE L WETSELLINE
BIRDIE P MCKEAN
BIRDIE SMITH DAVIS
BIRDINE JO BINGHAM
BIRGIT JENSEN WORMAN
BIRUTH HARRIS
BISHISHISHI
BISHOP HONGA
BISMARCK TOLEDO
BIT SEE LET SHE
BIT TEN NET DES PAH
BITAR BROTHERS
BITH IN DES BAH
BITSI BEDELAI
BITSI LA KAI BEGAY B
BITSI YAZZIE
BIVEN TORRES
BIZ DE BAH MARTINE
BIZNE BAH BEGAY
BIZ NE PAH J PLATERO
BIZ-HE PAH YAZZIE
BLACK FEET
BLACKFOX KINGFISHER
BLAIN C CAMP
BLAIN E HALL
BLAIN L BROWN PER CAPITA
BLAISE D WIDOW
BLAKE G KETCHUM JR
BLAKE J LOWE
BLANE D NOSIE
BLANE D THOMPSON
BLANE E DELORME
BLANE E GOURNEAU
BLANE ELLIOTT DELORME
BLANE J TOOKE
BLANE JOAQUIN
BLANE L WESLEY
BLANE M FARMER
BLANE M NATH
BLANE M MARTINEZ
BLANE N KENT
BLANE P CKONESKA
BLANE P MARTELL
BLANE R RALPH
BLANE W ROBINSON
BLANEY R SMITH
BLANK ANTELOPE
BLANKA J GASKILL
BLANKD GENE GARCIA
BLANKE M MCCARTHY
BLANKD DARTIN
BLANKD JARMAN
BLANKE R KIDDLE
BLANKA J WILLIAMS
BLANKD M SUTTON
BLANKE D AIROLL

BILLY SANDERS
BILLY STEPHEN CHON
BILLY T CALFROBE
BILLY T MONCISCO
BILLY T WANDLE JR
BILLY T TAHILWOOD HIGH
BILLY TAYLOR
BILLY THOMAS MIKE
BILLY TICKETT
BILLY TIGER
BILLY TOM
BILLY TOUCHINE
BILLY TSOSIE
BILLY V VAN AERNAM
BILLY V BROWN
BILLY W CODYNAH
BILLY W HAMIL
BILLY W OKOREN
BILLY W SHAWNEE
BILLY W WAKOLE
BILLY WAYNE HOUSE
BILLY WAYNE CHICO
BILLY WERITO W
BILLY WERITO W
BILLY WILLIAM DAY
BILLY WILLIAM LEE
BILLY WRIGHT
BILLY YAZZIE
BLAZE MONTAGUE
BLAZE E LONG
BLENDA ANGEL DECOTEAU
BLESSING B JOHNSON
BLESSING R WHITE
BLEU JAYE KENDRASS
BLEVINS MCLOPEZ
BLINDEN JACKSON
BLOCK D LEE ANN
BLOOMING R DUZ
BLOSSOM COZAD
BLOSSOM DEMARRIAS
BLOSSOM HARRISON
BLOSSOM L RHUE
BLOSSOM ONEAL
BLOSSOM OSBORNE
BLOSSOM PACKARD
BLOSSOM TWO CROW
BLOSSOM VRANA
BLUE CHARLEY
BLUE LODGE
BLUE STAR GOFF
BLUEBELL S DOUD
BLYE STAND STEP
BLYTHE L HUNT
BLYTHE MCGEESEY
BO KA DEZ BAH
BO REED W GATES
BO Z PRETTY ON TOP
BOAU D FREDRICK
BOB A MEDINA
BOB ACEE
BOB BECENTA
BOB BROWN BLANKER
BOB DRY
BOB ELLORY
BOB HUTCHINSON
BOB LITTLEJOHN
BOB LYNCH
BOB LONG
BOB MARTIN BRAKES
BOB MARTINE
BOB ROGERS
BOB SMITH
BOB STINNETT
BOB SWEENEY
BOB THOMAS
BOBBIE A C HALL
BOBBIE A DENYS
BOBBIE A EDWARDS
BOBBIE A KANE
BOBBIE A PAULSON
BOBBIE A PALMER
BOBBIE A REED
BOBBIE J BATTISE
BOBBIE J BEAULIEU
BOBBIE J BRUNS
BOBBIE J BUSICK
BOBBIE J ENRIQUEZ
BOBBIE J FLORIAN
BOBBIE J HOPTOWIT
BOBBIE J JOHN
BOBBIE J LONG FOX
BOBBIE J MARTIN
BOBBIE J MCGESHICK
BOBBIE J MERRIVAL
BOBBIE J THOMPSON
BOBBIE J WADE
BOBBIE J WHITE
BOBBIE JEAN MARTELL
BOBBIE JEAN SHIELDS
BOBBIE JOE JOHN
BOBBIE JOE MCGEE
BOBBIE JO ESADA
BOBBIE JO GOULD
BOBBIE L ANTELOPE
BOBBIE L BAKER
BOBBIE L BRAZILL
BOBBIE L GREY
BOBBIE L HASKIE
BOBBIE L MARTIN

BLANCHE M BUTCHER
BLANCHE M GOLDING
BLANCHE M SR RATLIFF
BLANCHE M LINDSEY
BLANCHE M MAXWELL WILTON
BLANCHE M MONTIETH
BLANCHE MARTEL
BLANCHE MASQUAT MATOME
BLANCHE MILLER GREGG
BLANCHE O LUMSEY
BLANCHE O MUNCY
BLANCHE PAXSON BERRYHILL
BLANCHE R FOX
BLANCHE R HALE
BLANCHE ROSE ADAMS
BLANCHE ROSE DACOLLI
BLANCHE RUTH QUIRINO
BLANCHE SCHERBECK
BLANCHE T TILL
BLANCHE THOMAS
BLANCHE TWINE
BLANCHE VALENZALE CASE
BLANCHE W WATLAMATT
BLANCHE WERO MYORE
BLANCHE WEST
BLANCHE WHITE FACE
BLANCHE WHITTAKER
BLANCHE WILLIAMS
BLANCO RAY YAZZIE
BLANDON COBY
BLANE A DARBY
BLAS N VALLES
BLAZE MONTAGUE
BLUE J STARKEY
BLUE J WHITE
BLUE J WHITEFOOT
BLUE JAY K ANDERSON
BLUE JO KLEIN
BLUE JO MASON
BLYER WILLOW
BOBBY JOE BERRYHILL
BOBBY JOE CROCKETT III
BOBBY JOE PARISIEN
BOBBY JOE WAGNER
BOBBY K MOORE
BOBBY KEAMS
BOBBY KEE
BOBBY KING
BOBBY KOMAHCHEET
BOBBY LABRAHAMSON
BOBBY LANGUAMEA
BOBBY L ARCHILTA
BOBBY L BEGAY
BOBBY L DANIELS JR
BOBBY L FLUD
BOBBY L HANKS
BOBBY L HEADMAN
BOBBY L JONES
BOBBY L LILES
BOBBY L LLES
BOBBY L LOWE
BOBBY L MOORE
BOBBY L SILAS
BOBBY L STANHOPE
BOBBY L COLCH
BOBBY LEE GLEN CHARLES
BOBBY LEE BRUCE
BOBBY LEE FORSCHEN
BOBBY LEE JOANNE VINCENT
BOBBY LEE LAVALLIE
BOBBY LIVINGSTON
BOBBY LOWE
BOBBY M NATHANIEL
BOBBY MILLER
BOBBY NELSON
BOBBY P ANDERSON
BOBBY PEBO
BOBBY QUINTERO JR
BOBBY R BAILES JR
BOBBY R GARCIA
BOBBY R MORGAN
BOBBY R PROUTY
BOBBY R TAHKOFPER
BOBBY R TODUMP
BOBBY RED
BOBBY REDINGTON
BOBBY ROBERT ZAUKAR
BOBBY ROSS FOSTER
BOBBY ROSE
BOBBY S SAUPITTY TOINIS
BOBBY SANDOVAL
BOBBY SEAUMPTEWA
BOBBY SMITH
BOBBY SPAIN SPRADLIN
BOBBY T HOUSTON
BOBBY VANN
BOBBY W BIA
BOBBY W GAMBLE
BOBBY W JEFFERS
BOBBY WASH
BOBBY WHITE
BOBBY WHITEFEATHER JR
BOBBY YORK
BOBBY YELLOWMAN
BOBBY YOUNG
BOBBY ZUMA
BOBBY JEWEL L CLEMENS
BOBBYJOE KAUFF
BOBBY JO HIGHTOWER
BOBBIJO DANIELS
BOBBY JO MALONE

BOBBIE L LOVELL
BONNIE C DOALEY
BONNIE D HARTLEY
BONNIE E JACKSON
BONNIE E MYERS
BONNIE DALYTE FOREST OBRIEN
BONNIE DICK
BONNIE D PURCELL
BONNIE DUMLER
BONNIE E MERRILL
BONNIE E RENZ
BONNIE R RICHARDSON
BONNIE F BYARES
BONNIE F HANSON
BONNIE F HURST
BONNIE F ROGERS
BONNIE FAY PECK
BONNIE FAYE JACKSON
BONNIE FAYE THOMASNEAGGMAN
BONNIE G HINKSON STONEFISH
BONNIE G LUNDSKOG
BONNIE G PETRUSKA
BONNIE GIBSON
BONNIE GOODE
BONNIE H ICYBAR
BONNIE HARTWIG
BONNIE INMATE WHITE
BONNIE J ANDREAS
BONNIE J ARROCK
BONNIE J BEALE
BONNIE J RILEY
BONNIE J BINNS
BONNIE J SIMMONDS
BONNIE J STARKEY
BONNIE J WHITE
BONNIE J WHITEFOOT
BONNIE JAN K ANDERSON
BONNIE JO KLEIN
BONNIE JO MASON
BONNIE J KING
BONNIE J KING
BONNIE J LIESCH
BONNIE J MORSS
BONNIE J NORRIS
BONNIE J NADEAU
BONNIE J O'BRIEN
BONNIE J ONEROAD
BONNIE J ONEROAD
BONNIE J PRITCHETT
BONNIE J PRACE
BONNIE J SHARP
BONNIE J STANICH
BONNIE J THOMPSON
BONNIE JACKSON
BONNIE J FROGGS
BONNIE J FUNMAKER
BONNIE J HINSON
BONNIE J MOUNT
BONNIE J JONES
BONNIE J KING
BONNIE JEAN GREEN
BONNIE JEAN JENK SNIDER
BONNIE JEANNE STANICH
BONNIE JEANE STAHICK
BONNIE JOANNE VINCENT
BONNIE JOHNSON
BONNIE JOSEPHIN NADEAU
BONNIE K DUPONNT
BONNIE K KEECH HENNEAUS GUN UM A CLREFOOT
BONNIE LATUCK STEPHENSON
BONNIE L ABERCROMBIE
BONNIE L ASCENCIO
BONNIE L BRICKSTEN
BONNIE L CAVANAUGH
BONNIE L CLOUD
BONNIE L DE BENE HILLIS
BONNIE L DZIADEK
BONNIE L GILLAND
BONNIE L GOURD
BONNIE L GUIBORD
BONNIE L HESTER
BONNIE L JOHNSON
BONNIE L KELEDES
BONNIE L KEZENA
BONNIE L LANE
BONNIE L LAMOUREAUX
BONNIE L MARTINEZ
BONNIE L MENDOZA
BONNIE L MILLER
BONNIE L NEDNAE
BONNIE L OKANHENDAWI
BONNIE L PANN
BONNIE L SMITH
BONNIE L SOLOMAN
BONNIE L STAGE
BONNIE L STEWART
BONNIE L WEIDEMA
BONNIE L ZIMMERMAN
BONNIE LANGLEY JOHN
BONNIE LEE DISTASIO
BONNIE LEE ERICK
BONNIE LEE KIRBY
BONNIE LEE KINSER
BONNIE LEMASTER
BONNIE LOTT RED EAR
BONNIE LOUISE GOULD
BONNIE LYN FORD
BONNIE LYNN LAFOUNTAIN
BONNIE M BARBER
BONNIE M BERGSTROM
BONNIE M BRESHEAR
BONNIE M BELLANGER
BONNIE M CROW
BONNIE M CASTILLO
BONNIE M HAUSE
BONNIE M HOSTLER
BONNIE M JACOBS
BONNIE M LAMAY
BONNIE M MORRIS LABBE
BONNIE M SHOYO
BONNIE M WAGNER
BONNIE M WHITE
BONNIE M YOUNG
BONNIE MAE
BONNIE MARY
BONNIE NOT AFRAID
BONNIE RAE LARGO WEBB
BONNIE RAE LARGO
BONNIE RAE VONDAL
BONNIE ROSE MARSHALL
BONNIE S BURNS
BONNIE S FALCON
BONNIE S MCDANIEL BAKER
BONNIE S SMART
BONNIE S WALKER
BONNIE S BEGAY
BONNIE SAM
BONNIE THOMAS
BONNIE THOMAS
BONNIE VAN ROOS LEIBURG
BONNIE WALKER
BONNIE WOLF
BONNIE WOMACK
BONNIE WHEELER WILLIAMS
BONNIE WALTERS
BONNIE WALTERS
BONNIE WELCH
BONS JOHN GALAKTIONOFF

BOSS WILSON
BOURNON LASARGE
BOVEEN A BENEDICT
BOVELL MORANGO
BOWMAN PAYWA
BOY SCOUTS NORTH CENTRAL
BOYCE GASTON AL
BOYD A BARLEY
BOYD A THOMPSON
BOYD B THAYER
BOYD C LOMTREE
BOYD CHARLES
BOYD COLEGROVE
BOYD DUCHENEAUX
BOYD E PAIOTTE
BOYD E PIONER
BOYD F HOOTCHEW
BOYD G JONES
BOYD J FERRIS
BOYD J JENSEN
BOYD JAMES
BOYD KEBBLE
BOYD L BROWN
BOYD L BYLAS
BOYD L FERGUSON
BOYD L KANENWISHER
BOYD LANCASTER
BOYD MACCOOK
BOYD MORRISON
BOYD NOLAN SR HILL
BOYD S JACKSON
BOYD VELTHA
BOYD W BURR
BOYD WHITE BULL SR
BOYZE B DETHERAGE
BRACE E BRITTAIN
BRACY L MORRIS
BRAD A GEBKE
BRAD A LOOSE
BRAD A SHELTON
BRAD ALAN SHELTON
BRAD ANDERSON
BRAD BOONE
BRAD DAVID HOLLENBECK
BRAD DELORME
BRAD E DURHAM
BRAD E GOUGE
BRAD FRANCIS
BRAD G REEVES
BRAD L TATE
BRAD LEE GOURNEAU
BRAD M VALRAVEN
BRAD N WARD
BRAD ROY BRAVE
BRAD SEIFERT
BRAD T CURTIS
BRAD TRAUFMANN
BRAD WILKIE
BRADLEY B BOGGESS
BRADFORD A FEBXACO
BRADFORD BARLOW
BRADFORD D THOMAS
BRADFORD DOCK
BRADFORD H JOLSON
BRADFORD H DAY
BRADFORD J LONGHAIR
BRADFORD J NESTELL
BRADFORD JAMES BROWN
BRADFORD L MANIS
BRADFORD L SHAW
BRADFORD L STEVENS
BRADFORD LAYNE STAFF
BRADFORD M GIBBS
BRADFORD M WALLEN
BRADFORD S NEVELL
BRADFORD W RICE
BRADLEE PABLO
BRADLEY A BENSON
BRADLEY A BRUCE
BRADLEY A BRUSHMAN
BRADLEY A BUNKER
BRADLEY A FELDKAMP
BRADLEY A KALK
BRADLEY A ROACHE JR
BRADLEY A RUNSTONE
BRADLEY A WERNER
BRADLEY A WEYAUS
BRADLEY ALAN SANGRAY
BRADLEY B LONGHORN
BRADLEY BROUGH
BRADLEY C PRYOR
BRADLEY C WOLFORD
BRADLEY D BELLANGER
BRADLEY D BRESNEHEN
BRADLEY D DAVIS PRATT
BRADLEY D HARDY
BRADLEY D HOLT
BRADLEY D JONES
BRADLEY D LARUELNESSE
BRADLEY D LYONS
BRADLEY D MISQUAGACE
BRADLEY D SMITH
BRADLEY D STOUT
BRADLEY DEAN FIDDLER
BRADLEY DIAZ
BRADLEY E CHARLEY
BRADLEY E COLLIER
BRADLEY E MOORE JR
BRADLEY E PARRY
BRADLEY FLOOD
BRADLEY FRED RED BRADY SHARON
BRADLEY G LAROCQUE
BRADLEY G SPENCER
BRADLEY G STONER
BRADLEY GEORGE
BRADLEY GREGORY NADEAU
BRADLEY H JACKSON
BRADLEY H NOWLIN
BRADLEY J FOITA
BRADLEY J BOYD
BRADLEY J DEL PIERRE
BRADLEY J EASLEY
BRADLEY J HALFADAY
BRADLEY J HOECKE
BRADLEY J LARKIN
BRADLEY J MC DANELL
BRADLEY J MCCLURE
BRADLEY J MCKEON
BRADLEY J OLSON
BRADLEY J PELTIER
BRADLEY J RODMAN
BRADLEY J SEIBENECKENSCHEN
BRADLEY J STRATTON
BRADLEY J WENGER
BRADLEY J WINNESHIEK
BRADLEY JAMES BELGARDE
BRADLEY JAMES RED BIRD
BRADLEY JAMES STOREY
BRADLEY JANIS
BRADLEY JOE WILHELM HORSE
BRADLEY JOHN LACROIX
BRADLEY JOHNSON
BRADLEY KELLY CORNELIUS
BRADLEY L CURLEY
BRADLEY L JOE
BRADLEY LEE KILGORE
BRADLEY LITTLEFIELD SR
BRADLEY M FOSTER
BRADLEY M PATRICK
BRADLEY M SWINNEY
BRADLEY MARK CRAMER
BRADLEY MAYOTTE
BRADLEY MCGINTY
BRADLEY ROTTERMAN
BRADLEY N NEIL HOULE
BRADLEY OSBORNE
BRADLEY P HANKS
BRADLEY S OSTRANDER
BRADLEY S OTTO
BRADLEY S PEREA
BRADLEY S PERRY
BRADLEY S REYNOLDS
BRADLEY S STINEHELFER
BRADLEY SHAWN MARTIN
BRADLEY STOREY
BRADLEY T TOPPLE
BRADLEY T SIMONS

BRADLEY W DOSS
BRADLEY W COLE
BRADLEY W DANIEL
BRADLEY W DAY
BRADLEY W HAUCK
BRADLEY W WOODCOCK
BRADLEY WAYNE CURRY
BRADLEY WAYNE PETERSON
BRADLEYE M BRAYMEN
BRADLY R MARUNYCZ
BRADLYN FETTIG
BRADY A JIMMIE
BRADY A TRAVERSIE
BRADY B WARD
BRADY G MILLER
BRADY J KNUDSON
BRADY J TAPEDO
BRADY JOHNSON JR
BRADY LENTON
BRADY PHILLIPS
BRADY S BRUMLEY
BRADY TWOBEARS
BRADY W FARRELL
BRADY WALLIS
BRADYN M H WARD
BRADYN R HENDERSON
BRAHAM D HATLER
BRAHM A BOYINGTON
BRAINARD A CUTHAIR
BRAINARD KENNETH
BRANDA LANI CAMPFIELD
BRANDALYN L TEBO
BRANDAN P MARIANO
BRANDEC C MEDRANO
BRANDEE J WHITE OWL
BRANDEL L STRONG
BRANDELL ABREO
BRANDELLE G WHITWORTH
BRANDENA TOLEDO
BRANDEN M WHITE
BRANDEN THOMAS FERREIRA
BRANDI A TENEQUER
BRANDI BLUE HOUSE ROUGH
BRANDI C LINDSAY
BRANDI CLELAND
BRANDI D CARPENTER
BRANDI D CROSSLAND
BRANDI F ROUTLEDGE
BRANDI J SHOMIN
BRANDI K LITTLE RAVEN
BRANDI K TALLTREE
BRANDI L AZURE
BRANDI L BROWN
BRANDI L CORNPEACH
BRANDI L ENOS
BRANDI L HOEKSTRA
BRANDI L MARTIN
BRANDON A SIDDENS
BRANDON L SUKOPP
BRANDON L WOOLERY
BRANDI LORANE LANGCLE
BRANDI L TROCKEY
BRANDI M CARDWELL
BRANDI M EDDO
BRANDI M MYERS
BRANDI M SEASON
BRANDI M SPICER
BRANDI MARIE BERCIER
BRANDI MICHELLE WEST
BRANDI MORAN
BRANDI N ALLEN
BRANDI N FOSTER
BRANDI N HARRISON
BRANDON R BROWN
BRANDI P THOMAS
BRANDI R BENNETT
BRANDI R YOKLEY
BRANDI S FARLEY
BRANDI STAMLER
BRANDI STANTER
BRANDI SUE WHITE CALF
BRANDI V ROBERTS
BRANDI VELTIE
BRANDIE L ARNETTE
BRANDIE N SARGENT
BRANDIS WARREN BIRD
BRANDIS VANN ROGERS
BRANDO LYNN CLAIRMONT
BRANDO BONES
BRANDON D HENNEMAN
BRANDON PEACHES
BRANDON A GAINES
BRANDON A JOHNSON
BRANDON A VERMILLION
BRANDON M BAXTER
BRANDON M BAXTER
BRANDON M CHERTI
BRANDON C DICKINSON
BRANDON C JOHNSON
BRANDON C LEONARD
BRANDON C SHEAKLEY
BRANDON C SHOPTEESE
BRANDON CHERRY
BRANDON CHRONISKA
BRANDON COY MCDONALD
BRANDON CRUZ
BRANDON D ALVAREZ
BRANDON D BREWER
BRANDON D BROWN
BRANDON D ENGEL
BRANDON D ENGRAVE
BRANDON D KIRD
BRANDON D MCNITT
BRANDON D WEBER
BRANDON DWAYNE LEGG
BRAYFORD
BRANDON E BRISTOL
BRANDON E DUPUIS
BRANDON E GLEN SR
BRANDON E SAYERS
BRANDON E WHITE HORSE
BRANDON ELDER SR
BRANDON ELLIOTT
BRANDON EMERY
BRANDON ESQUERRA
BRANDON G HOWARD
BRANDON G W REUBEN
BRANDON GEORGE
BRANDON GRAHAM
BRANDON GRAY
BRANDON H ALLEN
BRANDON H ELROD
BRANDON H MILLER
BRANDON HARLAN
BRANDON HORROCK
BRANDON I BLACKSMITH
BRANDON JAMES KING
BRAYKYLNN R ORTEGA
BRANDON J CORONA
BRANDON J FAY
BRANDON J GLASON
BRIE

BRENDA CONDON
BRENDA COSTA
BRENDA CROCKETT
BRENDA D JOHNSTONE
BRENDA D SHERMAN
BRENDA DARLING
BRENDA DAVIS IRELAND
BRENDA DECOTEAU NONDESS
BRENDA DEE WILLIAMS
BRENDA DERESA
BRENDA DRYE
BRENDA E BEAULIEU
BRENDA E BRUGGEMAN
BRENDA E HYATT
BRENDA E LUCAS PASQUALE
BRENDA E SLOAT
BRENDA ELLEN FREGOZO NORTE
BRENDA F STEELE
BRENDA FAIRBANKS
BRENDA FISCUS FINLEY
BRENDA FREUCH BENTLEY
BRENDA FREUCH PENA
BRENDA FREEDMAN
BRENDA FREEHILL
BRENDA G BEARTRACK
BRENDA G BOOME
BRENDA G EDENBURN
BRENDA G SWEENEY LACKEY
BRENDA GAGNON
BRENDA GAIL DUBOIS
BRENDA GASKER
BRENDA GEORGE
BRENDA GIBBELT
BRENDA GONZALEZ
BRENDA GOULD
BRENDA HAARSAKE
BRENDA HARBEN
BRENDA HARPER
BRENDA HAZEL METOXEN
BRENDA HERRLE
BRENDA HINDS
BRENDA HOHNSTEIN
BRENDA HOWMAN
BRENDA HOWLINGWOLF
BRENDA J
BRENDA J AKONETO
BRENDA J NEAMAN
BRENDA J BOYD
BRENDA J BLOUCK
BRENDA J CONWAN
BRENDA J DAHL
BRENDA J DEAR
BRENDA J DOXTATOR
BRENDA J GREY BULL
BRENDA J HEINZMAN
BRENDA J JOHNSON
BRENDA J LARA
BRENDA J KELSEY
BRENDA J LYLE
BRENDA J MARLOW
BRENDA J MILES
BRENDA J MOSLEY
BRENDA J SHEA
BRENDA J SISSETON
BRENDA J SWAGER
BRENDA J WOLFE PER F JOE
BRENDA J WOLLEN
BRENDA J WOODARD
BRENDA JACKSON
BRENDA JAMES
BRENDA JEAN CASSA LEWIS
BRENDA JEAN HOLLANDS
BRENDA JEAN LEE
BRENDA JEAN PHILLIPS
BRENDA JEAN SNYDER
BRENDA JOHNS
BRENDA K JIMMIE
BRENDA K LANE
BRENDA K LOTT
BRENDA L AMARAL
BRENDA L BELL
BRENDA L BOUCHER
BRENDA L BROWN
BRENDA L COLBERT
BRENDA L COMMIEE
BRENDA L DAGGHERTY
BRENDA L FRENCH
BRENDA L FREDERICK
BRENDA L GAGNON
BRENDA L GRABBENOW
BRENDA L HOUK
BRENDA L HOULE
BRENDA L JEANOTTE
BRENDA L MADSEN
BRENDA L MARTIN
BRENDA L MOTES
BRENDA L KING
BRENDA L HUSSER
BRENDA L KLEBER
BRENDA L LITHER
BRENDA L ROGERS
BRENDA L ROY
BRENDA LEE STEVENS
BRENDA LONDROWE
BRENDA LEE ANDERSON

BRENDA LEE CHARLES
BRENDA LEE CULTEE
BRENDA LEE LAFOUNTAINE
BRENDA LEE MORIN
BRENDA LEE TILLERY
BRENDA LINDY
BRENDA LINNELL LEWIS
BRENDA LYLE FALDE
BRENDA M REDDAY
BRENDA M RANDETT
BRENDA M WALBERT
BRENDA M WIMEE
BRENDA MAE BANKS
BRENDA MAE CLEVELAND
BRENDA MAE GADDY
BRENDA MAE MORIN
BRENDA MARIE MORRISON
BRENDA MARIE PELTIER
BRENDA MARIE RASH
BRENDA MASSAYVA
BRENDA MCCLUSKEY
BRENDA MEDFORD JOHN
BRENDA MENZ
BRENDA NATHANIEL
BRENDA NICOLI
BRENDA ODELLA
BRENDA P VELLEJE
BRENDA POSTOAK NOW ANDERSON
BRENDA R CONDON
BRENDA R GRAAMANS
BRENDA R DUMARCE
BRENDA R FORBES
BRENDA R ROYCE
BRENDA R SHARPS
BRENDA RAE WILSON
BRENDA RAY NAVNOSI
BRENDA ROBERTS
BRENDA ROMERO CROOKS
BRENDA S AFTERBUFFALO
BRENDA S BEGAY
BRENDA S BROWN
BRENDA S EAGLEMAN
BRENDA S ELLIS
BRENDA S FLOYD
BRENDA S GAHBOW
BRENDA S HANKS
BRENDA S LADLAIR
BRENDA S OWENS
BRENDA SHOWMAN THOMAS
BRENDA SIMS
BRENDA SOBLE
BRENDA SPEELMAN
BRENDA STEVENS WHITE
BRENDA SUE DIXON LENT
BRENDA SUNDUST
BRENDA T GERA
BRENDA TARONNAGLA LOFTON
BRENDA THOMAS
BRENDA TSINNIJINNIE HARRISON
BRENDA V LEE
BRENDA WEASELHEAD
BRENDA VOGEL
BRENDA WHITEHORN
BRENDA WILSON
BRENDA YACKESCHI
BRENDALEY BAKER
BRENDALYN HATAH
BRENDALYN NATAN
BRENDAN J NACHE
BRENDAN JOSEPH HEISLER
BRENDAN M PROFINT
BRENDAN M PYERS SR
BRENDEN S BELGARDE
BRENDEN T CLOUD
BRENDA D KINEKAR
BRENDO ZHU

BRIAN J HAWKS
BRENT J SMITH
BRENT J TWO BEARS
BRENT JAMES LEITER
BRENT JANIS
BRENT JOHNSON
BRENT K MELBOURNE
BRENT L WELCH
BRENT L WHIPPLE
BRENT M HILL
BRENT M PRYOR
BRENT M SMITH
BRENT M STRONG
BRENT MICHAEL
BRENT MUNNELL
BRENT MURDOCK
BRENT P STARR
BRENT R DRAGSWOLF
BRENT RYAN SMITH
BRENT S FISHER
BRENT STCYR
BRENT STCYR
BRENT STTHOMAS
BRENT T GARCIA
BRENT T WATSON
BRENT W BURNETTE
BRENT W RUNNELS
BRET A HALL
BRET ALLEN VALLERY
BRET YAZZIE
BRENTON C WOLFE
BRENTON DABBS ROSARIO
BRENTON J HOULE
BRENTON J STEVENS
BRET A LACROIX
BRET BARNES
BRET L MAUGHAN
BRET CHRISTOE
BRET J JONES
BRET L VALSE FALDE
BRET M REDDAY
BRET N BASSETT
BRET W MENDREN
BRET R CRAWFORD
BRET T ABRAHAM
BRET T ALEX
BRET T A HORA
BRET T A REEK
BRET T A HARTLEY
BRET T HEWITT
BRET AUGUST KOPLIN
BRET BARNES
BRET C MORALES
BRET D GARTHUNE
BRET DOUGLAS SANDLIN
BRET E DONEY
BRET E GRAY
BRET E TAH
BRET EDWARD DONEY
BRET T SNODGRASS
BRET T JASON RIDDLE
BRET T M LUNDER
BRET T N RENCOUNTRE
BRET R HOOF
BRET S KNUDSEN
BRET T SHANNON FLEMING
BRET T SAURBAUGH
BRET T W DRAKE
BRET T WHITE
BRET T M APACHE
BRET WELLS
BRER T TULLY
BREWER TULLY
BREWSTER MCKAYDEN
BRIA A BECK
BRIA A BRUNELLE
BRIAN A BUTLER
BRIAN A CHADDLESONE
BRIAN A CHAVIS
BRIAN A DALE
BRIAN A DAY
BRIAN A DEICHLER
BRIAN A EAGLE
BRIAN A GAY
BRIAN A GREELEY
BRIAN A LOPEZ
BRIAN A MALKOWSKI
BRIAN A MARKEL
BRIAN A MCCLURE
BRIAN A MILLER
BRIAN A MORRIS
BRIAN A MORRISON
BRIAN A NADEAU
BRIAN A SCHEXNIDER
BRIAN A SMITH
BRIAN A WERYAVAH
BRIAN ABRAM
BRIAN ALVIN JOHNSON
BRIAN ANTHONY BLUE
BRIAN ASH
BRIAN B CLARK
BRIAN B MCFARLAND
BRIAN B TORTICE
BRIAN BAKER
BRIAN BEAN
BRIAN BENSON
BRIAN BERGEN
BRIAN BIRT
BRIAN BUFF
BRIAN BLACK TAIL DEER
BRIAN BLACKWOLF
BRIAN BLANCHARD
BRIAN BRIGHT
BRIAN BROWN
BRIAN BROWN
BRIAN C BOGNER
BRIAN C CASTIANO
BRIAN C EDWARDS
BRIAN C GRAVES
BRIAN C JONES
BRIAN C LOCKLEAR
BRIAN C MARTIN
BRIAN C NICKERSON
BRIAN C SAWAOTA
BRIAN C STEVENS
BRIAN C THORNE
BRIAN C WILLIAMS
BRIAN CHARLEY GOULD

BRIAN LEADER CHARGE
BRIAN LEE DESS
BRIAN LEE DESS
BRIAN LEE GIFFEN
BRIAN LEE POITRA
BRIAN LEE ST GERMAINE
BRIAN LEVUER
BRIAN LITTLEWOLF CASEY
BRIAN M BEGAYE
BRIAN M AULD
BRIAN M BEDOKA
BRIAN M BOND
BRIAN M BRUNNER
BRIAN M EDER
BRIAN M ENOS
BRIAN M FRAZIER
BRIAN M FRIEDMAN
BRIAN M GEE
BRIAN M MALLORY
BRIAN M MCDONOUGH
BRIAN M MIX
BRIAN M NORIEGO
BRIAN M PIPESTEM
BRIAN M REED
BRIAN M ROBERTSON
BRIAN M SWANSON
BRIAN M WINNING
BRIAN MATTHEW ST PIERRE
BRIAN MITCHELL EARL
BRIAN N FORD
BRIAN N HESTER
BRIAN NEALALD
BRIAN NEWTON WOODARD
BRIAN O WAHWASSUCK TEN
BRIAN P AZULE
BRIAN P BARTKOSKI
BRIAN P BOOTH
BRIAN P COFFIN
BRIAN P DASHNER
BRIAN P GOODTEACHER
BRIAN P KLENK
BRIAN P KNIGHT
BRIAN P LAFRINIEREE
BRIAN P NAUMAN
BRIAN P PETERSON
BRIAN P TUNSTALL
BRIAN PACHECO
BRIAN PATNAUDE
BRIAN PATRICK AKEN
BRIAN J HARDY
BRIAN J HART
BRIAN J HOCKINGS
BRIAN J HOELSCHER
BRIAN J HOGAN
BRIAN J JACKER
BRIAN J JOHNSON
BRIAN J LEAUX
BRIAN J LEVANTONIO
BRIAN J LIOTO
BRIAN J MERRILL
BRIAN J MORAN
BRIAN J MORRISON
BRIAN J PORTER
BRIAN J REEVES
BRIAN J RIDER
BRIAN J SMITH
BRIAN J TOWHTY
BRIAN RAY SALOIS
BRIAN ROBERT SWANSON
BRIAN RUSSELL
BRIAN RUSSELL LAMERE
BRIAN S AYENA OLSEN
BRIAN S BAYHYLLE
BRIAN S CALF ROBE
BRIAN S DIXON
BRIAN S FERGUSON
BRIAN S HEATON
BRIAN S INGLIS
BRIAN S JONES
BRIAN S LITTLEGHOST
BRIAN S MALATERRE
BRIAN S MAXWELL
BRIAN S MCKINNEY
BRIAN S NATACHU
BRIAN S OLSEN
BRIAN S PEARSON
BRIAN S QUETON
BRIAN S SHOCO
BRIAN S SONOSKY
BRIAN S STRICKLAND
BRIAN S THOMAS
BRIAN S VANCE
BRIAN SCOTT GREEN
BRIAN SCOTT PAMONICUTT
BRIAN SHERFFEY
BRIAN SMITH
BRIAN STANFORD
BRIAN T BENMEIER
BRIAN T BISHOP
BRIAN T DAVIS
BRIAN T ERDELMANN
BRIAN T LINSEY
BRIAN T OLSON
BRIAN T PEACHEE
BRIAN T PETE
BRIAN T STRONG
BRIAN T TOFFE
BRIAN TADER
BRIAN TAYLAY
BRIAN THOMAS
BRIAN THOMPSON
BRIAN TIMOTHY HENRY
BRIAN TORIBIO
BRIAN V BIRD
BRIAN V COYOTE
BRIAN V FUQMER
BRIAN V W JOHNSON
BRIAN W CURRY
BRIAN W KILLAM
BRIAN W MADDE
BRIAN W MARTIN
BRIAN W NAYMAN
BRIAN W NORCROSS
BRIAN W WALTERS
BRIAN WAYNE ALLEY
BRIANA D CLARK
BRIANA D LA CLAIR
BRIANA ENGLISH
BRIANA J FISCHER
BRIANA L STEVENS
BRIANA M ANTOINE
BRIANA NAVRINEE
BRIANA SHABAIASH
BRIANDA M SANGRAY
BRIANE T CARROLL
BRIANNA C PESTANA
BRIANNA CATHELL
BRIANNA CHAWAT STEVENS
BRIANNA D DEGO
BRIANNA ORTIZ
BRIANNA H DREW
BRIANNA LEE GEORGE
BRIANNA M LYNN WANKTY
BRIANNA P FISHER
BRIANNA RED NEST
BRIANNA SOTO
BRIAN VONTERRY WILLIAMS
BRIANWE ANN OLSON
BRIANWE MANN STANLEY
BRICE D OSTERBAUER
BRICE J ANITSAL
BRICE ROMANY
BRIDGET A BARKER
BRIDGET A GABRIEL
BRIDGET A RICHARDSON
BRIDGET C CORNELL
BRIDGET D SMITH
BRIDGET ELKINS
BRIDGET BOURDEAUX
BRIDGET ANN MEDINA
BRIDGET E TRAVERSIE
BRIDGET ELKINS

BRIDGET ERIN JARECKI
BRIDGET F HELLON
BRIDGET F JOHNSON
BRIDGET H KEEZER
BRIDGET J HELLON
BRIDGET K LYONS
BRIDGET K SIMPSON
BRIDGET L BOWMAN
BRIDGET L BUTLER
BRIDGET L GIBSON
BRIDGET L LIBNER
BRIDGET L ROGERS
BRIDGET LENARES
BRIDGET M OSTGARD
BRIDGET M PEAKE
BRIDGET M SAMUELS
BRIDGET MAURINE SASSE
BRIDGET MCGARTH PROVOST
BRIDGET MERIDITH PROVOST
BRIDGET R KINSEY
BRIDGET R LEMLEY
BRIDGET S PATCH
BRIDGET S SMITH
BRIDGET SILK
BRIDGET VALENCIA
BRIDGETE J SHARMAN
BRIDGETT A ROCK
BRIDGETT C HELLON
BRIDGETT C TRUJILLO
BRIDGETT K RUSSELL
BRIDGETT L BELLONIO
BRIDGETT M HARRISON
BRIDGETT M LAROCQUE
BRIDGETT MICHEL LAROCQUE
BRIDGETTE A SCHULZ
BRIDGETTE CUSHING
BRIDGETTE FEATHER
BRIDGETTE G HELPER
BRIDGETTE HOLBROOK
BRIDGETTE L BELL
BRIDGETTE L MCMAHAN
BRIDGETTE L ROSS
BRIDGETTE N BRADY
BRIDGETTE R CREED
BRIDGETTE RAINEY
BRIDGETT R STATELER
BRIDGETTE A MAYOTTE
BRIDGETTE D LEBEAU
BRIDGETTE G MOKEE
BRIDGETTE R SHALIFOE
BRIDGETTE WEATHER SNOWBALL
BRIGETTE K JENKIN
BRIDGTTE MARIE WHITE
BRILL ANTOINE
BRIMSON BURNETTE
BRINA BELMONJ
BRINET JEFFERSON
BRISTOL M WOODHURST
BRITA NINSHONZ RUONA
BRITNI BOWMAN
BRITNEE DODGE
BRITNEE J BRISTON
BRITNEY ASHTIN MOLINA
BRITNEY HANNA
BRITTI
BRITT IRENE LIND
BRITT KALBERG
BRITT L DAVIS
BRITTANI D CHARLO
BRITTANY CASEY
BRITTANY CROWE
BRITTANY FREEDLANDER
BRITTANY HOWINGTON
BRITTANY J TWO BULLS
BRITTANY KUNEKI
BRITTANY L BIRDTAIL
BRITTANY L FERGUSON
BRITTANY L WYMAN
BRITTANY LESPER
BRITTANY M TUCKER SPEARS
BRITTANY MORALES
BRITTANY N HERRERA
BRITTANY NORTHBIRD
BRITTANY PARRA
BRITTANY R HERRERA
BRITTANY ROBERTS
BRITTANY S BEAGLE
BRITTANY S SWEEDEN
BRITTNEY A VIDAL
BRITTNEY B SMITH
BRITTNEY L DEEGAN
BRITTNEY MCKINNEY
BRITTNEY RAMEY
BRITTNEY S NATION
BRITTNY MCKINNEY
BRITTNEYS ANDREA APACHITO
BRITTON I CUNNINGHAM
BROADUS B JOHNSON
BROCK G HUNTER
BROCK R ISAAC
BROCK T DONEY
BRODERICK M JOAQUIN
BRODERICK V SAYERS
BRODY D TALLON
BRODY X TRUJILLO
BRODY LAMONT MILLER
BROKEN BOW LINTON
BROKEDA R MONKS
BROKING WING WOLF
BRONSON LEE
BRONSON MANUEL SMITH
BRONSON MINE
BRONSON R BEGAY
BRONSON ROUGHFACE JR
BRONSON ROUGHFACE SR
BROOK A FERGUSON
BROOK GRAY
BROOK HOWELL
BROOK MANUEL
BROOK N DEFOE
BROOK P SIMON
BROOK RABELCOURT
BROOKE A KENT
BROOKE BLELLOCK
BROOKE BENHAM
BROOKE C BRAYMEN
BROOKE L BECK
BROOKE L BENDURE
BROOKE L BRUNO
BROOKE L PRATT
BROOKE L SAGE
BROOKE L SWAIM
BROOKE L YANKTON
BROOKE M DONALD
BROOKE M MEDICINEHORN
BROOKE M SKINNER
BROOKE N NICHOLSON
BROOKE R LUTZ
BROOKE R TRAVIS
BROOKE R WILLIAMS
BROOKE S BIGJOHN
BROOKE SPENCER
BROOKE T MERRELL
BROOKE ZEPHIER
BROOKLAREN CORCORAN
BROOKLEE ZEPHIER
BROOKLYN A TALLFEATHERS
BROOKLYNNE M SWEEDEN
BROOKS A. SMITH
BROOKS B MC MURRAY III
BROOKS BOLD JR
BROOKS T MCCLINTOCK
BROOKWHALEEN BRIAN GREEN
BROTHER F MAYO
BROWN BEGAY JR
BROWN EAGLE DANIEL
BROWNELL WALDHALM II
BRUANA ANDERSON JR
BRUCE A BERRY
BRUCE A BURNS
BRUCE A BUSHEE
BRUCE A CHAMBERLAIN
BRUCE A CHRISTENSON
BRUCE A CLEPARTY
BRUCE A FREDERICK SR
BRUCE A GILL
BRUCE A JAMES
BRUCE A JIM JR
BRUCE A JOHNSON
BRUCE A JOURDAIN JR
BRUCE A KRENSHTROK
BRUCE A KOLB
BRUCE A LAFOUNTAIN
BRUCE A MCALISTER
BRUCE A. SMITH

BRUCE A SWENOR
BRUCE A TADE
BRUCE A THOMAS
BRUCE A WOLFE
BRUCE ALAN JOHNSON
BRUCE ALFRED ALLARD
BRUCE ALLEN WILLIAMS
BRUCE ALLERY
BRUCE ARRIETTA
BRUCE B JOHN
BRUCE B MILLER SR
BRUCE BANNING
BRUCE BANNING
BRUCE BELANT
BRUCE BELMONT
BRUCE BENJAMIN
BRUCE BERNAL
BRUCE BRAVE HEART
BRUCE BRUNO
BRUCE BURL WILLIAMS
BRUCE BURNETTE
BRUCE C EDENSO
BRUCE C RAINEY
BRUCE CAMPBELL
BRUCE CARL EDENSO
BRUCE COLLUN POITRA
BRUCE D LAFONTAINE
BRUCE D ROBERTS
BRUCE D SPARKS
BRUCE D WIESE
BRUCE DAVID LANGFORD
BRUCE DAVIS
BRUCE DEBBIE
BRUCE DENTMAN POITRA
BRUCE DEMARRAIS
BRUCE DITMAN
BRUCE DOUGLAS HODGSON
BRUCE E GOAD
BRUCE E JAMES
BRUCE E PAPISH
BRUCE E STANDISH
BRUCE E WALSH
BRUCE E WALSH
BRUCE E EAGLESTAR
BRUCE F CORDONA
BRUCE F THUNDERCLOUD
BRUCE G BURLAND
BRUCE G FLORES
BRUCE G HARRY
BRUCE GARY
BRUCE GRANGER
BRUCE H HETH
BRUCE H KILLON
BRUCE H NALLSTROM
BRUCE HASKELL
BRUCE J ANTONE JR
BRUCE J ANTAS
BRUCE J DALY
BRUCE J DULMEY
BRUCE J DUMAROE
BRUCE J DUNKLEY
BRUCE J FARRELL
BRUCE J KING
BRUCE J LANDORE
BRUCE J RED BIRD
BRUCE J ROACHE
BRUCE J SATO
BRUCE J THERMER
BRUCE J WHITE
BRUCE K BETHEA
BRUCE K VIZE
BRUCE K PORTER
BRUCE KEITH DENHARRIE
BRUCE KILLS CROW
BRUCE L ANTWELL
BRUCE L CONDON
BRUCE L COX
BRUCE L DAVIDSON
BRUCE L FINN
BRUCE L FINK
BRUCE L JOHN
BRUCE L LEWIS
BRUCE L LUSSIER JR
BRUCE L MISQUADACE
BRUCE L PHILLIPS
BRUCE L RED BEAR
BRUCE L SCULLAWL
BRUCE L WILLIAMS
BRUCE L ZUNIGA
BRUCE LAWRENCE
BRUCE LEE GALLESTAD
BRUCE LEMAR
BRUCE LILLEY
BRUCE M BALLARD
BRUCE M BROWN
BRUCE M MUNDY
BRUCE M SHACKELFORD
BRUCE L DAUGHERTY
BRUCE L DUMARCE JR
BRUCE L GEMAUSADALE
BRUCE L GERMAN JR
BRUCE L JORGENSON
BRUCE L LITTLEPLUME JR
BRUCE L RED BIRD
BRUCE L ROBERTSON
BRUCE L WESCOGAME
BRUCE M TURNER
BRUCE M RAMSDEL
BRUCE N RED STONE
BRUCE N ROGERS
BRUCE P BANKS
BRUCE P PABLO
BRUCE P PATKISSON
BRUCE R FRANKS
BRUCE R RED BIRD
BRUCE R SHALL
BRUCE S COOK
BRUCE S JENNINGS
BRUCE S MANOY
BRUCE SMALL PARONCUTT
BRYAN T COLE
BRYAN T COLE SR
BRYAN A LAFAVE
BRYAN T NIGER
BRYAN VAN WELDON
BRYAN VINCENT BREWER
BRYAN W BIGEAGLE
BRYAN W JABES
BRYAN WALTER SHARP
BRYAN WILLOWFOX
BRYAN WILLIAMS
BRYAN W JOANTHAN
BRYANT A ROBERTSON
BRYANT ALBERT CHAMPAGNE
BRYANT D SCHOMER
BRYANT J HOLLEY
BRYANT LEM
BRYANT M PHILLIPS
BRYANT MARTINDALE
BRYANT NAVEAU
BRYCE A BURTON
BRYCE A LA FOUNTAINE
BRYCE BALSUN
BRYCE C COSGROVE
BRYCE G GRANBOIS
BRYCE J MERRILL
BRYCE MERRELL
BRYCE O BEAR
BRYCE PAUL MCDOWELL
BRYCE S DANIELS
BRYCEE CECELLE BEAR
BRYCETON THUNDER
BRYDY R ALEXANDER
BRYDY M EASTMAN
BRYER M HATFIELD
BRYLEE TINDALL RANDALL
BRYNT R BEAST
BRYON A REDFEATHER
BRYON BLACKBEAR
BRYON BLACKHAWK
BRYON BULLOCK
BRYON C FLETCHERS
BRYON CLEMMONS
BRYON CAPTAIN
BRYON DAVIS
BRYON E MARTIN
BRYON G DAHL
BRYON HENTHORN
BRYON J AIRADY
BRYON J DUTT
BRYON LEE
BRYON M ANDERSON
BRYON M MILLER
BRYON MARTIN PARRISH
BRYON PALMER
BRYON S DAUB
BRYON STEELE
BRYON SO MCCOOK
BRYON STOMERS
BUCK A BROWN
BUCK ALONZ SR
BUCK BECKSTEL JR
BUCK E ELLINGSON
BYSIES A BAKER
BUCK DRYWATER
BRUNO NADEAU
BUCK E ISAAK SR
BUCK E ISAHT

BRIDGID CLARK
BRY D CANABERG
BUCKL MORIGEAU
BUCKLEY COLE RACKERMAN
BUCKLEY K HUGHES
BUCKLEY W ST DENNIS JR
BUCKNER RACTOR
BUCKY H ALTER
BUCKY R JACK
BUD ANDREWS
BUD C CROW
BUD FRITZLER
BUD HENRY DUCHENEAUX
BUD JE HAYCOCK
BUD JOHN CARLSON
BUD JONES
BUD KILAPSUK
BUD SEYMOUR
BUD WALLACE
BUD WHITE EAGLE
BUDDY B ANTOINE
BUDDY A TOLEDO
BUDDY A TSOTADDLE
BUDDY ALAN BUNTON
BUDDY ALLEN JR WILLIAMS
BUDDY BONITY
BUDDY CHARLES CHAMPAGNE JR
BUDDY CHILDERS
BUDDY F MEDRANO
BUDDY FLEDGER
BUDDY G SILVERSMITH
BUDDY G TWO BABIES SR
BUDDY H WEST
BUDDY HARRIS
BUDDY J MORRIS
BUDDY JAMES HENSLEY
BUDDY K BAHR
BUDDY K NOYKAUTH
BUDDY L MOMEOTIS
BUDDY L NOVAK
BUDDY LYNN JR
BUDDY LINDSEY JR
BUDDY UTLER
BUDDY O FELLER JR
BUDDY R GRAY
BUDENE F ALBERTS
BUELL H KILLIAN
BUELL H KILLON
BUEL LASLEY
BUELAH L STILLWELL
BUELAH MAY PRETENSE RING
BUELL DUANE ROBINSON
BUFFY A PROVINCE
BUFFY C CURRY CRUMP
BUFFORD LEE ARNOLD
BUFFORD LEO ARNOLD
BUFFY A PFEIFFO
BUFFY C REPFISH
BUFFY HENTHORN
BUFFY J FERGUSON
BUFFY K SAUNSOCI
BUFFY M UPSHAW
BUFFY M ZIMMER
BUFFY NASH
BUFFY ORTIZ
BUFFY P AHHAITTY
BUFFY R BEAR
BUFFY SAINTE M WELLS
BUFORD J LOUIS
BUFORD M ALLEN
BULL STRIKES TOGETHER
BUNDETTE D CLAUSEN
BUNNIE S PALMER
BUNNIE THUCOLD
BUNNY EACH
BUNNY EASILY
BURCELLA M SHERMAN
BURDETTE B BURR
BURDETTE JONES
BURDETTE OSBORNE
BURDON LESTER
BURGALINE ROY
BURGESS C PRIMEAUX
BURGESS R CONQUERING BEAR
BURGISS RED KETTLE
BURKAIS SR
BURKE BINT SMITH
BURKE J THORPE
BURKE SEMANSON
BURKE SILAS JR
BURL B BELLANGER
BURL J GRIFFITH
BURLINGTON NORTHERN
BURLEIGH BADOUREK
BURLEIGH G JONES
BURL DIXON SR
BURLINGTON BUSINESS
BURLEY I SMITH
BURLEY LISA
BURMA YOUPEE
BURMAN A LACANTAR
BURMAN DECORAH
BURNELL W ROBERT
BURNELL PUEBLO JR
BURNETT BARNOSKI
BURNETT THOXNE
BURNETTE C HOULE
BURNEY DUGLAS WALDON
BURREL ROGERS
BURRIS JANE JANE SEBERNA
BURSONS BREAST JR
BURT J WILLIAMSON
BURTIS C BLANCHARD
BURTON AMERICAN HORSE
BURTON BARLOW UAGPA
BURTON BUFFALO JR
BURTON C ARTHUR
BURTON C ZIEGLER
BURTON DEAN KILLIAN
BURTON HALL
BURTON IN THE WOODS
BURTON J DUBE JR
BURTON JOSEPH CONNIE
BURTON JOSEPH THOMAS
BURTON KENNETH MILLER
BURTON L MITCHELL
BURTON M PETERS SR
BURTON R ALGER
BURTON R JOSEPH
BURTON S JONES
BURTON SKUNK
BURTON W DAVIS
BURTON W STEVENS JR
BURTON WEED
BURTON WILLIAM MIRANDA
BURTON WILLIAM PARRISH
BURWELL BAYES
BUSTER CRITTENDEN
BUSTER GREENWOOD JR
BUSTER M HENRY
BUSTER LITTLE
BUSTER MCCOOK
BUSTER WILDCAT
BUTCH BAPTISTE
BUTCH HATHAWAY
BUTCH O EMERSON JR
BYANS COLUMBUS
BUZZ ORTIZ
BYENN R CRISP
BYBEE R HUTCHINS
BYERS A BAKER
BYERS HARRIMAN

BYRAN C WHEELER
BYRD HIOKAHOAK KAYUTAK
BYRD L MILLER
BYRD SHOTPOUCH
BYRDEEN UNDERWOOD
BYROL G JEROME
BYRON C MARTT
BYRON D JACHE
BYRON E FRITZLER
BYRON H DUCHENEAUX
BYRON A PEMBER
BYRON D JONES
BYRON K BAXTER BATT
BYRON K BEAHCHUM
BYRON K BLANCHARD
BYRON L BUSH
BYRON L LESTER
BYRON K PLAYFAIR
BYRON V UANAS
BYRON LARRY HAMILTON
BYRON R M BOINITY
BYRON R BUBB
BYRON R BURBE
BYRON R HATLEY
BYRON R MARTIN
BYRON R SCOTT
BYRON R WEST
BYRON R WICHITA
BYRON R WILLOW
BYRON T THOMPSON
BYRON W BAGOLA
BYRON W FLYING BY
BYRON W GEIGE WHEELER
BYRON W TABOO JR
BYRON H BALL
BYRON HAALE J
BYRON HENRY MILLER
BYRON HOBBS
BYRON J FRANK
BYRON J HENRY
BYRON J JOHN
BYRON J MOORE
BYRON J ROCK
BYRON J SMALL
BYRON J SMITH
BYRON JAMES PORTRA
BYRON K DEMERY
BYRON K ISAAC
BYRON K RENVILLE
BYRON K WALAMA
BYRON KENNETH FRUEH
BYRON L DOW
BYRON L GREGORIO
BYRON L JOHN
BYRON L LONG
BYRON L SCOTT
BYRON L SPEARS
BYRON LITTLEGHOST
BYRON L MAKESHINE
BYRON L NIGHTHORSE
BYRON M NOSIE
BYRON M SPEARS
BYRON M WALLACE
BYRON MICHAEL PIMMS
BYRON MIGUEL
BYRON N CROW
BYRON N HATHAWAY
BYRON R KAHNS SR
BYRON ROGERS
BYRON S CROW
BYRON S HUESTLER III
BYRON S MILLER
BYRON T HERNANDEZ
BYRON W AYCOCK
BYRON W CALVIN
BYRON WATE
BYRON WHITE

# C

C C POPE
C L POPE
C LEECY
C M CHAPMAN
C M DUNLAP
C M STEVENSON
C M MILLER
C MARTINEZ
C MATT MORIGEAU
C MELESSEY
C MORGEAU SEW BENEFIT OF
C MORRIS
C NEAL
C OLIVER
C PADILLA
C PRATT
C RABIDEAUX
C RAMIREZ
C RAYMOND EARL MARTIN
C RHINEBOLT
C ROOKS
C ROSE BERGSTROM
C RUBIE
C S BARRETT
C S THOMPSON
C SAM CROOKED EYES
C SHERMAN
C SMITH
C STONE
C T MARTIN
C V CROW
C W JONES
C W LOVE
C W MANDLER
C WARD ANDERSON
C WHALAWITSA
C WHITESELL
C WILLIAMS
C WITKOP
C WOLFE
C ZABAWA
CO PARENTGUARDIAN OF
CA JAIZ PAH
CAANEN STOREY
CABNEY MPAPIAN
CABRENA A CAMPBELL
CABRIA THERESA WOOD
CABRINA F FRIZGERALD
CACHE C DAVIS
CADACE J BIRD
CADDO GAYDE
CADEYCE R POLKOW
CADMAN CARL
CAEL M BRIKE
CAESAR J ROMERO
CAH LA TE BEAVER
CAHENA RATTLER BUNCH
CAIN HOLLOWELL
CAIN MAKESHINE
CAINE GHOST BEAR
CAINE HEFFNER
CAINE T BUSHRK
CAINY ROBERTS
CAITLIN C MARTIN
CAL DOUGLAS
CAL GRACE SMITH
CAL M RONNING
CAL W KNOTT
CALANDRA M PALZOTTE
CALANDRA M WILSON
CALEB A SHANTA
CALEB B DUNLAP
CALEB BIRDCHOPPER
CALEB C BELL
CALEB C BULLDAVIS
CALEB DAVIS
CALEB J ARROW
CALEB JO GRACE
CALEB L ORGIO
CALEB M TAYLOR
CALEB R DIXON SR
CALEB S HERNANDEZ
CALEB T CLOUD
CALEB TWO HAWK
CALEB W WIMBERLEY
CALEN L WIRTZBERGER
CALIE D POORE
CALIE K DESAUTEL
CALIE PIGEON
CALIE R BELL
CALIN J NORWOOD
CALISTA R SHANTA
CALITO TOBEY
CALL VAN TWO FEATHERS
CALLAHAN EVENING STAR
CALLIE B BLUELAKE
CALLIE CROW
CALLIE E TURNEY
CALLIE J BRIGHT WING
CALLIE KEETSO JR
CALLIE L WITZBERGER
CALLIE MCWHORTER

CALVIN D VANNOY
CALVIN G SMITH
CALVIN G SOLK JR
CALVIN G SACKEY
CALVIN GADDY
CALVIN GEORGE
CALVIN GIRAUD
CALVIN GONE
CALVIN GONE JR
CALVIN GOODWIN
CALVIN GUY
CALVIN H MACKEY
CALVIN HALE
CALVIN HOULE
CALVIN J ANTONE
CALVIN J BAPTISTO
CALVIN J CELAYA
CALVIN J FENN
CALVIN J GOOSE
CALVIN J GRANT
CALVIN J HILL
CALVIN J HOWARD BROWN
CALVIN J HUNT
CALVIN J JANDREAU
CALVIN J JONES
CALVIN J MESTAS
CALVIN J NELSON
CALVIN J PEASE
CALVIN J PINGREE
CALVIN J RICHMOND
CALVIN J ROBINSON JR
CALVIN J SPOTTED WOLF
CALVIN J THOMAS
CALVIN J WHITE
CALVIN J WILSON
CALVIN JIM
CALVIN JOHN BEAULIEU
CALVIN K DOW
CALVIN K HARDISON
CALVIN K KAMARSEE
CALVIN KALAMA
CALVIN KINGBIRD SR
CALVIN L BUMP JR
CALVIN L CARR JR
CALVIN L DICK
CALVIN L GOMEZ
CALVIN L LK WATER
CALVIN L LABAN
CALVIN L MANNIE
CALVIN L NEES
CALVIN L RHODES
CALVIN L SIMON
CALVIN L SPEARS JR
CALVIN R VIGDUREN
CALVIN L WILSON
CALVIN L WOOD JR
CALVIN LEE BROWN
CALVIN LEE MARTIN
CALVIN M FREEMAN
CALVIN M JONES
CALVIN MALONEY
CALVIN MARTINE
CALVIN N POINT
CALVIN O MORRIS
CALVIN PARENT
CALVIN R MCINTOSH
CALVIN R SPIRIT
CALVIN R YAZZIE
CALVIN ROUND FACE
CALVIN S MELBOURNE SR
CALVIN SALLAS
CALVIN SAMUEL NUNEZ
CALVIN SANTOS
CALVIN SHALLASS
CALVIN SMITH
CALVIN SNELL
CALVIN SPOTTED ELK
CALVIN SPOTTED TAIL
CALVIN STANDING BEAR
CALVIN T MOLDENKAMP
CALVIN THOMAS
CALVIN W OLDENKAMP
CALVIN W MANNING
CALVIN WEAVER
CALVIN WHITE
CALVIN WHITE BIRD
CALVIN WHITE SHIELD
CALVIN WRIGHT
CALVIN YOUNG
CALVIN YOUNG BEAR
CALWARD WENONA
CALWIN MERCER
CALYN LENNING
CALYNDA D BRANCO
CAMARA THOMPSON
CAMDEE M SMITH
CAMDEN E VIGIL
CAMDEN JONES
CAMELIA JONES
CAMELLA LONGCLAWS
CAMELLA MEDINA
CAMELLIA J LUCES

CAMILLA DORTHY CONWELL
CAMILLE D CLEMENTS
CAMILLE G SANDY
CAMILLE L GABBARD
CAMILLE M BALL
CAMILLE L HELGERSON
CAMILLE HOSIE
CAMILLE L DRAPEAU
CAMILLE S ST GERMAINE
CAMILLE MORRIS
CAMILLE MARTIN
CAMILLE MATHIAS
CAMILLE MATT
CAMILLE MURDOCK
CAMILLE P APPAWORA
CAMILLE P DE VAULT WREN
CAMILLE PANGBURN
CAMILLE R BEMENT
CAMILLE R DUNBAR
CAMILLE R WEISS
CAMILLE V BARSE
CAMILLE WALTERS
CAMILLE Y BERNIER
CAMILLA LU CLOUD
CAMILLO LOPEZ
CAMMIE M LITTLE DOG
CAMMY A WEST
CAMMY CRAMM
CAMMY L HORNE
CAMMY R GIBBON
CAMRYN HICKEY
CAMRYN L MCKAY
CAN NAT L ANGELA JOSEPH
CAN NAT L CHANIE JOSEPH
CAN NAT L CHERY JOSEPH
CAN NAT L CHRISTINA
CAN NAT L CUDDY JOSEPH
CAN NAT L LINDA JOSEPH
CAN NAT L STACY JOSEPH
CAN NAT L SYLVIA JOSEPH
CANA T VIDAUARRI
CANBIE R THOMPSON
CANDACE A BULL PLUME
CANDACE A MCKAY
CANDACE A SCHERBECK
CANDACE A SPOTTED BIRD
CANDACE A ULESKI
CANDACE ARLENE POITRA
CANDACE B BROWN
CANDACE C BAYLOR
CANDACE C FLEISCHHAUER
CANDACE CHIPMAN
CANDACE CLOUD
CANDACE D HILL
CANDACE E BUREN
CANDACE E BUREAU
CANDACE F ROSS
CANDACE G DETHMERS
CANDACE H KNOWS HISOWN
CANDACE J EAGLE
CANDACE J HEINEY
CANDACE JOHNS
CANDACE K LAROQUE
CANDACE KAREN LAROCQUE
CANDACE L MOORE
CANDACE LABELLE
CANDACE LANE
CANDACE MEDICINE
CANDACE MELIAH
CANDACE MEJIA
CANDACE MELEAN
CANDACE N KELLEY
CANDACE PEOPLES
CANDACE R FEATHER JR
CANDACE R HELLEY
CANDACE REE ROGERS
CANDACE RED OWL
CANDACE ROCKHOG
CANDACE S BLACKCLOUD
CANDANCE M FREEMAN
CANDANCE M JONES
CANDANCE SMITH
CANDANCE MOECKE
CANDI J MCCLOSKEY
CANDI L LEWIS
CANDI MOECKE
CANDICE A BROCK
CANDICE A PITT
CANDICE ARMSTRONG
CANDICE B RIEBHOFF
CANDICE B WHITE
CANDICE BUCKNER
CANDICE CHAVEZ JR
CANDICE CHAVEZ MAR
CANDICE CRAVATT
CANDICE DALE
CANDICE J FRAZIER
CANDICE J WHIRLWIND
CANDICE K WELSH
CANDICE LEE DANCE
CANDICE MONTOYA
CANDICE PEPPER INT
CANDICE R CHARLO
CANDICE ROSS
CANDICE SCHOENERT
CANDIDA L LAFROMBOISE
CANDIDA MEADE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDIDA MAY GOODEN | CARL DENNIS DAVIS | CARLA COUTH | CARLO P DOLLER | CARMELL MARIE LAROQUE | CAROL C LUNDBOARD | CAROL J THENE | CAROL C HERANDEZ |
| CANDIDA MAY HENDERSON | CARL DIXON | CARLA CUMMINGS | CARLO TOUCHINE | CARMELLA J MAROQUIN | CAROL A TWO LANCE | CAROL J THOMAS | CAROL T TAHSUDA |
| CANDIDA STILLDAY | CARL DOXTATER | CARLA CUMMINS | CARLOS A CRUZ | CARMELLA J MAROQUIN | CAROL A LHAS | CAROL J TONER+WHOTE+HUCKLEBERRY | CAROL T TAHSUDA |
| CANDIDA T FERNANDEZ | CARL DRAPEAU | CARLA ANTONIA | CARLOS B CRUZ | CARMELLA A WAHPEPAH | CAROL J BALLANGEE | CAROL J VILLAGE | CAROL TERESA FAST HORSE |
| CANDIDA V WILSON | CARL E BAUMANN | CARLA DEGRAFF | CARLOS A GAMEZ | CARMELLA J TERRANZO | CAROL A WALKER | CAROL J WESLEY | CAROL TERESA FAST HORSE |
| CANDIDO CHAVEZ | CARL E COUTURE | CARLA D COLLINS | CARLOS A JUAN | CARMELLA WILDCAT | CAROL A WHITEFEATHER | CAROL JACK | CAROL TERESA MORAN |
| CANDIDO PLASCENCIA | CARL E CARLSON | CARLA D HULLEY | CARLOS B COOPER | CARMELLA AKA YOUMAKER | CAROL A WILLOW | CAROL JAMES | CAROL THEEL |
| CANDIDO VIRGIL | CARL E CONCHA | CARLA D LINDGREN | CARLOS B NANAETO | CARMEN A MEDINA | CAROL A WILLOW | CAROL JANICE | CAROL THOMPSON |
| CANDIS GARCIA | CARL E COUTURE | CARLA DECOTEAU | CARLOS BAGLI AKA CHARLES BUCILLO | CARMEN A MEDINA | CAROL A WITTNER | CAROL JEAN BALATERRE | CAROL THORNE |
| CANDISE B LITTLE SWALLOW | CARL E CUMMINGS | CARLA BURKARD GRIFFITH | CARLOS BILLY ATTAKAI | CARMEN A MESA | CAROL A WOLF | CAROL JEAN BACK | CAROL THORNTON |
| CANDISE A ANTELOPE | CARL E DAVIS | CARLA J SPENCER | CARLOS C PEREZ JR | CARMEN A MOLINA | CAROL ADAIR | CAROL JEAN BAYOU MOUCA | CAROL TIGER |
| CANDOLARIO C CONDOY MARTINEZ | CARL E HEDLUND JR | CARLA E PETERS | CARLOS CASTILLO | CARMEN ALLAR | CAROL ALPHUS | CAROL JEAN BRIDGETTE PERRY | CAROL TINA FORD |
| CANDRA LYNN BAKER | CARL E JACKSON | CARLA E PETERS | CARLOS CHARLES BUCILLO | CARMEN BOND NOW SHARP | CAROL ALVARADO | CAROL JEAN CRAZY THUNDER | CAROL TOHKUBBI |
| CANDY D FRANKLIN | CARL E KERR | CARLA F SPENCER | CARLOS CLEARWATER PEYNETSA | CARMEN BREWER | CAROL ALVAREZ | CAROL JEAN DOXTATER | CAROL TOMI |
| CANDY D TITUS | CARL E MATT | CARLA F POTOLYN | CARLOS D ARIAS | CARMEN C CAMPBELL | CAROL AMOUR (CARDINAL) | CAROL JEAN HOLTSO | CAROL V ALMOND |
| CANDY DARLENE COOK | CARL E SHAW | CARLA F FAIRBANKS | CARLOS D ALEMAN | CARMEN BROUILLETTE | CAROL AMY JEFF | CAROL JEAN HUNT | CAROL Y FAIRBANKS |
| CANDY G LOGAN | CARL E VON FANGE | CARLA G GREEN | CARLOS D DUENAS | CARMEN C ALVAREZ | CAROL AN FRENCH | CAROL JEAN M LANGSTON | CAROL VALLA |
| CANDY G LITTLE | CARL E WHITE | CARLA G PAZOS | CARLOS D SMITH JR | CARMEN C CAMPBELL | CAROL ANN BENNETT | CAROL JEAN M POLETTE | CAROL VANRY |
| CANDY SHAW | CARL E ELITE | CARLA G GILES | CARLOS E CRAWFORD | CARMEN C ISHAM | CAROL ANN BUCKLEY | CAROL JEAN ROY | CAROL W STUART |
| CANDY J HOLFORD | CARL EDWIN CARLSON | CARLA ENLOADY | CARMEN C SOLL | CAROL ANN BUCKLEY | CAROL JEAN TANNER | CAROL WALDO |
| CANDY J MILLER | CARL ERHART | CARLA G GAYLE PUTNAM HALL | CARMEN CHARLES FREDA | CARMEN D CAMPBELL | CAROL ANN CONNETT | CAROL JEANNE HIBBEN POLSTON | CAROL WARD |
| CANDY J SMITH | CARL EST OF SARGENT | CARLA HAVER | CARLOS G LEVERETT | CARMEN CHADG | CAROL ANN CARLSON | CAROL JEANNE HIBBEN | CAROL WEBB |
| CANDY K HINKLE | CARL EUGENE MARTEL | CARLA HEATH | CARLOS GABRIEL RED LEGS | CARMEN CLARK | CAROL ANN CURTIS | CAROL JOAN BECENTI | CAROL WILLIAMS |
| CANDY K RUSSO | CARL EVANSON | CARLA A JENDY | CARLOS GARCIA | CARMEN CORNING | CAROL ANN DELA CRUZ NOW KARE | CAROL JOE | CAROL WILLIAM |
| CANDY L BROUDER | CARL F FAIRBANKS | CARLA J BENNETT | CARLOS HELM | CARMEN CRAIG | CAROL ANN GALLAHER+IRON GRANT | CAROL JODY BLACKHAWK | CAROL Y CHISHOLLY |
| CANDY LYNNE M MCDONALD | CARL F GORDON | CARLA J BURNS | CARLOS HERNANDEZ | CARMEN CRUZ ALVAREZ | CAROL ANN HENDRICKS | CAROL JOY WYNN | CAROL YELLOW HAWK |
| CANDY M KILEY | CARL F MCGHEE | CARLA J CHARETTE | CARLOS HUNTER | CARMEN D ACEVEDO | CAROL ANN HENRICKSON | CAROL JUNE BARNES | CAROL YOUNG BOWEN |
| CANDY M MERRIFIELD | CARL FELIPE GARZA | CARLA J CHELBERG | CARLOS J BRONCHO | CARMEN D CADEAU | CAROL ANN HERMAN | CAROL JUNE BROWN PACER | CAROL ZIMMERMAN |
| CANDY OSBORNE | CARL FIELDS | CARLA J CHRISTNER | CARLOS J MICHAEL | CARMEN D CHANG O'DAY | CAROL ANN KRAFT | CAROL JUNE DAVIS | CAROLEAN VAQUERA |
| CANDY R MALLOTT | CARL FRANCIS SHOT | CARLA J CROSSMAN | CARLOS J RODRIGUEZ JR | CARMEN D CRAIG | CAROL ANN OSBORN SCOTT | CAROL K BLUEHORSE | CAROLDINE GARCIA |
| CANDY R SHERO | CARL FREDRICK MOORE | CARLA J DEMONTIGNY | CARLOS JEFFERSON | CARMEN D HUMP | CAROL ANN PETERS VEALE | CAROL K HILL | CAROLE A CADUE |
| CANDY S HERNANDEZ | CARL G DALTON | CARLA J YON | CARLOS JOSEPH CHICO | CARMEN D KEARN | CAROL ANN SOUNDERS | CAROL K HOPSON | CAROLE A LOOKING ELK |
| CANDY S UPE | CARL G GEORGE | CARLA J GLINES | CARLOS JR GOMEZ | CARMEN D MCCALLEY | CAROL ANN WALLENFANG | CAROL K SPENCER | CAROLE A MICK |
| CANDY S ROUP | CARL GARY FREEMAN | CARLA J GORDON | CARLOS L ORTERO O | CARMEN D ROBERTSON | CAROL ANN WILSON | CAROL KASWAN WAHPEPAH | CAROLE A MILLER |
| CANDY SUE VILLALOBOS | CARL GENE JACKSON | CARLA J HOUSTON | CARLOS L ORTIZ JR | CARMEN E SMITH | CAROL ANNE BOUTELIER | CAROL KAUFMAN | CAROLE A NAN CADOTTE |
| CANDYCE HENKELMAN | CARL GOOD VOICE FLUTE | CARLA J HUBER | CARLOS M LEAL JR | CARMEN E HERNANDEZ | CAROL ANNE KRAMER | CAROL KAUFMAN | CAROLE ANN FARLAN |
| CANKUSKAWIN CANKUSKAWIN | CARL H COOK | CARLA J SHAW | CARLOS M MARTINEZ | CARMEN E LOISON | CAROL ANNE MARSHALL | CAROL KELLY | CAROLE ARMSTEAD |
| CANKUSKAWIN CANKUSKAWIN | CARL H KOESTER | CARLA J IVINS | CARLOS M METHABE | CARMEN E SHOEMAN LEWIS | CAROL ANNE SIMPSON | CAROL KING | CAROLE B SHAW |
| CANNARISSA D BOOTH | CARL H THOMAS | CARLA J KNIPHER | CARLOS M QUARRY | CARMEN F BROWN | CAROL ANNE CHEE | CAROL KRUEGER | CAROLE BETTY GEMMILL |
| CANNON B MCMAHAN | CARL H TURNER | CARLA J NOSIE | CARLOS M MALONE | CARMEN FARIBAULT HARKINS | CAROL ANNE HODGE | CAROL L ASHMON CUTLER | CAROLE BURNSTEAD |
| CANOE JIMSEY | CARL H TURNER | CARLA J RAMIREZ | CARLOS MELENDEZ JR | CARMEN GALVAN | CAROL ANTOINE | CAROL L BAUMGARNER | CAROLE CALF ROBE |
| CANOLIA PUTESOY | CARL HANS NIELSEN | CARLA J BELL | CARLOS NOSIE JR | CARMEN GEORGE | CAROL AREN | CAROL L BLESS | CAROLE D BARKLEY |
| CANON GUNN | CARL HARKER | CARLA J SHIELDS | CARLOS N BLONDE | CARMEN GLORIA | CAROL B FIELD | CAROL L BRIDGE | CAROLE D MCCLELLAN |
| CANTE WASAKAWIN WHITE BIRD | CARL HERBERT FOSTER | CARLA J SHORTBULL | CARLOS PENA | CARMEN HELSON MCCREADIE | CAROL BATCH FLOR | CAROL L BUMGARNER | CAROLE E STRAIT |
| CANUTE J LAFRANCE | CARL J BALDWIN | CARLA J TAWKOYTY | CARLOS PHONE JR | CARMEN HENRY MARIE BAER | CAROL BEAR RUNNER | CAROL L CARLSON | CAROLE G IRON |
| CANTO RUIZ AKA CANUTO LEWIS | CARL J BEGAY JR | CARLA J THOMAS | CARLOS R ECHEVARRIA | CARMEN HENRANDEZ ACC | CAROL BELL J HINKLE | CAROL L CHUVICHIT | CAROLE HAGEN |
| CANTOUA BROOKS PROVOST | CARL J CADOTTE | CARLA J WALLACE | CARLOS R LOPEZ | CARMEN HOSTLER | CAROL BERNICE BEGAY HALE | CAROL L CONGER | CAROLE IRONMOCCASIN |
| CAPITOLA KENTZ | CARL J CARLSON | CARLA J VANRIOR | CARLOS R TRUDDY | CARMEN HYDER JONES | CAROL BETHEA | CAROL L ELM | CAROLE J BARSE |
| CAPITOLA L BALLARD | CARL J DEVERNAY | CARLA J WILCOX | CARLOS R REUBEN RIVERA | CARMEN I JONES | CAROL BIANCO | CAROL L DEBINE THOMAS | CAROLE J FRANKLIN |
| CAPITOLA BROOKS PROVOST | CARL J FAST EAGLE JR | CARLA J HILCOX | CARLOS R RODRIGUEZ | CARMEN J JONES | CAROL BISHOP | CAROL L FOURCLOUD | CAROLE J HENRY BUTLER |
| CAPRICE J DAVIS | CARL J HORNEDEAGLE JR | CARLA JEAN DAVIS | CARLOS S ARKEKETA | CARMEN J ROY | CAROL BROUGH | CAROL L FRIDDLE | CAROLE J MILLER |
| CAPRICE L WRIGHT | CARL J HANSON | CARLA JEAN FALCON | CARLOS SAE | CARMEN JANE PHILLIPS | CAROL BOWEN | CAROL L GRIFFIN | CAROLE JACKSON LESLIE |
| CAPTAIN BILL SIELAK | CARL J OLIVER JR | CARLA JEAN HIGHEAGLE | CARLOS T EBEN | CARMEN JOANN COATES | CAROL BUCHANAN | CAROL L GILPIN | CAROLE JOAN SAGEN |
| CAPTAIN JIM | CARL J PADDYAKER | CARLA JEAN MYERS | CARLOS TREYINO | CARMEN K LOPEZ | CAROL BUREAU TAYLOR | CAROL L HEARD | CAROLE BALDY |
| CARA C PARKER | CARL J PETERSEN | CARLA JEAN OPPORT SMITH | CARLOS V MARK JR BILL LEESON | CAROL BUTLER | CAROL L HERNANDEZ | CAROLE MCCOY |
| CARA D MCCOY | CARL J PETERSON | CARLA JEAN THOMAS | CARLOS VALDEZ | CARMEN L AUSTIN | CAROL CARL SANCHEY | CAROL L HUBBART | CAROLE L DAN |
| CARA D PIEL | CARL J PIERSON | CARLA JOAN LAVALLE | CARLOS VALENZUELA JR | CARMEN L BABER | CAROL CARLOS | CAROL L JULIUS | CAROLE L MC COVEY |
| CARA DIONNE ANDERSON | CARL J STEPETIN JR | CARLA JOHNSON | CARLOS VANEGAS | CARMEN L DHEBAR | CAROL CARROLL | CAROL L KASKASKE | CAROLE L MORAGO |
| CARA E ROWSEY NOW LANE | CARL J JAMES | CARLA JOHNSTON | CARLOS VEGAR | CARMEN L JONES | CAROL CHELBERG LOUCER | CAROL L LAROQUE | CAROLE L SHEPARD |
| CARA H ARLAN | CARL JAMES | CARLA BRADSHAW | CARLOS WADSWORTH | CARMEN L KELLY | CAROL CHIAGO LUJAN | CAROL L LEWIS | CAROLE L SMITH GOSHHAM |
| CARA J FORD | CARL JAMES STUART | CARLA K DOUVILLE | CARLOS WHIRLWINDHORSE | CARMEN L MAX | CAROL CHIMEL | CAROL L MOORE | CAROLE LOUISE SMITH TERSHAKOV |
| CARA J LABELLE | CARL JIM JOHN | CARLA K SKUNKCAP | CARLOTA CHAVEZ | CARMEN L MILLIGAN | CAROL CHIXSON GAMBLE | CAROL L PFAFF | |
| CARA J WHITE | CARL JR JERUE | CARLA KHAMMA | CARLOTTA A NAVAQUAYTEWA | CARMEN L ORDONEZ | CAROL CLARK | CAROL L PAYNES | CAROLE M COLOM |
| CARA JEAN LAFRANIERE | CARL JOHN MATTESON | CARLOTTA CHAVEZ | CARLOTTA O CHAVEZ | CARMEN L REDCLOUD | CAROL CRONIN | CAROL L SANDLIN | CAROLE PANGBURN |
| CARA K KENT | CARL JOHNSON | CARLA L BENSON | CARLOTTA D MORENO | CARMEN L SANDOVAL | CAROL D BROWN | CAROL L SNYDER | CAROLE M PADDOCK |
| CARA L DERAGON | CARL JR CHRISTIE | CARLA L DUNN | CARLOTTA D TURNER | CARMEN L SELAM | CAROL D BRIAN | CAROL L STURGILL | CAROLE M ROSS |
| CARA L STAND | CARL JUMPING BULL | CARLA L E YOUNG | CARLOTTA F HARRY | CARMEN L SMITH | CAROL D BRINSON | CAROL L SWEET HODWELL | CAROLE M ROSS |
| CARA L SWITCH | CARL JUNIOR THOMPSON | CARLA L KEEZER | CARLOTTA KAUFFMAN | CARMEN L WILSON | CAROL D DEWITT | CAROL L THOMPSON | CAROLE M RICHARDS |
| CARA L TOMPS | CARL KAMPEN | CARLA L LOCKE | CARLOTTA MORENO | CARMEN L WHITE | CAROL D DUANE | CAROL L VANSCOY | CAROLE ROSS |
| CARA LETA CHARLEY | CARL KANCA | CARLA L LOVES HIM | CARLOTTA MOONSTONE | CARMEN L WILSON CCO | CAROL D HEGNINGER | CAROL L WILLMORE | CAROLE TOM OR |
| CARA M FOUTZ | CARL KUTCH | CARLA L THOMPSON | CARLOTTA MORRIS | CARMEN LAVERDURE | CAROL D HERRERA | CAROL LAJEANNE MUNEA | CAROLE WALKIN |
| CARA M WALTERS | CARL L ANDERSON | CARLA LYONS | CARLOTTA MULLIS SLOAN | CARMEN LEON | CAROL D HINSHAW | CAROL LANE SILVA | CAROLEE GATES |
| CARA MACCHIASIN | CARL L BENZ | CARLA M BIRDATTLER | CARLOS PEREZ | CARMEN LOUISE MCCOVEY | CAROL D IRONROAD | CAROL LANE WRIGHT | CAROLEE GATES KELLY |
| CARA MCCOY ALTHOFF | CARL L JONES | CARLA M CRANE WALKER | CARLOTTA PEREZ | CARMEN N BABINEAU | CAROL D PARRISH | CAROL LARS CHARK | CAROLEE ME ANDREW |
| CARA ROSE BROWN | CARL L KRISE | CARLA M FOLSOM | CARLOTTA R KENDHALL | CARMEN N BILLIE | CAROL D PETERSON | CAROL LEE BUCK | CAROLEE FIELDS |
| CARA Y FALLIS | CARL L STARR | CARLA N JONES | CARLOTTA RIDING | CARMEN N HENDRICK | CAROL DANIEL VIPOND | CAROL LEE KNOWLES | CAROLEE TEN BEAR |
| CARABINE LEWIS | CARL LEE JUMPING BULL | CARLA M LALUMIE | CARLSON A MALCRAITE | CARMEN M MITCHELL | CAROL DARLENE HOLMAN | CAROL LINDA PIKE | CAROLEE STANDING |
| CARAMIAH A CHARLEY | CARL LEE HASKELL | CARLA M BENSON | CARLTON A DEVENS | CARMEN N OMBARS | CAROL DEAN HOGUE | CAROL LIPPER | CAROLEE TRESAGUY |
| CARDEN M CHONEY | CARL LEE JOHNSON | CARLA M MARQUEZ | CARLTIHA HANNA | CARMEN O SALAZAR | CAROL DECOTEAU ST CLAIRE | CAROL LETHHELENA LAKE | CAROLIAN A WEDEL |
| CARDENA REINKE | CARL LEE YOUNG | CARLA M MORGEAU | CARLTON B SHYMKE | CARMEN N SAVALA | CAROL DELCEHGEY | CAROL LONGCHAP | CAROLIANA MARSHALL |
| CAREE L FOLSTAD | CARL LEROY ALEXIE | CARLA M PADDO | CARLTON C COLE | CARMEN N STEADMAN | CAROL DELORIA HYDE | CAROL LOUISE SMITH | CAROLINA CASTILLO |
| CAREN C ROBERTS | CARL LESLIE OSDEN | CARLA M QUEAHPAMA | CARLTON D VALDEZ | CARMEN N THEESFELD | CAROL DENISE AYRE | CAROL LUCY PANCHO | CAROLINA J GONZALEZ |
| CAREN M MERCIER NADEAN | CARL LEWIS | CARLA M RAY MEYES | CARLTON D SMITH | CARMEN N WELCH | CAROL DEVEREAU | CAROL LYNN DEWDNEY | CAROLINA L RIVERA |
| CAREN R HAUCK | CARL LONGHORN | CARLA M ROSE | CARLTON D WOODRING | CARMEN MARIE GIROUX | CAROL DIANE DIVEDT | CAROL LYNN BAILEY | CAROLINA LUCERO |
| CARENA B MINTER | CARL LONGIE | CARLA M SCOTT | CARLTON DEE VAN FLEET | CARMEN MARIE HALL | CAROL DRISCOLL | CAROL LYNN DECISTI | CAROLINA M LEBO |
| CAREY K ANDERSON | CARL LOONEY | CARLA M SCRUGGS | CARLTON E CARMELO | CARMEN MIRANDA | CAROL DRISCOLL | CAROL LYNN CATOOT | CAROLINA M HULBERT |
| CAREY A RANDALL | CARL M GOLIE JR | CARLA MAE WEBSTER | CARLTON G HOOVER JR | CARMEN N WABANO | CAROL DUHAMEL | CAROL LYNN THOM | CAROLINA M MCKAY |
| CAREY BAILEY | CARL M MANY HORSES | CARLA MAE WALKER | CARLTON J CARLILE | CARMEN N PRICE | CAROL DUNNANT | CAROLINA LITTLE HOOP COATS | |
| CAREY BONNEY | CARL M WOODALL | CARLA MARIE BURSINGER | CARLTON J SHIPP | CARMEN D PRICE | CAROL E CRAWFORD | CAROL M ALTAHA | CAROLINE A CARD |
| CAREY E SWEAT | CARL MARSHALL | CARLA MARRY CARPENTER | CARLTON J THOMAS | CARMEN PATRICIA MARTINEZ | CAROL E DEITO | CAROL M BARBEROO | CAROLINE A E FISHER |
| CAREY J GARCIA | CARL MARTIN | CARLA MARIE THOMAS | CARLTON JR CARLON | CARMEN PATTON BOUCHARD | CAROL E GOOD | CAROL M BLAUSER | CAROLINE A CHAMBER |
| CAREY J GOSS | CARL MARVIN | CARLA N BARNES | CARLTON M CANVLEY | CARMEN R BUCKANAGA | CAROL E IRWIN | CAROL M BUNKER | CAROLINE A HOLMES |
| CAREY JAMES PELTIER | CARL MCGHEE | CARLA N DENT | CARLTON R BORDEAUX | CARMEN R KINGBIRD | CAROL E LADNER | CAROL M FLASH | CAROLINE A ST CLAIR |
| CAREY L REYES | CARL MCKINNON | CARLA R ELK | CARLTON R ELK | CARMEN R SAENZ | CAROL E MCLAUGHLIN | CAROL M HENDERSON | CAROLINE ANTONIO |
| CAREY L RODRIGUEZ | CARL MILLER | CARLA P KENTON | CARLTON S HORTON | CARMEN R THOMAS | CAROL E BUCKANAGA | CAROL M JACKSON | CAROLINE AUGUSTA |
| CAREY L RUSSELL | CARL MOSES | CARLA PETERSON | CARLSON S HORTON | CARMEN RASCOBAY MARIE | CAROL EDLLE TELL | CAROL M KINDER | CAROLINE B DUNCAN |
| CAREY L VELZ | CARL NICHOLAS CASS | CARLA R BLEVINS | CARLTON SCOT KEENAN | CARMEN RODRIGUEZ | CAROL EVENSON ROCHESTER | CAROL M MARSEY | CAROLINE BAKER COOLEY |
| CAREY L WADE | CARL NIXON | CARLA R OPPORT SMITH | CARLTON W PRESTON | CARMEN SEW | CAROL FAIRBANKS | CAROL M MCKAY | CAROLINE BARRELL |
| CAREY LYNN CASTON WYATT | CARL ODIN | CARLA R KING | CARLOS R B H MEDIONE | CARMEN SEW | CAROL F HAUCK | CAROL M MCKEAN | CAROLINE BRISCOW |
| CAREY M DADE | CARL OR ROSENER | CARLA A PLATT | CARLY A PLATT | CARMEN SMITH | CAROL F GRANT | CAROL M MEYERS | CAROLINE BROOKS |
| CAREY M DAY | CARL ORTCLIUK | CARLA S CLEN | CARLY A TEBO | CARMEN SMITH | CAROL FAY SHELDON | CAROL M NIX | CAROLINE BRUN |
| CAREY M MCCULLOUGH | CARL OLSEN | CARLA S KING | CARLY A WESTING | CARMEN STARLETT | CAROL FAY SOLIS | CAROL M WELK | CAROLINE C CLARK |
| CAREY W BAXTER | CARL OPRY | CARLA S BAN | CARLY M BROWN | CARMEN TENHULZEN | CAROL FERGUSON | CAROL M SMITH | CAROLINE C STAMPSON |
| CAREY YOUNG | CARL PACHECO | CARLA SR WINTERS | CARLY LE COYOTE S COLLEGROVE | CARMEN WINEBRED | CAROL FLORES | CAROL M PRESTON | CAROLINE CHICAGO |
| CARI A FAY | CARL PANTIER | CARLA RAE BEL GARDE | CARLYLE R YANKTON | CARMEN WINPERE DAN | CAROL FRENCH | CAROL M RAGAN | CAROLINE CLAUSE |
| CARI A LEWIS | CARL PARENTEAU | CARLA RENEE HARLOS | CARLYLE WHITE | CARMEN Y RAMIGELL | CAROL FRITZ | CAROL M WILSON | CAROLINE CLYDE |
| CARI A REAGAN | CARL PICOTTE | CARLA S CUMMINS | CARLYN L MAGNESS | CARMEL D M POLK | CAROL FUTUNG | CAROL N STEEB E PIERRE | CAROLINE COOK |
| CARI ANN MORISSET | CARL PONTCA | CARLA SIT LOHH | CARLYN L NIXON | CARMELITA A BARNES | CAROL GARCIA TOLINS | CAROL M MILLIAME | CAROLINE CONDY |
| CARI L HILL IRONHEART | CARL PRUE | CARLA S STEINER | CARLYN JOHNSON | CARMELITA A BENNETT | CAROL G STEADMAN | CAROL N WIND | CAROLINE CURTIS |
| CARI L MITCHELL | CARL R DAVIS | CARLA SHORTBULL | CARLYN DAYTON | CARMELITA A BURN | CAROL G GOODEAGLE | CAROL NELSON | CAROLINE DIFFIN |
| CARI L ROBERTSON | CARL R ESPINOSA | CARLA SOHAPPY | CARLYN R DULK | CARMELITA A CONNELL | CAROL GARCELON | CAROL OHANRAHA | CAROLINE DETCTE |
| CARI L WAGNER | CARL R JEROME | CARLA STANDING CLOUD | CARLYN MIKE | CARMELITA AKA ROBBIE | CAROL GEDMAN | CAROL OMIAK | CAROLINE DUPUIS |
| CARI MACHADO | CARL R KEISEL | CARLA SWAN | CARLYS N DUNN | CARMELITA A CAROL | CAROL GEORGE HARDENBERGH | CAROL OSWEGO | CAROLINE E BATISTE |
| CARI MAYO | CARL R KING | CARMA A ADAMSON | CARNE A GARDNER | CARMELITA AKA NELSON | CAROL GOING | CAROL PERINE | CAROLINE E WHITE |
| CARI R TABOR | CARL R TRIGER | CARMA C GARDNER | CARNE A GARDNER | CARMELITA B CADUE | CAROL GORDON | CAROL PIERRE | CAROLINE EAGLE |
| CARIANNE R NAHMAHPEAH | CARL R PELCHER | CARMA D WALLING BOWMAN | CARN AITA THOMAS | CAROL A BLYTHE | CAROL GRANDER LABREN | CAROL PLATO | CAROLINE EAGLE FEATHER |
| CARIANNE E NAHMAHPEAH | CARL R REDELAY SR | CARMA G WILLIAMS | CARNA T AITA | CAROL A BELL | CAROL H KISTLER | CAROL PLUMMER | CAROLINE FINLEY |
| CARIE A DUNN | CARL R ROMERO | CARMALA AKA THOMAS | CARN AITA STAR | CAROL A ALLEN | CAROL H STRIFFEN | CAROL POLITE BOGGESS | CAROLINE FISHER |
| CARIE J NIMETH | CARL R TALLWHITEMAN | CARMALITA H GUARDIPEE | CARNALIA LEE CLARK | CAROL A BLYTH | CAROL H KOMPER | CAROL POIND | CAROLINE FORD |
| CARIE L BUTTERFLY | CARL R WAUPOOSE JR | CARMEN A DAVIS | CARNIALN M MCCLURE | CAROL A BELL | CAROL HALL | CAROL QUINN | CAROLINE FRY |
| CARIE L GRASS | CARL R WHITE | CARMEN A FOLLIN | CARNIA M SMITH | CAROL A BROELING | CAROL HAMLEY WEBER | CAROL R BENGS | CAROLINE G SUITE |
| CARILEAN J JONES | CARL RAYMOND HOLMAN | CARMEN A JAMES | CARNIAL B ROMERO | CAROL A BOTANA | CAROL HENISEY | CAROL R BATES | CAROLINE GORDON |
| CARILENE A HOLLOW | CARL RICHARD DIEGRUS | CARMEN A WALKINGEAGLE | CARNIE JAMES | CAROL A CADDEE | CAROL HAMM | CAROL R BETTELYOUN | CAROLINE GREGORY |
| CARIN A MESSANT | CARL RODGER MOORE | CARMEN CROCKER | CARNIS L BANGE | CAROL A CADOTTE | CAROL HICKS | CAROL R BIRDSHEAD | CAROLINE GARCIA |
| CARIN A OSLER | CARL ROSSNEY | CARMEN D PETERSON | CARN PETERSON | CAROL A CLOWN | CAROL HINCHCLIFF | CAROL R BLACK MOON | CAROLINE GOODDOE |
| CARIN ANN ROBINSON | CARL ROSENER OF | CARMEL R LAFFERT | CARN E PENFIELD | CAROL A CLINGAN | CAROL HORN | CAROL R BLUE | CAROLINE GOODMAN |
| CARINA FAYE WARE GUASSAC | CARL S JOSEPH | CARMEN FRANKLIN | CARMIE TOOAHE | CAROL A COLE | CAROL HORSE | CAROL R BLACK MOON | CAROLINE H DEVANGLE |
| CARINCO TOWNSEND | CARL S MARSHMAN | CARMEN HAOL | CARMINE TOOAHE | CAROL A DECORY | CAROL HOSTMAN | CAROL R BULL | CAROLINE HALL |
| CARISSA D LANDERS | CARL S PENNINGTON | CARMEN L BROOKS | CARMIN PINES | CAROL A DEUR | CAROL HOUGHTON | CAROL R BLACK MOON | CAROLINE HOWARD |
| CARISSA G BAILEY | CARL S SPENCER JR | CARMEN H ROBERTSON | CARMIN PINE ROBERTS | CAROL A DEHONE | CAROL HUTCHINSON | CAROL R OTHER | CAROLINE HOWARD |
| CARISSA G ROBERTSON | CARL S PENCER | CARMEN J PETERSON | CARM A PUALARO | CAROL A FISHER | CAROL J | CAROL R HUNT | CAROLINE I GUARDIPEE |
| CARISSA L TEWEE | CARL SAM JR | CARMEN E JAMESON | CARMEN O DAY NOW OSTROM | CAROL A DECORAH | CAROL J BADER | CAROL R LUCIO | CAROLINE IRWIN |
| CARISSA M LIVINGSTON | CARL SARGENT | CARMEN M SIMTH GOTELLI | CARMELA A SYMONDS | CAROL A ENS | CAROL J BANKS | CAROL R REILLY | CAROLINE JACKSON |
| CARISSA SIMPSON | CARL SHORT | CARMEN N CHELBAS | CARMELA CHE | CAROL A GIBSON | CAROL J BENNETT | CAROL R MCCOY | CAROLINE JAMES |
| CARISSSA D SUBIA | CARL STEPHEN LADUCER | CARMEN N THOMAS | CARMELA M SYMONDS | CAROL A EMMONS | CAROL J BIRDS | CAROL R JOHNSON | CAROLINE JOHNSON |
| CARITHA SANCTA GAGNON | CARL STOKE | CARMEN N SMITH | CARMELIA WERRELS | CAROL A FISHER | CAROL J BLACK | CAROL R JOHNSON | CAROLINE JONES |
| CARITA S QUIN | CARL STUMPF | CARMEN N THOMAS | CARMELIA AITTER WEBBER | CAROL A FREMONT | CAROL J BLUESTONE | CAROL R SALAZAR | CAROLINE KEASE |
| CARITA T BROWN WOLF | CARL T KEMMAH | CARMEN L BIZHEY | CARMELIA HANNAH | CAROL A GARBER | CAROL J BLAKEMAN | CAROL R RINGS | CAROLINE KIPP JOHN |
| CARL A BEAN | CARL T LAYMAN | CARMEN A HARRISON | CARMELLA P MCLUKIE | CAROL A GARDNER | CAROL J BOATWRIGHT | CAROL R KNOTT | CAROLINE L BRUKBERG |
| CARL A FLEMMING | CARL T SMITH | CARMEN G BLITZE | CARMELLA A MENDEZ | CAROL A GLEN | CAROL J BOSTON | CAROL R MARTINEZ | CAROLINE L CARR |
| CARL A GODEAUX | CARL T SNELL | CARMEN B JULIAN | CARMELLA A BRIENT | CAROL A GONZALEZ OLSON | CAROL J BOYER | CAROL R MONEY | CAROLINE L HIGH ELK |
| CARL A GORDON | CARL T SYMES | CARMEN BAILEE | CARMELLA A BREAULT | CAROL A GOOD | CAROL J BRADY | CAROL R MAHPIYA | CAROLINE L LONG |
| CARL A KUEHR | CARL TALL | CARMEN BROWN HALL | CARMELLA BANGA | CAROL A GUARDIPEE | CAROL J BRIGHTMAN | CAROL R MARCELAIS | CAROLINE L LYONS |
| CARL A LUJAN | CARL V EDMUNDS | CARLINE E SWAN | CARMELLA CASTILLO | CAROL A HAND | CAROL J CARLISE | CAROL R MARTINEZ | CAROLINE LA FROMBOISE |
| CARL A PIERSON | CARL V GODFREDER | CARLENE GUAR MASON | CARMELLA CUTFINGER | CAROL A HENDERSON | CAROL J BROWN | CAROL R PROVOST | CAROLINE LA MERE |
| CARL A ALLEN | CARL V QUAYNTAYWA | CARLENE E DENT | CARMELLA C CORDEAU | CAROL A KLINE | CAROL J CARNEY | CAROL R PETITE | CAROLINE LAMMERS |
| CARL ALLEN | CARL VICTOR THOMPSON | CARMELITA A COLLINS | CARMELLA C ROBINSON | CAROL A LITTLE | CAROL J BURK | CAROL R HUNT | CAROLINE LARKIN |
| CARL ANATOLE CHRISTOPHER | CARL VILLAGE | CARLIENE E WHITE | CARMELLA D WYSONG | CAROL A LITTLEHORN | CAROL J CARTER | CAROL R RINGS | CAROLINE LAYWIN JOSLIN |
| CARL AND AUDREY BLACK | CARL W BRAUN | CARLENE M TETRAULT | CARMELLA F FOX | CAROL A LOUCHE | CAROL J DANNISON | CAROL R ROBINSON | CAROLINE LEE |
| CARL AND AUDREY BLACK | CARL W BREUER | CARLENE M TETRAULT | CARMELLA H GOAT | CAROL A JEROME | CAROL J CASADO | CAROL R SANDLER | CAROLINE LEWIS |
| CARL ANDERSON GREGORY | CARL W DENGLER | CARLENE NOW ENGLISH | CARMELLA FREDERICK | CAROL A JOHNSON | CAROL J DORIS | CAROL R THOMAS | CAROLINE LOVE |
| CARL ANDREW BACKFORD | CARL W DICKSON | CARLET DE CHICAGO | CARMELLA GALE | CAROL A KEAM | CAROL J DORIS | CAROL R TOP | CAROLINE MAGNUS |
| CARL ANDREW DELA CRUZ JR | CARL W GIBBS | CARLETON A FRONFIELD | CARMELLA GLOCHALER | CAROL A MACNAIR | CAROL J FARRIES | CAROL R WAYER | CAROLINE MANING |
| CARL ANTONE | CARL W GIBBS | CARLETON FRANCISCO | CARMELLA GRAY JOHNSON | CAROL A MALIK | CAROL J ADAMS | CAROL R WAYER | CAROLINE MANUEL |
| CARL B CUTHAIR | CARL W JOHNSON | CARLETON E DELCASTOR | CARMELLA GRAYBILL | CAROL A MARIANO | CAROL J ADAMS | CAROL R WAYER | CAROLINE MANUS |
| CARL B DOUGLAS | CARL W LEWIS | CARLETON M LEE | CARMELLA HERNANDEZ | CAROL A KINGMAN | CAROL J KELLY | CAROL R ROBIN | CAROLINE MARCUS |
| CARL B JEFFERS | CARL W OATMAN | CARLETON JOSEPH | CARMELLA IRON LIGHTNING | CAROL A SCHWAB | CAROL J MATTHEWS | CAROL R SIMMONS | CAROLINE MARTIN |
| CARL B PCHARA | CARL W STANDING SOLDIER | CARLETTA PALAMINO | CARMELLA J GRANER | CAROL A SMITH | CAROL J KELLY | CAROL R SCOTT | CAROLINE MARTINE |
| CARL B P SCHAMBER | CARL W YOUNG | CARLEY M LONDON | CARMELLA J KELLEY | CAROL A CONROY | CAROL J KELLER | CAROL SMITH | CAROLINE MARTINEZ |
| CARL B LEWIS | CARL W WEBSTER GIBBS | CARLA TRAN | CARMELLA J KELLEY | CAROL A SMITH | CAROL J KING | CAROL S CLAYMORE | CAROLINE MARX |
| CARL BELL | CARL WIEDER | CARLA L WEYSSOW | CARMELLA JACKSON | CAROL A SMITH | CAROL J KINGBERG | CAROL S DURHAM | CAROLINE MAY |
| CARL BRUMAGO | CARL WOODS | CARLETTE A FRAZIER | CARMELLA L BOLT | CAROL A SMITH | CAROL J KRUGER | CAROL S FAIRBANK | CAROLINE MAY |
| CARL BROWN | CARLA YOUNG | CARLEY M PROCTER | CARMELLA L PROCTER | CAROL A SMITH | CAROL J LANGANGE | CAROL S GALA | CAROLINE MCKAY |
| CARL BUSHEE | CARLA A WRIGHT | CARMELLA LOVATO | CAROL A CHARLEY | CAROL A SONDY | CAROL J LARKIN | CAROL S HAMEL | CAROLINE MERCIER |
| CARL BUTLER | CARLA A BURGESS | CARMELITA A LONE | CAROL A WILLIAMS | CAROL J MITCHELL | CAROL S HARRIS | CAROLINE MONETTE |
| CARL C BOYD | CARLA AITA HADY | CARMELITA B BROWN | CARMELITA N CHARLEY | CAROL A BANE | CAROL J LEE | CAROL S HAWK | CAROLINE MORRISE |
| CARL C HACKWORTH | CARLA AISE BABER | CARMELITA E BARE | CARMELITA N STORE | CAROL A OTT | CAROL J LITTLE | CAROL S ISAKSON | CAROLINE MOOSE |
| CARL CAPICH | CARLA ABE MASON | CARLINA D NOWINNER | CARMELITA M CHAPMAN | CAROL A PENSONEAU | CAROL J LONOSON | CAROL S HOWELL | CAROLINE MORRIS |
| CARL CAPORMAN | CARLA A AVASSON | CARLINA D WINNER | CARMELITA M BRIN | CAROL A PENNELL | CAROL J PERRY | CAROL S HRONEK | CAROLINE MORRIS |
| CARL CONVERSE SANNER | CARLA AMENDOLE | CARMELITA BRAVE | CARMELITA M BROWN | CAROL A PHILLIP | CAROL J LOONE | CAROL S INGELS | CAROLINE N ANDERSON |
| CARL COSTILLO SMITH | CARLA ANN SAGON | CARMELITA BAKER | CARMELITA N SISNEY | CAROL A PICKARD | CAROL J MADSON | CAROL S SNELL | CAROLINE NEWBERRY |
| CARL CRAIG SAUGEE | CARLA ANN RAVE JR | CARMELITA OCOE | CARMELITA D LEWIS | CAROL A RALPH | CAROL J MILLER | CAROL S THAYER | CAROLINE OLDGO |
| CARL CRISSLER | CARLA R ROMERO | CARMELITA D REBERTA | CARMELITA LONE | CAROL A PERRA | CAROL J LOYD | CAROL S MARK | CAROLINE OSCEOLA |
| CARL D BROOKS JR | CARLA B TEGREY | CARMELITA F WILSON | CARMELITA M RISE | CAROL A SEATON | CAROL J MCHUGH | CAROL S LEWIS | CAROLINE PAGE |
| CARL D CROCKERS | CARLA BENSON | CARMELITA N FISHER | CARMELITA R WIGHT HOLE | CAROL A SMITH | CAROL J MOORE | CAROL S MARCHEZ | CAROLINE PARKER |
| CARL D MCCOY | CARLA BLANKENSHIP | CARMELITA N KIT | CARMELITA S AMOS | CAROL A SMITH | CAROL J MONEY | CAROL S PETERSON | CAROLINE PANTHER |
| CARL D MERRICK | CARLA BROCKBOO | CARMELITA R WELLS | CARMELITA ABOTSWAY | CAROL A SMITH | CAROL J MITCHELL | CAROL S SHIFTER | CAROLINE PARRINE |
| CARL D MEXICO | CARLA C WESTERBERG | CARMELITA R KING | CARMELITA S SEYOR | CAROL A TAHBONEMAH | CAROL J NELSON | CAROL S STILL WATER | CAROLINE PARTRIDGE |
| CARL D MONDA | CARLA C HEIDE | CARMELITA PUTTS | CARMELITA S SKY | CAROL A TROY | CAROL J NIGHT | CAROL S NIMBLE | CAROLINE PARSONS |
| CARL D MOORE | CARLA CAMPBELL | CARMELITA SANTOS | CARMELITA SILCOTT | CAROL A SMITH | CAROL J NELSON | CAROL S UNDERHOODLE | CAROLINE PASCALITA |
| CARL D PENTERRA | CARLA C MCLAY | CARMELITA R HOLE | CARMELITA Y TEHEE | CAROL A WILLOW | CAROL J STANDO | CAROL S BROWN | |
| CARL DENNIS | CARLA CLIFFORD HUNTER | CARJUH LH THOMPSON | CARMELITA VALENTINE | CAROL A TOY | CAROL J SUTTERLICT | CAROL S SHELBY | |

CAROLINE PERKINS
CAROLINE PETE DUARTE
CAROLINE PLEETS
CAROLINE POPELY
CAROLINE R AZULE
CAROLINE R BOUVETTE
CAROLINE R CALKINS
CAROLINE REED
CAROLINE REYES
CAROLINE RICHARDSON
CAROLINE ROUILLARD
CAROLINE ROY
CAROLINE S FEE
CAROLINE S WESLEY
CAROLINE SAM
CAROLINE SAYERS
CAROLINE SLEEPINGBEAR
CAROLINE ST GERMAINE
CAROLINE ST THUNDERCHIEF
CAROLINE TALIMAN HOUDE
CAROLINE TERRY MENAN
CAROLINE THOMPSON
CAROLINE WILKES ALCASAR
CAROLINE WYNN
CAROLINE Y CAYADITTO
CAROLINE Y OSNERAN
CAROLINE YAZZIE KEE
CAROLINE YOUNG JONES
CAROLINE ZIMORAND
CAROLITA G WILDER
CAROLL A HAYES ESTRADA
CAROLL E BRAY
CAROLL DUNGER
CAROLL T MCCLURE
CAROLLOU LUCEI TORRES
CAROLOTTA J MASON
CAROLYN A BOHLKEN
CAROLYN A GEORGE EHRLICH
CAROLYN A JOHNSTON
CAROLYN A JONES
CAROLYN A LONG
CAROLYN A MORRIN
CAROLYN A NEWCOMB JONES
CAROLYN A OPPER
CAROLYN A PAUL
CAROLYN A ROOKER
CAROLYN A SANGSTER
CAROLYN A THOMAS
CAROLYN A WALKER GOMES
CAROLYN ADAMS
CAROLYN ANN CORNING
CAROLYN ATORUK
CAROLYN B BULLETTS
CAROLYN B JOHNSON EVANS
CAROLYN B WARREN
CAROLYN BARD SKENANDORE
CAROLYN BENITA GARCIA
CAROLYN BERSHEY
CAROLYN BOND
CAROLYN BURCH
CAROLYN BURNETT
CAROLYN C AHKEAHBO
CAROLYN C HOOD
CAROLYN C LUNG
CAROLYN CARNEY
CAROLYN CAROLINA A MATT
CAROLYN CHARLES
CAROLYN CHARWOOD
CAROLYN CHAVEZ
CAROLYN COLLINS
CAROLYN COON KING
CAROLYN CUTLER SCHROEDER
CAROLYN D ADAME
CAROLYN D BIGHORN
CAROLYN D JONES
CAROLYN D KITCHKOMMIE FARMER
CAROLYN D PARKER
CAROLYN D PLUFFE
CAROLYN DAVIS
CAROLYN DURANT
CAROLYN E BIRK
CAROLYN E COOPER
CAROLYN E LABATTE
CAROLYN E MORENO
CAROLYN EBEN
CAROLYN F BROWNING
CAROLYN F DURANT
CAROLYN F PECHULI
CAROLYN F TAPAHA
CAROLYN FAYE PECHULI
CAROLYN FLOCKHART
CAROLYN FOLLOWS THE ROAD
CAROLYN FRANCISCO
CAROLYN HARRIS
CAROLYN HENRI LINSTROM
CAROLYN HOLMES
CAROLYN HOSETH
CAROLYN I BELLANGER
CAROLYN J ABEITA
CAROLYN J BUCK
CAROLYN J FULWILDER
CAROLYN J OWLBOY
CAROLYN J SHARLOW
CAROLYN J SNYDER
CAROLYN J TWIST
CAROLYN J UNDERPOOL
CAROLYN J VICKERS
CAROLYN J WANATEE
CAROLYN J WEASELHEAD
CAROLYN JANE NO NECK
CAROLYN JEAN TWIST
CAROLYN JIMMY NAMAUU
CAROLYN K EUBER KINGSBURY
CAROLYN K FLUGGER LOUNSBURY
CAROLYN KAROLYN KINGSBURY
CAROLYN K BIRD BEAR
CAROLYN K JOHNSON
CAROLYN K KNOTT
CAROLYN K SHOMO
CAROLYN K WHITTINGTON
CAROLYN L BOTONE
CAROLYN L CROSS
CAROLYN L ESCALANTE
CAROLYN L HAGGARD JAMES
CAROLYN L KAULEY
CAROLYN L POGUE
CAROLYN L SWENSONCE
CAROLYN L VIGIL
CAROLYN LAVATOR
CAROLYN LEE LEE BLUE

CAROLYN SUE S SCHILLING
CAROLYN TERRY
CAROLYN TINA WELSH
CAROLYN TRUAX HAVIER
CAROLYN TUCKER
CAROLYN TYNER
CAROLYN VICTOR
CAROLYN W LOVERY
CAROLYN W HINTEKWOLF
CAROLYN WAGNER
CAROLYN WARD RHODD
CAROLYN WETZEL
CAROLYN WILLIAMS
CAROLYN WILSON GEORGE
CAROLYN Y ORONA
CAROLYN L BOTONE
CAROLYNE M CLARK ANDERSON
CAROLYNE S BERRYHILL
CAROLYNE W DREFT
CAROLOLL B HOLLE
CAROLOLL D SIWAI
CAROLOLL D STABLER
CAROLOLL E CASTILLO
CAROLYN L ELEESON
CAROLL L KAMETH
CAROLL L KESINGER
CAROLL M BRALEY
CAROLL S BOURBONNAIS
CAROLL SEIGAL
CAROLL VICTOR SOMDAY
CAROLL W BADHEARTBULL
CAROLYN AARON IRELAND
CAROLYN BLACKBURN
CAROLYN L KEGG
CAROLYN M GOODELL
CAROLYN ANDERSON
CAROLYN AULD
CAROLYN BRODEUR
CAROLYN BRYE BUSH
CAROLYN GRAVES
CAROLYN M LOVETT KING
CAROLYN M WILLIAMS
CAROLYN MARIE ANDERSON
CAROLYN MARIE KELLEY
CAROLYN MEGILL
CAROLYN NAGELL
CAROLYN M DOUGLAS
CAROLYN ONESALT
CAROLYN ANDREW
CAROLYN B LOVEJOY
CAROLYN B ONESALT
CAROLYN B SAW
CAROLYN SANDRA TOUSEY
CAROLYN V SAUNDERS
CAROLYN A VILLA
CAROLYN B VILLALVA
CAROLYN B WALTON
CAROLYN S PURVIS
CASSI GUSTAVO ANTONE JR
CASSIDY GROSZ
CASSY J BUSH
CASSIDY J FISCHER
CASSIDY L WATCH
CASSIDY MACHIPNESS
CASSIE A ROMERO
CASSIE ALICE LIZDE
CASSIE EVELYN CHANCE
CASSIE J WEATHERS
CASSIE L BRADLEY
CASSIE L SMITH
CASSIE L HARRISON
CASSIE L JOHNSON
CASSIE L ROBERTS
CASSIE L STEWART
CASSIE SALGADO
CASSY WAYNE HUBBARD
CARY ZANE ALDEN
CARY SALDANA
CARY L BANMANN
CARY L MILLER
CARYL PICOTT CARL
CARYL ZIMMERMAN
CARYN A DAY
CARYN CLAWSON SWAMP
CASTLE R KETCHUM JR
CASTLE J RIVAS
CATALINA CAROLINE SANCHEZ
CATALINA M BANKS
CATALINA O FERNANDES
CATALINE CLARES QUERTA STEELE
CATALINE WHITEMAN
CATALINE GREYCLOUD J GRUBB
CATERLINA E VADILLO
CATHELEEN ARRENDONDO
CATHERINE A BOSTON MOSS
CATHERINE A BOSTON
CATHERINE A GARDIA SOJRNA
CATHERINE A GARNER
CATHERINE A HAWFI
CATHERINE A LIKANO
CATHERINE A NASH
CATHERINE A SADIE JACOBS
CATHERINE A SOFLIA
CATHERINE A UPTON
CATHERINE A WILLIAMS
CATHERINE BANCROFT
CATHERINE BASTIEN
CATHERINE BENOIST
CATHERINE BERNICE M
CATHERINE BIEKHART
CATHERINE BROWN
CATHERINE C SCHROEDER
CATHERINE C SMITH
CATHERINE CAMPBELL
CATHERINE CLOUD
CATHERINE COOLEY
CATHERINE D BATTISE
CATHERINE D COOMBE
CATHERINE D DAVIS
CATHERINE D STEVENS
CATHERINE DENNIS
CATHERINE DENNISON
CATHERINE DOCTOR
CATHERINE E ANDERSON
CATHERINE E KETCHUM
CATHERINE ECHIVAR

CADE ADAM MERIWELL
CASSANDERA M VALLIERE
CASSANDRA A PODVIN
CASSANDRA A WATSON
CASSANDRA B GOMEZ
CASSANDRA B GRANDBOIS
CASSANDRA C CLAPPER
CASSANDRA C WHITE
CASSANDRA C YAZZIE
CASSANDRA CLEVELAND
CASSANDRA D LASLEY
CASSANDRA D MARQUEZ
CASSANDRA DENNY
CASSANDRA DESHAW
CASSANDRA DRIGGS
CASSANDRA F CLOUD
CASSANDRA HERNANDY
CASSANDRA HOLMES
CASSANDRA J ARKEKETA
CASSANDRA JAMES
CASSANDRA JEAN BLOEDEL
CASSANDRA JEAN JOHN
CASSANDRA K BROWN
CASSANDRA K KAULATY
CASSANDRA K LITTLEMAN
CASSANDRA M MOON
CASSANDRA M WILLS
CASSANDRA L CHRISTOPHERSON
CASSANDRA L EDGECOMBE
CASSANDRA L ELLIS
CASSANDRA L GARCIA
CASSANDRA L GILBERT
CASSANDRA L GOODMAN
CASSANDRA L HARLAN
CASSANDRA L JONES
CASSANDRALEE BISHOP RAY
CASSANDRA L LOPEZ
CASSANDRA L MALAVAY
CASSANDRA L RUSH
CASSANDRA M GRAVES
CASSANDRA M LOVETT KING
CASSANDRA M MANUS
CASSANDRA MARIE KELLEY
CASSANDRA MEGILL
CASSANDRA N MILLS
CASSANDRA PALZOTTE
CASSANDRA R ANDREW
CASSANDRA R LOVEJOY
CASSANDRA R ONESALT
CASSANDRA SHAW
CASSANDRA TOUSEY
CASSANDRA V SAUNDERS
CASSANDRA VILLA
CASSANDRA VILLALVA
CASSANDRA WALTON
CASSANDRA Y PURVIS
CASSIDY GROSZ
CASSY J BUSH
CASSIDY J FISCHER
CASSIDY L WATCH
CASSIDY MACHIPNESS
CASSIE A ROMERO
CASSIE ALICE LIZDE
CASSIE EVELYN CHANCE
CASSIE J WEATHERS
CASSIE L BRADLEY
CASSIE L SMITH
CASSIE L HARRISON
CASSIE L JOHNSON
CASSIE L ROBERTS
CASSIE L STEWART
CASSIE SALGADO
CASSY WAYNE HUBBARD
CASTLE R KETCHUM JR
CASTILLO J RIVAS
CATALINA CAROLINE SANCHEZ
CATALINA M BANKS
CATALINA O FERNANDES

CATHERINE G GREENAWAY
CATHERINE G HERNANDEZ
CATHERINE G THOMPSON
CATHERINE GLAD
CATHERINE GOOD MEDICINE
CATHERINE GREGORIO
CATHERINE GREYBONES
CATHERINE H ALBERTS
CATHERINE H WHITMER
CATHERINE HARVARD
CATHERINE HAUSER
CATHERINE HILEMAN
CATHERINE HILE
CATHERINE HOME GUN
CATHERINE HUBERTY
CATHERINE I BARRION
CATHERINE I IRON THUNDER
CATHERINE J BARRON
CATHERINE J BENTON
CATHERINE J DECORAH
CATHERINE J ELLIS
CATHERINE J HENDERSON
CATHERINE J HOBBES
CATHERINE J MUNOZ
CATHERINE J MYRICK
CATHERINE J OVERTON
CATHERINE J SMITH
CATHERINE J SMOTHERMAN
CATHERINE J URICH
CATHERINE JACKSON
CATHERINE JONES
CATHERINE JONETTE SMITH
CATHERINE JOSETTE BRABANT
CATHERINE JUDGE
CATHERINE JUMPING EAGLE
CATHERINE K FIRETHUNDER
CATHERINE K SPENCE ILLERY
CATHERINE KATHY POWELL
CATHERINE KEZENA
CATHERINE KIMBALL
CATHERINE LADLER
CATHERINE L BRESSETTE
CATHERINE L COLLINS
CATHERINE L DELEEL
CATHERINE L GILLESPIE
CATHERINE L LADUE
CATHERINE L ONEILL
CATHERINE L STANFAST
CATHERINE L TOOLE
CATHERINE LINDBLOM
CATHERINE LONG
CATHERINE LUMLEY
CATHERINE LUNDER
CATHERINE M BROOKS
CATHERINE M BRUCE
CATHERINE M CHAMBERS
CATHERINE M HARRISON
CATHERINE M KEMPER
CATHERINE M MAGAY
CATHERINE M MCGESHICK
CATHERINE M NEWMAN
CATHERINE M MORRIS
CATHERINE M RUNGE
CATHERINE M RUNOS
CATHERINE MATT
CATHERINE MCKEE
CATHERINE MOODY
CATHERINE MUELLER
CATHERINE MUSHER
CATHERINE N LEWIS
CATHERINE NANCE
CATHERINE NEVILLE
CATHERINE O DIVER
CATHERINE OLIVER
CATHERINE ONHAIR
CATHERINE OSGOOD
CATHERINE OSTERGARD
CATHERINE PAL
CATHERINE PAUL
CATHERINE PETERSON
CATHERINE PRICE
CATHERINE R CAROLINE
CATHERINE R MARTIN
CATHERINE R MAYO
CATHERINE R MORRISON
CATHERINE R SINCLAIR
CATHERINE R VELLARD
CATHERINE REDSHIRT
CATHERINE REGINA
CATHERINE ROSS
CATHERINE SCHEI
CATHERINE S SMITH

CATHLEEN M WILKINS
CATHEN A CEREL
CECELIA HOWARD
CECELIA HUFFMAN
CECELIA I CHERR
CECELIA I GARDIPEE
CECELIA IDAN FINCH
CECELIA J HANSON
CECELIA J CHARGER
CECELIA J COLER
CECELIA J CONNER
CECELIA J FAIRBANKS
CECELIA J GARCIA
CECELIA J LEWIS NOCEO
CECELIA J MESCALE
CECELIA J UJARI
CECELIA K ALLARD
CECELIA K WRIGHT
CECELIA L GARNESS
CECELIA L HENDRICKSON
CECELIA L JOHNSON BEMIS
CECELIA L MORRISON
CECELIA L ADAME
CECELIA L ALLEN
CECELIA L LITTLE WARRIOR
CECELIA L LOONS LUITEN
CECELIA LOUISE WIDERKEHR
CECELIA LUKE
CECELIA LYNN HALE
CECELIA M MANDAN
CECELIA M MARTIN
CECELIA M BLODGETT
CECELIA M CUMMINGS
CECELIA M HAWK
CECELIA M RAPHAEL
CECELIA M SANDVAL
CECELIA M SAUVAGEAU
CECELIA M SMITH
CECELIA M TIMENTWA
CECELIA M ZAPATA
CECELIA MARIE ROSAS
CECELIA MINER
CECELIA N SCHOONOVER
CECELIA OHAIR
CECELIA S MANNING
CECELIA MARTIN REDDOG
CECELIA WAKPA
CECELIA MCBRIDE
CECELIA MCKAY
CECELIA CASE
CECELIA MERRILL
CECELIA MOSS
CECELIA PINO
CECELIA QUIMAY BULOCK
CECELIA R DELEON
CECELIA R DELEON
CECELIA R SOKA
CECELIA R SPRING
CECELIA R TRIBBLE
CECELIA RED EAGLE
CECELIA S LAVALLIE
CECELIA S NASH
CECELIA S SCHOYEN
CECELIA SAARALA
CECELIA SAMUEL
CECELIA SAVAGE
CECELIA SECAKUKU
CECELIA SHEGONEE ELLIOTT
CECELIA SIMS
CECELIA SMITH
CECELIA STAMBAUGH
CECELIA STEVENS
CECELIA T GALLISON
CECELIA TIANNA
CECELIA U VILLEGAS
CECELIA V WEISS
CECELIA VICENTI
CECELIA W WOODSIDE
CECELIA WILLIAMS
CECELIA WIND
CECELIA WOODBINE
CECELIA Y DRESSER
CECIL A GATES
CECIL B BIGLEY
CECIL B HALL
CECIL B WRIGHT
CECIL C GARCIA
CECIL D JOHNSON
CECIL E CARGUL
CECIL E GILMAN

CATHLEEN M WALKER
CECIL MOSES
CECIL MURRAY SMITH
CECIL N DAY
CECIL NARCOMEY
CECIL P ALLEN
CECIL P JATIALBO JR
CECIL P DARLING
CECIL P MAAHS
CECIL P SAHMIE
CECIL PERRIN
CECIL PIKE
CECIL PINO
CECIL R BAKER
CECIL R GARVIN II
CECIL R MYERS
CECIL R WALKER
CECIL RAYMOND JACKSON
CECIL ROE
CECIL RICHARD GORRELL
CECIL SANDVIG
CECIL SWENANSORE
CECIL SMITH
CECIL SE PERRIN
CECIL SULLIVAN
CECIL T ROCK
CECIL T SELMAN
CECIL T WALKER
CECIL TABBEE
CECIL TOM
CECIL W AMOS
CECIL W BAKER
CECIL W HAYES
CECIL W PINO
CECIL WINNIE
CECILE ARAP PAYNE
CECILE C C LACY
CECILE D PETTERSEN
CECILE E GARFIELD
CECILE EZIAGHAN
CECILE G BENNETT
CECILE ELIZABETH WILMOT
CECILE GOUGE
CECILE H JAMMAN
CECILE M RUIZ
CECILE MANNING LEMIANY
CECILE MAYWOOD
CECILE MINNO
CECILIA M HAVAT V SCHOONOVER
CECILE REZA
CECILIA A SANTIAGO
CECILIA A YANDALL
CECILIA A KANDALL
CECILY B ST CYR FINE
CECELIA CHEE
CECILIA D BONAHA
CECILIA C BONILLA
CECILIA D KRUGER
CECELIA D CLEVELAND
CECILIA D FOUSE
CECILIA FRANZEN
CECILIA G VALDEZ
CECILIA H PANTOJA
CECILIA I TIBBLETS
CECILIA J CARRASCO
CECILIA J SMART
CECILIA J VALDEZ
CECILIA JACKSON NIEBLA
CECILIA K HENTHORN
CECILIA KE ROME DONOVAN
CECILIA L FOSTER
CECILIA L HERRERA
CECILIA L WILLIAMS
CECILIA LANGE
CECILIA LILLEY SMITH
CECILIA M ARMSTRONG
CECILIA M ARMOR
CECILIA M HERRERA
CECELIA M LATTIMORE
CECELIA M SANDOVAL
CECILIA MONICA LEGGE
CECILIA S AYSON
CECILIA SANTE
CECELIA STEARNS
CECILIA N LEWIS
CECELIA W GOSNELL
CECILIA SHA SHE
CECILY C LEWIS
CECELY A TURTLE
CECELY E SILVERSTAR
CECELY MARIE TRUDELL
CECELE THOMAS
CELESTA ANNA
CELESTE A JAMES
CELESTE A LAFOUNTAINE
CELESTE BENNETT
CELESTE C BELL
CELESTE C CLAIRMONT
CELESTE C CRAWFORD
CELESTE CARPENTER
CELESTE D GRANT
CELESTE D HALFADAY
CELESTE E GEORGE
CELESTE F LA FOUNTAIN
CELESTE G BOULEY
CELESTE GRIFFING
CELESTE GRACE DELISLE
CELESTE HENDERSON
CELESTE HERNANDEZ
CELESTE I ALARID
CELESTE JERUE
CELESTE K FLYNN
CELESTE M ONEIL
CELESTE M WHEELER
CELESTE MCWILLIAMS
CELESTE N GOODTEACHER
CELESTE RED EAGLE
CELESTE SMITH
CELESTE STANDING BULL
CELESTE STEVE
CELESTE T HERNANDEZ
CELESTE WALLETTE
CELESTIAN MARCUS
CELESTINA CAWKER

**Column 1**

CELESTINE A BROWN
CELESTINE DODGE
CELESTINE J BURNS
CELESTINE L AUSTIN
CELESTINE NOAH NEW DUCLOUD
CELESTINE NOVEALTO
CELESTINE PHILLIPS
CELESTINE R CARRILLO
CELESTINE R EVANS
CELESTINE R FRIEDLANDER
CELESTINE TEETH
CELESTINE VIOLA JORDON BURNS
CELESTINE WHITE
CELESTINO R MANUEL
CELIA A GODON KLASSEN
CELIA A JOHN VINJA
CELIA ANITA VINJYA
CELIA BATOPIS MEDINA
CELIA BENDER
CELIA BLISTER
CELIA COSTILLO
CELIA COX PRYOR
CELIA FREEMAN NOW BERRYHILL
CELIA GUTIERREZ
CELIA H HELPHREY
CELIA J PETERSON
CELIA L EAKES
CELIA L WARD
CELIA M BREUKHK
CELIA M RIVERA
CELIA MARIE BRONCHO
CELIA R ARMSTRONG
CELIA REED
CELIA REID COVINGTON
CELIA RENVILLE
CELIA S CHAPMAN ROACH
CELIA YOUNG JERUE
CELICA MARIE WHITE
CELILO S ANDY
CELINA B PETERSON
CELINA CHEE STICK
CELINA E IRWIN
CELINA JUSTINA PETE
CELINA M BEAUCHMAN
CELINA M BOSER
CELINA SAM
CELINA T WHITEHAWK
CELINA WHITE HAWK
CELINE LOPEZ KINNEY
CELLIE S CHAUFFORD
CENDY BOBBY
CENDY F DECORSE
CENTRAL PACIFIC RR CALIF
CEPHAS ASHES
CEPHAS C ASHES III
CEPHUS RACE CAGE
CEPPRANO MARIE JUAN
CEREATHA S MAXWELL
CERETA STELMASZEWSKI
CERISE A ROBERTS
CERISE STEWART
(CERISE MAE BUD BRITTON PEARSALL)
CESAR MANUEL ROMERO
CESAR MONTERO ZAMUDIO
CESARITA ACAYAN
CESSALIE L AFROMBOSE
CESSIE PALMER ARQUETTE
CETAN SKA D BLACKBEAR
CFONSUELLO J GONZALEZ
CH HUK HICSIK R JUAN
CHA CHO J PPESTEM
CHA CKA SHO DUM WHUTCUM
CHA KA PETH O
CHA QUANEKSEENO QUAH
CHA TAY S SPICER
CHA TAY SIDNEY
CHABONNIE LECLAIR
CHAD AANTWINE
CHAD A BARR
CHAD B BRISSETTE
CHAD B BULAU
CHAD A COLE
CHAD A COOK
CHAD A COUSINS
CHAD A DOANTY
CHAD A DEFOE
CHAD A GAMINO
CHAD A GERMANN
CHAD A GOUDY
CHAD A HENDRIX
CHAD A JEROME
CHAD A KILLS CROW
CHAD A MCCARTY
CHAD A MCPHAUL
CHAD A MILLER
CHAD A POITRA
CHAD A PRICE
CHAD A RAVE
CHAD A SIMONSON
CHAD A SMITH
CHAD A STEVENS
CHAD A THOMPSON
CHAD A WILSON
CHAD ALLEN JEANOTTE
CHAD ALLEN LAFFERTY
CHAD ALLEN WARREN
CHAD ALVIN BEGAYE
CHAD ANTHONY BENZ
CHAD ANNETT
CHAD B ALLEN
CHAD B LADUCER
CHAD BERNIE
CHAD C CHAPMAN
CHAD C HIATT
CHAD C KAHLER
CHAD C NAUCHEB
CHAD C NEPHEW
CHAD C OLDFIELD
CHAD C WARD
CHAD COLLINS BEAD
CHAD COLLIN BELGARDE
CHAD D PARRETT
CHAD D RUHL
CHAD D SIMMONS
CHAD D WOJCIECHOWSKI
CHAD E ANDRADE
CHAD E BOWMAN
CHAD E CREEL
CHAD E EVERETT
CHAD E FRANCE
CHAD E GRIONNER
CHAD E ISAAC
CHAD E JONES
CHAD E NORDEN
CHAD E PARKER
CHAD E STUCK
CHAD E TONESTA
CHAD E TOLLEFSON
CHAD F WOOD
CHAD F YACKESCHI
CHAD G BRENNER
CHAD G VOGELE
CHAD H ABRAHAMSON
CHAD J FRANCISCO
CHAD LEE CRADDUCK
CHAD LEE GOURNEAU
CHAD LEE LAVALLIE
CHAD LYLE ANDERSON
CHAD M MARBUCKLE
CHAD M ESQUIVEL
CHAD M FARMER
CHAD M HOOSHOUSE
CHAD M HOLDERS HOLDER
CHAD M MATTE
CHAD M OHR
CHAD R SCHMIDKUNZ NEW SMITH
CHAD MORRIS
CHAD P SIMMONS
CHAD P SEBER
CHAD PINTO

**Column 2**

CHAD PRIEST
CHAD R BOSWELL
CHAD R CLAYMORE
CHAD R FALCON
CHAD R HENSLEE
CHAD R WALLACE
CHAD R WRIGHT
CHAD RUBIRA
CHAD S OLDCHIEF
CHAD SCOT BRYANT
CHAD STUART HOULE
CHAD T FOWLER
CHAD T GREENE MELIGIBLE
CHAD T HANSON
CHAD V VANDERVENTER
CHAD W ALLARD
CHAD W CLAPP
CHAD W COUGHLIN
CHAD W DERION
CHAD W EWING
CHAD W GARTEN
CHAD W MORRISON
CHAD W REED
CHAD W RIDLEY
CHAD W WAUQUA
CHAD WAYNE WILPATRICK
CHAD WOUNDED FACE
CHADDEN C KITCHEYAN
CHADRICK R THOMSON
CHADWICK A SMITH
CHADWICK D AMOS
CHADWICK D MCLEOD
CHADWICK E DALE
CHADWICK E EDWARDS
CHADWICK J MANEY
CHADWICK J RISEBERRY
CHADWICK L DULEY
CHADWICK L KINDER
CHADWICK M DUBRAY
CHADWICK MEDICINEHORN
CHADWICK NICKOLA
CHADWICK T PENNINGTON
CHAENE GUBBAN
CHAI CARLSON
CHAILEM M MEDICINETOP
CHALENE L MAREZ
CHALIN L SOWSONCUT
CHALIN LINDSAY
CHALLIS K POWAPATCHOKO
CHALMERS BERNARD HARNSTEDT
CHALMERS KARNSTEDT
CHALYSE JUNE HAYES
CHAMARIA LOUIS
CHAMBER COMM APACHE OKLA
CHAMISSA BIRD
CHAMPA BROTHERS
CHAMPION INTERN
CHAN L SKALANDER
CHANA M BIVENS
CHANAN L JONES
CHANANA S HORNE
CHANCE C MINEKEY
CHANCE A COMEAU
CHANCE A WHITWORTH
CHANCE FOR YELLOWBIRD
CHANCE H PRINGLE
CHANCE M ARQUETTE
CHANCE BROWN
CHANCE J GOODTEACHER
CHANCE LEE G THOMAS
CHANCE SAZUE
CHANCE TILLEGUOTS
CHANCEY W PATTERSON
CHANDAA SPOTTEDEALK
CHANDAANN BELGARDE
CHANDAC COGGINS
CHANDA D BOYDDLE
CHANDAE F HEMMY
CHANEL BARNABY
CHANDELL KENNEDY
CHANDERA RILEY
CHANDI J R ZOTTI
CHANDLER D CROTEAU
CHANDLER G WICKMAN
CHANDLER HUFFMAN
CHANDLER M MURRAY
CHANDRA R J BULL CALF
CHANDRA I ASHLEY
CHANDRAL MCKEON
CHANDRA L RAMEY
CHANDRA M SIZEMORE
CHANDRA M MACKEY
CHANDRA T SPOTTEDWOLF
CHANEL L VANG DLE
CHANEL MICHELLE DAVIS
CHANEL R ATWOOD
CHANEL TONATINA
CHANELL J DAVIS RYAN
CHANELLE A MATT
CHANELLE MCCLOUD
CHANETTA CARPENTER GLASSCOE
CHANNEL A WILSON
CHANNA L TIGER
CHANNAH D WALKER
CHANNAN D WALKER
CHANNEL M LUCERO
CHANNETTE M JIM
CHANNING WINDENSD DAPER PAPCKA
CHANNING W RED LEGS
CHANNON D BELISLE
CHANNON M PATTEN
CHANNON W REITER
(CHANNING WINDENS DAPER)
CHANTAE K HELLMAN
CHANTAL M MEUSY
CHANTEL A CARROLL
CHANTEL A HEATH
CHANTEL E CLEMENTS
CHANTEL L VANG
CHANTEL M BENALLY
CHANTEL OSBORNE
CHANTEL PAGE LITTLELIGHT
CHANTELE E JONES ROBINSON
CHANTELL L VILLENEUVE
CHANTELLE M BADNER
CHANTELLE L MADONE
CHANTELLE M WHITE
CHANTELLE M WILSON
CHANTELLE SHIELD WAS DIXON
CHANTELLE SMITH
CHANTRELL SMITH
CHAOLETE A CANTRELL
CHAPLEY SULLIVAN
CHAPMAN J BROWN
CHAPPIE L BOND
CHAQUIAMMERENQUAH
CHAR KOSTKA WOOSTOTM
CHARITHA D ROWEY
CHARITY E YELL
CHARITY F PRENTICE
CHARITY JUDITH MARTINEZ
CHARITY L ALBERMAN DAS
CHARITY L SUNRHODES
CHARITY L THOMAS
CHARITY LASHAE WILLIAMS
CHARITY M SUMNER
CHARITY M ZAMBER
CHARITY R BUSSA
CHARITY R BEASON
CHARITY R MATTHEWS
CHARITY R SHAW
CHARITY SNIDMORE
CHARITY STAR SHANGREAU
CHARITY T WYNNE
CHARITY WARE
CHARLOS J ANTOINE
CHARLA MATTHIS

**Columns 3–9** (CHARLENE and CHARLES entries, read left-to-right)

CHARLENE TURCOTTE
CHARLENE TYON
CHARLENE VAN PELT
CHARLENE VANDERPOOL
CHARLENE W TUCKER
CHARLENE WADE THRUGH
CHARLENE J QUINTO
CHARLES A
CHARLES A DOROTHY J KRISHMAN
CHARLES A JAMES
CHARLES A BARRETT
CHARLES A BIRD
CHARLES A BIXBY
CHARLES A BRUNETTE
CHARLES A BOYD
CHARLES A BRESETTE
CHARLES A BREWER
CHARLES A BROOKS
CHARLES A BROWN SR
CHARLES A BUTTON
CHARLES A CAMM
CHARLES A CASS
CHARLES A CRAWFORD
CHARLES A DALEY JR
CHARLES A DECORY
CHARLES A DENOYER
CHARLES A DEVERNEY
CHARLES A ELDREDGE JR
CHARLES A FRAZER
CHARLES A GIBSON
CHARLES A GORDON
CHARLES A GRIFFITH II
CHARLES A GROLLA
CHARLES A HAIL
CHARLES A HIGHLAND
CHARLES A HOFFMAN
CHARLES A HOLLEE
CHARLES A LAFRANBOISE
CHARLES A LAMEBULL
CHARLES A LAYTON
CHARLES A LEWIS
CHARLES A M COVEY IV
CHARLES A MCBRIDE
CHARLES A MEYERS
CHARLES A MICHAUD III
CHARLES A MICHE
CHARLES A MITCHELL JR
CHARLES A MOORE
CHARLES A MOTSCHMAN
CHARLES A MOUSSEAU
CHARLES A OLSON
CHARLES A PARKER
CHARLES A PLASTER
CHARLES A PRICHARD
CHARLES A PRIMEAUX
CHARLES A RAVE
CHARLES A ROBERTSON
CHARLES A SAUL
CHARLES A SMEAD
CHARLES A SNEARLUM
CHARLES A SOLIS JR
CHARLES A STATELER
CHARLES A STEVENS
CHARLES A SUPERWAW
CHARLES A TANNER
CHARLES A TORRALBA
CHARLES A WALLS JR
CHARLES A WHITE TAIL
CHARLES A WILLIAMS
CHARLES A WILLIAMS SR
CHARLES AB
CHARLES ANDRA ONORA
CHARLES ANDRE CADUE
CHARLES ANDREW CADUE
CHARLES ANDREW I GRAY
CHARLES ANNYWAUSH JR
CHARLES ARNOLD WELLS
CHARLES ARNOLD WELLS II
CHARLES B CAIN
CHARLES B DARDEN
CHARLES B FOX
CHARLES B GARDEE JR
CHARLES C WHITE
CHARLES ALBERT PATHEAUD
CHARLES ALEXANDER WULF
CHARLES ALLEN LITTLELIGHT
CHARLES ALLEN BLUE
CHARLES ALLEN HULS
CHARLES ALLEN HOULE
CHARLES ALLEN LEN CRISSLER
CHARLES ALLEN RUSHER
CHARLES ALVIS MALDONADO
CHARLES ANDAWAY
CHARLES ANDRE GRAY
CHARLES ANDREWS

CHARLES J HUGAR JR
CHARLES J JOSLIN
CHARLES J KEEN
CHARLES J KELLY JR
CHARLES J LAFOUNTAINE
CHARLES J LONG
CHARLES J MARTINEZ SR
CHARLES J NEWBY SR
CHARLES J RIDENOUR
CHARLES J ROUBIDOUX
CHARLES J SCROPANI
CHARLES J STEIN

CHARLES J WENGROVIS
CHARLES J WHITE
CHARLES J WILKINS
CHARLES J WIND
CHARLES J WOLF JR
CHARLES J WOOD W
CHARLES J WYNSHE
CHARLES J YEAHQUO
CHARLES EARL NATHAN
CHARLES EDER

CHARLES J BISHOP
CHARLES J WILEY
CHARLES J WILKINS

CHARLES J BROWN

CHARLES LEWIS IVALN
CHARLES LINCOLN JIMMIE
CHARLES LITTLE CLOUD
CHARLES LITTLEWING
CHARLES LLOYD BELMONT
CHARLES LOGAN
CHARLES LONE EAGLE
CHARLES LOOKOUT
CHARLES MANDERSON
CHARLES MARTIN
CHARLES M BLACK
CHARLES M BROWN
CHARLES M BUGG
CHARLES M BUSHER
CHARLES M CLARK
CHARLES M COGHLAN
CHARLES M COPP
CHARLES M FHXCO
CHARLES M FISHBURN
CHARLES M GARCIA
CHARLES M GIBBONS
CHARLES M GILSON
CHARLES M GOODMAN
CHARLES M GOULETTE
CHARLES M HEATHMAN
CHARLES M HENDERSON
CHARLES M FRY JR
CHARLES M HORSE
CHARLES M HUMPHREY
CHARLES M KORG
CHARLES M JORDAN
CHARLES M JUAN
CHARLES M LAMBERT
CHARLES M LAMOREAUX
CHARLES M LEON
CHARLES M MARTIN
CHARLES M MASON
CHARLES M MCCARTY
CHARLES M MERRITT
CHARLES M REYNOLDS
CHARLES M RHODD
CHARLES M ROBIDEAUX
CHARLES M RODRIGUES
CHARLES M ROOKS
CHARLES M ROSS
CHARLES M WOOTAN
CHARLES M WOOTAN
CHARLES M WRIGHT
CHARLES M XADER
CHARLES MALONE
CHARLES MARCUS CHARLO
CHARLES MARTELL
CHARLES MARTIN JOHNSON
CHARLES MARTIN WE THE WE
CHARLES MARVIN LINDOFF
CHARLES MASTER CARRINGTON
CHARLES MATTHIAS
CHARLES MC KEAN JR
CHARLES MCCARTHY
CHARLES MCCLOUD
CHARLES MCDONALD
CHARLES MCKAY
CHARLES MEDICINE HORN
CHARLES MERCHEN
CHARLES MERONEY
CHARLES METCALF
CHARLES MEYERS
CHARLES MILTON BROWN
CHARLES MINKSON
CHARLES MIKELECKY
CHARLES MILLER
CHARLES MIX
CHARLES MONROE JR
CHARLES MOORE
CHARLES MORENO JR
CHARLES MORGAN
CHARLES MORRIS
CHARLES MORROW
CHARLES MOUNTAIN CHIEF
CHARLES MOUSSEAU
CHARLES MURRAY
CHARLES N EDMISTON
CHARLES N NIHIPER
CHARLES N PEMBERTON
CHARLES NAGLE
CHARLES NASON
CHARLES NEADEAU
CHARLES NELSON
CHARLES NEWMAN
CHARLES NICK
CHARLES NORDWALL JR
CHARLES O ALLEN
CHARLES O DEHOSE
CHARLES O'DELL
CHARLES O GROVES
CHARLES P ANTELOPE
CHARLES P BEARCHUM
CHARLES P BOURASSA
CHARLES P BROWN
CHARLES P HOFFMAN
CHARLES P MCKAY
CHARLES P NOTAFRAID
CHARLES P OTTER
CHARLES PACHECO
CHARLES PARKER
CHARLES PARKMAN
CHARLES PATCHECO
CHARLES PELTIER
CHARLES PERSON
CHARLES PHILLIPS JR
CHARLES PHILLIPS SR
CHARLES PITCHFORD
CHARLES PLAVAJI
CHARLES PLUME
CHARLES POLLARD
CHARLES PRICE
CHARLES R ABBOTT
CHARLES R BALDWIN
CHARLES R BEAR
CHARLES R BRUCE
CHARLES R GEIONETY

CHI SHI TSOSEE
CHIANNE L NGUYEN ENICK
CHIARA J POUNDER
CHICO K MINER
CHICO L ANTONE
CHICO QUENAY-A
CHICO SUSANNA
CHIDETTE L JOSE
CHILD OF CHILES-HOXILINGCHING JR
CHILDA V DEUTSCHMAN
CHILDREN OF APRIL LUELIN MITTS
CHILDREN OF H THOMAS
CHILDREN OF DA M MURRAY
CHILDREN OF MARY JO PEACE WEBB
CHILDREN OF JUDITH FAY YOLANDA BROWN
CHILDREN OF TOMIE H HUMMINGBIRD
CHILI FISH
CHIMA HARRY
CHIMECO R MARTINEZ
CHING L YOUNG
CHING RAY MCGUIRE
CHIP A NEYOME
CHIP C REICH
CHIRL FARRIMOND
CHIQUITA MARLENE SIMMS
CHIRSTY L SCOTT
CHIS CHILLY BETAH
CHISHOLM UNDERWOOD
CHISSOE D IRON
CHISTOPHER L DECORA
CHLOE LARAE HEADSWIFT
CHLOE NATESWAY
CHLOE S HARRIS
CHOCKATAH CRANE
CHON KANDARIS
CHONA ANTONE JOSE
CHONA CHICO HALA CHINA CHICO MUS
CHONG JLANELUE MARIA
CHONG S WARD
CHONNIE RUSSELL
CHONTAYE ARBUCKLE
CHOSA MICHAEL
CHOUTEAU
CHRINTINE CASHION BETTS
CHRIS A ESTES
CHRIS A MAXSON
CHRIS A RICHARD
CHRIS A TWO HATCHET
CHRIS ALLEN WILKIE
CHRIS ANN LADUCER
CHRIS BASSETT
CHRIS BECK
CHRIS BLACK
CHRIS BLUE
CHRIS BRILL
CHRIS C CEDER
CHRIS CADDO
CHRIS COUTURE
CHRIS D ALTAHA
CHRIS D CATO
CHRIS D MCINTOSH
CHRIS DUCOTEY
CHRIS E DANIELS
CHRIS E DYER
CHRIS E HOWELL
CHRIS E KELLY
CHRIS E PEGO
CHRIS F LEITH
CHRIS F LEITH JR
CHRIS GREMICH
CHRIS H RHODES
CHRIS J REYNOLDS
CHRIS K HENRY
CHRIS KRISCH
CHRIS L BRILL
CHRIS L CLOUD
CHRIS L ESKEW
CHRIS L JOHNSON
CHRIS LARA
CHRIS LEE
CHRIS LEHI JR
CHRIS M THUNDERCLOUD
CHRIS M WARD
CHRIS MARCUS
CHRIS MATO NUPA
CHRIS N BUSSEY
CHRIS ORTIZ
CHRIS OVERSTREET
CHRIS PALZER
CHRIS PIERRE YOUNG
CHRIS POHAWPATCHOKO
CHRIS R PECHTEL
CHRIS R TRUDELL
CHRIS ROUBIDEAUX
CHRIS RUNNING B THOMAS
CHRIS S HARPER
CHRIS SAM
CHRIS SITTING BEAR
CHRIS STANDING ROCK
CHRIS T HICKS
CHRIS T HOUSTON
CHRIS T OWEN A CHRISTOPHER R TOM
CHRIS TOMKINS
CHRIS TRUDELL
CHRIS V LEES
CHRIS W TYCQUNS
CHRIS WAKEMAN
CHRIS WESTERMAN
CHRIS WESTERMAN JR
CHRIS YOUNG
CHRISA DELGADO
CHRISA R BLUEBIRD
CHRISANNA JACKSON
CHRISSANDRA L GRIFFITH
CHRISSY F MARSTON
CHRISSY L CAMPBELL
CHRISSY M BIG EAGLE
CHRISSY M SMOTHERMAN
CHRIST CUNDRA HORN
CHRIST JOHNSON
CHRIST O'LEVI CLOUD
CHRISTA A BILLARD
CHRISTA E TENETH
CHRISTA G WALKER
CHRISTA O BROOKE BY PERF JOE
CHRISTA J DEBROT
CHRISTA J MONETTE
CHRISTA J MERSON
CHRISTA L GLASS
CHRISTA L HAMLIN
CHRISTAL STOWE
CHRISTA M MARTINEZ
CHRISTA PEARL YAZZIE
CHRISTIA R UNAP
CHRISTABELLE MULL
CHRISTAFOR FOX
CHRISTIAN C MAJORS
CHRISTIAN C MENELEY
CHRISTINA L MOOSE
CHRISTINA L NOPAH
CHRISTAL L OTOTIVO
CHRISTAL L PERRIE
CHRISTAL MARIE DEMERY
CHRISTAL R KILLER BOLLARD
CHRISTIA JAMIESON
CHRISTIA ROUMELIS
CHRISTIE JONES
CHRISTIE DAISELLE HOLMES
CHRISTEL D GUSGANZA
CHRISTELL M ROBBINS
CHRISTEN D HOPTOWIT
CHRISTEN L CLEMENTS
CHRISTEN R ALLEN CLARK
CHRISTEN R HELPRICH
CHRISTEAN F THOMPSON
CHRISTENE JOYCE WILSON COONS
CHRISTI A CHANEY
CHRISTI D HOUTH
CHRISTI E LOVELL
CHRISTI L SCHMIDT
CHRISTI L SMITH
CHRISTI M FEATHERSTONE
CHRISTI M RONDEAU
CHRISTINA A CAUDILLO
CHRISTINA A DESABLES
CHRISTELL M ROBBINS
CHRISTINA A J SOTO
CHRISTINA A MOVASSAGHI
CHRISTINA A PAPPAN
CHRISTINA B CRUZ
CHRISTINA B DOUNGEVO
CHRISTINA BOGGESS
CHRISTINA BRANDT
CHRISTINA BRANDT
CHRISTINA BURNETTE JR
CHRISTINE C BONEY

CHRISTIAN C OGORMAN
CHRISTIAN D GARBER
CHRISTIAN D DUFFY
CHRISTIAN L EDMONDSON
CHRISTIAN D IRON
CHRISTIAN D SITTINGBULL
CHRISTIAN DEARING
CHRISTIAN E MANUEL
CHRISTIAN E FOSTER
CHRISTIAN G PRIMUX
CHRISTIAN H ROMERO
CHRISTIAN L LONG
CHRISTIAN L MARTINDALE
CHRISTIAN HOWARD OLSON
CHRISTIAN J KESSER
CHRISTIAN J LITTLESHIELD
CHRISTIAN J SNOW
CHRISTIAN J SIMMONS
CHRISTIAN J STOW
CHRISTIAN LEMIEUX
CHRISTINA LANSHAWKWIROS
CHRISTIAN LONG
CHRISTIAN LOPEZ
CHRISTIAN LOVE
CHRISTIAN LOZANO
CHRISTINA LUKE
CHRISTINA M AHLFS
CHRISTIAN M BEDEAU
CHRISTIAN M BROWN
CHRISTIAN M BOYD
CHRISTIAN M CONVERSE
CHRISTIAN M CORDOVA
CHRISTIAN M DEVERNEY
CHRISTIAN M ESCAMILLA
CHRISTIAN M FARRELL
CHRISTIAN M FITZGERALD
CHRISTIAN M FLETCHER
CHRISTIAN M GALLEGOS
CHRISTIAN M GRAY
CHRISTIAN M HOPKINS
CHRISTIAN M JAKE
CHRISTIAN M KNIGHT
CHRISTIAN M JADEUNESSE
CHRISTIAN M LITTLEHEAD
CHRISTIAN M LOEFER
CHRISTIAN M LONGPINE
CHRISTIAN M MALONE
CHRISTIAN M MALONE
CHRISTIAN M MARTIN
CHRISTIAN M MATCHIE
CHRISTIAN M MILES
CHRISTIAN M MONROE
CHRISTIAN M NORQUAY
CHRISTINA M ONE STAR
CHRISTIAN M PABLO
CHRISTIAN M PEGO
CHRISTIAN M PIKE
CHRISTIAN M SAM
CHRISTIAN M SANDATE
CHRISTIAN M SANDOVAL
CHRISTIAN M SATOE
CHRISTIAN M SCHAFFER
CHRISTIAN M SCHANNUTH
CHRISTIAN M SCHUSSLER
CHRISTIAN M SESTIAGA
CHRISTIAN M SILVER
CHRISTIAN M SMOKEY
CHRISTIAN M STONE
CHRISTIAN M WADE
CHRISTIAN M WALKER
CHRISTIAN M MARGERITE COX
CHRISTIAN MARIE ALG
CHRISTIAN MARIE JOHNSON
CHRISTIAN MARIE VALLIE
CHRISTIAN MARIE VONDALL
CHRISTIAN MCDONALD KNOLL
CHRISTIAN MELENDEZ
CHRISTIAN MOON M RISLING
CHRISTIAN MORAN
CHRISTIAN GONZALEZ
CHRISTINA M LEWIS
CHRISTIAN N WAUBE
CHRISTIAN N WOODARD
CHRISTIAN N NICHOLSON
CHRISTIAN LEON
CHRISTIAN O PERO
CHRISTINA PHILLIPS NOW JAMES
CHRISTIAN R BLACKDEER
CHRISTINA R CURTIS
CHRISTINA R DELAWARE
CHRISTIAN R EMERSON
CHRISTINA R FABIAN-EMERSON
CHRISTINA R MELBURN
CHRISTINA R LUCERO
CHRISTINA R MANUEL
CHRISTINA R NELSON
CHRISTINA R OLSON
CHRISTINA R RIDES AT THE DOOR
CHRISTINA R RIOS
CHRISTINA R SAXON
CHRISTINA R SMITH
CHRISTINA R WEST
CHRISTINA REESE WOLTEN
CHRISTINA RIENA
CHRISTINA RIOS SCHIWANKE
CHRISTINA RODRIGUEZ
CHRISTINA RUNNING
CHRISTINA S BRYAN
CHRISTINA S CHRISTIAN
CHRISTINA S HART
CHRISTINA SALAZAR
CHRISTINA SAM
CHRISTINA SANCHEZ
CHRISTINA SOLORIO
CHRISTINA T LEMIEUX
CHRISTINA TWO LANCE YELLOW ELK
CHRISTINA W GORCON
CHRISTINA W WAMEGO
CHRISTINA Y PACINI
CHRISTINA YAZZA
CHRISTINA ZENZO
CHRISTINE A BAILEY
CHRISTINE A BARRETT
CHRISTINE A MELLICK
CHRISTINE A BROWN
CHRISTINE A MANDERSON
CHRISTINE A MURPHY
CHRISTINE A POOLER
CHRISTINE A CIPRIANO JUAN
CHRISTINE B ADAIR
CHRISTINE B COLEMAN
CHRISTINE B GILLMAN
CHRISTINE B HORSETT
CHRISTINE B HEALING
CHRISTINE B JOSEPH
CHRISTINE A LAFFERTY
CHRISTINE A LEAK
CHRISTINE A CARDINAL
CHRISTINE M BARTER
CHRISTINE M BEAMER
CHRISTINE A COLE
CHRISTINE M DAY
CHRISTINE A DELORME
CHRISTINE A REUSS
CHRISTINE A SMITH
CHRISTINE A SNYDER
CHRISTINE A FORBES
CHRISTINE M FORTNER
CHRISTINE M GALVAN
CHRISTINE M HAUSER
CHRISTINE M HUBER
CHRISTINE M HUGGINS
CHRISTINE M JUNEAU
CHRISTINE M KISSINGER
CHRISTINE M KNOULUEN
CHRISTINE M LAGREW
CHRISTINE M LONGIE
CHRISTINE M MARSHALL
CHRISTINE M MELLOTT
CHRISTINE M MCCOLLUM
CHRISTINE M NELSON
CHRISTINE M OPPEGARD
CHRISTINE M PIERCE
CHRISTINE M ROPER
CHRISTINE M RED FEATHER
CHRISTINE M REYES
CHRISTINE M SMITH
CHRISTINE M VIGIL
CHRISTINE M WALKLEY
CHRISTINE M WILLIAMS
CHRISTINE M WILSON
CHRISTINE MARIE BURTH

CHRISTINE CULTEE
CHRISTINE DUFFY
CHRISTINE CLARK GORDON
CHRISTINE ESTES
CHRISTINE IRON PIPE
CHRISTINE JARRARD
CHRISTINE JONES
CHRISTINE KESHICK
CHRISTINE KOORY
CHRISTINE L LONG
CHRISTINE L MARTINDALE
CHRISTINE L MCMATH
CHRISTINE L SCHROEDER
CHRISTINE L SERD
CHRISTINE L STRONG
CHRISTINE L TALMAGE
CHRISTINE L WILLIAMS
CHRISTINE LEMIEUX
CHRISTINA LANSHAWKWIROS
CHRISTINE CHIQUITO
CHRISTINE COFFEY
CHRISTINE COYD
CHRISTINE CROOK OCHOA
CHRISTINE D BAKKEN
CHRISTINE D BAKKEN
CHRISTINE D UTSHAW
CHRISTINE D DUBOIS
CHRISTINE D HILL
CHRISTINE D LANDIS
CHRISTINE D LIBERTY
CHRISTINE D LUKE
CHRISTINE D MARGIOTTA
CHRISTINE D RIDENOUR JR
CHRISTINE D WINGENDER
CHRISTINE DALY
CHRISTINE DANIELS
CHRISTINE DAVIS
CHRISTINE DODSON HARDEEN
CHRISTINE DOUGHERTY NELSON
CHRISTINE DUNCAN
CHRISTINE E BITTNER
CHRISTINE E BROWN
CHRISTINE E FIRST
CHRISTINE E GALAUSKA
CHRISTINE E LOPEZ
CHRISTINE E MAGNANT
CHRISTINE E MICHAUD
CHRISTINE E MITCHELL
CHRISTINE E NOTAH
CHRISTINE E PRETI
CHRISTINE E RICHARD
CHRISTINE E TONNER
CHRISTINE E TURNEY
CHRISTINE EVANS
CHRISTINE ENICK
CHRISTINE E WHITE
CHRISTINE ERVIN
CHRISTINE EVANS TYNER
CHRISTINE F DEMARRAIS
CHRISTINE F GOGGLES
CHRISTINE F MARSH
CHRISTINE F OPFELT
CHRISTINE F PRENTICE
CHRISTINE FAST HORSE
CHRISTINE FIRE PLACE
CHRISTINE FRANCISCO
CHRISTINE FRANK
CHRISTINE G GILBERT
CHRISTINE G PALMER
CHRISTINE GAYLE ABEL JOHNSON
CHRISTINE GREEN
CHRISTINE GREGRAS
CHRISTINE GRAVERATTE
CHRISTINE GREEN
CHRISTINE H CLALAC
CHRISTINE H JOSEPHSON
CHRISTINE HAUTTOWN
CHRISTINE HAGO
CHRISTINE HINES
CHRISTINE HUSKY
CHRISTINE I DUNKLAU
CHRISTINE IRENE CACHORA
CHRISTINE IRON WING
CHRISTINE J HELL
CHRISTINE J PELE
CHRISTINE J SAVAGE
CHRISTINE J SPENCER
CHRISTINE J THOMPSON
CHRISTINE J TURCOTTE
CHRISTINE JAMES
CHRISTINE JAMESON
CHRISTINE JANE JACOB
CHRISTINE JOHNSON
CHRISTINE JOHNSON SPEIGLOH
CHRISTINE JONES
CHRISTINE K HARRIS
CHRISTINE K NAVARRE
CHRISTINE K WATSON
CHRISTINE K WATSON
CHRISTINE KAWAYKLA
CHRISTINE KAYKAYKLA
CHRISTINE KIMGAUNCYADESIDGE
CHRISTINE KOONUK
CHRISTINE L ALLOWAY
CHRISTINE L ARTHUR
CHRISTINE L BENDLE
CHRISTINE L BROWN
CHRISTINE L COLEGROVE
CHRISTINE L DOGSKIN
CHRISTINE L DUNKLAU
CHRISTINE L HELLENBRAND
CHRISTINE L HORNEDEAGLE
CHRISTINE L JENNINGS
CHRISTINE L JACKSON
CHRISTINE L KEY
CHRISTINE L KRESS
CHRISTINE L LEMIEUX
CHRISTINE L MURPHY
CHRISTINE L PINKUS
CHRISTINE L PEREZ
CHRISTINE L PHILLIPS
CHRISTINE L YELLOW
CHRISTINE LAJEUNESSE
CHRISTINE LAMOTT VALLIE
CHRISTINE LARGO
CHRISTINE LE CARUFEL AGUILAR
CHRISTINE LEE
CHRISTINE LEONSFOOT
CHRISTINE LOUISE ROSE BLEDSOE
CHRISTINE M ADAMS
CHRISTINE M BATISE
CHRISTINE M BEAULIEU
CHRISTINE M BROWN
CHRISTINE M CARTER
CHRISTINE M CONROY
CHRISTINE M COLE
CHRISTINE M DAY
CHRISTINE M DELORME
CHRISTINE M DIONNE
CHRISTINE M DOUGHERTY
CHRISTINE M FIRECLOUD
CHRISTINE M GARCIA
CHRISTINE M GILMAN
CHRISTINE M HENDERSON
CHRISTINE M JACKSON
CHRISTINE M KRUEGER
CHRISTINE M LEON
CHRISTINE M MIRANDA
CHRISTINE M NAULT
CHRISTINE M PALMER
CHRISTINE M PLATT
CHRISTINE M REDFEATHER
CHRISTINE M SANDERS
CHRISTINE M SEBER
CHRISTINE M SIBSON
CHRISTINE M SMITH
CHRISTINE M WALKER
CHRISTINE M WIESE
CHRISTINE MARIE BURTH

CHRISTINE MARIE DAVILA
CHRISTINE MARIE QUADRER
CHRISTINE MARIE TOM
CHRISTINE MARTIN
CHRISTINE MARTINEZ LEON
CHRISTINE MCGEESHICK
CHRISTINE MEKIWAM
CHRISTINE MOWL
CHRISTINE N LEWIS
CHRISTINE N WRIGHT
CHRISTINE N BENALLY
CHRISTINE NICHOLAS
CHRISTINE O GILPIN
CHRISTINE O JACOBS
CHRISTINE ORTEGA
CHRISTINE OTHERS
CHRISTINE P BOOHER
CHRISTINE P GARDNER
CHRISTINE P HALLAND
CHRISTINE P JAMES
CHRISTINE P LAROCK
CHRISTINE P POWELL
CHRISTINE PAUL
CHRISTINE PEDERSON
CHRISTINE PEDRO
CHRISTINE PINTO
CHRISTINE PRIOLS MILLER HARJO
CHRISTINE R ANDRADE
CHRISTINE R BADGER
CHRISTINE R CACAS
CHRISTINE R EVANS
CHRISTINE R GINGRAS
CHRISTINE R HOLLINDAY
CHRISTINE R JACKSON
CHRISTINE R KIKE BROWN
CHRISTINE R SAGATAW
CHRISTINE R SARRACINO
CHRISTINE R SCOTT
CHRISTINE R WHITE
CHRISTINE R WILLIAMS
CHRISTINE R WALLETTE
CHRISTINE REED
CHRISTINE ROBERGE
CHRISTINE ROLLAND
CHRISTINE S CHAMBERLAIN
CHRISTINE S RAY
CHRISTINE S ROSENCRANS
CHRISTINE S ROSS
CHRISTINE SAM
CHRISTINE SARGEN PAUL
CHRISTINE S COLE
CHRISTINE SIMMON
CHRISTINE SKYHOPPE SIMON
CHRISTINE SMITH
CHRISTINE SILVA
CHRISTINE SMITH MATT
CHRISTINE SNELL
CHRISTINE SPEIER
CHRISTINE ST GERMAINE
CHRISTINE STANLE
CHRISTINE STAPLETON
CHRISTINE STOCKHOF
CHRISTINE T COMEDOWN
CHRISTINE T DUNKLAU
CHRISTINE T RICHARD
CHRISTINE TALLMAN
CHRISTINE THOMAS WATTER
CHRISTINE THOMPSON
CHRISTINE TOOMBS
CHRISTINE TORTICE
CHRISTINE TREVINO
CHRISTINE TRITSCH
CHRISTINE V REEDE
CHRISTINE VANHORN
CHRISTINE W GRAY
CHRISTINE WARD
CHRISTINE WELDELL
CHRISTINE WEBER
CHRISTINE WEST
CHRISTINE WILBERGER
CHRISTINE WILLER
CHRISTINE WISHTEYAH
CHRISTINE WRIGHT HENRY
CHRISTINE GREYWATER
CHRISTINE YELLOW
CHRISTL E BROWN
CHRISTO J MORRIS
CHRISTOBAL MORIN
CHRISTOBEL CADOTTE
CHRISTOPER E PETERS
CHRISTOPH J OTOTIVO
CHRISTOPHE FELICIA
CHRISTOPHER G CAMPBELL
CHRISTOPHER G CHARLIE
CHRISTOPHER J REEDIE
CHRISTOPHER JAMES
CHRISTOPHER J MORRIS
CHRISTOPHER K JOHNSON

CHRISTOPHER A BALLOU
CHRISTOPHER CLINE
CHRISTOPHER CLOUD
CHRISTOPHER COCHRANE
CHRISTOPHER COYE
CHRISTOPHER CULTEE
CHRISTOPHER D ANDERSON
CHRISTOPHER D ANDOLETY
CHRISTOPHER D BAKER
CHRISTOPHER D BARKLEY
CHRISTOPHER D BENALLY
CHRISTOPHER D BOY
CHRISTOPHER D BOYD
CHRISTOPHER D BRUNER
CHRISTOPHER D CANNON
CHRISTOPHER D CARTER
CHRISTOPHER D COPELAND
CHRISTOPHER D DREYER
CHRISTOPHER D DUCHENEAUX
CHRISTOPHER D FAIRBANKS
CHRISTOPHER D FRYE
CHRISTOPHER D GEORGE
CHRISTOPHER D HAMILTON
CHRISTOPHER D HARRIS
CHRISTOPHER D HARTER
CHRISTOPHER D HENRY
CHRISTOPHER D JONES
CHRISTOPHER D KOONTZ
CHRISTOPHER D KUNCE
CHRISTOPHER D LEEDOM
CHRISTOPHER D LITTLE NEST
CHRISTOPHER D LORETTO
CHRISTOPHER D LUPE
CHRISTOPHER D MEDLIN
CHRISTOPHER D MILLER
CHRISTOPHER D NORTH
CHRISTOPHER D RED ELK
CHRISTOPHER D REED
CHRISTOPHER D ROGERS
CHRISTOPHER D SPEARS
CHRISTOPHER D TEE
CHRISTOPHER D WEDDELL
CHRISTOPHER D WHITE
CHRISTOPHER DAVE JOE
CHRISTOPHER DAVID TISON
CHRISTOPHER DEFOE
CHRISTOPHER DUNCAN
CHRISTOPHER E BARNHART
CHRISTOPHER E BLASWEILER
CHRISTOPHER E DEFOE
CHRISTOPHER E JACKSON
CHRISTOPHER E KINGMAN
CHRISTOPHER E MOLINA
CHRISTOPHER E MURILLO
CHRISTOPHER E ONDOLA
CHRISTOPHER E RENOUD
CHRISTOPHER E REMINGTON
CHRISTOPHER E SCHMIDT
CHRISTOPHER E TORKELSON
CHRISTOPHER ESCALANTE
CHRISTOPHER EVERETT
CHRISTOPHER F NAKAI
CHRISTOPHER F HISTEHELD
CHRISTOPHER FELICIA
CHRISTOPHER G COLEMAN
CHRISTOPHER G EDWARDS
CHRISTOPHER G HANSON
CHRISTOPHER G JOURDAIN
CHRISTOPHER G LADUCER
CHRISTOPHER G MOLASH
CHRISTOPHER J ATELL
CHRISTOPHER J MORRIS

CHRISTOPHER CALLOU
CHRISTOPHER J VAN NOY
CHRISTOPHER J WEGLEY
CHRISTOPHER J WILLIAM
CHRISTOPHER J WORLEY
CHRISTOPHER J WRIGHT
CHRISTOPHER JACK III
CHRISTOPHER JAMES
CHRISTOPHER JAMES RHODES
CHRISTOPHER JEALOUS OF HIM
CHRISTOPHER JEFFERSON
CHRISTOPHER JOE JOE OKTILIK
CHRISTOPHER JOHN GRATON
CHRISTOPHER JOHN LARGO
CHRISTOPHER JOHNS
CHRISTOPHER JOSEPH GORDON
CHRISTOPHER K COX
CHRISTOPHER K EAGLEMAN
CHRISTOPHER K EARHART
CHRISTOPHER K HANNAN
CHRISTOPHER K MARTIN
CHRISTOPHER K MCKINNEY
CHRISTOPHER K MILLS
CHRISTOPHER K MULLINS
CHRISTOPHER K SCOTT
CHRISTOPHER KAROL BOSKOSKY
CHRISTOPHER KILL
CHRISTOPHER KOFFINAS
CHRISTOPHER L ANDERSON
CHRISTOPHER L ANDERSON
CHRISTOPHER L AZURE
CHRISTOPHER L BARNARD
CHRISTOPHER L BEAM
CHRISTOPHER L BLOUNT
CHRISTOPHER L BRADY
CHRISTOPHER L BROWNLEY
CHRISTOPHER L BURGER
CHRISTOPHER L CLARK
CHRISTOPHER L CLEMENTS
CHRISTOPHER L DEVANEY
CHRISTOPHER L DILLEY
CHRISTOPHER L HAINTA
CHRISTOPHER L HARMON
CHRISTOPHER L HARWOOD
CHRISTOPHER L HOLDEN
CHRISTOPHER L HOUGHTON
CHRISTOPHER L HUNTER
CHRISTOPHER L KIMBERLY
CHRISTOPHER L KOENIGFELD
CHRISTOPHER L KOMADY
CHRISTOPHER L LAFERNIER
CHRISTOPHER L LAROSE
CHRISTOPHER L LEWIS
CHRISTOPHER L LITTLE
CHRISTOPHER L LOOKARD
CHRISTOPHER L LOUIS
CHRISTOPHER L MARTIN
CHRISTOPHER L MATLOCK
CHRISTOPHER L MAYBEE
CHRISTOPHER L MORIN
CHRISTOPHER L MURROW
CHRISTOPHER L NICHOLS
CHRISTOPHER L OAKGROVE
CHRISTOPHER L PARGO
CHRISTOPHER L PLUMLEY
CHRISTOPHER L RAMOS
CHRISTOPHER L ROSSBACH
CHRISTOPHER L RUBIO
CHRISTOPHER L SCHMIDT
CHRISTOPHER L SMITH
CHRISTOPHER L TARVIN
CHRISTOPHER L THOMAS
CHRISTOPHER L WALKER
CHRISTOPHER L WILLIAMS
CHRISTOPHER L WILSON
CHRISTOPHER M JONES

CHRISTOPHER J THOMAS
CHRISTOPHER J VAN NOY
CHRISTOPHER J WEGLEY
CHRISTOPHER J WILLIAM
CHRISTOPHER J WORLEY
CHRISTOPHER J WRIGHT
CHRISTOPHER JACK III
CHRISTOPHER JAMES
CHRISTOPHER JAMES RHODES
CHRISTOPHER JEALOUS OF HIM
CHRISTOPHER JEFFERSON
CHRISTOPHER JOE JOE OKTILIK
CHRISTOPHER JOHN GRATON
CHRISTOPHER JOHN LARGO
CHRISTOPHER JOHNS
CHRISTOPHER JOSEPH GORDON
CHRISTOPHER K COX
CHRISTOPHER K EAGLEMAN
CHRISTOPHER K EARHART
CHRISTOPHER K HANNAN
CHRISTOPHER K MARTIN
CHRISTOPHER K MCKINNEY
CHRISTOPHER K MILLS
CHRISTOPHER K MULLINS
CHRISTOPHER K SCOTT
CHRISTOPHER KAROL BOSKOSKY
CHRISTOPHER KILL
CHRISTOPHER KOFFINAS
CHRISTOPHER L ANDERSON
CHRISTOPHER L ANDERSON
CHRISTOPHER L AZURE
CHRISTOPHER L BARNARD
CHRISTOPHER L BEAM
CHRISTOPHER L BLOUNT
CHRISTOPHER L BRADY
CHRISTOPHER L BROWNLEY
CHRISTOPHER L BURGER
CHRISTOPHER L CLARK
CHRISTOPHER L CLEMENTS
CHRISTOPHER L DEVANEY
CHRISTOPHER L DILLEY
CHRISTOPHER L HAINTA
CHRISTOPHER L HARMON
CHRISTOPHER L HARWOOD
CHRISTOPHER L HOLDEN
CHRISTOPHER L HOUGHTON
CHRISTOPHER L HUNTER
CHRISTOPHER L KIMBERLY
CHRISTOPHER MURPHY
CHRISTOPHER N GILBERT
CHRISTOPHER N SEYMOUR
CHRISTOPHER N PIKE
CHRISTOPHER NEGRONI
CHRISTOPHER NIKOLAI
CHRISTOPHER O DAVIS
CHRISTOPHER O MELOCKE
CHRISTOPHER O SEATON
CHRISTOPHER ORTIZ
CHRISTOPHER P ARRICK
CHRISTOPHER P CHRISTIAN
CHRISTOPHER P GREEN
CHRISTOPHER P HOULE
CHRISTOPHER P JOHNSON
CHRISTOPHER P MAMAKE
CHRISTOPHER P MARQUEZ
CHRISTOPHER P MCCUEN
CHRISTOPHER PAH SE PAH
CHRISTOPHER PATRICK CROW
CHRISTOPHER PETERSON
CHRISTOPHER POTTER ROBERTS
CHRISTOPHER POSTOAK
CHRISTOPHER R ALLIS
CHRISTOPHER R ANDREE
CHRISTOPHER R BARNHART
CHRISTOPHER R DOLL
CHRISTOPHER R FLEISCHER
CHRISTOPHER R GILLFORD
CHRISTOPHER R JAMES
CHRISTOPHER R JOHNSON
CHRISTOPHER R KALP
CHRISTOPHER R MARTIN
CHRISTOPHER R MERCELIEF
CHRISTY A CAHOON
CHRISTY A FLOWERS

**Column 1**

CHRISTY A HILL
CHRISTY A SCHIRO
CHRISTY A SCOTT
CHRISTY A WILLETTO
CHRISTY A WILLIAMS
CHRISTY C OTPOBY
CHRISTY CHEROMIAH
CHRISTY CONNORS
CHRISTY D CLOUD
CHRISTY D FONTENOT
CHRISTY D LAFRAMBOISE
CHRISTY D POLK
CHRISTY D WILLIS
CHRISTY DRIFT
CHRISTY E MANTHE
CHRISTY F KASKASKE
CHRISTY I WHITE FEATHER
CHRISTY J ANTCZAK
CHRISTY J DICKSON
CHRISTY J STABLER
CHRISTY K CROSLEY
CHRISTY K LASLEY
CHRISTY L BAILEY
CHRISTY L BANKS
CHRISTY L DECOTEAU
CHRISTY L GOGGLES
CHRISTY L JOHNSON
CHRISTY L LAPLANT
CHRISTY L LOVE
CHRISTY L MOORE
CHRISTY L PENA
CHRISTY L POWELL
CHRISTY L SCHROEDER
CHRISTY L SCOTT
CHRISTY L SIXKILLER
CHRISTY L THOMPSON
CHRISTY L VESTAN
CHRISTY L WHITE
CHRISTY L WILLIAMS
CHRISTY LEE B PONCHO
CHRISTY M KENTON
CHRISTY M LUPE
CHRISTY M LYNN
CHRISTY M WAGENSELLER
CHRISTY MACHIPINESS
CHRISTY MARIE GOULET
CHRISTY R MELBY
CHRISTY RENE LAVERDURE
CHRISTY RENVILLE
CHRISTY S FISHER
CHRISTY SHOEMAKER
CHRISTY SPEICHER
CHRISTY W THOMPSON
CHRISTY WHITEFEATHER
CHRISTY Y BURTON
CHRISTY Y LAFFOON
CHRYSALOG HOULE
CHRYSTAL BYRD
CHRYSTAL CLOUD
CHRYSTAL J SAMPSON
CHRYSTAL LD LAVALLIE
CHRYSTAL L BARTELS
CHRYSTAL NEUMAN
CHRYSTAL WELLINGTON
CHRYSTEL AURORA CORNELIUS
CHRYSTELL POTVINE
CHU SHE MENG S SEPTEMBER OSOON
CHUCK I TWO TEETH
CHUCK JOHNSON
CHUCK JR I SIMMONS
CHUCK PIKE
CHUCKY LEE LONGIE
CHUELY GONZALEZ
CHURCHILL SUTTLE
CHUSSY MACIAS
CHY M DEDILLO
CHYANN R LEON
CHYANNE GREEN
CHYDAWN JERELENE BORDEAUX
CHYNA S WALLOWINGBULL
CHYRELA TAPLEY
CHYRENE MATT
CIALEY LAREN SIMMONS
CIARA BLUEWOLF
CIARA J PALMER
CIARA R BUTLER
CICEN PERRY
CICIL VENUS
CICILY SMARTLOWIT
CIERRA DICKESON
CIERRA L GERALUGH
CIERRA R PABLO
CIESTO C LEIVAS
CILVU SASQUET FREELANDER
CILLIN WARD
CIMBERLY A HAUCK
CINCENA M LUBO
CINDA BOEGEL
CINDA COKER
CINDAL RACINE
CINDA M BURTON
CINDA ENCALADE
OSON OSON OMANY YOH THORPE NOUT
CINDEE VALLIERE
CINDERELLA KANE
CINDI BRENSON
CINDIANNE E DEFOE
CINDY A FUNMAKER
CINDY A MCGUIRE
CINDY ANN SON
CINDY BELL
CINDY BRONSTAD
CINDY BUFFALOHEAD
CINDY C FRIESEN
CINDY CLAYMORE WATTER
CINDY D DAZEN
CINDY D ROPER
CINDY DOKEY
CINDY DREXLER
CINDY FAY GRANT
CINDY FRIEDLANDER
CINDY FRY
CINDY HINGER
CINDY HORSESON
CINDY HOWE
CINDY J CLINTON
CINDY J DAHLER
CINDY J DEEGAN
CINDY J KRAUSS
CINDY J MARCHAND
CINDY J NOSIE
CINDY JANIS BRULE-MPED
CINDY JENKINS
CINDY JOYCE
CINDY K FLANIGAN
CINDY K HOLMES
CINDY K JEROME
CINDY KAY
CINDY KIPP
CINDY L AKEIM
CINDY L BAILEY BOYD
CINDY L BARKER
CINDY L BELALCAZAR
CINDY L BODAH
CINDY L CAMPBELL
CINDY L CARRISON
CINDY L CHATFIELD
CINDY L COVERT
CINDY L CYWINK
CINDY L DECKER
CINDY L FOLGER
CINDY L GREYBULL
CINDY L HERRANDEZ
CINDY L HOKE
CINDY L MIGUEL
CINDY L NEAL
CINDY L NEAMAN SKY
CINDY L RIGDON
CINDY L SLATER
CINDY L SMITH
CINDY L THOMPSON
CINDY L TROMBLEE
CINDY L TWO HAT CHIEF
CINDY L WOLFORD
CINDY LAVINE JODIE
CINDY LEE JODIE
CINDY LEE WILSON
CINDY LOT
CINDY LOU CLOUD
CINDY LOU FOSTER
CINDY LU
CINDY M BOYD
CINDY M CANDELARIA
CINDY M DOMAN
CINDY M FRENCH
CINDY M HORSECHIEF
CINDY M KOSCHKEINMAYR
CINDY M OWENS
CINDY M PAYAHSAPE

**Column 2**

CINDY M PEREZ
CINDY M PETERS
CINDY M POPE
CINDY MARIE DESJARLAIS
CINDY MARIE PATENAUDE
CINDY MARIE POPE
CINDY MARLENE BESTON
CINDY MARTELL PAINE
CINDY MARVIN
CINDY MONTE GARCIA
CINDY PALMER
CINDY R DAVIS
CINDY R MARTINEZ
CINDY R PENNEY
CINDY R ROULETTE
CINDY R SCOTT
CINDY R WADE
CINDY RAINVILLE
CINDY S BARSE
CINDY S FOSTER
CINDY S GUZMAN ALCOMPACK
CINDY S SARGENT
CINDY S WEAVER
CINDY SKUNK
CINDY STANDING BEAR MORTON
CINDY STEPHENS
CINDY TEAL KING
CINDY TETON
CINDY TOPEY
CINDY WAGGONER SCHMIDT
CINDY WALLEN
CINDY WARTHEN
CINDY WESTBROOK
CINNAMON J LONETREE
CINNAMON M DUTTON
CINNAMON R PARKERSON
CINNGINNY
CINNE KAY WARTINE MONTEITH
CINTHEA M ORTIZ
CINTHIA M RAPER
CIPRIANO CAMILLO
CIPRIANO J MANUEL
CIPRIANO MARIE JUAN
CISCO DUKEY
CISELEY A DICK
CISSIE BENCOMA
CISSIE SMITH
CJ CORBETT
CLA JOHN
CLA JOHNS
CLA JOHNSON
CLA JOHNSON LEWIS
CLA JONES
CLA JOSEPHINE ELLIOTT
CLARA EARLEY
CLARA K WILLIAMS
CLARA KALEAK
CLARA KEEBLE
CLARA KENNEY
CLARA KNOX
CLARA KNOOTS
CLARA KRAUSE
CLARA KUNEKI
CLARA JAMES AGUERO
CLARA L CAMFORUNE
CLARA L CRISPEN
CLARA L LARSEN
CLARA L NICK
CLARA L P BROWNSPEAR
CLARA L THREE BEAR HEELS
CLARA LANGAN VERMEYLIN
CLARA LEWIS
CLARA LEWIS RAMON
CLARA LOCKWOOD ARTHUR
CLARA LOCKWOOD GRIFFIE
CLARA LUKE FRANCIS
CLARA LUM CRUM
CLARA LUOKKALA
CLARA M D DECARLO
CLARA M DEO
CLARA M ENGLISH
CLARA M HAAG
CLARA M LEONARD
CLARA M NICHOLS
CLARA M POINDEXTER
CLARA M SCHUMANN
CLARA M RICHARDS
CLARA M SMITH
CLARA M WILLIAMS HANZLIK
CLARA M WILLIAMS
CLARA M WILSON
CLARA M YOUNGBEAR
CLARA MABEL DESERSA
CLARA MABLE
CLARA MAE DESERSA
CLARA MANDOKA
CLARA MARGARET STAHLKE
CLARA MARIA WHITE
CLARA MARIE MCKENZIE
CLARA MARJORIE WEBER
CLARA MARTINEZ SMOKEY
CLARA MAY
CLARA MAY BENSON
CLARA MCCOOL
CLARA MCKEE
CLARA MCKESHICK
CLARA MEARS
CLARA MOODY
CLARA MOSE
CLARA MURRETTA ANTONE
CLARA N MATTIA-OKREY
CLARA N RINGER
CLARA NELSON
CLARA NEZ
CLARA OTTERTAIL
CLARA P PRIDE
CLARA PAROM WOLFE
CLARA PEARL HALE
CLARA PHILLIPS
CLARA PLASTER
CLARA POMPEA MORGAN
CLARA R CORBELL
CLARA R DENNY
CLARA R RUN
CLARA R VILLEGAS
CLARA RABBIT
CLARA RANDALL
CLARA RAY
CLARA RINGER
CLARA RINGING
CLARA ROBINSON
CLARA ROSE TOMPKY
CLARA ROSS
CLARA S KEBBLE
CLARA S SOLSON
CLARA SAM LASOMO
CLARA SCORADA
CLARA SHANTA PAINTER
CLARA SKOOLE RILEY
CLARA SKULLKOO
CLARA SMITH
CLARA SMITH BOONE
CLARA SPILLINGWOLF GORDON
CLARA SQUALLY JOHN
CLARA STEPHANOFF
CLARA T WRIGHT
CLARA TAYLOR
CLARA THOMAS MAY
CLARA THUNDERBALL
CLARA TOBACCO CURTIS
CLARA TUCK BABBY
CLARA TWISS
CLARA V PLANT FISHER
CLARA V WILSON
CLARA VALLIERE SHOWALTER
CLARA VARGAS
CLARA W HOLCICA
CLARA W WHILEMINA WHITE
CLARA WHIPPLE
CLARA WHITE FEATHER
CLARA WILLIAMS
CLARA WINN
CLARA WORTH ROSE
CLARA WYNN RATCLIFF
CLARA Y GORDON II
CLARA YOUNGBEAR MORGAN
CLARA Z GOLTORY
CLARA ZELTWANGER
CLARABELLE ALEADING
CLARABELLE BEAR

**Column 3**

CLARABELLE GRASS LAMONT
CLARELLEN BRADLEY RASSON
CLARABELLE WOOD CAUSE
CLARADINE CHATLIN
CLARALYN J COSAY
CLARANN ADAMS
CLARANN BRAY
CLARDON C DAY
CLARE E NELSON
CLARE FELLOWS
CLARE FORGE LAING
CLARE FOSTER
CLARE FRANCISCO
CLARE PALMER
CLARE R BUCKNER
CLARE SMITH NOW MCCLURKAN
CLAREN L YARGER
CLARENCE B CORNELIUS
CLARENCE C GEORGE
CLARENCE J CROW
CLARENCE M HENRY
CLARENCE A ATKINSON
CLARENCE A FREDERICK JR
CLARENCE A JACOBSON
CLARENCE ALINE
CLARENCE E MONTGOMERY
CLARENCE E MOUNT
CLARENCE A SKORBOROUGH
CLARENCE A ZIBIAWA
CLARENCE AARON ODAYE
CLARENCE ADAMS
CLARENCE ADAMS
CLARENCE ALENE ABEL
CLAREKCE ALLEN B BIRTH PASSON
CLARENCE ALLERY
CLARENCE ARCHULETTA
CLARENCE B ADAMS
CLARENCE B CAMERON
CLARENCE B CASTILLO
CLARENCE B LAJIMODIERE
CLARENCE BARTOW
CLARENCE BEAULY AMP
CLARENCE BELL
CLARENCE BLACK
CLARENCE BLATCHFORD
CLARENCE BOCME
CLARENCE BROWN
CLARENCE BUFFALO B
CLARENCE BURKE
CLARENCE C BELLECOURT
CLARENCE C LYONS SR
CLARENCE CAMPOBASSO
CLARENCE C MOFFITT
CLARENCE CHARLES
CLARENCE CHAVEZ
CLARENCE CHEAVIS
CLARENCE CHRISTENSEN
CLARENCE CLARKE FOSTER
CLARENCE CORNELIUS
CLARENCE CRISPEN MCWILLIAMS
CLARENCE CRISPEN
CLARENCE CROOKS
CLARENCE D ANDREWS
CLARENCE D DROUILLARD
CLARENCE D PERRY
CLARENCE D QUANDIPPE
CLARENCE D LUNA
CLARENCE DANIEL JOHNSON
CLARENCE DAVIS
CLARENCE DAYCHOPO
CLARENCE DELANO MORTON
CLARENCE DOUGHERTY
CLARENCE E ANDREWS
CLARENCE E BATTY HOLY
CLARENCE E BILLINGSLEY
CLARENCE E CADOTTE
CLARENCE E CHARLO
CLARENCE E DEO
CLARENCE E HAAG
CLARENCE E JEONARD
CLARENCE E KELLAM JR
CLARENCE E MCMANNON
CLARENCE E MILLER
CLARENCE E MOLINA
CLARENCE E WENZEL
CLARENCE E PLANT
CLARENCE E RAMSEY
CLARENCE E RHOADS
CLARENCE E TOWNSEND
CLARENCE E STONEROAD
CLARENCE E WESLEY
CLARENCE E WILLIAMSON
CLARENCE E WOLF
CLARENCE E YOUNGBEAR
CLARENCE EDWARD CHAMPAGNE
CLARENCE EDWARD DAIPELE
CLARENCE EDWARD MORRIS
CLARENCE ELMER
CLARENCE ENOS
CLARENCE ERMIE ABEADAR
CLARENCE EUGENE ALLARD
CLARENCE EUGENE MULLEN
CLARENCE F ASHALINTUBBI
CLARENCE F BAPTISTO JR
CLARENCE F JENNETTA
CLARENCE F WILKES
CLARENCE FARLEY
CLARENCE FERRIS
CLARENCE VIRL BENCH
CLARENCE VIRL BENCHMAN
CLARENCE FRANCS JR
CLARENCE FRANCIS JR
CLARENCE G CLAIRMONT
CLARENCE GLUO
CLARENCE H CLARK JR
CLARENCE H HUGHES
CLARENCE H HUNT
CLARENCE H ROBINSON
CLARENCE H SMITH
CLARENCE H WAKEMAN
CLARENCE HARTMAN
CLARENCE HAWKINS
CLARENCE HAYES
CLARENCE HERSCH
CLARENCE HOLMES
CLARENCE HOPKINS JR
CLARENCE HUNT
CLARENCE I PROUTY
CLARENCE J BELLECOURT
CLARENCE J BIRDCHIEF
CLARENCE J FORMAN JR
CLARENCE J GEORGE
CLARENCE J LITTLE
CLARENCE J MCCLURKAN
CLARENCE J MIRAGE JR
CLARENCE J NORRIS
CLARENCE J REYES
CLARENCE J WHITE
CLARENCE JAMES
CLARENCE JAMES BALL
CLARENCE JEFFERSON
CLARENCE JEROME
CLARENCE JOHN
CLARENCE K FISHER
CLARENCE LEE MURPHY
CLARENCE LEON T BURNETTE
CLARENCE LONGSHORE
CLARENCE LAROQUE

**Column 4**

CLARENCE L MAYO
CLARENCE L REYES
CLARENCE L RITCHIE
CLARENCE L RUBIO
CLARENCE L SROUFE
CLARENCE L WEINLE
CLARENCE L LAMOREAUX
CLARENCE L WHITE
CLARENCE LANSING CLOUD
CLARENCE LEAVITT
CLARENCE LEE
CLARENCE LEE JR RIVERS
CLARENCE LEWIS SR
CLARENCE LILLEY
CLARENCE LLOYD
CLARENCE LONGTREE
CLARENCE LOPEZ
CLARENCE LUCERO
CLARENCE LUKE HENRY
CLARENCE M ALLEN
CLARENCE M CLAUTHIER
CLARENCE M FREDERICK
CLARENCE M HEISLER
CLARENCE M STEVENS III
CLARENCE M THOMAS
CLARENCE M TROTTIER
CLARENCE M WHITE
CLARENCE MASON
CLARENCE MATHEWS
CLARENCE MC ELHNY
CLARENCE MCCAULEY
CLARENCE MCKINLEY
CLARENCE MEAT
CLARENCE MILLER
CLARENCE MOBLEY
CLARENCE MOFFETT
CLARENCE MONEGAR
CLARENCE MONTY CASEY
CLARENCE MOORE ENOS
CLARENCE MOOSE
CLARENCE N CARSON JR
CLARENCE N HOWELL
CLARENCE N KEAUNUI
CLARENCE N MCBRIDE
CLARENCE NELSON HOWELL
CLARENCE NICHOLS
CLARENCE NORDGALEN
CLARENCE NORRIS
CLARENCE O MCCAWLEY SR
CLARENCE OR CLE SIXE HILL
CLARENCE P OBERRY
CLARENCE P MOFFETT
CLARENCE P RAMON
CLARENCE P TWO STICKS
CLARENCE PASCAL DIONNE
CLARENCE PATENAUDE
CLARENCE PAUL BROWN
CLARENCE PERCE
CLARENCE PETERS
CLARENCE PETERSON
CLARENCE PETTIBONE
CLARENCE PHIPPS
CLARENCE PINO
CLARENCE PLATERO
CLARENCE POITRA
CLARENCE QUINTO
CLARENCE R BURKE
CLARENCE R CAPISTRANT
CLARENCE R EASTMAN
CLARENCE R GOODE
CLARENCE R HOLE
CLARENCE R LAVALLEY
CLARENCE RABOIN
CLARENCE RED IL
CLARENCE REYNOLDS
CLARENCE RICHARD BOURNE
CLARENCE RITCHIE
CLARENCE RITCHIE
CLARENCE S BLAISDELL
CLARENCE S TANIGEAL
CLARENCE SAM WOO
CLARENCE SHINGOBE
CLARENCE SMITH
CLARENCE SPOTTEDWOLF
CLARENCE STEELE II
CLARENCE STEVES HOULE
CLARENCE T SMITH
CLARENCE TSO
CLARENCE TUBBS SONS
CLARENCE TUCKER
CLARENCE TWO EAGLE SR
CLARENCE V HIGHT
CLARENCE V PICARD
CLARENCE V WHITNEY
CLARENCE VERHANALID
CLARENCE VERNE
CLARENCE W
CLARENCE W PAY RAY SR
CLARENCE W RICHARD
CLARENCE W MILLER
CLARENCE W
CLARENCE W NEAL
CLARENCE W SCHOOL
CLARENCE W STONE
CLARENCE W HANSON
CLARENCE W WAGNER JR
CLARENCE WAGNER
CLARENCE WHITE
CLARENCE WILLIAMS
CLARENCE WOOD II
CLARENCE YAZZIE
CLARENCE YOUNGBEAR
CLARESSA M SMITH
CLARET VON
CLARICE A BEESON
CLARIBEL OSBORN
CLARIBEL OLIVE
CLARICE C CARLSON
CLARICE COUNANT
CLARICE CROOK
CLARICE D SPRAGUE
CLARICE E MAYFIELD
CLARICE E MURPHY
CLARICE E SMART
CLARICE F TODD
CLARICE HELEN
CLARICE J HUNTINGTON
CLARICE J LAWRENCE
CLARICE J GIBBS
CLARICE MARIE ABELL JOHNSON
CLARICE N MORRIS
CLARICE TODD
CLARICE P NICK
CLARINDA FOSS
CLARINDA MASON
CLARINE HORN

**Column 5**

CLARINE FRANCES ENOS
CLARINE M IRWIN
CLARION R BARTON
CLARISE L REDLEAF
CLARISA CARMEN SAENZ
CLARISE A SROUFE
CLARISSA J MACIAS
CLARISSA MAY PATRICIO
CLARISE A BROWNSHIELD
CLARISSA B WHITE OWL
CLARISSA ATADDETY
CLARISSA FELIX SON
CLARISSA HOON
CLARISSA MIRANDA
CLARISSA SALLEN
CLARISSA S ERO PLUNKETT
CLARISSA S SAENZ
CLARISSA C SAENZ
CLARISSA CLAY
CLARISSA D ALEXANDER
CLARISSA DIED GREGGE
CLARISSA D STOYO
CLARISSA DECOTEAU
CLARISSA E FREDERICK
CLARISSA E HEISLER
CLARISSA F STEVENS
CLARISSA FARMER
CLARISSA FARMER MARTIN
CLARISSA I DECOTEAU
CLARISSA J ARAGON
CLARISSA J EDDY
CLARISSA J MIGUEL
CLARISSA L LANGFORD
CLARISSA R WERNER
CLARISSA L WILLIAMS
CLARISSA LITTLE DOVE BUTLER
CLARISSA M BAKER
CLARISSA M MIKE
CLARISSA M ST GERMAINE
CLARISSA O CRAIG
CLARISSA R REED
CLARISSA R SILVERTHORN
CLARISSA S REDLEAF
CLARITA M ABEYTA
CLARITH JOHNSON GONZALES
CLARITY EST
CLARK A MCLAUGHLIN
CLARK A WEST
CLARK BEAR
CLARK BEAKS
CLARK C IRON
CLARK COATS RITA
CLARK D BAKER
CLARK D WHITE
CLARK E HAYWOOD
CLARK E ROBIDEAU
CLARK GALE ROBIDEAU
CLARK H BOYLES
CLARK HINES
CLARK J CHAPMENT
CLARK L MALATERRE
CLARK LARENCE MCLAUGHLIN
CLARK LOUIS MARION JR
CLARK MICHAEL DAVIS
CLARK R SMITH
CLARK RAY TELSON
CLARK S MORGAN
CLARK SMITH
CLARK T PEOPLE JR
CLARK TAYLOR
CLARK TERRANCE WAGNER
CLARK V BELLONGER
CLARK WILLIAMS
CLARK WINTON FERNANDEZ
CLARK WINTER
CLARK ZACHARY
CLARKIA RABOIN
CLARKSON FREE
CLARRENCE W LEWIS
CLARSEE HAYS
CLARY DRIFT
CLATTUS KNOX
CLAUDE A EAGLE
CLAUDA PREWSMITH
CLAUDE C POTVINE SR
CLAUDE D BEVERLY
CLAUDE DYKE
CLAUDE E ADAMS II
CLAUDE E GAGE
CLAUDE ESCALANTI
CLAUDE EUGENE TAYLOR
CLAUDE EUGENE TAYLOR
CLAUDE GARRAN
CLAUDE H JOHNSON SR
CLAUDE H WILBUR JR
CLAUDE HALLA
CLAUDE HAYES
CLAUDE HENRY
CLAUDE J HUNTER
CLAUDE J MERCIER
CLAUDE JOHNSON
CLAUDE LIONS JOHN
CLAUDE M BELLANGER
CLAUDE M CRUZ
CLAUDE M WALKER
CLAUDE MAVE BIGIN
CLAUDE P LENOIR
CLAUDE R GRIFFIN
CLAUDE S BEND
CLAUDE T HALFMOON
CLAUDE WILLIAMS
CLAUDEA DECORY
CLAUDENE D MILLS
CLAUDETTE AIMSBACK
CLAUDETTE F MAGNAN
CLAUDETTE HALL
CLAUDETTE LANE SMITH
CLAUDETTE LONG SOLDIER
CLAUDETTE M HALL
CLAUDETTE R BAKER
CLAUDETTE WHITMAN
CLAUDETTE NELSON
CLAUDIA BACA
CLAUDIA CALLS
CLAUDIA COLETTE
CLAUDIA D MORRIS
CLAUDIA D SPIVEY
CLAUDIA DRAPER
CLAUDIA FOOR
CLAUDIA FOURSTAR
CLAUDIA G DICKISON
CLAUDIA H MARTIN
CLAUDIA HALFADAY
CLAUDIA HOUND
CLAUDIA J CALLOUGH
CLAUDIA J DICK
CLAUDIA KAPAYOU
CLAUDIA KAULAITY CHALE
CLAUDIA L BLEVINS
CLAUDIA L MASON
CLAUDIA LAROQUE
CLAUDIA M AMIOTTE

**Column 6**

CLAUDIA BID STAR
CLAUDIA ROSE WHITE EAGLE
CLAUDIA ROSE WHITE EAGLE MILLER
CLAUDIA S BAUM
CLAUDIA SALAZAR SANCHEZ
CLAUDIA SMITH
CLAUDIA SUNN BAUM
CLAUDIA THOMAS
CLAUDIE THOMSON NOV TATLOW
CLAUDINA B JACK
CLAUDINE BALANCE ENOS
CLAUDINE B MAPES
CLAUDINE CONTRERAS
CLAUDINE GARCIA
CLAUDINA K GARCIA
CLAUDINE LOGAN
CLAUDINE SANTEO WOOD
CLAUDINA WOOD SANTEO
CLAUDINE AMBROSE
CLAUDINE BETHEL
CLAUDINE E COHEN
CLAUDINE E DYE
CLAUDINE E MCCRAIGIE
CLAUDINE HEBDEN
CLAUDINE J ZACHARIAS
CLAUDINE J JENNINGS
CLAUDINE L LEONARD
CLAUDINE L WADSTROM
CLAUDINE M MASON
CLAUDINE R SELLECK
CLAUDINE S BAUM
CLAUDINE W DYE
CLAUDIO M PALONE
CLAUDIS MAPATIS
CLAUDIS PUTESOY
CLAUDIUS R DICKMORE
CLAVIN A ADOLPH
CLAY A MONSON
CLAY H SMITH
CLAY JOSIAH
CLAY M ANDERSON
CLAY M BENZ
CLAY O DECLAY
CLAY PARRETT
CLAY R STEPHENSON
CLAYBEAR ANTKINS
CLAYBORN C HAMILTON
CLAYBERRY WEST
CLAYBURNE A LOMADOFFIE
CLAYDENE T LOMADOFFIE
CLAYMONE MONGRAIN
CLAYRNENE WEOKEY ALVA
CLAYTON A GILLESPIE
CLAYTON A RANEY JR
CLAYTON B DUBOIS JR
CLAYTON B SMITH
CLAYTON BOGOSES
CLAYTON C OSTON
CLAYTON C PLAYER
CLAYTON CALCLASURE
CLAYTON CHANCE
CLAYTON COWAN
CLAYTON D MITCHELL
CLAYTON D RUSSELL
CLAYTON DALE TAYLOR
CLAYTON E ONE STAR JR
CLAYTON E OOTHOUDT SR
CLAYTON F CONRAD
CLAYTON G DE
CLAYTON H WALKER
CLAYTON J DECKER
CLAYTON J HARRIS
CLAYTON J LAUGHTER
CLAYTON L CLOUDMAN
CLAYTON L HILL
CLAYTON L JACKSON SR
CLAYTON L JAMES PELTIER
CLAYTON L MONROE
CLAYTON M DE
CLAYTON NELSON
CLAYTON P COWAN
CLAYTON R CAREY
CLAYTON R COFFEY
CLAYTON R GLORIUS
CLAYTON R WHITMAN
CLAYTON REID CLOUD
CLAYTON RUBY MCLEOD
CLAYTON SILAS
CLAYTON T TERRIO
CLAYTON WALKER
CLAYTON WASHINGTON
CLEA A HAACK
CLEA C MARTIN
CLEA N HAMILTON
CLEAORD PEEL
CLEAVON HENLEY
CLEBAR H BRULE
CLEFUS B HENDERSON
CLELIA O BRASWELL
CLELIA RICHARD
CLELL B BREECE
CLELLA M GRAY
CLELLIE HUNTER
CLEM A BEDSTER
CLEM BEAR SHIELD
CLEM J MAY
CLEMA WEASELTAIL
CLEMENCE A DOGA
CLEMENCE B CROFF
CLEMENCE LATTERGRASS
CLEMENCE M DUBOIS
CLEMENCE MARIE COLLINS
CLEMENCE VITAL AZURE
CLEMENCIA GALAZ
CLEMENCIA E ORTIZ
CLEMENCIA S CHAGO
CLEMENS RESCHERT
CLEMENT A JOSEPH
CLEMENT B ENOS
CLEMENT AZURE
CLEMENT B MIKE
CLEMENT B WELLS
CLEMENT C CHASING HAWK
CLEMENT DARRELL SIMMER
CLEMENT DAVIS
CLEMENT ELEANDO
CLEMENT FRANK HOWARD
CLEMENT FRANKSON
CLEMENT GOODTEACHER
CLEMENT H GIBBONS
CLEMENT H BEARGREASE
CLEMENT H BELLANGER
CLEMENT H EDWARD
CLEMENT HEBOK
CLEMENT J FELIX III
CLEMENT J NASON
CLEMENT J NASON JR
CLEMENT J VALENZUELA
CLEMENT L ENOS
CLEMENT L HAVK
CLEMENT L JUAN
CLEMENT L OHNES
CLEMENT M SIMMS
CLEMENT MITCHELL
CLEMENT N HOLY EAGLE
CLEMENT OSIF MARTIN
CLEMENT P BLAINE
CLEMENT PAUL JANIS
CLEMENT POST TO
CLEMENT REEDER WALKER
CLEMENT SHOT JR
CLEMENT T VIGIL
CLEMENT WHIPPLE
CLEMENT WHITTLER JR
CLEMENT F BERNAL
CLEMENTE E GOBUS T GONZALES
CLEMENTINA M CROWE
CLEMENTINE D JOSE SHATA ORG WOKE
CLEMENTINE E SMITH
CLEMENTINE J JIMES
CLEMENTINE L LOUIS
CLEMENTINE MITCHELL
CLEMENTINE NEGMANN
CLEMENTINE WOKEY ALVA
CLEMENTYNE V GALLAGHER
CLEMENTYNE YOUNG BEAR
CLEMIE MCGHEE
CLEMMIE HALE
CLEMMIE MAE DUNCAN
CLEMMIE WILLIAMS
CLEMONS C STERLING
CLEMUEL CLAUDE JONES
CLENT P VEGAS
CLENNIE HEARD
CLENDENEN R PEABODY
CLENT YOUNG
CLENTH KENNETH
CLEO A HAACK
CLEO A NOMATO
CLEO ANDY HILL
CLEO B RUSSELL
CLEO BEAGLE
CLEO BENNETT GLEASON
CLEO BRANTING DODGE
CLEO C BEAUPRE
CLEO D DUNCAN BRADY
CLEO D DIMON KEMMER
CLEO E ROSS
CLEO FAIRBANKS
CLEO GIRARD
CLEO J MORGAN
CLEO JACKSON
CLEO JOSETTE BROWN ANTELOPE
CLEO L BARNABY
CLEO L MANY WOUNDS
CLEO L WHITE FACE
CLEO M JONES
CLEO M SHUMWAY
CLEO N ARMSTRONG SWAN
CLEO NANCE MICKELSON
CLEO R BLAH
CLEO R DENNISON
CLEO S CATER
CLEO SMITH
CLEO SULKEY GLEASON
CLEO T LETTS
CLEO V COOK
CLEO Y COX FOLEY
CLEOFUS HALCOMB
CLEOLA TAPPER
CLEON B BRACKEEN
CLEON C MCFARDON
CLEON CROWDER
CLEON N JENSEN
CLEON T JOHNSON
CLEONARD HAAS
CLEONE F BISNETTE
CLEONE M BOYD
CLEONE R RUSSELL
CLEONE T VORIST
CLEOPHUS B GILMORE
CLEORA L JOHN
CLEORA L MARTIN
CLEORA L MARTIN
CLEOTA GARFIELD
CLEOTILDE C VALLEJOS
CLESTINE T PADDLETY
CLETE B BELLANGER
CLETIS BOND ROUND
CLETUS B BENO
CLETUS C LEWIS
CLETUS CHAOCHO VAUGHN
CLETUS CREVIER
CLETUS H NICK
CLETUS J BEALE
CLETUS JIM TWO STAR
CLETUS KEGG
CLETUS KIPP
CLEVA A SHAW
CLEVE FOX SON
CLEVE J DELORE
CLEVE J MELBOURNE
CLEVE L KEY
CLEVE LOUIS FALLIS
CLEVE V LEADER CHARGE
CLEVELAND ATCITTY
CLEVELAND BIRD
CLEVELAND DEVINE
CLEVELAND E FLEMING
CLEVELAND H FELIX
CLEVELAND HUNT
CLEVELAND J DEVINE
CLEVELAND NEZ
CLEVELAND R HILL
CLEVELAND W BIRD
CLEVELAND WOODEN KNIFE
CLEVES BYERS
CLIFF C HUCKEBY
CLIFFEN BALLEW
CLIFFORD A COLLINS
CLIFFORD A CROSS
CLIFFORD A DION
CLIFFORD A FITZGERALD
CLIFFORD A HOLLOW HORN BEAR
CLIFFORD A HOWE
CLIFFORD A POCHEL
CLIFFORD A RODGER

This page consists of a multi-column alphabetical index of personal names (a class-member/claimant listing). Representative entries in reading order (column by column, left to right):

**Column 1**

CLIFFORD ACKLEY
CLIFFORD ANTELOPE EST
CLIFFORD ANTONE
CLIFFORD ARTHUR MARTELL
CLIFFORD B DODGE
CLIFFORD B MIRANDA JR
CLIFFORD B WILLIAMS II
CLIFFORD BEALE
CLIFFORD BEEBE
CLIFFORD BEEBE
CLIFFORD BJORENSEN
CLIFFORD BLACKWATER
CLIFFORD BRADSHAW
CLIFFORD BORDEAUX
CLIFFORD BOUVETTE
CLIFFORD BRIEN
CLIFFORD BURNETTE
CLIFFORD C BRIEN
CLIFFORD C SERAWOP
CLIFFORD CANKU
CLIFFORD CASSESEKA
CLIFFORD CECIL CARTER
CLIFFORD CHARLES
CLIFFORD CHARLES BLAKE
CLIFFORD CHARLEY
CLIFFORD CHEBAHTAH
CLIFFORD CLEAVER
CLIFFORD COOK
CLIFFORD COOPER
CLIFFORD CORWIN
CLIFFORD CURLEY
CLIFFORD D BRIGMAN
CLIFFORD D BRISBOIS
CLIFFORD D CAMPBELL
CLIFFORD D EBERHARDT
CLIFFORD D HOUSTON
CLIFFORD D MOODY
CLIFFORD D OLSON O
CLIFFORD D PEWENOFKIT
CLIFFORD D PRENTICE
CLIFFORD D STONE JR
CLIFFORD D TOLLEFSON JR
CLIFFORD DECOTEAU
CLIFFORD DEHOSE JR
CLIFFORD DEROCHE
CLIFFORD DEWEY
CLIFFORD DITZLER
CLIFFORD DONEY
CLIFFORD DOUMA
CLIFFORD DOWNEY
CLIFFORD DOXTATOR JR
CLIFFORD DUMARCE
CLIFFORD E BITSIE JR
CLIFFORD E DUNN
CLIFFORD E GEORGE
CLIFFORD E LAFOURNAISE
CLIFFORD E MILLER
CLIFFORD E MOCASQUE
CLIFFORD E SMITH
CLIFFORD ETISTTY
CLIFFORD F BLUEJACKET
CLIFFORD F BERGER
CLIFFORD FERNANDEZ
CLIFFORD FERRIS
CLIFFORD FRADETT
CLIFFORD G MCDOUGALL
CLIFFORD G PAUKEI
CLIFFORD GENE PHILLIPS
CLIFFORD GEORGE HOWARD JR
CLIFFORD GERALD LEWIS
CLIFFORD GILBERT
CLIFFORD GOEPFERT
CLIFFORD GOODELL
CLIFFORD GOULD JR
CLIFFORD H MC CONNELL
CLIFFORD H SAMS
CLIFFORD HALL
CLIFFORD HARE
CLIFFORD HAROLD CARRUTHERS
CLIFFORD HASNER
CLIFFORD HENRY
CLIFFORD HENRY
CLIFFORD HILL JR
CLIFFORD HOLYAN
CLIFFORD HUDSON JR
CLIFFORD HUDSON SR
CLIFFORD J CAZAYOUX
CLIFFORD J CELESTINE
CLIFFORD J DAVIS
CLIFFORD J DAY
CLIFFORD J DAUPIPEE
CLIFFORD J J WEAVER
CLIFFORD J LAFROMBOISE
CLIFFORD J LAWYER JR
CLIFFORD J MCMEEL
CLIFFORD J MORISTO JR
CLIFFORD J NESAHKLUAH
CLIFFORD J PETERSON
CLIFFORD J ROBISON
CLIFFORD J ROMAN NOSE
CLIFFORD J SIEGFRIED
CLIFFORD J SUOHN
CLIFFORD J SMITH
CLIFFORD J TYOSH
CLIFFORD J WAKEFIELD
CLIFFORD J WAKEFIELD
CLIFFORD J WARREN
CLIFFORD JAMES CHARETTE
CLIFFORD JERRY
CLIFFORD JOHN ADAMS
CLIFFORD JOHN III
CLIFFORD JONES
CLIFFORD K DURANT SR
CLIFFORD KELLY
CLIFFORD KEMOHAH JR
CLIFFORD KILLS CROW
CLIFFORD KNIGHT
CLIFFORD L BILLIE
CLIFFORD L BROWN
CLIFFORD L DELORME
CLIFFORD L GAULT
CLIFFORD L ISAAC
CLIFFORD L ROSS
CLIFFORD L SJOLUND III
CLIFFORD L TURCOTTE
CLIFFORD L WHITE
CLIFFORD LEROY DECOTEAU
CLIFFORD LEROY SLOAN
CLIFFORD LOPEZ
CLIFFORD LOYD SEAT
CLIFFORD M NORTHUP
CLIFFORD M STRONG
CLIFFORD MAY
CLIFFORD MADOSH
CLIFFORD MAJHOR
CLIFFORD MANER
CLIFFORD MARSHALL
CLIFFORD MATHERLY
CLIFFORD MEACHEM
CLIFFORD MELVIN JR BETHEL
CLIFFORD MICHAEL CHARGING WHIRLWIND
CLIFFORD MIRANDA
CLIFFORD MONTEITH JR
CLIFFORD MORROW
CLIFFORD MORRISON
CLIFFORD MONTOYA JR
CLIFFORD MUTZIGER
CLIFFORD N JONES
CLIFFORD O POWLESS
CLIFFORD OKPEAHA
CLIFFORD P DEANE
CLIFFORD P MOSSETT
CLIFFORD PATRIC NADEAU
CLIFFORD PATRICK
CLIFFORD PAUL CHARLES
CLIFFORD PAUL JK MOSSET
CLIFFORD PELTIER
CLIFFORD PELON
CLIFFORD PONGOYOVA
CLIFFORD QUINTON
CLIFFORD R BAKER
CLIFFORD R BARNES JR
CLIFFORD R BELLANGER
CLIFFORD R HILL
CLIFFORD R JIMESON
CLIFFORD R MERCHANT
CLIFFORD R RABIDEAU
CLIFFORD R RED ELK
CLIFFORD R SCHUMACHER
CLIFFORD RAKESTRAW
CLIFFORD RAY HUBBERT
CLIFFORD RAY WESLEY

*(The page continues with additional columns of similarly formatted name entries — including surnames/given names beginning with CLINTON, CLYDE, CODY, COLE, COLLEEN, CONNIE, CONRAD, CONSTANCE, CORA, COREY, and extending through to CORNELIUS HELGESON — too numerous and densely printed to reproduce individually with full reliability.)*

**D**

**D A FERN WILSON**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNELIUS HILL | CORY YOUNGBEAR | CRAIG S ALEXANDERU | CRYSTAL L DONEY | CURTIS DALE WILLIAMS | CYNTHIA A BELL | CYNTHIA HORN | CYRUS PREACHER |
| CORNELIUS J ANTONIO | CORYDON B COOLEY | CRAIG S BENNER | CRYSTAL L GARBOW | CURTIS DEAN P DESJARLAIS | CYNTHIA A BIERA | CYNTHIA J ENNEN | CYRUS S BIG SHIELD |
| CORNELIUS J BOTHOF | COSETTE I HASS | CRAIG S LEWIS | CRYSTAL L GOGGLEYE | CURTIS E BARNES | CYNTHIA A BOMD | CYNTHIA KONEMER | CYRUS STEVEN BULLIS |
| CORNELIUS JOHNS JR | COSMO WOLF AGNESE | CRAIG S JONES | CRYSTAL L GOGGLEYE | CURTIS E BARNES | CYNTHIA A BRANNUM | CYNTHIA L MAKE LONG | CYRUS TORNUM III |
| CORNELIUS KELLEHER | COSTIA DORA INJA | CRAIG S PETE | CRYSTAL L HARPER | CURTIS E BIRD | CYNTHIA A BRANNUM | CYNTHIA L METZ | CYRUS WHEELER |
| CORNELIUS LANEY | COSTA JAMES HARD | CRAIG STAR | CRYSTAL L HENRY | CURTIS E GREER | CYNTHIA A BRONCHEAU | CYNTHIA L METZ | CYRUS WHEELER |
| CORNELIUS LEROY ALLISON | COTA ORTEGA | CRAIG STEVEN SPEAKER | CRYSTAL L JAMES | CURTIS E HARRIS | CYNTHIA A CAIRNS | CYNTHIA L NORRIS | CYRUS WILLIAMS |
| CORNELIUS MCINTOSH | COTE L CHONESKA | CRAIG STEWART | CRYSTAL L JAMES | CURTIS E HARRIS | CYNTHIA A CARNES | CYNTHIA L NORRIS | CZENZI K REVA |
| CORNELIUS LITTLENEST | CORNISH MORGAN BEARDEN | CRAIG TOR | CRYSTAL L JONES NOWENZIGER | CYNTHIA L MORRIS | CYNTHIA A CHARLES | CYNTHIA L OWENS | |
| CORNELIUS LARNEY | COTTON WOOD GRASEN | CRAIG T GRANT | CRYSTAL L LAPOINTE | CURTIS E MORRIS | CYNTHIA A CULLOTY | CYNTHIA L SCOTT | |
| CORNELIUS LEROY ALLISON | COTTONWOOD RANCH | CRAIG THORSTENSON | CRYSTAL L LIDENO | CURTIS E SHOEMAKER | CYNTHIA A DUMARCE | CYNTHIA L SLINNER | **D** |
| CORNELIUS LITTLENEST | COTYE A BONNER | CRAIG TBENNA | CRYSTAL L MCGRAW | CURTIS EARL MITCHELL | CYNTHIA A DUMARCE | CYNTHIA L SPOHN | D A FERN WILSON |
| CORNELIUS MATTHEW FRENCH | COUGER L DEVEREAUX | CRAIG TSO | CRYSTAL L MCKAY | CURTIS E PIERCE JR | CYNTHIA A ENOS | CYNTHIA L TEFOE | D ADAMS |
| CORNELIUS MAX KILBANE | COUNT DUNNAWAY | CRAIG TWO HEARTS | CRYSTAL L MORENO | CURTIS E SHOEMAKER | CYNTHIA A ENOS | CYNTHIA L TELLESCH | D ALLEN |
| CORNELIUS R CHAVEZ | COURNEY G HARPER | CRAIG VAN BERKUM | CRYSTAL L PITTMAN | CURTIS EARL MITCHELL | CYNTHIA A FAILEY | CYNTHIA L THOMAS | D ALLEY |
| CORNELIUS SIMMONS | COURTLAND D LAFROMBOISE | CRAIG W HENRY | CRYSTAL L ROBINSON | CURTIS EDWARD PELTIER | CYNTHIA A GARCIA ZAMBROSO | CYNTHIA L TONASKET | D BAIRD |
| CORNELIUS WHITE | COURTLAND HOLGUES | CRAIG W INGLE | CRYSTAL L ROBINSON | CURTIS EDWARD STINGER | CYNTHIA A GARCIA ZAMBROSO | CYNTHIA L TONASKET | D BAIRD |
| CORNELL BELT | COURTLAND SNOOKS | CRAIG W MARTIN | CRYSTAL L THOMPSON | CURTIS ELMER HAYDEN | CYNTHIA A GROSS | CYNTHIA L TOOAHNIPPAH | D BARTLETTE |
| CORNELIUS VALENZUELA | COURTNEE M JOHNSTON | CRAIG W PAMP | CRYSTAL L TRESCARTES | CURTIS EMIL PHILIP | CYNTHIA A ROMIAN | CYNTHIA L WESSELHOFT | D BATTICE |
| CORNELIUS W HALL | COURTNEY A BRAUNELLER | CRAIG W PARKER | CRYSTAL L VALL | CURTIS EUGENE AGUIRRE | CYNTHIA A WHITE | CYNTHIA L WHITE | D BENALLY |
| CORNELIUS WHITE | COURTNEY A BURGESS | CRAIG WATKINS | CRYSTAL L WANOAHSEGA | CURTIS F BROWN | CYNTHIA A YZELL | CYNTHIA L ZEPEDA | D BIRDSHEAD |
| CORNELL BELT | COURTNEY A IRWIN | CRAIG WAYNE HAPRY | CRYSTAL L WANOAHSEGA | CURTIS F BURGESS | CYNTHIA A JOHNSON | CYNTHIA LA ROCHE | D BRATVOLD |
| CORNELL EDSITTY | COURTNEY A MARTIN | CRAIG WESTCOTT | CRYSTAL LAPOINTE | CURTIS F CLAYMORE | CYNTHIA A JOSLIN PAGEL | CYNTHIA LARSON | D BRAY |
| CORNELL GOODTHUNDER | COURTNEY A SMITH | CRAIG WILAKE | CRYSTAL LEE BARNES | CURTIS F FEATHER, SR | CYNTHIA A MASHAD | CYNTHIA LARUE ANDREWS | D BROWN |
| CORNELL J RED STAR | COURTNEY AARLENE KERN | CRANDISEPEE CHARGINGHAWK | CRYSTAL LEE BARNES | CURTIS F WOOD | CYNTHIA A MASHAD | CYNTHIA LITTLE HOOP | D BUERGE |
| CORNELL L DEFATE | COURTNEY ANN HARVEY | CRAWFORD FUNERAL HOME | CRYSTAL LONETREE | CURTIS FALLSDOWN | CYNTHIA A MATT | CYNTHIA LOUISE MARTIN LOUD | D C SUTTLE |
| CORNELL M TWOOGWHIPPAH | COURTNEY BROWN | CRAWFORD LYNNE B | CRYSTAL LYNN DRESSER | CURTIS FEATHER, SR | CYNTHIA A MELLER | CYNTHIA LYNN CHAMPAGNE | D CHEE |
| CORNELL SMITH | COURTNEY C VACANTI | CRAWFORD SOAP | CRYSTAL LYNN FRANDRICK | CURTIS FRAZIER | CYNTHIA A MILLER | CYNTHIA LYNN GARCIA | D CHRISTIANSEN |
| CORNELIUS S KIRK JR | COURTNEY CLIFFORD | CRAYTON D WHITE EYES | CRYSTAL LYNN FYE | CURTIS G LINKLETTER | CYNTHIA A SACINA | CYNTHIA LYNN SWIMPTKIN | D CLINE |
| CORNELIUS WIKINSON | COURTNEY CLIFFORD | CRAYTON LOOKOUT | CRYSTAL M COLAD | CURTIS G RUSSELL | CYNTHIA A PARKER | CYNTHIA LYNNE CADLASH GAERL | D COLE |
| CORRAINE JONES | COURTNEY D WALKER | CRAZY L PELTIER STATE | CRYSTAL M DAVIS | CURTIS GENE BERCIER | CYNTHIA A PARKER | CYNTHIA LYNNE CAMPERUD | D COULTER |
| CORRAINE THOMAS | COURTNEY DAWN HALL | CREAG VEESNARU | CRYSTAL M HARRIS | CURTIS GEORGE | CYNTHIA A PEPALES | CYNTHIA LYNNE HARDISON | D CUMMINGS |
| CORREEN L FALCON | COURTNEY DENROCHE LAROSE | CREATING MOTHER JUSTICE | CRYSTAL M DESJARLAIS | CURTIS H DEAN | CYNTHIA A PETERSON | CYNTHIA M ANDREWS | D CURTIS HATFIELD |
| CORREEN MANUEL | COURTNEY E SMITH | CREDENCE ARITELOPE | CRYSTAL M FOX | CURTIS H HILL | CYNTHIA A PRUEB | CYNTHIA M BAILEY | D DAVID |
| CORREY AHHAITTY | COURTNEY G SMITH | CREE ZEE JEAN HUGHES STACKING ROCK | CRYSTAL M GODFREY | CURTIS HOFFMAN SR | CYNTHIA A REARDON | CYNTHIA M BRAVE HAWK | D DEMARRIAS |
| CORRIE JAMES MARTELL | COURTNEY HARPER | CREE ZEE JEAN HUGHES STACKING ROCK | CRYSTAL M GODFREY | CURTIS J CLARKE | CYNTHIA A RIDING SUN | CYNTHIA M BROWER WIND ROOTS | D DICKEY |
| CORRIE L KISABETH | COURTNEY J BARRETT | CREIGHTON D NUS | CRYSTAL M HARKNESS | CURTIS J AKEKETA | CYNTHIA A RIDING SUN | CYNTHIA M COLE WHITE | D ELLIS |
| CORRIE MEYERS | COURTNEY J JUDEAU HAMMER | CREIGHTON L ROBERTSON | CRYSTAL M HOUSE | CURTIS J BASINA | CYNTHIA A ROUBIDOUX | CYNTHIA M CORBELLA | D ELLISON |
| CORRINA A CHRISTINA | COURTNEY J OLSEN | CREIGHTON O DELONEY | CRYSTAL M HOWE | CURTIS J CLARK | CYNTHIA A SAKOVIA | CYNTHIA M DAX | D ENGBERG |
| CORRINA A PORTER | COURTNEY J RODRIGUEZ | CREIGHTON RENVILLE | CRYSTAL M JACKSON | CURTIS J JOHN | CYNTHIA A SEXTON | CYNTHIA M DEAN | D ESPINOZA |
| CORRINA B ROOT | COURTNEY J SCOTT | CREIGHTON W MOORE JR | CRYSTAL M JONES | CURTIS J LACKEY | CYNTHIA A STADE | CYNTHIA M ICEMAN | D F FLEET |
| CORRINA BEGAY | COURTNEY K LAMBERT | CREIGHTON WALTON | CRYSTAL M JONES | CURTIS J DAY | CYNTHIA A STATE | CYNTHIA M ISHAM | D FANER |
| CORRINA CRUZ CONTRERAS | COURTNEY K SHORTAL | CRESCENTIA GUCKERT | CRYSTAL M LEBKE | CURTIS J ZIERAGOWSKI | CYNTHIA A TAX TACK | CYNTHIA M JOHNSON | D FINEDAY |
| CORRINA CORDELL | COURTNEY KERN | CRESCENTIA MARIE GAGE | CRYSTAL M LITTLEGHOST | CURTIS J HEAVYRUNNER | CYNTHIA A TAYLOR | CYNTHIA M JONES | D FRANKLIN |
| CORRINA ELY | COURTNEY L BAILEY | CRESENT J TANAPE | CRYSTAL M MORAN | CURTIS J HUNT | CYNTHIA A THORPE | CYNTHIA M KING | D GLASSBURN |
| CORRINA F TORRES | COURTNEY L MALATERRE | CRESENT J TANAPE | CRYSTAL M SHAHAN | CURTIS J JOHNSON | CYNTHIA A THORPE | CYNTHIA M KING | D GORDON |
| CORRINA HORN | COURTNEY L MEGINSON | CRESSIE FALLIS | CRYSTAL N BEAL THINDER HORSE | CURTIS J JOHNSON | CYNTHIA A TORO MILLANG | CYNTHIA M LEE | D GREEN SR |
| CORRINA HORN RIDENOUR | COURTNEY M AITKEN | CRIMSON GAMACHO | CRYSTAL M SPAND | CURTIS J MASSEY | CYNTHIA A TORO ENCINAS | CYNTHIA M MOUNTAIN | D H STONE |
| CORRINA HULST | COURTNEY M BULLETTI | CRIS LORENSON | CRYSTAL M STERLING | CURTIS J MONTCLAIR | CYNTHIA A HAULKER | CYNTHIA M PATRICO | D HARRIS |
| CORRINA J MAY | COURTNEY M GARCIA | CRISANTEM A LOCOMPTE | CRYSTAL M THOMAS | CURTIS J SANSOM | CYNTHIA A MARIE BUTT | CYNTHIA M PLAMONDON | D HEPPNER |
| CORRINA M GARCIA | COURTNEY N KAHGEGAB | CRISANTEM A NUNEZ LECOMPTE | CRYSTAL M WALTER | CURTIS J STACONA | CYNTHIA A WEAVER | CYNTHIA M POTACK | D HOPKINS |
| CORRINA M LAVALLIE | COURTNEY O HEINIMNGER | CRISOSTO M PENA | CRYSTAL MARSY SEELHAMMER | CURTIS J THOMAS ZUNIGHA | CYNTHIA A ZUNIGHA | CYNTHIA M PUGH JOHNSON | D HUDSON |
| CORRINA M MAURER | COURTNEY R JACKSON | CRISPIN T STOVER | CRYSTAL MARIE SELATORE | CURTIS J WOLFE | CYNTHIA MARIE LAFONTAINE | CYNTHIA M ROUBIDEAUX | D MERVIN LITTLE COYOTE |
| CORRINA MAE BURKE | COURTNEY L STILLMAN | CRISPIN L LUPE | CRYSTAL MAY | CURTIS JAMES | CYNTHIA BERRY | CYNTHIA M RYDER | D J KOON |
| CORRINA MANUEL GARCIA | COURTNEY STOPS | CRISPIN M ALANA | CRYSTAL MCDONALD | CURTIS JAMES LAFLOE | CYNTHIA BULL | CYNTHIA M SCHMIDT | D J WELCH |
| CORRINA P MEANS | COURTNEY T BARE | CRISPIN PENA | CRYSTAL MERRILL | CURTIS JOE GOODWIN | CYNTHIA LEMON | CYNTHIA M SMITH | D JACK |
| CORRINA THOMAS | COURTNEY A SENNA | CRISPINA MANUEL SIERRA | CRYSTAL MILLS | CURTIS K | CYNTHIA ANN MARTINE | CYNTHIA M SYNOLD | D JAMES |
| CORRINE A AGUILLA | COURTNEY W RANDALL | CRISS A THOMPSON | CRYSTAL N WHITE | CURTIS K JUSTIN MILLS | CYNTHIA ANN NADEAU | CYNTHIA M TRANUM | D JOHNSON |
| CORRINE A FOOTE | COURTNEY W SMITH | CRISSEY P SHEPHERD | CRYSTAL NEA | CURTIS K NEAL | CYNTHIA ANN PAULSON | CYNTHIA M VICTOR | D KITTELSON |
| CORRINE A FRANCISCO | COURTNEY WALN | CRISSY L MADPLUME | CRYSTAL NOREEN HANSON | CURTIS L AUGUINE | CYNTHIA ANN PIERCE | CYNTHIA M WILSON | D KNIGHT MARKUS |
| CORRINE ANITA WHITT | COEY SOKEY | CRISTA B BLEVINS | CRYSTAL OLINGER | CURTIS L & RITA P CROW | CYNTHIA ANN REARDON | CYNTHIA M WILSON | D L MARTIN |
| CORRINE ANN AHL ANTONE | COY R GARRETT | CRISTA B THOMAS | CRYSTAL OLIVE | CURTIS L AGUILHE | CYNTHIA ANN WILLIAMS | CYNTHIA M WRIGHT | D LAGLER |
| CORRINE ANN CLARKMONT PLOFF | COY V MURMAN | CRISTA L JAMES | CRYSTAL P SHAMBLES | CURTIS L BENTLEY | CYNTHIA ARCHULETTA | CYNTHIA MAE BLACK ELK | D LAINE VISEBY |
| CORRINE B MCALPIN | COYA MAUREEN NIGHT PIPE | CRISTINA O BRUNEAU | CRYSTAL PAMO | CURTIS L BROWN | CYNTHIA ARELLANO LIBERTI | CYNTHIA MARLLIAMES | D LESLIE |
| CORRINE BONNIN CUMMINGS | COZETTE SUZANNE PRATT | CRISTAL PEWE JANOVA | CRYSTAL PICKNER | CURTIS L BURLAND | CYNTHIA B BEASLEY | CYNTHIA MARIE GALLA | D LEWIS |
| CORRINE CARRILLO | CP JORDAN PROVOST | CRISTI L POLLACK | CRYSTAL R ALLERY | CURTIS L CASEY | CYNTHIA B CASEY | CYNTHIA MARIE LAFONTAINE | D LITTLE AXE |
| CORRINE CHIEF JANIS | CP WOOD | CRISTIANO T PURDOM | CRYSTAL R CLEVELAND | CURTIS L CLARK | CYNTHIA B DAUGHERTY | CYNTHIA MARIE PATNAUDE | D MABRY |
| CORRINE D DOWNHOUR | CRAIG A AMI | CRISTIE L LEWIS | CRYSTAL R ERICKSON | CURTIS L CLEVELAND | CYNTHIA B HALBER | CYNTHIA MARK MARK | D MARTIN |
| CORRINE DOXTATOR | CRAIG A ANDREWS | CRISTIN A MENAD | CRYSTAL R FRAINA | CURTIS L COOL | CYNTHIA B JENSEN | CYNTHIA MARY HABER | D MCCOSHICK |
| CORRINE E HOYT | CRAIG A BAHR | CRISTIN RENEE WHITE | CRYSTAL R HANSON | CURTIS L FOLSTAD JR | CYNTHIA B KIRCHER | CYNTHIA MARIE MICHAEL | D MILLETT |
| CORRINE ELSIE CLOUDMAN | CRAIG A GESLIN | CRISTINA C AHKEAHBO | CRYSTAL R HARRISON | CURTIS L GOULET | CYNTHIA B LEVI | CYNTHIA MAY | D MOHL |
| CORRINE ELWELL | CRAIG A CULLEN | CRISTINA GO OHOA | CRYSTAL R HARRISON | CURTIS L HILL | CYNTHIA C MELOVIDOV | CYNTHIA MCKENZIE | D MOORE |
| CORRINE EVELYN WILLIAMS | CRAIG A FRILAY | CRISTINA R OCHOA | CRYSTAL R LESTER | CURTIS L KUEHL | CYNTHIA C MOORE | CYNTHIA MENG | D MORAN |
| CORRINE FOGARTY | CRAIG A GILBERT | CRISTINE M ONEMAHFTEWA | CRYSTAL R LUMBAR | CURTIS L LOGAN | CYNTHIA C OWENS | CYNTHIA MILES | D MORRIS |
| CORRINE FRENCH RATEKIN | CRAIG A HOEBSCHER | CRISTOPHER M PADILLA | CRYSTAL R MANUEL | CURTIS L PAPPAN JR | CYNTHIA CAMBRON | CYNTHIA MONICO | D NADEAU |
| CORRINE GALE BRADLY WILSON | CRAIG A HOWARD | CRISTY A SHULTIS | CRYSTAL R MOORE | CURTIS L PUVETTE | CYNTHIA CAMPILLO | CYNTHIA NATHAN | D NUMBER |
| CORRINE GILL | CRAIG A JULIS | CRISTY K SMITH | CRYSTAL R PHILLIPS | CURTIS L ROSS | CYNTHIA CARLSON | CYNTHIA NICHOLAS | D O SMITH |
| CORRINE HARRIS | CRAIG A KEMPAINEN | CRISTY L HOCHHAUSER | CRYSTAL R PICKETTE | CURTIS L STRAHBUCK | CYNTHIA CARLSON | CYNTHIA NORRIS | D OLESEN |
| CORRINE HAYMAN ODELL | CRAIG A MAKKESORY | CRISTY L TICKNOR | CRYSTAL R VENEGAS | CURTIS L WILSON | CYNTHIA CARPENTER | CYNTHIA OLESEN | D ON SEA |
| CORRINE HENDRICKS | CRAIG A NELSON | CRISTY YELLOW BOY | CRYSTAL R WHITECROW | CURTIS L LEBA | CYNTHIA CHADER GRUBB | CYNTHIA P JONES | D PALL |
| CORRINE HERRERA | CRAIG A OAKGROVE | CROSBY EMEYABBI | CRYSTAL RACINE | CURTIS L LEE GOULET | CYNTHIA CHASE | CYNTHIA P SIMMONS | D PELFRY |
| CORRINE J CLARK ARCHAMBAULT | CRAIG A PEREZ | CROW BIA | CRYSTAL RAE ESTRADA | CURTIS L LEE HENRY | CYNTHIA CORTEZ | CYNTHIA P SMITH | D PERKINS |
| CORRINE J MARCELLALS | CRAIG A PINEDA | CROW FAMILY TRUST | CRYSTAL RED NEST | CURTIS LEE III | CYNTHIA D BEARHEAD | CYNTHIA PARKER | D PETERSON |
| CORRINE L ENCINAS | CRAIG A PORTRA | CROY L REDROBE | CRYSTAL ROSE AZURE | CURTIS LEE MOORE | CYNTHIA D CASEY | CYNTHIA PLACHECKI | D QUIGNO |
| CORRINE L MCGEESHICK | CRAIG A SAPCUTT | CRUCITA MONDRAGON | CRYSTAL S LIGHTFEATHER | CURTIS LEONARD | CYNTHIA D DEAN | CYNTHIA PLANER | D RAY TILLEY |
| CORRINE LEONE NOW WILSON | CRAIG A STEWART | CRUCITO CONCHA JR | CRYSTAL S MUNDY | CURTIS LEWIS BABB | CYNTHIA D GOLTZ | CYNTHIA PRESCOTT | D ROBINSON |
| CORRINE LEWIS PIPER | CRAIG A TERRY | CRUCITO JPICKNER | CRYSTAL S WILLIAMS | CURTIS LESTER NETO | CYNTHIA D HARGET | CYNTHIA PRICE | D SCHMUK |
| CORRINE M BIG BOY | CRAIG A JENSON | CRUZ E OSCAR | CRYSTAL S WILLIAMS | CURTIS LEWIS DEMARAY | CYNTHIA D LAUGHLIN | CYNTHIA PRITZ | D SEIBERN |
| CORRINE M SMITH I GIBSON | CRAIG A WARREN | CRUZ P ROCHA | CRYSTAL STAR VILLANUEVA | CURTIS LEZARD | CYNTHIA D LEE | CYNTHIA QUINN | D SIDE |
| CORRINE M VILLALOBOS CHEN | CRAIG A WATTS | CRUZ GABRIDO MACHADO | CRYSTAL T HWALKER | CURTIS LITTLE CREEK | CYNTHIA DEWEY FRANK | CYNTHIA R BURK | D SNAB |
| CORRINE R BOTELLO | CRAIG ALAN PADILLA | CRUZ MASS MELQUIADES | CRYSTAL TAYLOR | CURTIS LONG | CYNTHIA DIANE GREEN | CYNTHIA R BURK | D SUKA |
| CORRINE R WEAVER | CRAIG ALFRED DESJARLAIS | CRUZ P BATMON | CRYSTAL TOHEE | CURTIS M COUCH | CYNTHIA DIANE GREEN | CYNTHIA R CASAD | D SPENCER |
| CORRINE SMITH HARRIS | CRAIG AMCROSO | CRUZ ROBERT WALKER | CRYSTAL TRINIDAD | CURTIS M DE LA CRUZ | CYNTHIA DIANE SPENCER | CYNTHIA R DAKE | D SPORTY |
| CORRINE TAINTER | CRAIG ANTHONY CHENOT | CRUZ SEPEDRO | CRYSTAL V ALLERY | CURTIS M ENOS | CYNTHIA DILL | CYNTHIA R FARRELL | D ST PIERRE |
| CORRINE W CLOUDMAN | CRAIG B JOHNSON | CRUZ YEPTO VALLO | CRYSTAL V LAKEBERG | CURTIS M HAFFORD | CYNTHIA DUNN | CYNTHIA R HARDY | D STEELE |
| CORRINE WASHBURN | CRAIG B WHIPPLE | CRUZITA HERNANDEZ | CRYSTAL W SHINGOSE | CURTIS M HORNE | CYNTHIA DYMONTE | CYNTHIA R HODGE | D T GILMER |
| CORRINE WATTS | CRAIG BARRIE | CRYSITAL A BARRIKLOW | CRYSTAL W WILLIAMS | CURTIS M MOORE | CYNTHIA E JACKSON | CYNTHIA R JEWELL | D TALBERT |
| CORRINE WHITEFEATHER | CRAIG BURTON SHAON | CRYSTAL A BRATWOLD | CRYSTAL WAQUIE | CURTIS M ORRELIN | CYNTHIA ENGELHARDT | CYNTHIA R MCSWEEN | D TATRO |
| CORRINE WILKINSON | CRAIG C BELGARDE | CRYSTAL A FOUTZ | CRYSTAL Y BUTLER | CURTIS MARSHALL JR | CYNTHIA ENSLER AROUND TOWN | CYNTHIA R PAKA | D THOMAS |
| CORRINE WRIGHT STANDING CLOUD | CRAIG C JONES | CRYSTAL A PEWO | CRYSTAL E FRALE | CURTIS MARTINEZ | CYNTHIA ENOS | CYNTHIA R ROMAN | D TITUS |
| CORRINE WILLIAMS | CRAIG C OOGEWIN JR | CRYSTAL A PIERCE | CRYSTAL YA WITT | CURTIS MATHEWS SHAW | CYNTHIA EVANS | CYNTHIA R SEA | D TOINTIGH |
| CORRINNE FOGARTY | CRAIG D COVINGTON | CRYSTAL A PRICE | CRYSTL A BALLESTEROS | CURTIS MATTHEW THOMAS | CYNTHIA F BAUER | CYNTHIA R ROTTSBACH | D TRAHAN |
| CORYS ODSSMAN | CRAIG D MILLER | CRYSTAL A STACEY | CRYSTOL ANN ALEXXE | CURTIS MCLEMS | CYNTHIA F BLEVINS | CYNTHIA R SANDOVAL | D WAHSISE |
| CORRINNE W SPAN | CRAIG D TULEE | CRYSTAL ALAN BLUE | CRYZTILLANE F BELL | CURTIS MELSON | CYNTHIA F DAWES | CYNTHIA R STARR | D WASHINES |
| CORREY CHASING WINTER | CRAIG DALE FULLWILDER | CRYSTAL ANN BELL | CUBBY BROWN | CURTIS MIX | CYNTHIA F FOX SMARTLOWIT | CYNTHIA R VIGEL | D WEBB |
| CORRYN ISABEL LARTHUR | CRAIG DEWITT | CRYSTAL ANN CASTILLO | CUCY COLBERT | CURTIS N DUSOME | CYNTHIA FANNING | CYNTHIA R WEAVER | D WESTIN |
| CORT B MATT | CRAIG DUMARCE | CRYSTAL ANN DENOYER | CUDAHY ALLISON | CURTIS N DUSOME | CYNTHIA FREEMAN | CYNTHIA R MASLON | D WHITE |
| CORTES L SMITH | CRAIG E ARNOLD | CRYSTAL ANN SOMMERS | CUE REALLS | CURTIS O BULLIS | CYNTHIA G BELL | CYNTHIA RANSON | D WING |
| CORTEZ BELL | CRAIG E NELSON | CRYSTAL ANTELOPE | CULBERT D WELLINGTON | CURTIS OLSEN | CYNTHIA FULLER | CYNTHIA RAWSON | D YOKUER |
| CORTEZ J SWIFTHORSE | CRAIG E OWENS | CRYSTAL BECKWORTH GALLAS | CULLEN NOUSSEAU | CURTIS P BARKER | CYNTHIA G FUNMAKER | CYNTHIA RAYSTEMMEL | D ZEVENBERGEN |
| CORTNA WEBSTER | CRAIG E REID | CRYSTAL BENJAMIN | CULUM RAY SPRING | CURTIS P STAPLETON | CYNTHIA G BATTICE | CYNTHIA RENEE ZIMMERMAN | DA EAGLE |
| CORTNEY E LAVENDER | CRAIG E NELSON | CRYSTAL BROWN | CULVER GOODWIN | CURTIS PETE | CYNTHIA G BRAUE | CYNTHIA REX | D Z YOKUT |
| CORTNEY KOSTZUTA | CRAIG E RUFFIN | CRYSTAL C DAKOTA | CULVER L JUDSON | CURTIS R BAKER | CYNTHIA G HARDIN | CYNTHIA RICE | D’ZE BULL |
| CORTNEY M MCSHANE | CRAIG E ZEHNER | CRYSTAL C PALOMARES | CURLEY BIG | CURTIS R BIRDSHEAD | CYNTHIA G IRONHAWK | CYNTHIA ROBIN | DA DE BAH |
| CORVIN A FAIRBANKS | CRAIG EDWARD MARTINEZ | CRYSTAL CALL BECKWITH | CURLEY MARTIN JR | CURTIS R BROOKS | CYNTHIA G JACKSON | CYNTHIA ROSE | DA DE BAH COHO |
| CORWIN A LESTER JR | CRAIG ELMER | CRYSTAL CAUSING WATER | CURLEY SIMPSON | CURTIS R COMMODORE | CYNTHIA G KEKALE | CYNTHIA ROSE JUSTICE | DA DO YAH ISHA |
| CORWIN GRIGNON | CRAIG EUGENE FELTIER | CRYSTAL CHALLAG BECKWORTH | CURLEY SIMPSON | CURTIS R CLYDE | CYNTHIA G MOLAND | CYNTHIA ROYER | DA HA BAH |
| CORWIN GRIGNON JR | CRAIG EVANS MENTA | CRYSTAL CHASING HORSE | CURLIN DA LOU GOODY | CURTIS R DEAS | CYNTHIA G PETERSON | CYNTHIA RUSH | DA HA BAH |
| CORWIN HOWTOPAT | CRAIG EVANS MENTA | CRYSTAL CLOWN | CURLIS D BOYD | CURTIS R DOHERTY | CYNTHIA G ROUBALLA | CYNTHIA S BULLER | DA HIS ANNIE CLYDE BAH |
| CORWIN J VAIL | CRAIG F WILSON | CRYSTAL COE | CURLY MIX | CURTIS R HUDSON | CYNTHIA GALUSKA | CYNTHIA S COOK | DA KOH BAH |
| CORY A HAINES | CRAIG FRAUNDES SKELBBA | CRYSTAL COLLINS | CURRAN J JOHNSON | CURTIS R HUNT | CYNTHIA GARCIA | CYNTHIA S DASH | DA NO SKA BAH |
| CORY A LEON | CRAIG FRENCH | CRYSTAL COSTELLO | CURRIE J COYOTE | CURTIS R HUNT | CYNTHIA GARLAND | CYNTHIA SHEPARD | DABBOUS |
| CORY A RHINEBOLT | CRAIG G BAUMANN | CRYSTAL D CAMPBELL | CURRY L GESSNER | CURTIS R JEWELL | CYNTHIA GERARD | CYNTHIA SKENA | DAE BAH JOHNSON |
| CORY A TAYLOR | CRAIG G WILSON | CRYSTAL D DAVIS | CURT B KELLER | CURTIS R LARA | CYNTHIA GIBBON | CYNTHIA SMITH | DAH BAH |
| CORY AKOPE | CRAIG GOODLOW | CRYSTAL D HALL | CURT BEATTIE | CURTIS R PETE | CYNTHIA GODFREY | CYNTHIA STARK | DA YAH |
| CORY A MAYFLOR | CRAIG H BROWN | CRYSTAL D HAMPTON | CURT GAILE | CURTIS R RED OWL | CYNTHIA GREVEN | CYNTHIA STROUT | DABBEL T ANTELL |
| CORY ALLEN MCCOY | CRAIG H HEFF | CRYSTAL D LAFROMBOISE | CURT J ALEXANDER | CURTIS R ROWE | CYNTHIA GREER | CYNTHIA T EAGLE | DABBUD BAILEY |
| CORY ALLEN PIPE | CRAIG HOWE | CRYSTAL D JIMERSON | CURT J JOHNSON | CURTIS R RED OWL | CYNTHIA H BELL | CYNTHIA T HAYES | DACHIONA |
| CORY CARRY MCCASSIN | CRAIG HOWE | CRYSTAL D KITCHKOMMIE | CURT J WHITE | CURTIS R REGNIER | CYNTHIA H COOK | CYNTHIA T MCCROW | DACIL RAY LINTIG |
| CORY CRAWFORD | CRAIG I BROWN | CRESSIE FALLIS | CURT QUIN | CURTIS R RONALD | CYNTHIA H FELIX | CYNTHIA T WILSON | DACOTAH |
| CORY D ENOS | CRAIG INGE | CRYSTAL D LUNBERT | CURTIS A | CURTIS R SALO | CYNTHIA HARRINGTON | CYNTHIA THOMAS | DADI |
| CORY D JAMES | CRAIG J BASINA | CRYSTAL D TAHDO | CURTIS A BELL | CURTIS R WILLIAMS | CYNTHIA HARRINGTON | CYNTHIA THOMPSON | DAD D WILLIAMSON |
| CORY EUGENE CARNES | CRAIG J STEVENS | CRYSTAL D ULMSTEDT | CURTIS A BROWN | CURTIS RAY | CYNTHIA HAWKINS | CYNTHIA THOMSON | DADE |
| CORY EUGENE MANKOSKI | CRAIG J WARBUS | CRYSTAL DAY | CURTIS A SNELL | CURTIS RAY MAYO | CYNTHIA HAYES | CYNTHIA TICKLE | DAFFOHY WISE JR |
| CORY EVENING | CRAIG J TROTTIER | CRYSTAL D TWO HEARTS | CURTIS A BROWN | CURTIS S | CYNTHIA HENDRICKS | CYNTHIA TIPPE | DAFSNEY HARRIS |
| CORY F ANITOTE | CRAIG J WHITE | CRYSTAL DARLENE | CURTIS ALLEN BAXTER | CURTIS S BARNES | CYNTHIA HENRY | CYNTHIA TOBEY | DAGMAN LERRY |
| CORY F KESSER | CRAIG JOSEPH GARDIPEE | CRYSTAL DAWN SAVELL | CURTIS A BROWN | CURTIS SAM | CYNTHIA HENRY | CYNTHIA TOWNSEND | DAGMAN Y LAWRENCE |
| CORY FRANCIS GOURNEAU | CRAIG JOSEPH GILBERT | CRYSTAL DEANS | CURTIS ALLEN WHITE | CURTIS SHAFE | CYNTHIA HENRY | CYNTHIA TRUDELL | DAH ABENANAH |
| CORY J CORDOVA | CRAIG L ANDERSON | CRYSTAL DENISE TORRES | CURTIS B GIBSON | CURTIS SIMI | CYNTHIA HILL | CYNTHIA TURNIPSEED | DAH LAGNUS |
| CORY J EDWARDS | CRAIG L DOBBS | CRYSTAL DOOMS | CURTIS B HENRY | CURTIS SMITH | CYNTHIA HILLMAN | CYNTHIA V COLLINS | DAH DADAH |
| CORY J JAMES | CRAIG L BRAGG | CRYSTAL DUKE | CURTIS B LAJEUNESSE | CURTIS SMITH | CYNTHIA HOKLOTUBBE | CYNTHIA V VELD | DAHA BAH |
| CORY J MCGEESHICK | CRAIG L GALLAHER | CRYSTAL E HODGE | CURTIS B LEONARD | CURTIS SMITH | CYNTHIA HOLMES | CYNTHIA V VELD | DAH BAH |
| CORY J NEWCOMB | CRAIG L GRAVES | CRYSTAL E MCINTOSH | CURTIS B LANE | CURTIS STANDS | CYNTHIA HOLMES | CYNTHIA W COMBS | DAH BAH |
| CORY J OLDCHIEF | CRAIG L KINNEY | CRYSTAL E NELSON | CURTIS BELL | CURTIS T BRINGING | CYNTHIA HOLMES | CYNTHIA W WALLACE | DAH BAH |
| CORY J ORR | CRAIG L MULVALLINS | CRYSTAL E YOST | CURTIS BENNER | CURTIS T CHEE | CYNTHIA HOFFMAN | CYNTHIA WELLS | DAH BAH |
| CORY J RICE | CRAIG L NICHOLLA | CRYSTAL F ALMA | CURTIS C HENDRIX | CURTIS T FLYING SHIELD | CYNTHIA HOLMES | CYNTHIA WELLS | DAH BAH |
| CORY J RENVILLE | CRAIG L REAVES | CRYSTAL FLEURANG | CURTIS C JAMES | CURTIS T HOOD | CYNTHIA HOOKER | CYNTHIA WHITAKER | DAHO BAH |
| CORY J SMITH | CRAIG L SEAMBLE | CRYSTAL FOX | CURTIS CLAYMORE | CURTIS T JACKSON | CYNTHIA J HUNTER | CYNTHIA WHITE | DAH BAH |
| CORY J WILKE | CRAIG LEE STURDIVANT | CRYSTAL FRANKS | CURTIS CLOUD | CURTIS T THOMAS | CYNTHIA JACKSON | CYNTHIA WILLIAMS | DAH BAH |
| CORY JAMES MARTELL | CRAIG M COPPER | CRYSTAL FRITZ | CURTIS D RENAY | CURTIS THOMAS JR | CYNTHIA J HUNTER | CYNTHIA WILLIAMS | DAH BAH |
| CORY JIM HENRY | CRAIG M STEVENSON | CRYSTAL GACKLEY | CURTIS D GARCIA | CURTIS THUNDER | CYNTHIA JO WHITE | CYNTHIA WILLIAMS | DAH BAH |
| CORY KEITH SMITH | CRAIG M GLOVER | CRYSTAL G FORSCHEN | CURTIS D HALL | CURTIS V BEEN | CYNTHIA JOAN BENNETT | CYNTHIA WILSON | DAH BAH |
| CORY L BROWN | CRAIG M ANDERSON | CRYSTAL G GROSS | CURTIS DALE | CURTIS V HANSON | CYNTHIA JOHNSON | CYNTHIA WOODARD | DAH BAH |
| CORY L BROWN | CRAIG M ARMSTRONG | CRYSTAL G RAMOS | CURTIS DALE HENRY | CURTIS W BOWER | CYNTHIA JOHNSON | CYNTHIA WRIGHT | DAH BAH |
| CORY L GRAY | CRAIG M AUBIN | CRYSTAL GIBSON | CURTIS W JOHNSON | CURTIS W BULLSHOW | CYNTHIA JONES | CYNTHIA WRIGHT | DAH BAH |
| CORY L RAYMON | CRAIG M BOHLKEN | CRYSTAL GILMORE | CURTIS W MARTINEZ | CURTIS W CHARGING | CYNTHIA JONES | CYNTHIA YELLOWBIRD | DAH BAH |
| CORY L RAMON | CRAIG M CORPER | CRYSTAL G SHIRLEY TULTTLE | CURTIS WIRENS | CURTIS W DAVIS | CYNTHIA K BRANCH | CYNTHIA YRL | DAH BAH |
| CORY L RHEM | CRAIG M CORPER | CRYSTAL GREGG | CURTIS WHEATLEY | CURTIS W PARKE | CYNTHIA K DANIELS | CYNTHIA YOUNG | DAH BAH |
| CORY L YELLOW BIRD | CRAIG M HOSER | CRYSTAL H GILBERT | CURTIS WHITE | CURTIS WILLIAMS | CYNTHIA K FELTENBERGER | CYNTHIA YOUNG | DAH BAH |
| CORY LEE PRICE | CRAIG M KETCHUM | CRYSTAL HAIRCUT | CURTIS WHITE | CURTIS WINTERS | CYNTHIA K ORR | CYNTHIA YOUNG BEAR | DAH BAH |
| CORY M MOLETT | CRAIG M MANSON | CRYSTAL HILL | CURTIS WOLFE | CURTIS YUM YUM | CYNTHIA K RICE | CYNTHIA YZELL | DAH BAH |
| CORY M SUSBER | CRAIG M MANSON WOOD | CRYSTAL I WHITE | CURTIS ZAHN | CURTIS Z | CYNTHIA KELLER | CYNTHIE NATHAN | DAH BAH |
| CORY NICHOLAS | CRAIG MARTHE | CRYSTAL J CHARLIE | CURTISS C SIMMONS | CURTSEY MORRIS | CYNTHIA KING | CYNTHUS M | DAH BAH |
| CORY STEVENS | CRAIG MARY WILLIAMS | CRYSTAL J DONEY | CURTISS L DAY | CURTSEY MORRIS | CYNTHIA KING | CYPRESS HUMA | DAH BAH |
| CORY PENN | CRAIG MENTA | CRYSTAL JEAN SILVERMIST | CURTISS V ANDERSON | CUTTER DAVID WHITE | CYNTHIA KING | CYR BOUDREAU | DAH BAH |
| CORY R BUSH | CRAIG MICHAEL CANTON | CRYSTAL JAMES TO FOIL SUH | CUSTER COLBY | CWM V ANDREWS | CYNTHIA KIYOTE | CYRANO CLOUD | DAH BAH |
| CORY R INGRAM | CRAIG MICHAEL WELLETTE | CRYSTAL K BROWN | CUSTER GEORGE | CWM C ALBERT | CYNTHIA KRAMER | CYRIL COLE | DAH BAH |
| CORY R LAVALLIE | CRAIG O BAFFER | CRYSTAL K CHAMPAGNE | CUSTER LEHMAN | CWM I PIERRE | CYNTHIA L ANDERSON | CYRIL E RENVILLE | DAH BAH |
| CORY R SMITH | CRAIG OLD CROW | CRYSTAL L ADAMS | CUSTER T HUNT | CYRUS BOWEN | CYNTHIA L AUBIN | CYRIL FRENCH JR | DAH BAH |
| CORY REY GRANT | CRAIG OLD CROW | CRYSTAL L BELL | CUSTER JOHNSON | CYRUS BULLIS | CYNTHIA L AUBREY | CYRIL J WHITEBIRD | DAH BAH |
| S CORE | CRAIG P PHILLIP GOODFACE | CRYSTAL L BEYAL | CUSTER PARTY | CYRUS H WHITE | CYNTHIA L BARNES | CYRIL KING BIRD | DAH BAH |
| CORY S SHIRLEY | CRAIG PETERS | CRYSTAL L BOWLES | CUSTER TAYLOR | CYRUS P MARTIN | CYNTHIA L BARNES | CYRIL L FRANCIS | DAH BAH |
| CORY STEPHEN BERGER | CRAIG R BOHLKE | CRYSTAL L BOYCE | CUSTER WILLIAM BROWN | CYRUS PAHCALL | CYNTHIA L BENNY | CYRIL MCDOUGALL | DAH BAH |
| CORY STEFFANI | CRAIG R GEORGE | CRYSTAL L CLARK | CUSTIS L MONTE | CYRUS LIL BERGER | CYNTHIA L BIER | CYRIS HEWENA | DAISY ANN HARRIS |
| CORY W BURGESS | CRAIG R JAMES | CRYSTAL L CLOUD | CUSTER D WHITE | CYRUS R WILLIAMS | CYNTHIA L BIER | CYRUS B LUMSDEN | DAISY FLOWER HORSE |
| CORY WELCH | CRAIG R SMITH | CRYSTAL L COLLINS | CUSTER D WHITE | CYRUS WILLIAMS JR | CYNTHIA L BLANDIN | CYRUS BLACKFEATHER | DAISY HART |
| CORY WILLIAM BAILEY | CRAIG ROLLING | CRYSTAL L CORNELIUS | CUSTER RED WING | CYRUS W HILL | CYNTHIA L HINKLE | CYRUS W HINKLE | DAISY HART |

DAISY HILL
DAISY HOLIDAY BLACK GREY CLY
DAISY IRENE GOODNESS HOWARD
DAISY J BANASHLEY
DAISY J BEGAY
DAISY J CARLYLE VELASCO
DAISY J VAUGHN
DAISY KYLE
DAISY KOVALESKI
DAISY L CLARK
DAISY LANE YLEROYLUK OMNIK
DAISY LEE
DAISY LENORA SIMMS
DAISY LYFFELUNGE AUTRY I
DAISY LITTLELEAGUE BARTON
DAISY M ALLEN
DAISY M APPLITY
DAISY M BECKHAM
DAISY M DEAN
DAISY M HEATH TALLMAN
DAISY M LANE
DAISY M NORTHWAY
DAISY M OYA SANCHEZ
DAISY M PECHONGO FRAZIER
DAISY M PETERS
DAISY M TURNER
DAISY M WILLINGHAM
DAISY MAE BOND SVEEN
DAISY MAE OLDDWARF
DAISY MAE REED
DAISY MANNING
DAISY MARTINE HERRERA
DAISY MAYBOY
DAISY MCLAUGHLIN
DAISY MORALES
DAISY MRS KEE HENIO
DAISY MURRY HUKKALA
DAISY NALEGAK
DAISY NELSON CLAH
DAISY NORSE
DAISY PAU WILLE LEE COHO
DAISY POCO ANDERSON
DAISY REID TAHKOFPER
DAISY S BOOTH
DAISY SCHMIDT
DAISY SHUGLUK
DAISY SUTTIN
DAISY SWAN
DAISY T WATERS
DAISY TAHKEAL STARR
DAISY VANDERMERT MORGAN
DAISY VELASQUEZ
DAISY WALKER
DAISY WARE
DAISY WILLIAMS
DAISY YAZZIE
DAJAIRAE M RENFRO
DAJETTE COUCHETINE
DAK K KOSECHATA
DAKOTA DAVIS
DAKOTA B MCCLASKEY
DAKOTA COLBERT JOHNSON
DAKOTA J MANDAMIN
DAKOTA JAMES MOORE
DAKOTA L B HANNON
DAKOTA L SHELTON NORUNNER
DAKOTA LEIGH TOMOW
DAKOTA SHAW
DAKOTA T GMG GINNIS JR
DAKOTA MCKAY
DAKOTA PRESBYTERY
DAKOTA ROSE MOORE
DAKOTA SILVA HULLA
DAKOTA STANDING BEAR
DAKOTA TRAVIS GOBIN
DAKOTA VOYLES
DAL LOCKE
DALANA D DROMGOOLE
DALANA M LOPLAND
DALE A DANIELSON
DALE A EDISON
DALE A FERNANDO
DALE A GAMBLE
DALE A HALLBERG
DALE A HAPPY
DALE A MASKREY
DALE A MORRISON
DALE A RILEY JR
DALE ANDREWS
DALE ANN FRYE
DALE ARLIN LEIMER
DALE B MOTHERSHEAD
DALE B RAMSEY
DALE BACHAND
DALE BERRY
DALE BLANE TWO TEETH
DALE BRIAN ANTONE
DALE BRUCE LEWIS
DALE C BRUNELLE
DALE C ESWONIA
DALE C JOHNSON
DALE C STARR
DALE C WHITE
DALE CADDO
DALE CLAIRMONT
DALE COODY
DALE D AGEE JR
DALE D BOLING
DALE D BOLING
DALE D LAFOUNTAINE
DALE D LITTLE BEAR
DALE D ROBINSON
DALE D ROUBIDOUX
DALE E RUNNING CRANE
DALE D SCHROOK JR
DALE DANIEL DECOTEAU
DALE DEBROT
DALE DEMMERT
DALE DEVERNEY
DALE E BUTLER
DALE E EDWARDS
DALE E FOURHORNS
DALE E GENISKI
DALE E HALL
DALE E HAMMER
DALE E JACKSON
DALE E LEGO
DALE E MILLER
DALE E MOSES JR
DALE E RICE
DALE E WHITMAN
DALE E WILLIAMS
DALE EUGENE GRANT
DALE ELGIE SAM
DALE F LEONARD
DALE F WEBSTER
DALE FRANCIS NADEAU
DALE FRANK BLACK BIRD
DALE FRANK LETT
DALE G EAKIN
DALE G ENOS
DALE G POITRA
DALE G ROUM
DALE GARFIELD
DALE GENE HOWIE
DALE GORDON METOXEN
DALE GRIFFITH
DALE GREENE MEYER
DALE H WHITEBUFFALO
DALE HEALY
DALE HENDRICKS
DALE HENRY
DALE HETHERINGTON
DALE HILL
DALE HINTON
DALE HOLLOWAY
DALE HOWARD THOMAS
DALE HUDSON
DALE HUNTER
DALE J BEARD
DALE J GOOD
DALE J JAMISON
DALE J JOHNSON
DALE J MINTER
DALE J SAM
DALE J SMITH
DALE J ST CLAIRE
DALE J TEWA
DALE J TUTTLE
DALE J WANO
DALE JAMES MORGAN
DALE JOHN BUGAJSKI
DALE JOHN FESTER
DALE K CAPPS

DALE K ROY
DALE KEITH OLDCHIEF
DALE KERRY WATERS
DALE KING
DALE KLATUSH
DALE L ADAMS
DALE L BEACH
DALE L BENDER
DALE L BROWN
DALE L BULLPLUME
DALE L CHAMBLISS
DALE L FOSTER
DALE L GLAMDREE
DALE L GUNDERSON
DALE L HOLMES
DALE L LONG
DALE L RICHARD
DALE L ROBLES
DALE L STONE
DALE L SWENSON
DALE LEE ONEIL
DALE LEONARD WHITE
DALE LEROY KISSLER
DALE LEITTJATTHAMWAGOOL
DALE M ARGARRIGHT
DALE M BIG BOY
DALE M COOK
DALE M LOHNES
DALE M MANNING
DALE M RASMUSSEN
DALE M SCHOTT
DALE M VARNER
DALE MACGREGOR GODBEY
DALE MADIGAN
DALE MALCHOFF
DALE WEE BRUGMAN ROSS
DALE MARTINEAU
DALE MCBRIDE
DALE MCCLOUD
DALE MCTOIEN
DALE MICHAEL VIVIER
DALE MILES
DALE MORRISON
DALE N
DALE NATCHEGAL
DALE NEAGEAU
DALE O BORGEN
DALE O SANDSTROM
DALE O TERKEN
DALE O YA JR
DALE P THOMAS
DALE P REID OWL
DALE R SHARLOW
DALE R THOMAS
DALE PATRICK DESJARLAIS
DALE PATRICK STUBBS
DALE PATRICK THOMAS
DALE PERKINS
DALE R APODACA
DALE R BATTER
DALE R BERGQUIST
DALE R BOHN
DALE R BRUDVIK
DALE R CAMPBELL
DALE R HEMMOKEKY
DALE R JOHNS
DALE R LEONARD
DALE R MILLER
DALE R PARKER
DALE R PERRY
DALE R REYNOLDS
DALE R WEDDING
DALE R REDSTONE
DALE S ADAMS JR
DALE S EIDE
DALE S GRIFFIN JR
DALE S LARRABEE
DALE S S LONG
DALE SELIKOFKA
DALE SHEPHERD
DALE SMITH
DALE SMITH
DALE SMITH POE
DALE SPENCER
DALE STANDS
DALE STOTTS
DALE SWENSON
DALE THOMAS
DALE TOLEDO
DALE V BERG
DALE V SCHNUNK
DALE V TUCKER
DALE W VALLELY
DALE W BAILEY
DALE W BURLEIGH
DALE W CHANDLER
DALE W HAMILTON
DALE W HOOD
DALE W JAMES
DALE W MULLINS
DALE W PETERSON
DALE WAHE
DALE WASHINGTON
DALE WAYNE R FISHGRAB
DALE WEBSTER
DALE WHITEGOOD SKAHON HAMILTON
DALE WHITNEY
DALE WILLIAM BERCIER
DALE WILSON PINE
DALE YOUNG
DALE ZAHN
DALENE MARIE AMBERS
DALENA M BENSON
DALENE A COPPERFIELD
DALENE A SKINAWAY
DALENE E SHAW
DALENE LITTLEBEAR
DALEREE ESHKIBAA
DALE WILLOUGHBY SWORTH
DALIA BEGAY
DALLA M WEBOGAME
DALLA E CRUTCHER
DALLA B LEDOUX
DALLAS C DANIEL
DALLAS C TIPTON
DALLAS CECIL JACKSON
DALLAS CHIPS
DALLAS D ENOS
DALLAS D SAM
DALLAS DECELLES
DALLAS DELORME
DALLAS EVERLANE SEEGYLEY
DALLAS E THOMPSON JR
DALLAS E WARD
DALLAS F BLUE BIRD SR
DALLAS G SIDDENS JR
DALLAS G WHITE
DALLAS GEORGE MORIN JR
DALLAS H CREACY
DALLAS HOWARD
DALLAS J ANDERSON
DALLAS J BLUE BIRD SR
DALLAS J DELOWE
DALLAS J M CHIAGO
DALLAS J SKYE
DALLAS J STEPHENS
DALLAS R NAGER
DALLAS M ORR
DALLAS M SMITH
DALLAS M WINDY BOY
DALLAS R COLON
DALLAS R SHERWOOD
DALLAS SMITH
DALLAS SHOWALTER MARIANO
DALLAS W GRANADOSIN
DALLAS WHITE WASH
DALLAS WHITEWING
DALLASA ACKERMAN
DALLEN E TETON

DALLEN E TETON JR
DALLENA BRIDGAY
DALLIN D PERCY
DALTON D SHAW
DALTON DAVIS D JR
DALTON E KELLY
DALTON E VIOLAABBOTT
DALTON FOSTER
DALTON K DAY
DALTON LEE JOHNSON
DALTON MCLEOD
DALTON V OGOGFACE
DALVIN D EVANS
DAMACIO A LOPEZ
DAMIAN A KINGBIRD
DAMIAN NATAN
DAMARIS J HANEY
DAMASOL N KENT
DAMIEN J MEYER
DAMINIQUE L GARCIA
DAMEON ROMERO
DAMETRIUS MONTES
DAMIAN A MENDEZ
DAMIAN D ELTON
DAMIAN J WAKEFIELD
DAMIANO M SMITH
DAMIANA CONSTANTINO
DAMIEN ALAN LONG
DAMIEN ALEC TOTUS
DAMIEN B BUTLER
DAMIEN COON
DAMIEN DESCHAMP
DAMIEN FRANK
DAMIEN I TOMEO BECHES
DAMIEN J WALE
DAMIEN LEE MICHEL
DAMIEN SMITH SWARNO WHOLE
DAMIEN P THOMPSON
DAMIEN S WARREN
DAMON D SHEPHERD
DAMON GULLICKSON
DAMON M SMITH
DAMITA BEGAY
DAMITA T FEDYN
DAMITI TRACY LEGO FEDYN
DAMON A DAVID
DAMON A PARKER
DAMON D MICHEL
DAMON D MARTINEZ
DAMON D MCKINNEY
DAMON D MOFFER
DAMON D PARAME
DAMON E DAY
DAMON E FOSTER
DAMON F ENRIQUEZ
DAMON F LABLANC
DAMON G FOSTER
DAMON H APPLEBEE
DAMON H MEMMOKEKY
DAMON J CL JSJOHN DICK
DAMON J DECOSTY
DAMON J KALT
DAMON J MARTINEZ
DAMON J RENNIE
DAMON L SAM
DAMON L TOPPAH
DAMON M PALIMO
DAMON M PEASHE
DAMON MITCHELL
DAMON N DECORAH
DAMON P REED
DAMON PARKER
DAMON S LANDEROS
DAMON S MONAGHAN
DAMON T BILLY
DAMON T NELSON
DAMON T WILLIAMS
DAMON THOMPSON
DAMON E ZIELEMAI
DAN AKAKAMG BURNSIDE
DAN B CLARK
DAN B NATHAN
DAN B PAPAHOTO
DAN BALL
DAN BENEDITI
DAN BAILLY
DAN BLACK
DAN BLAIR
DAN C TENORIO
DAN C SHMAHKERA
DAN CARYL
DAN CURLEY
DAN DAM UAZ YAZ
DAN F MCLEOD
DAN GARDIPEE
DAN GEORGE
DAN GOAD
DAN GREENLEAF
DAN HALL
DAN HORNETT
DAN HYDE
DAN J LAURETTA BARMON
DAN J LAURETTA
DAN J CHARNOSKI III
DAN J ESCHLER
DAN J ESCHLER AL
DAN J THOMAS
DAN J THOMPSON
DAN J WAWASEE
DAN J CONKEY ONA
DAN L WALKER
DAN LITTLE
DAN JOE GREYHAIR
DAN LEE
DAN LEWIS
DAN M MOFFEN
DAN M WEERMAN I DECOTEAU
DAN WIDME
DAN WILLIAM JEROME
DAN ZIMMAS
DANA ANGLE
DANA LARGO
DANA BUXTON
DANA WILLOUGHBY
DANAE BARBARA RICHER
DANAE LABARGE
DANAE SUE MCCOY PIERRE
DANAE M CHARGUE
DANAJ DUPUIS
DANDARA WRAY
DANIEL CHARCINGHIMCHING
DANAJLEE F HARRIS FRANCE
DANIEL CHARLES CARDINAL RADER
DANIEL CHARLES FIELDS
DANIEL CHILDS
DANIEL CHRISTENSEN
DANIEL CHRISTENSEN JR
DANIEL CHRISTIE
DANIEL CLYDE
DANIEL COBERN
DANIEL COLLINS
DANIEL CONNICK
DANIEL CONNORS
DANIEL CORIZ
DANIEL CORNELIUS BABY
DANIEL CRAIG
DANIEL CRANER
DANIEL CROOKS
DANIEL D ADAMS
DANIEL D AMYOTTE
DANIEL D BAKER
DANIEL D BELL
DANIEL D BUCK
DANIEL D DANLEY
DANIEL D DUNCAN
DANIEL D DUPUIS
DANIEL D GOOD
DANIEL D MACK
DANIEL D MCKERNAN JR
DANIEL D SANDERS
DANIEL DACOMBE

DANA L LEWIS
DANA ANDREW I POITRA
DANA ANTHONY FARMER
DANA ASHER HONAHNI
DANA BEAR CLOUD
DANA BENEDKE
DANA BERCIER
DANA BOYD
DANA D HERRERA
DANA L MILLER SR
DANA C MILLER SR
DANA C SPRADLIN
DANA C VAN HORN
DANA C VOGEL
DANA CHACON
DANA COLE
DANA D DAVIS
DANA D MILLER
DANA E BUTLER
DANA E WIESTER
DANA GAY WILLIAMS
DANA H HAYS
DANA J BEAR
DANA J DIXON
DANA J DIXON
DANA J HERNANDEZ
DANA J MACKETY
DANA J SAA
DANA J SEARS
DANA J STUMP
DANA JO LAVERDURE
DANA JOHNSON
DANA K BARNES
DANA M DEBOER
DANA M GREER
DANA N GREY EAGLE
DANA P HANSON
DANA LATTCOURE
DANA LUNKO
DANA L WANG
DANA L WEITZEL
DANA L WHITE
DANA L WRIGHT
DANA L YUNGHANS
DANA L ZEMBRIDGE
DANA L ZIELINSKI
DANA M ACKERMAN
DANA M ALBERT GOODEN
DANA M GEORGE
DANA M LAKE
DANA M HILL
DANA L HILL NEDEFF
DANA L HORNBECK
DANA L KRUDE
DANA L LEY
DANA L LANE
DANA L MAYOTTE
DANA L MILLER
DANA L NASMTIAT
DANA L NYSTROM
DANA L PENSKA
DANA L RILEY
DANA L SAGE
DANA L SCHLEIT
DANA L SKINAWAY
DANA L SPARROW MAN
DANA L WALKER
DANA L YANKTON
DANA M CUNNIFF
DANA M LINKLETTER
DANA M STEPHENS
DANA M WINANS
DANA M YAHOLA
DANA N BACON
DANA N BEAR BOW
DANA N CARLSON
DANA R BOYLE MARTIN
DANA R CHRISTIAN
DANA R HAUMPY
DANA R JAUKKURI
DANA R KOPERNISAH
DANA R LONGLAND
DANA R LONGLEAF
DANA R MCGENN JR
DANA R POTTER
DANA R POUPART
DANA R SMITH
DANA R WINKEL
DANA RAE WINTERS
DANA REDDING JR
DANA S DUREN
DANA S FORD
DANA S JANDREAU
DANA S OSBURN
DANA T CONICA
DANA T MIRKELL
DANA T MIREAU JR
DANA T THOMAS
DANA THOMPSON
DANA TWOBEARS
DANA V CONCHO
DANA V COSEY
DANA V WALKER
DANA WALKER
DANA WILLIAM I JEROME
DANA WILME
DANA WILLIAM JEROME
DANA X DECOTEAU
DANA YELLOW FOX
DANAE BARKER NECKLACE
DANAE BARLOW
DANAE BARNETT SR
DANAE BEAR
DANAE BAYSHALLE III
DANAE BEARD
DANAE BEARDEN
DANAE BEHAN
DANAE BLACK
DANAE BLACKGOAT
DANAE BLALOCK
DANAE BOONE COLE
DANAE BRAND
DANAE BRIAN DURGLO
DANAE BROWN
DANAE BRUCE
DANAE BRYCE MARTIN
DANAE BUCK
DANAE BUGG
DANAE BURGESS
DANAE BURKHOLZ
DANAE C BEHRENS
DANAE C BELLANGER III
DANAE C BIG MAN
DANAE C BURNS
DANAE C COOTS
DANAE C FROST
DANAE C GARCIA
DANAE C GOLDTOOTH
DANAE CALVIN
DANAE CELESTINE
DANAE CHADWICK
DANAE CHARNOSKA
DANAE CHARTRAND
DANAE CHASINGHAWK
DANAE CHILDS
DANAE CHRISTENSEN JR
DANAE CLARK
DANAE CLYDE
DANAE COMANCHE
DANAE CORNELIUS
DANAE CROOKS
DANAE CONNERS
DANAE CRANER
DANAE CROOK
DANAE D BULL TAIL
DANAE D GEORGE
DANAE D KING
DANAE D MADISON
DANAE D MCLEOD
DANAE D PETORAN
DANAE D TENORIO
DANAE D WANG
DANIEL DACOMBE

DANIEL D OSWALD
DANIEL D PRESCOTT
DANIEL D ROCKMAN JR
DANIEL D SMITH
DANIEL D SPRUELL
DANIEL D WATKINS
DANIEL DAVID H JACOBS
DANIEL DAVID TALLBIRD
DANIEL DAVIS
DANIEL DAY
DANIEL DEAN MEXICAN
DANIEL DEAN PLUMMER
DANIEL DECKER
DANIEL DEEGAN
DANIEL DENOYER
DANIEL DICK
DANIEL DILLON
DANIEL DINKINS
DANIEL DOLORES
DANIEL DUFFY
DANIEL DUSTIN LAFROMBOISE
DANIEL E ALLEBAUGH
DANIEL E CAIN
DANIEL E CAMPBELL
DANIEL E DAN STEWART
DANIEL E DAYTON
DANIEL E HOPPER
DANIEL E KAHBEAH
DANIEL E KING
DANIEL E KOPAS
DANIEL E LEWIS
DANIEL E LIGHTFEATHER
DANIEL E NASH
DANIEL E OGLETREE
DANIEL E POTTS
DANIEL E QUEEN
DANIEL E RAMIREZ
DANIEL E RENAULT
DANIEL E RICHTER
DANIEL E ROPMAN
DANIEL E SMITH
DANIEL E TARABOCHIA
DANIEL E THOMAS
DANIEL E WATKINS
DANIEL EDISON
DANIEL ELDORADO
DANIEL ELLIOTT
DANIEL EMMETT DAVIS
DANIEL ESCALANTE JR
DANIEL EUGENE MORENO
DANIEL F ARCE
DANIEL F BOURASSA
DANIEL F CADOTTE
DANIEL F CLANCY
DANIEL F DELAHANTY JR
DANIEL F EDSON
DANIEL F MONTMAN JR
DANIEL F RUSSELL
DANIEL F SACE
DANIEL F ST CLAIR
DANIEL F TURNER
DANIEL FAHRENWRUG
DANIEL FARON RENA
DANIEL FERNANDEZ
DANIEL FLANNIGAN
DANIEL FOX
DANIEL FRANCIS SAICE
DANIEL FRANCISCO
DANIEL FULLER
DANIEL G ASCHENBAUER
DANIEL G CHILDS
DANIEL G LARAMIE
DANIEL G LUNDEMBALDER
DANIEL G NEWPORT
DANIEL G PARKER
DANIEL G STEPHENS
DANIEL G WINANS
DANIEL G SCHOFIELD
DANIEL G THIESSEN
DANIEL G TURNER
DANIEL G YOUNGMAN
DANIEL H ZIEGLER
DANIEL HALL
DANIEL HAMMEL
DANIEL HANKS
DANIEL HARMON
DANIEL HASTINGS
DANIEL HAUCK
DANIEL HAWKINS
DANIEL HEALY
DANIEL HELTON WINTER
DANIEL HILL
DANIEL HOPKINS
DANIEL HORACE
DANIEL HOROSKO
DANIEL HOUDE
DANIEL HUFF
DANIEL HUG
DANIEL I BELL
DANIEL I HOWARD MORRISON
DANIEL I PIPER
DANIEL I ROMERO R JR
DANIEL I RUNNIN
DANIEL I SMITH
DANIEL I TIBBITTS
DANIEL I TORTES
DANIEL I VOLLIN
DANIEL I VOLVIN
DANIEL I WHITE II
DANIEL I WIPPERT
DANIEL J ADAMS
DANIEL J APPLE
DANIEL J ARCORREN
DANIEL J BAKER
DANIEL J BELGARDE
DANIEL J BENALLY

DANIEL J LEWIS
DANIEL J LIBKE
DANIEL J LOPEZ JR
DANIEL J LOPEZ JR
DANIEL J MACK
DANIEL J MARKEY
DANIEL J MESTETH
DANIEL J O'DONNELL
DANIEL J OLIPHANT
DANIEL J PARTRIDGE
DANIEL J POUNDER JR
DANIEL J RABIDEAUX
DANIEL J RIPLEY
DANIEL J RITTER
DANIEL J ROBERTS
DANIEL J RODRIGUEZ
DANIEL J ROSSBACH
DANIEL J SANGREY
DANIEL J SHIELDS
DANIEL J SLACK JR
DANIEL J ST PETER
DANIEL J SWAMP
DANIEL J SWENSON
DANIEL J VANTREASE
DANIEL J WARNER
DANIEL J WASHINGTON
DANIEL J WHITE
DANIEL J WOOD
DANIEL JAMES BERTELSEN
DANIEL JAMES FINLEY
DANIEL JAMES HARRY
DANIEL JAMES HURLAND
DANIEL JAMES SHAM
DANIEL JAMES WADSWORTH
DANIEL JAMES WASHEE
DANIEL JASON THOMA
DANIEL JAY THOM
DANIEL JEROME STEELE
DANIEL JESUS MANUEL
DANIEL JIM ORTIZ
DANIEL JOHN
DANIEL JOHN DUBRAY
DANIEL JONES
DANIEL JOSEPH GLADUE
DANIEL JOSEPH MCNEAL
DANIEL JOSEPH MURRAY
DANIEL JOSEPH WICK
DANIEL JR BOYD
DANIEL JR POLONIA
DANIEL JR WEST
DANIEL JR WIESE
DANIEL JR PARKER
DANIEL JUAN
DANIEL K ALLEN
DANIEL K MG LOUISE WILSON
DANIEL K NALL
DANIEL K COZAD JR
DANIEL K HOPTOWIT
DANIEL K KETCHUM
DANIEL K PERRY
DANIEL K SEILER
DANIEL K SMITH
DANIEL K VIRDEN
DANIEL K KATZEEK
DANIEL KELLY
DANIEL KESSLER
DANIEL KIDDER
DANIEL KILLS SMALL
DANIEL KING JR
DANIEL KOHL
DANIEL LAMB
DANIEL LAND
DANIEL LANGENFELD
DANIEL LAVANWAY JR
DANIEL LEA
DANIEL LEBEL
DANIEL LEROY
DANIEL LEWIS
DANIEL LEROY PERKINS
DANIEL LESTER
DANIEL LEWIS
DANIEL LITTLE
DANIEL LITTLEWHITEMAN
DANIEL LOCKE
DANIEL LOMBARD
DANIEL LONG
DANIEL LOPEZ
DANIEL LOWE
DANIEL M BIRDTAIL
DANIEL M CATO
DANIEL M ELLIS
DANIEL M GARCIA
DANIEL M GRAY BEAR
DANIEL M HARRIS
DANIEL M HOLLOW
DANIEL M HOWARD
DANIEL M JACOBSON
DANIEL M JOHNSON
DANIEL M JUAN
DANIEL M KLINE

DANIEL L LEWIS
DANIEL MARTIN
DANIEL MAXIE
DANIEL MICHAEL BELGARDE
DANIEL MICHAEL GARDIPEE
DANIEL MICRO
DANIEL MIKE SIMMONDS
DANIEL MILLER
DANIEL MOORE
DANIEL MORGAN PLEAU
DANIEL MORRIS BEAR RUNNER
DANIEL MORRISON
DANIEL MOSSETT
DANIEL MYERS
DANIEL NAYLING
DANIEL NELSON
DANIEL N BURSHIA
DANIEL N HAMLIN
DANIEL N HOLLAND
DANIEL N KENT
DANIEL N DEAN
DANIEL N LEWIS
DANIEL N NORRIS
DANIEL O ARCHAMBEAU JR
DANIEL O DICKSON
DANIEL O LEARY
DANIEL O MCARTHUR
DANIEL O SHARP
DANIEL O SHOTLEY
DANIEL O WEBSTER JR
DANIEL O WIELAND
DANIEL ODNOFF
DANIEL OLIVERA
DANIEL ORIE TROMP
DANIEL OSCAR LAWRENCE
DANIEL OTHERS ACKBIRD
DANIEL PADURE
DANIEL P CURRY
DANIEL P DRESSEL
DANIEL P FRANCISCO
DANIEL P MICNEAL
DANIEL P MURRAY
DANIEL P OWEN
DANIEL P POLONIA
DANIEL P REIF
DANIEL P WIESE
DANIEL PARKER
DANIEL PARKER
DANIEL PARKHURST
DANIEL PATRICK MORIN
DANIEL PAUL
DANIEL PAULSON
DANIEL PELTIER
DANIEL PERKINS
DANIEL PETER DONEY
DANIEL PETERS
DANIEL PIPER
DANIEL PLATERO
DANIEL PORTER
DANIEL POWELL
DANIEL PRESTON
DANIEL PURDIE
DANIEL RASTRONES AST
DANIEL R BELGARDE
DANIEL R CARR
DANIEL R CHAPMAN
DANIEL R COOK
DANIEL R DAVIS
DANIEL R DUER
DANIEL R EGBERT
DANIEL R GABEL
DANIEL R GARFIELD
DANIEL R GRAINGER
DANIEL R GREY
DANIEL R HARRIS
DANIEL R SMITH
DANIEL R TRESHAM
DANIEL R TYNER
DANIEL R WAHPEPAH
DANIEL R WEST
DANIEL R WHITE
DANIEL R HERMAN
DANIEL R ROBIDEAUX
DANIEL R RAY BACON
DANIEL R RAY FOSTER
DANIEL R RENVILLE
DANIEL R REY NELSON
DANIEL R NUTT
DANIEL R OLDHAM
DANIEL R OTCHOFF
DANIEL R SCOTT
DANIEL R SESTIAGA
DANIEL R SINKS
DANIEL R SMITH
DANIEL R TAYLOR
DANIEL R THOMPSON
DANIEL TIMOTHY BLUE JR
DANIEL TOBEY
DANIEL TOM DIONNE
DANIEL TURNER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL TWO CROW | DANNA M YOCOM | DARCY D SUTTERLICT | DARLA MARIE SHEEHY | DARLENE MARY UNDOFF | DARRELL D ENOCH | DARRELL W VANDERBERG | DARRYL E SMITH |
| DANIEL V SUAZO | DANNA MONMANMAN | DARCY E COGSWELL JR | DARLA MCCLOUD BLISS | DARLENE MCDANIEL | DARRELL D ENOCH | DARRELL W WETSELLINE | DARRYL F LADUE |
| DANIEL V WHITE EAGLE | DANNE R WHISLER | DARCY ELLSWORTH | DARLA POWDERFACE | DARLENE NOLOGE BULLS | DARRELL D FORD | DARRELL W WILSON JR | DARRYL F LADUE |
| DANIEL VICTOR | DANIEL L PHILKA | DARCY HAMBROS SHIPP | DARLA R HOAGLAND | DARLINE M CLAPP | DARRELL D FRANK | DARRELL WAYNE JR ARMSTRONG | DARRYL FRANK NEWTON |
| DANIEL VICTOR | DANIETTE A TROTCHIE | DARCY J BENAS | DARLA R LA ROGUE | DARLENE MORGAN | DARRELL D GRANDBOIS | DARRELL WAYNE LITTLE | DARRYL G BEAULIEU |
| DANIEL VIEW CANOE | DANNETTE C IVES | DARCY J HARBAUGH | DARLA R WOODLBRIDGE | DARLENE MUREL TWO HAWKS | DARRELL D HOBSON | DARRELL WAYNE MARSHALL | DARRYL GALE ZASTE |
| DANIEL W BLACKBURN | DANNIE LAWRENCE | DARCY J ROBLES DIAZ JR | DARLA R WINTERS | DARLENE N HAWKON SHAW BEARS | DARRELL D MARTINEZ | DARRELL WAYNE MARSHALL | DARRYL HARVEY |
| DANIEL W BUNKER | DANNI LAWRENCE | DARCY J KOWSON | DARLA RAE HOLLENBECK | DARLENE NICHOLJA | DARRELL D ROGERS | DARRELL WETSELLINE | DARRYL HOLBACH |
| DANIEL W CHINGMAN | DANNIE K THOMPSON | DARCY L JAMES | DARLA STRICKER | DARLENE ORTIZ | DARRELL D SAM | DARRELL WILLIAM ANDREAS | DARRYL J CRASCO |
| DANIEL W DOWD | DANNIELLE E YANEZ | DARCY L MERRIFIELD | DARLA STRICKER | DARLENE OWENS | DARRELL D TWO HEARTS | DARRELL WILLIAMS MARSHALL | DARRYL J THADEN |
| DANIEL W FORSYTHE | DANINTA KRISE | DARCY LEE MERRIFIELD | DARLA S DANIELS | DARLENE P KUPCSO | DARRELL DARLING JR | DARRELL YELLOW HAIR | DARRYL JAMES CHASE |
| DANIEL W HARDY | DANNON H ETCITTY | DARCY LEWIS | DARLA STRICKER | DARLENE P KUPCSO | DARRELL DARLING JR | DARREN A GRANT | DARRYL JOHN BRYDON |
| DANIEL W HENRY | DANYA K ELEY | DARCY M MEANARD | DARLA WEEKS | DARLENE P PILLIPS | DARRELL DAVID GARDIPEE | DARREN A GRANT | DARRYL JOHNSON |
| DANIEL W JOSE | DANNY AMES | DARCY MELVIN LONG | DARLA WILSON | DARLENE P MILAN | DARRELL DELORME | DARREN A GRANT | DARRYL K CELESTINE |
| DANIEL W LEWIS SR | DANNY B MENARD | DANNY B NENARD | DARLA WOLFE | DARLENE PARISIAN | DARRELL DENAULT | DARREN ALMA | DARRYL K HEADBIRD JR |
| DANIEL W MCCREERY | DANNY B CLARK | DARCY O TESSAY | DARLA HAHAWNEY | DARLENE PELTIER | DARRELL DENAULT | DARREN A MAURSTAD | DARRYL KENNETH A GRAY |
| DANIEL W MINER | DANNY BLAINE ZASTE | DARCY S VILLEBRUN | DARLAINA L AULD | DARLENE DRAPEAU | DARRELL DRAPEAU | DARREN A REED | DARRYL KING |
| DANIEL W PERCY | DANNY BOYD | DARCY WITTENBROOK | DARLEEN A EDWARDS | DARLENE POKEZWINSKI COBB | DARRELL E BEAUCHAMP | DARREN A TOSSECO | DARRYL L DRISCOLL |
| DANIEL W PERCY | DANNY BROOKS | DAREECE C COMENOUT | DARLEEN GOODRON | DARLENE QUAM | DARRELL E BENDLE | DARREN BEGAY | DARRYL L FROST |
| DANIEL W RAYMOND | DANNY C JONES JR | DAREK C DELILLE | DARLEEN J HARRISON | DARLENE R CLAPP | DARRELL E CRAWFORD | DARREN C ALLEN | DARRYL L HUTCHINSON |
| DANIEL W RICEHILL JR | DANNY C MOORE | DAREL C BELLARD | DARLEEN J JOHNSON | DARLENE R CLOUD | DARRELL E GORDON | DARREN C CASSADORE | DARRYL L LINGENFEL |
| DANIEL W SANCHEZ | DANNY C SAM | DARELL A EDEN | DARLENE G FREELAND | DARLENE R CLUCK | DARRELL E KINNEY | DARREN C DURBIN | DARRYL L MAUSETH |
| DANIEL W SAUPITTY | DANNY C SKEEN | DAKELL C ECHOHAWK | DARLENE H WILSON | DARLENE R GRIFFIN COLLWARD | DARRELL E MCCORD | DARREN C GARCIA | DARRYL L NEIL |
| DANIEL W SIEBENALER | DANNY CASTILLO | DAREL D DECOTEAU JR | DARLENE H HERBERT | DARLENE R HERBERT | DARRELL E MESPLIE | DARREN E LADUE | DARRYL L NOBLE |
| DANIEL W SJOGREN | DANNY CROWE | DAREL E FOLLETTE | DARLENE A ARMBRUSTER | DARLENE R MOORE | DARRELL E SHERMAN | DARREN E CALHOUN | DARRYL L RICHARDS |
| DANIEL W SWENOR | DANNY D WALTERS | DAREL R GRIFFIN JR | DARLENE B HANSON | DARLENE R PALMER | DARRELL E SMITH | DARREN CANBY | DARRYL L TAPEDO |
| DANIEL W WILLIAMS | DANNY D WALTERS | DARELLE BILLY RED BEAR | DARLENE A NOONAN | DARLENE R PIPEBOYD | DARRELL E WADENA III | DARREN CHILD | DARRYL L WETZSTEIN |
| DANIEL WADE | DANNY DAKAI | DAREN CLARK | DARLENE A PRICE | DARLENE RAYS | DARRELL G MALLOTT | DARREN DOW | DARRYL LEE WALBERTH |
| DANIEL WADSWORTH | DANNY DAVIS | DAREN CORNELL ZHUCKKAHOSEE | DARLENE ALMA LAWRENCE | DARLENE RICHARDS | DARRELL EUGENE PEAKE | DARREN D DAVIE | DARRYL LEE WALBERTH |
| DANIEL WALKER | DANNY E BENNETT | DAREN CURTIS PHILLIPS | DARLENE ANITA | DARLENE RICHARDS | DARRELL F AMIOTTE | DARREN D HAATAJA | DARRYL LENN |
| DANIEL WARNER | DANNY E FOSTER | DAREN DION DUPPIS | DARLENE ANN BARBONE | DARLENE RUON | DARRELL F HOLE | DARREN D HERBST | DARRYL M GRAY |
| DANIEL WEST | DANNY E JOHN | DAREN G NATSYN | DARLENE ANN CHILDS | DARLENE RIVERS WYATT | DARRELL F LACHAPELLE | DARREN D KEGG | DARRYL M WOODS |
| DANIEL WESTON | DANNY F THURMAN | DAREN R PLANDER | DARLENE ANN HERKENS | DARLENE ROBBINS BADGER | DARRELL F NORVELLE | DARREN D KOPP | DARRYL MICHAEL OSUNA |
| DANIEL WHITE | DANNY FITZSIMMONS | DAREN M MARS | DARLENE ANNE BECENTI | DARLENE ROBERTS | DARRELL F PAQUIN | DARREN D KLEREK | DARRYL NAPP |
| DANIEL WHITE BEAR | DANNY G MANUEL | DAREN W AMOS | DARLENE B LA ROSE | DARLENE S CLOUD | DARRELL F RENVILLE | DARREN F STEPNEY | DARRYL O CHARLIE |
| DANIEL WHITEWOLF | DANNY G MATUREAK | DARENA LEE MADRID | DARLENE B LEWIS HORNE | DARLENE S DEAN | DARRELL F SEVIGNY | DARREN DE COTA | DARRYL PAREDES |
| DANIEL WHITMAN | DANNY G MILLER | DARENE L KAHN | DARLENE BADGER | DARLENE S HAYMAN | DARRELL F SHINGOBE | DARREN DEFENDER | DARRYL PETERS |
| DANIEL WILLIAM CARTER | DANNY G PEREZ JR | DARIA A MORISEAU | DARLENE B HEATH | DARLENE S HENRIK | DARRELL F WYATT | DARREN DEMARCE | DARRYL PLANT |
| DANIEL WILLIAM JOE | DANNY H BREUNINGER JR | DARIE D FRASER | DARLENE BARCINDEBAR | DARLENE S JEFFERSON | DARRELL FELECIA | DARREN E AMIOTTE | DARRYL R ALBERT |
| DANIEL WILLIAM LANGAS | DANNY HERNANDEZ | DARIA ANN MATTE | DARLENE BARNABY UNRUH | DARLENE S MATUCK | DARRELL FOX | DARREN E GARFIELD | DARRYL R HATFIELD |
| DANNY MILTON | DANNY MILTON | DARIA L MOOSE | DARLENE SHS FARRINGTON | DARLENE S PASCOE | DARRELL FREDWEST | DARREN E HOLMES | DARRYL R RICHARDSON |
| DANIEL WILLIAMS | DANNY J EKLUND | DARIA R KOCHUTIN | DARLENE BEACH | DARLENE S RIDGE | DARRELL FULWILDER | DARREN E STARR | DARRYL RICE |
| DANIEL WILLE | DANNY J ENGLEMAN | DARIAN L BOWMAN | DARLENE BECENTI | DARLENE SALDIDO | DARRELL G BARNUM | DARREN E STISTITY | DARRYL ROGERS |
| DANIEL WILSON | DANNY J GLADMAN | DARIAN J LOCKWOOD | DARLENE BEGAY | DARLENE SALKEY | DARRELL G BIGGS | DARREN G LAURENE | DARRYL S ESTERS |
| DANIEL WILSONOFF | DANNY J JUBY | DARIAN K RAEL | DARLENE BEHREND | DARLENE SAM | DARRELL G CHIPPEWAY | DARREN H WAHWASSUCK | DARRYL SCARBOROUGH |
| DANIEL WYNN SMITH | DANNY J MOSER | DARIAN K SMART ENEMY | DARLENE BELGARDE | DARLENE SANTIAGO | DARRELL G POWERS JR | DARREN HARRIS | DARRYL SKINAWAY |
| DANIEL YAKANAK | DANNY J POLE | DARIAN L KEEZER | DARLENE BENSON | DARLENE SCOTT DAVIS | DARRELL G RENVILLE | DARREN HOFER | DARRYL W HORN |
| DANIEL Z JAMYOTTE | DANNY J SUAZO | DARIAN RASTOPOSOFF | DARLENE BEVER PARRA | DARLENE SELLERS | DARRELL G SEKI | DARREN I RENVILLE | DARRYL W KEISER |
| DANIEL ZACK | DANNY J VIDELAR | DARIAN S WAKEFIELD | DARLENE BRONKS | DARLENE SENJAWAY | DARRELL G SKINAWAY JR | DARREN J ICEMAN | DARRYL W RACINE |
| DANIELE MORA | DANNY J WOODWARD | DARIANN W DERON | DARLENE BRONUS | DARLENE SMART | DARRELL G WELLS | DARREN J DORSEY JR | DARRYL WATSON |
| DANIELLE ANKILES | DANNY J WORTH | DARIAS A CRAUATT | DARLENE BROWN | DARLENE SOCKEY | DARRELL G HEYAUS | DARREN J KAKE | DARRYL WHITE CLOUD |
| DANIELLE J MARTIN | DANNY JAMES CARPTCHER | DARIGS LEONARD GERLAUGH | DARLENE BRUEHER | DARLENE T BRAVO | DARRELL G WILSON JR | DARREN J KEGG | DARRYL WINDY BOY |
| DANIELLE NASH | DANNY JAMES TUCKER JR | DARIEL DANTZLER | DARLENE BURCH | DARLENE T JUAN | DARRELL H GARNER | DARREN J LAVERETT | DARRYL YOUNG EAGLE |
| DANIELLA R ESTRADA | DANNY JOE BEGAY | DARIEN BEDROVER | DARLENE C CZINATHAN | DARLENE T TATE | DARRELL HALIK | DARREN J MORE | DARRYLE CASSIMERE |
| DANIELLA A SCOTT | DANNY JOE DUNCAN II | DARIEN BREACH | DARLENE C KRAAK | DARLENE THE | DARRELL HARVEY CLAGGETT | DARREN J MCKAY | DARRYLE JOSEPH LAROQUE |
| DANIELLE A ANDERSON | DANNY JOE SEVER | DAREN J MORSETTE | DARLENE CALENGDH VAUGHN | DARLENE TAYLOR MORANDI | DARRELL HARVEY FALCON | DARREN J PAPER | DARRYLE L PETRON |
| DANIELLE A LANGE | DANNY JR DAUS | DARLYN MARIE BERGIER | DARLENE CAPENTIE VENTURE | DARLENE THIMMES | DARRELL HAWK | DARREN J PARKER | DARRYLE ST JOHN |
| DANIELLE A KOLZ | DANNY K BYLAS | DARLYNN JOHNSON | DARLENE CHAPMAN | DARLENE THERESA HAKALA | DARRELL HERMAN | DARREN J PHAIR | DARRYLJNA R SCARBROUGH |
| DANIELLE A SCOTT | DANNY K HOLLIS | DARLYN M SIKORSKI | DARLENE CLINTON | DARLENE THOMPSON JENSON | DARRELL HICKS | DARREN J RAPHEL | DARRYLS S NAPIER |
| DANIELLE A SMITH | DANNY R REICH JR | DARIN A ELROD | DARLENE CODY | DARLENE THOUNDER SHIELD | DARRELL HICKS | DARREN J RED BEAR | DARRYLYN D ANTONE |
| DANIELLE A YORK | DANNY KEE LOPEZ | DARIN A TENAGO | DARLENE COCHRAN | DARLENE TITUS | DARRELL HOSAY | DARREN J SMITH | DARSEY S OSTERHOUT |
| DANIELLE AQUALLO | DANNY L BOYD | DARIN A TENAGO | DARLENE CUTHAIR GALLEGOS | DARLENE V COURSEY LOCKART | DARRELL J ALVARADO | DARREN J SMITH | DARSHA LAGE FIGHTERMAN |
| DANIELLE STARITA | DANNY L BUDDEN | DARIN ATTONGHE | DARLENE D BELGARDE | DARLENE V JACKSON MINER | DARRELL J ANDREW | DARREN J THOMPSON | DARSHAN N CARTER |
| DANIELLE BOYD | DANNY L CASEY | DARIN BANKS QUEST | DARLENE D BILLADEAU | DARLENE V MARSHALL | DARRELL J BRISSON | DARREN JACKSON | DARTAWNIA R NORTON |
| DANIELLE BRUNELLE | DANNY L DRAPEAU | DARIN C GILL | DARLENE D CLIFFORD WALN | DARLENE VALERIE SALAS | DARRELL J DAUPHINAIS | DARREN K KOPADDY | DARVAIA J PRICE |
| DANIELLE C LAWRENCE | DANNY L DUNCAN | DARIN D THOMPSON | DARLENE D COMO | DARLENE VOGEL | DARRELL J DEMARTE | DARREN KENNEDY | DARVIN N FLENAUS |
| DANIELLE C LEMERY | DANNY L LAMBERT JR | DARIN D RICKETT | DARLENE D FRYBERG | DARLENE W BOWL | DARRELL J DUFFY | DARREN KING ROBERT STEIN | DARVIN ERVIN ERVIN DAVIS |
| DANIELLE COMES AT NIGHT | DANNY L MOONEY II | DARIN D POLK | DARLENE D PACHECO | DARLENE W HALL | DARRELL J JOHNSON | DARREN L BEAR | DARVIN KOZIE |
| DANIELLE COMES AT NIGHT | DANNY L MORRIS JR | DARIN E JARNAGHAN | DARLENE D SUTHERLAND | DARLENE W HALL | DARRELL J JOHNSON | DARREN L BRESNEHEN | DARVIN LEE MORAN |
| DANIELLE CONNIE RAZON | DANNY L RICE | DARIN E WHITE | DARLENE DONEY | DARLENE W PHILLIPS | DARRELL J MARSH | DARREN L BUZZARD | DARVIN ROBERTSON |
| DANIELLE CRAIG HERNANDEZ | DANNY L SEDILLO | DARIN G BERG | DARLENE DOROTHY LITTLE WING | DARLENE R YAZZIE | DARRELL J NICHOLS | DARREN L COHN | DARVIN SILVERHORN |
| DANIELLE CROWE | DANNY L SIMPSON | DARIN G CARR | DARLENE E CASTILLO | DARLINE A ENNO | DARRELL J PADDY | DARREN L EAGLE | DARWIN A BOE |
| DANIELLE D CRUZ | DANNY L SNYDER | DARIN GENE BLACKBURN | DARLENE E HARRIS | DARLINE BLACKWATER | DARRELL J PINACHO | DARREN L LOW DOG | DARWIN A MEANS |
| DANIELLE D DAY | DANNY L SWONKE | DARIN J COSTO | DARLENE E RED BIRD | DARLINE C VANDEWATER | DARRELL J PITTS | DARREN L MABRY | DARWIN ARMEAU |
| DANIELLE D MILLER | DANNY LEE BROWN | DARIN J KILLS | DARLENE E WAHWASSUCK | DARLINE VINCENT SANGREN | DARRELL J WHITWORTH | DARREN L PACK | DARWIN C GOODWOOD |
| DANIELLE DEVERNEY | DANNY LEE CHEVALIER | DARIN J KISTO | DARLENE E PRECHEF | DARLINE MES HADY | DARRELL J WILSON | DARREN L PARKER | DARWIN C HEAVY RUNNER |
| DANIELLE E BROADBE | DANNY LYNAN FORCE | DARIN K JUAREZ | DARLENE F HOLMES | DARLY MES DEE BOE | DARRELL JAMES | DARREN L SALOIS | DARWIN E GARREAU |
| DANIELLE E ACOBS | DANNY LYNN CHICO | DARIN J LAVERDURE | DARLENE F HOLMES | DARLYN RENE HARRISON | DARRELL JAMES GUNHAMMER | DARREN L SALOIS | DARWIN CLIFTON |
| DANIELLE E MATT | DANNY M CON | DARIN J PLUSNAGE | DARLENE F LOW DOG | DARLYNE L SWAIT | DARRELL JOHNSON | DARREN L SAM | DARWIN D DALE |
| DANIELLE ELIZONDO | DANNY M DUFFEY | DARIN J ROSS | DARLENE F MAMOW SHAW | DARLYS M BROWN | DARRELL JOHNSON JR | DARREN L SMITH | DARWIN D DRIVER |
| DANIELLE FRISQUEZ DAUGHERTY | DANNY M JIMMIE | DARIN JAKE WRIGHT | DARLENE F SAM | DARNA J LUSSIER | DARRELL M DAVIS | DARREN L VIRGIN | DARWIN DEAN DIXON |
| DANIELLE G LEWIS | DANNY N BOYD | DARIN JASON NACHO | DARLENE F YOUNGBEAR | DARNELL A HANCOCK | DARRELL M JOHNSTON | DARREN LEE JR ROY | DARWIN E STROBEL |
| DANIELLE GABRIEL | DANNY NASH | DARIN K BELLER | DARLENE FAY NESS | DARNELL CHILDRESS RESSON | DARRELL M TWEED | DARREN LITTLEFOX | DARWIN ELTON |
| DANIELLE GATES | DANNY O NASH | DARIN K BELLER | DARLENE FAVE SHEKLAY | DARNELL D WHITEFEATHER | DARRELL KEITH HARRIS | DARREN LOPEZ | DARWIN G JONES |
| DANIELLE GROFF | DANNY OHLSEN | DARIN K FLORES | DARLENE FLORES | DARNELL HENDRICKS | DARRELL K REYES | DARREN M CAIN | DARWIN GREEN |
| DANIELLE HARRINGTON | DANNY P DEMONTINY | DARIN K GILL | DARLENE FONTIN | DARNELL JAYE MARRA | DARRELL K STAND FAST | DARREN M MCMAHON | DARWIN J BROWN |
| DANIELLE J CONZALES | DANNY PIEBLA JR | DARIN L ARMEL | DARLENE FREEMAN | DARNELL JEANETTE | DARRELL KEITH HARRIS | DARREN M LOTI | DARWIN J CLOUD |
| DANIELLE J DIAS | DANNY QUBAL | DARIN L DAMAGNO | DARLENE G FLORES JR | DARNELL L WATT | DARRELL KING | DARREN M NATHAN | DARWIN J STRONG |
| DANIELLE J FINLEY | DANNY R DAVIS | DARIN L ZEROTH Z | DARLENE G KENT | DARNELL LANG | DARRELL KLUNGNESS | DARREN M PARKER | DARWIN L BATES |
| DANIELLE J HARDY | DANNY R EDMO | DARIN M PRESCOTT | DARLENE GRAY | DARNELL M GARDNER | DARRELL KISSEE | DARREN M PHILBRICK | DARWIN L GEORGE |
| DANIELLE J JR | DANNY R PROVARDP | DARLENE GODPARD | DARLENE GRAY | DARNELL M SIMPSON | DARRELL KRENULA | DARREN M POINT | DARWIN L ICEMAN |
| DANIELLE JONES | DANNY R GILLETTE | DARIN SCOTT OLSEN | DARLENE H BENALLY | DARNELL N GILLIS | DARRELL L AUNKO | DARREN N ARMSTRONG | DARWIN L NEWTON |
| DANIELLE L STLSMOKING | DANNY R HELFENSTEIN | DARIN S BERDINKA | DARLENE H HEAD HANS | DARNELL NOPY CLAUSEN | DARRELL L COSAY | DARREN P NAKAI | DARWIN L WHITE |
| DANIELLE KUKU | DANNY R HILL | DARIN S HEAD | DARLENE HARTING | DARNELL L RATH | DARRELL L DAVISON | DARREN P NOSKA | DARWIN PONSI |
| DANIELLE L DAVID | DANNY R HOWELL | DARIN SCOTT RAVEN | DARLENE HENDERSON | DARNELL M CLAIRE | DARRELL L DAUGHERTY | DARREN R AGUILAR | DARWIN RABIDEAUX |
| DANIELLE L DE HAAS | DANNY R HUMAN | DARIN STUART HAID | DARLENE HICKS | DARNELL M COSAY | DARRELL L DEMONTIGNY | DARREN R HATCH | DARWIN R RAMIREZ |
| DANIELLE L DOSELA | DANNY R JONES | DARIN T LYONS | DARLENE HIGH ELK | DARNELL OSBORN | DARRELL L FAIRBANKS | DARREN R MARSHALL | DARWIN RANUDA |
| DANIELLE L LARONGE | DANNY R LAPAGE | DARIN TALASHUMA | DARLENE HOLG | DARNELL O WARD | DARRELL L HICKS | DARREN RENE FREDER | DARWIN RABIDEAUX |
| DANIELLE L MONTORORD | DANNY R MALAONE JR | DARIN W LENVER | DARLENE HOLMES | DARNELL P MUMMEYO | DARRELL L LA PLANTE | DARREN S PELLETIER | DARWIN RAINDBEAR |
| DANIELLE L MOORE | DANNY RAMOS | DARIN W SHORT | DARLENE IPLUNER | DARNELL P LITTLE HORN | DARRELL L MARTIN | DARREN S HARRIS | DARWIN ROSCOE DICK JR |
| DANIELLE L PENA | DANNY RAYMOND STEWART | DARIN WHITMAN | DARLENE J BIGBOY | DARNELL S NARDINE | DARRELL L MARTIN JR | DARREN SCHURTE | DARWIN WADE BELLCOURT |
| DANIELLE L PEQUANO PROP | DANNY RAY WEEDGLE MANKEK | DARIO M KINIMAN | DARLENE J DRISKILL | DARNELL S MATTA | DARRELL L MARTINSON | DARREN SIMMONS | DARWIN WILFRED |
| DANIELLE L PIERRE | DANNY R BENNETT | DARION STERN | DARLENE J FIRETHUNDER | DARNELL S SANGREN | DARRELL L SMITH | DARREN SIMMS JR | DARWIN WOODCHILD |
| DANIELLE L SCHMIDT | DANNY ROACH | DARIS M WALKER | DARLENE J FLORES | DARNELL S SMITH | DARRELL L STILLSMOKING | DARREN SMITH | DARYL D FEATHER |
| DANIELLE L SEYMOUR | DANNY ROBERT MINKWY | DARIS L WILSON | DARLENE JAMESON | DARNELL SMITH | DARRELL L TRUJILLO | DARREN SMITH | DARYL D KRUGIRS |
| DANIELLE L WHEATLEY | DANNY RODRIGUEZ JR | DARIUS A WADE | DARLENE JIMS | DARNELL THIGH | DARRELL L WATT | DARREN SMITH | DARYL J BOONE |
| DANIELLE M ADLER | DANNY S CUISON | DARIUS ALEXANDER | DARLENE J SHAWAIINM | DARNELL WONG | DARRELL M WHITTOMB | DARREN SMITH SR | DARYL L STIGE |
| DANIELLE M BEAR | DANNY S NASH | DARIUS H WILSON | DARLENE K STRONG | DARNILE J TIGER | DARRELL MARTINEZ | DARREN SPEAR | DARYL LAROSE |
| DANIELLE M BEAN | DANNY T MCCLAIN | DARIUS J WEAVER | DARLENE K OWENS | DARNILL J ELVING | DARRELL ME MIME | DARREN STONE | DARYL PALLARUN |
| DANIELLE M BERGER | DANNY THOMAS | DARIUS LAWRENCE | DARLENE L EMA | DAROL C SHAW | DARRELL MELTON | DARREN STEWART | DARYL PALLARUN |
| DANIELLE M HIGGINS | DANNY TOSSIE | DARISH LAWRENCE | DARLENE L BELLANGER | DAROL D BELLANGER | DARRELL MICHAEL LEE | DARREN V ROBERTSON | DARYL R APRIL JR |
| DANIELLE M LOKINFOOT | DANNY V COGRESON | DARJIE SWORD WILL | DARLENE L MOSES | DAROL D ROBERTS | DARRELL N DITA | DARREN W BEGAY | DARYL S THOMAS |
| DANIELLE M LOPEZ | DANNY W STRESEN | DARKANE TALAWALYNN | DARLENE L WASKEWICZ | DAROL H BEGAY | DARRELL R BEGAY | DARREN WARD | DARYL SKASKI |
| DANIELLE M MCDANE | DANNY WILLIAMS JR | DARL A BEAVER | DARLENE L WHITE | DARON LAROSE | DARRELL R WATE | DARRICK A BEAR | DARYL WALLEN |
| DANIELLE M MENDOZA | DANNY YAZZIE | DARL J SAMUELS | DARLENE JEFFERSON | DARREL DEN HAN | DARRELL R YUMMON | DARRICK A KEYATA | DARYL D BLACK |
| DANIELLE M MULLER | DANNY YELLOWBIRD | DARL K WAR CLUB | DARLENE JOHNSON | DARREL A DILLON | DARRELL R WILL | DARRICK A KELLY | DARYL FROST |
| DANIELLE M MORRIN | DANSEL A CACADE | DARLA A BERRY | DARLENE JEFFERSON | DARREL BRUNS | DARRELL R KETNER | DARRICK A SUN | DARYL JEFFRYS |
| DANIELLE M MULLIGAN | DANSON THOR DENTLEY | DARLA A DENOYER | DARLENE JONES NAME | DARREL C KENAQUIS | DARRELL S CROM | DARRICK A PELTIER | DARYL LAROSE |
| DANIELLE M SLENKO | DANTE D SCOTT | DARLA A DAUR | DARLENE JOSEPH | DARREL D WELCH | DARRELL S EASTER | DARRICK B BRUCE | DARYL M PARR |
| DANIELLE M STUART | DANTE J MCCONVILLE | DARLA A PLUMMER | DARLENE K PARKER | DARREL E HINES | DARRELL S HUNTER | DARRICK C SMITH | DARYL NEL |
| DANIELLE MARIE JOHNSON | DANIEL KUMULA | DARLA A BLACKSMITH | DARLENE K MACCHIA | DARREL G THOMAS | DARRELL S SHAW | DARRICK COOKS | DARYL P WILKINSON |
| DANIELLE MARIE SHELTON | DANA S NOGDG | DARLA A WILLARD BROOK | DARLENE K WELLS JR | DARREL G WATT | DARRELL S KING | DARRICK D HENRY | DARYL R SANCHEZ |
| DANIELLE MICHELLE I VANN | DANNI REED LENS | DARLA ANN CHAPMAN | DARLENE K COMPOKILING | DARREL GOMMO | DARRELL SCHINDLER | DARRICK E BARKER | DARYL ROGERS |
| DANIELLE MINER | DANTEL R PITTS | DARLA ANGELHI | DARLENE L LAWSON | DARREL H WALLO | DARRELL SCOTT BURSON | DARRICK HARLEN | DARYLEDDAR JR |
| DANIELLE MORROW | DANTE J ISRAEL | DARLA AUFVELL | DARLENE L MINEY | DARREL HARGETT | DARRELL SHORTNEY | DARRICK J DENHAM | DARYLYN PICARD |
| DANIELLE MULLER | DANYL L JAMES | DARLA BERTA | DARLENE L MORTONY | DARREL HUBOL | DARRELL SIMON | DARRICK J GONZAGA | DASANI LOPEZ |
| DANIELLE NICOTE | DANYELL B MEANS | DARLA COLE | DARLENE L PRICE | DARREL J HODGES | DARRELL STANDING | DARRICK L CANO | DASHAL REMINGTON |
| DANIELLE O HANSON | DANZL DE LECLAIRE | DARLA CUTLER | DARLENE L JUANICO SLOW | DARREL J JODY | DARRELL T BOWERS | DARRICK L ROGERS | DASHALIA SAUNDERS |
| DANIELLE P DUTT | DAPHANE DAY | DARLA D FISHER | DARLENE L LONG | DARREL J KELLY | DARRELL T COON | DARRICK LOWRY | DASHAWN T WILLIAMS |
| DANIELLE PHILIPS | DAPHAUJA R OUCH | DARLA D SIMMS | DARLENE L SMITH | DARREL L PRELL | DARRELL T WELLS | DARRICK P TURNER | DASHIELLE JON GARIAN |
| DANIELLE R ANTELOPE | DAPHANIE L EGGLESTON | DARLA D HALLENBECK | DARLENE LAFOUNTAIN | DARREL L RENO | DARRELL THOMPSON | DARRICK REYNOLDS | DASTA RHOADES |
| DANIELLE R BEAUCHAMP | DAPHINE BYRD WN SMON | DARLA D PARKER | DARLENE LAFROMBOISE | DARREL L ROWE | DARRELL THOMPSON | DARRIEL BRONNER | DATIA L WINN |
| DANIELLE R KOSLOWSKI | DAPHNE BAUGH | DARLA D YAZKIA | DARLENE LALLIERTE | DARREL L WHITMAN | DARRELL TRUSTY | DARRIEL BROWN | DATRELL M DAVIS |
| DANIELLE R NAKEKLEAH | DAPHNE DUNN SMITH | DARLA D SALTERWHITE | DARLENE LAIO JR | DARREL LEE JOHNSON | DARRELL V JANIS JR | DARRIELL J COON | DAU M GUNVILLE |
| DANIELLE R MATT | DAPHNE FEATHERSTONE | DARLA DAVIES | DARLENE LENGTAN | DARREL M DUFFY | DARRELL VIOGNL | DARRIN A COLEMAN | DAUGHLEEN WELL |
| DANIELLE R SAGO | DAPHNE J MC DONALD | DARLA E GOODY | DARLENE LESCOMPTE PEREZ | DARREL M HUBBLE | DARRELL WARE | DARRIN A ST CLAIR | DAUGHTRY WELLS HANKS |
| DANIELLE RODRIGUEZ | DAPHNE JANIS | DARLA HALL | DARLENE LEWIS | DARREL N EWING | DARRELL W FOBER | DARRIN B SMITH | DAVAR VAUGHN |
| DANIELLE S DECORAH | DAPHNE L BASSLER | DARLA J ALLEN | DARLENE LITTLE BIRD | DARREL P COBB | DARRELL W HALL | DARRIN DECORY | DAVATA MEZAWA |
| DANIELLE S JACK | DAPHNE L OAKE | DARLA J FLETCHER | DARLENE LITTLE COYOTE | DARREL P KENNEDY | DARRELL W HALL | DARRIN J HAMILTON | DAVE A ROGERS |
| DANIELLE S WI STROBLE | DAPHNE L BROOKS | DARLA J BENBROFT | DARLENE LUM | DARREL R RENO | DARRELL W HARRIS | DARRIN J LOCKLEAR | DAVE ABRAHAM |
| DANIELLE S ROBERTS | DAPHNE L SMITH | DARLA J GEBECK | DARLENE JJT DARLENE JONES | DARREL RENO | DARRELL W HILL | DARRIN J WHITE | DAVE BECENTI |
| DANIELLE STJOHN | DAPHNE M RICHARD | DARLA J DANANDER | DARLENE M ANDERSON | DARREL S JOHN | DARRELL W JOHNSON | DARRIN K STAYHOME | DAVE BEGAY |
| DANIELLE SUE SHAW | DAPHNE NITA | DARLA J GARREAUX | DARLENE M BAGNELL | DARREL SCOTT | DARRELL W KALAELE | DARRIN KEITH HENRY | DAVE C BEAUCHAMP |
| DANIELLE T HALE | DAPHNE SWIFTWOOD | DARLA J WHITNEY | DARLENE M BARBER | DARREL W EWING | DARRELL W LANCASTER | DARRIN L AGUILAR | DAVE C HOUSTON |
| DANIELLE T HALE | DAPHNE W RAMON JR | DARLA J YORK | DARLENE M BEAR KING | DARRELL A CLOUD | DARRELL W MANUS | DARRIN L DOTSON | DAVE CELAYA |
| DANIELLE THOMAS | DAPHANE NELSON | DARLA JO LA MOORE | DARLENE M BELLANGER | DARRELL A FELIX | DARRELL W MEDICINE | DARRIN L FIDDLE | DAVE CRUMMER |
| DANIELLE TINGS | DARA A REICH | DARLA JEAN BENNINGH | DARLENE M BENT | DARRELL A STONE | DARRELL W NORRIS | DARRIN L LEWIS | DAVE DELROW |
| DANIELLE TWISS | DARA K REICH | DARLA J REED MARCO | DARLENE M CRAWFORD | DARRELL B KLEIST | DARRELL W OROLDPEN | DARRIN L WHITE | DAVE E BASSETT |
| DANIEL LA CHAWFTEWA | DARA SEE | DARLA J NELSON | DARLENE M CLOUD | DARRELL B KOOTSWATEWA | DARRELL W PENTZ | DARRIN L YAHOLA | DAVE FROST |
| DANIELLE VIGIL | DARAHL LYN LAWRENCE | DARLA J CAROUNA GRAY | DARLENE M CARLANDER | DARRELL B MILLER | DARRELL W READ | DARRIN L ACKLEY | DAVE H MERRICK |
| DANIELLE WHITE | DARAL M LITTLE NEST | DARLA J SCOTT | DARLENE M HARBER | DARRELL B WILL | DARRELL W RAND | DARRIN LADUE | DAVE HEAD |
| DANIELSON KILIAS | DARAHL W SHAW | DARLA J LEINEN WEBER | DARLENE M GOODDAY | DARRELL BEGAY | DARRELL W ROCKY | DARRIN M THOMPSON | DAVE HILL |
| DANIELSON LEHI | DARALA M ELLENA | DARLA J EAGLESHIELD | DARLENE M HERBERT | DARRELL BELL | DARRELL W ROSS | DARRIN MARKS | DAVE I PETE JR |
| DANIELSON V HAKINGTON | DARAN C MEYERS | DARLA J KRANZLER | DARLENE M HANKS | DARRELL C HAS STURM | DARRELL W SMITH | DARRIN R BIBLE | DAVE IRONSHIELD |
| DANKA BLACK | DARANIE L GREEN | DARLA JEAN BORDEAUX | DARLENE M HICKS | DARRELL C MC KINNEY | DARRELL W SOLLAR | DARRIN R CHARLIE | DAVE J STAIN |
| DANKA SNOW | DARASER J HARPER | DARLA JEAN JOHNSON | DARLENE M HELEN | DARRELL C STOVEST | DARRELL W WHITE | DARRIN R HERMAN | DAVE JOHN BECENTI |

## SECTION C4 • DAVE JOSEPH POITRA — DAVIS B GARCIA

DAVE JOSEPH POITRA
DAVE KING
DAVE LOSSIAH
DAVE MCCOMBS
DAVE MCNAC
DAVE MOORE
DAVE MYERS
DAVE NAPOLEON TOBUK
DAVE PINO
DAVE R WILLIAMS
DAVE RAPHAEL PASQUAL SR
DAVE SHERIDAN
DAVE SWISHER
DAVE TOMPKINS
DAVE VAUGHN
DAVE W LAVALLEY
DAVE WARREN
DAVE WHITE BUFFALO
DAVE WHITEMAN
DAVE WILLIAMS SR
DAVE YARGEE
DAVEDA LUCY WHITE
DAVEN T MADERA
DAVENE R GILBERT
DAVERSON D SPITTY
DAVETTA C WALKS ALONG
DAVETTA L HILL
DAVETTA MARCHANT
DAVETTE N HAYES
DAVEY RANDELL BROWN
DAVIA K SUMMERVILLE
DAVIANNE FERRIS
DAVID & JOHN JOHNSON
DAVID & KRISTIN BARNETT
DAVID & ROSEMARIE KRAMER
DAVID AANTONE GOODMAN
DAVID AASH
DAVID A BACHICHA
DAVID A BEATTY
DAVID A BENHAM
DAVID A BIAKEDDY
DAVID A BLAKEY
DAVID A BOWERS
DAVID A BROWN
DAVID A BUCHE
DAVID A BUSTAMANTE
DAVID A BYINGTON
DAVID A CANDY
DAVID A CHISSOE
DAVID A CORONADO JR
DAVID A CRUZ
DAVID A DEALGA
DAVID A DUFAULT
DAVID A ENGLEICH
DAVID A FODGE
DAVID A FREDERICK
DAVID A FRYE
DAVID A GARDIPEE
DAVID A GATES
DAVID A GERI
DAVID A GITZEN
DAVID A GOLDBERG
DAVID A GOTHERIDGE
DAVID A GREENE
DAVID A GRIFFIN
DAVID A HARKINSON
DAVID A HENRY
DAVID A HESTER
DAVID A HILLSON
DAVID A HOLMES
DAVID A HOPPER
DAVID A ISAIS
DAVID A JACKSON
DAVID A JARAMILLO
DAVID A JAY
DAVID A JOHNSON
DAVID A JONES
DAVID A KATHMAN
DAVID A KERR
DAVID A KING
DAVID A KNIGHT
DAVID A LA SARTE
DAVID A LAMBERT
DAVID A LAWRENCE
DAVID A LEAUREAUX
DAVID A LOFTON
DAVID A LISEUR JR
DAVID A LYONS
DAVID A MACFARLANE
DAVID A MARIL
DAVID A MARTINEZ
DAVID A MC CLIMEK
DAVID A MCDUFFEE
DAVID A MEDACCO
DAVID A MENGEDOTH
DAVID A MESHELL
DAVID A METZ
DAVID A MILLER
DAVID A MIX
DAVID A MORRIS
DAVID A NEADEAU
DAVID A NOLA
DAVID A NOWOOKI
DAVID A NYSTROM
DAVID A OPP
DAVID A PAUL
DAVID A PEDROZA
DAVID A PETERS
DAVID A PIERCE
DAVID A PLAZA
DAVID A PLOUHAR
DAVID A POSS
DAVID A ROGERS
DAVID A ROUILLARD
DAVID A SHAUN
DAVID A SHASKE
DAVID A SIMPSON
DAVID A SKOLD
DAVID A SLOAN
DAVID A SMITH
DAVID A SPAULDING
DAVID A STARKEY
DAVID A STONE JR
DAVID A STRENGTH
DAVID A STRONG
DAVID A SWADNER
DAVID A TALLO
DAVID A THOMPSON
DAVID A TIBBITTS
DAVID A TIGHITY
DAVID A URQUIDEZ
DAVID A VEZINA
DAVID A WEISE
DAVID A WELCH
DAVID A WHITE
DAVID A WHITEMAN
DAVID A YOUMAN
DAVID A YUKIOKA (?)
DAVID AARON LOHNES JR
DAVID AATOOHKH WALLIJK
DAVID AC HUCKSTEP
DAVID ALAN MOON
DAVID ALBERT OBRIEN
DAVID ALBERT ROSALES
DAVID ALBERT SUMMERS
DAVID ALECK
DAVID ALEXANDER AIKEN
DAVID ALIFF
DAVID ALLAN CALL
DAVID ALLEN
DAVID ALLEN CHARLEY
DAVID ALLEN GOODLATAW
DAVID ALLEN JACKSON
DAVID ALLEN KNUTSON
DAVID ALLEN LOPEZ
DAVID ALLEN MOORE
DAVID ALLEN NILSON
DAVID ALLEN OPPELT
DAVID AMARAL LARSEN
DAVID ANDERSON DIXON
DAVID ANDRE BILLIE
DAVID ANDREW DUBOIS
DAVID ANGELO LOPEZ
DAVID ANTHONY AZURE
DAVID ANTHONY SUDASH
DAVID ANTILLA
DAVID ARAPAHOE JR
DAVID ARROW
DAVID ARTHUR
DAVID ATTLA
DAVID B BARSE
DAVID B BENALLY

DAVID D BUMBAUGH
DAVID B CHAMBERS
DAVID B COLE
DAVID B CONWAY
DAVID B COX
DAVID B DALE
DAVID B EDGETTE
DAVID B ESPUMA
DAVID B FRAZER
DAVID B FYLER
DAVID B HARRINGTON
DAVID B ISHAM
DAVID B KAUPPILA
DAVID B KNODEL
DAVID B LINDFORS
DAVID B LITTLEHEAD
DAVID B LUDWIG
DAVID B MONAGHAN
DAVID B MYERS
DAVID B NELSON
DAVID B QUAGON
DAVID B RIDDLE
DAVID B SARRACINO
DAVID B SEARLES JR
DAVID B SILVERSMITH
DAVID B SULLIVAN
DAVID B SWIFT HAWK
DAVID B VASSAR
DAVID B VEZINA
DAVID B WILLIAMS
DAVID BABBIT JR
DAVID BABBITT SENIOR
DAVID BARTECCHI
DAVID BEARHEART
DAVID BEGAY
DAVID BEHRENDT
DAVID BENNETT
DAVID BERGER
DAVID BIAKEDDY
DAVID BIRD
DAVID BURNETT
DAVID B EBERLY (?)
DAVID C DICKSON
DAVID C GABAY JR
DAVID C CAMPBELL
DAVID C COOK
DAVID C FERGUSON
DAVID C FOSTER
DAVID C FRENCHMAN
DAVID C GERMANSADDLE
DAVID C GREENE
DAVID C GRIFFITH
DAVID C BOURASSA
DAVID C BOY
DAVID C BOYD
DAVID C BOYD JR
DAVID C BOYSCOUT
DAVID C BRAVO
DAVID C BRIAN DUNLAP
DAVID C BRIAN HARRINGTON
DAVID C BRIDGELEY
DAVID C BROWN
DAVID C BROWN JR
DAVID C BRUHN
DAVID C BRYON LAFOURNAISE
DAVID C BUFFALO
DAVID C BUFFALOHEAD
DAVID C BURNETT
DAVID C BURSHIA
DAVID C ADDISON
DAVID C BENNETT
DAVID C BEWICK
DAVID C COURTNEY
DAVID C CROWE
DAVID C DIVER
DAVID C FRYBERG
DAVID C FUNK
DAVID C G FREEMONT
DAVID C GRINNELL
DAVID C GUARDIPEE JR
DAVID C HAIR
DAVID C JOHNSON
DAVID C JONES
DAVID C LEMERY
DAVID C LOPEZ
DAVID C MADAY
DAVID C MCATHUR
DAVID C MELENDEZ
DAVID C MOORE
DAVID C MORGAN
DAVID C MURPHY
DAVID C NORTON
DAVID C OSBY
DAVID C PEREZ
DAVID C PEVICK
DAVID C PUTNAM
DAVID C REMILLARD
DAVID C REYNOLDS
DAVID C RICE
DAVID C ROBERTS
DAVID C ROSS
DAVID C SCOTT
DAVID C SHAW JR
DAVID C SOKOLIK
DAVID C SOTOMISH
DAVID C TABBYTITE
DAVID C THOMAS
DAVID C THOMPSON
DAVID C VALLIE
DAVID C VAN DRUFF
DAVID C WILCOX
DAVID C WYNECOOP
DAVID C YOUNG EAGLE
DAVID C CADOO
DAVID C CALDWELL
DAVID C CALLERAS
DAVID CARL ALLERY
DAVID CASEY
DAVID CASKE
DAVID CHACON
DAVID CHANGING JR
DAVID CHARLES BAKER
DAVID CHARLES CHRISTIAN
DAVID CHARLES CURUFEL
DAVID CHARLES RATCLIFFE
DAVID CHARLES VEALEY
DAVID CHARLIE
DAVID CHEE
DAVID CLARK
DAVID CLARK JR
DAVID CLAUNCH
DAVID CLEVELAND
DAVID CLOYD
DAVID CLYDE
DAVID COLBERT
DAVID CONN
DAVID CORBINE
DAVID CORTEZ JR
DAVID COWAN
DAVID CRAIG CLAIRMONT
DAVID CRAIG MARTIN
DAVID CRAM
DAVID CROWNEDEAGLE
DAVID CULLUM
DAVID CURLEY
DAVID D AKERSTROM
DAVID D BADDEAR
DAVID D BAKER SR
DAVID D BELLEFEUILLE
DAVID D BIRD
DAVID D BISSONETTE
DAVID D CAMPBELL
DAVID D CLEVELAND
DAVID D COBEEN
DAVID D DICK
DAVID D DUBOIS
DAVID D EARTH
DAVID D FISH
DAVID D FRATIS
DAVID D HASKELL
DAVID D JENKINS
DAVID D JACKSON
DAVID D JARAMILLO
DAVID D LEWIS
DAVID D MACDONALD
DAVID D MORRIS
DAVID D PETERSON LEWIS
DAVID D PLUFFE
DAVID D PRATT
DAVID D SMITH
DAVID D SPENCER JR
DAVID D TAYLOR JR
DAVID D THORNTON

DAVID D TORRES
DAVID D TSOSIE
DAVID D TURCOTTE
DAVID D USWAY
DAVID D WILLIAMS
DAVID D WILLIAMSON
DAVID D WORCESTER
DAVID DANIEL STILLWELL
DAVID DAVID
DAVID DAVIDSON
DAVID DAVIS JR
DAVID DEAN
DAVID DEAPHON
DAVID DECOTEAU
DAVID DEER
DAVID DELONEY
DAVID DEMERS
DAVID DENNIS MALATERRE
DAVID DENNISON
DAVID DENSON
DAVID DEW
DAVID DESONIA
DAVID DIAMOND
DAVID DOLL
DAVID DONALD ENGLISHOE
DAVID DONALD PARISIEN
DAVID DOUGLAS DUBOIS
DAVID DRAPEAU
DAVID DUANE PATTON
DAVID DUANE WILLIAMSON
DAVID DUBOIS
DAVID DURANT
DAVID DRAGON MUIR (?)
DAVID BRESNAHAN
DAVID BROWN JR
DAVID BRYARS
DAVID BURNETT
DAVID B EBERLY
DAVID BAUMAN
DAVID BEARD
DAVID BEDEAU
DAVID BELLEFEUILLE
DAVID BERKEY
DAVID BLACKSMITH
DAVID BOYCE
DAVID BRUGUIER
DAVID BUSCH
DAVID C JODIE
DAVID C CALLAHAN
DAVID C CARPENTER
DAVID C CARTER
DAVID C CASTRO
DAVID C CHAMPAGNE
DAVID C CHIMERICA
DAVID C CHURCHMAN
DAVID C COLLINS
DAVID C CONDE
DAVID C DAY
DAVID C DE ROCHE
DAVID C FISHER
DAVID C FOX
DAVID C GANPAT
DAVID C GOLLE
DAVID C GRIGGS
DAVID C HAMMER
DAVID C HAMMER
DAVID C HEAD
DAVID C HILL
DAVID C HUDSON
DAVID C JACKSON
DAVID C JOHNSON JR
DAVID C JR LEWIS
DAVID C JAMES JR
DAVID C KINCAID
DAVID C KING
DAVID C LAFONTAINE
DAVID C LAMONT
DAVID C LITTLE BULL
DAVID C LITTLE JR
DAVID C LOSEY
DAVID C LUJAN
DAVID C LYNCH
DAVID C MANN
DAVID C MARRIETTA
DAVID C MARTINEZ JR
DAVID C MCGESHICK
DAVID C MEIER
DAVID C MELENDEZ
DAVID C MISSIAEN
DAVID C MISSAIS
DAVID C MORIN
DAVID C MORRIS
DAVID C MORRISON
DAVID C MURPHY
DAVID C NOSE
DAVID C ONTOLEY
DAVID C ORTLEY
DAVID C PAMBRUN
DAVID C PELTON
DAVID C PEQUETTE
DAVID C PFEIFFER JR
DAVID C POLER
DAVID C POULETTE
DAVID C POTTER
DAVID C POZORSKI
DAVID C RAWS
DAVID C REGUNITI
DAVID C RICHARDSON
DAVID C RINDERKNAH
DAVID C ROGERS II
DAVID C SAILORS
DAVID C SIERRO
DAVID C SINGER
DAVID C SORENSEN
DAVID C SOUSA
DAVID C SOUSEA
DAVID C SHAN
DAVID C STANTON
DAVID C SWINNEY
DAVID C TWAMLEY
DAVID C TWIGGS
DAVID C WALCHLI
DAVID C WALLETTE
DAVID C WALZ
DAVID C WARNACA
DAVID C WELLS
DAVID C WISE
DAVID C WHITEBIRD
DAVID CAMERON
DAVID CHARLES CROWE
DAVID CHARLES FAINE
DAVID CHRISTOPHER GARDIPEE
DAVID CLARK
DAVID CLYDE DUCHENEAUX
DAVID COLLINS
DAVID CORNELIUS JR
DAVID D DAVIDSON
DAVID D DECOTEAU
DAVID DANIEL SKEETS
DAVID D FRAZIER
DAVID D FREDERICK L JACKSON
DAVID DOE MAHTAPENE
DAVID JOE SMITH
DAVID JOE SMITH
DAVID JOHN
DAVID JOHN CHAMPAGNE
DAVID JOHN DELGARDE
DAVID JOHN LAVERDURE
DAVID JOHN NORQUAY
DAVID JOHNSON
DAVID JOHNSON
DAVID JOHNSON
DAVID JOLLEY
DAVID JONATHAN DECORAH
DAVID JONES
DAVID JONES

DAVID R SMITH
DAVID R STIMPSON
DAVID R VILLEBRUN JR
DAVID R WALKER
DAVID R WILKE
DAVID R WILSON
DAVID R WORRA
DAVID R HALE
DAVID R HALE
DAVID R HALLENIUS
DAVID R HANCOCK
DAVID R HANSON
DAVID R HARJO
DAVID R HARTMAN
DAVID R HARVEY GREYSTONE
DAVID R HASKELL JR
DAVID R HASTINGS BILL
DAVID R HAYDEN
DAVID R HAYDEN
DAVID R HENDERSON
DAVID R HENRY
DAVID R HENRY WILSON
DAVID R HEREDIA
DAVID R HIAWATHA HOOD
DAVID R HOFFER
DAVID R HOOD
DAVID R HOUSE
DAVID R J CEARLEY
DAVID R JOHNSON
DAVID R JONES JR
DAVID R WINANS
DAVID R IGNACIO
DAVID R IMMCHOTCHEY
DAVID R INGERSOLL
DAVID R IRVING JONES
DAVID R IVAN MOSES
DAVID R JALLEN
DAVID R JAMGMA (?)
DAVID R JEPPERSON
DAVID R EUBANKS
DAVID R FAIRBANKS
DAVID R FIELD
DAVID R FIELDER
DAVID R FIELDER III
DAVID R JOYCE
DAVID R BRUGUIER
DAVID R FLESHMAN
DAVID R FOURHORNS
DAVID R PERRY
DAVID R FOX
DAVID R GAMBLER
DAVID R GENSAW JR
DAVID R GLES
DAVID R GOAD
DAVID R REYES
DAVID R SAILORS
DAVID R RUBIO
DAVID R SCHOONOVER
DAVID R SEABOY
DAVID R SELMAN
DAVID R STANCZAK
DAVID R MANN
DAVID R MANNING
DAVID R MANUEL
DAVID R MARSHALL
DAVID R MARTIN
DAVID R MARCIAL B ST GERMAN
DAVID R MARK ROUSSIN
DAVID R MARTIN
DAVID R MARTIN REDHORSE
DAVID R MARTIN SKENANDORE
DAVID R MARTINEZ
DAVID R MARVIN
DAVID R MCCARR
DAVID R MCCAULEY
DAVID R MCCONVILLE
DAVID R MCKAY
DAVID R MCKINNEY
DAVID R MILLER
DAVID R MILLER
DAVID R MISSAIS
DAVID R MOORE
DAVID R MORRISETTE
DAVID R NECK
DAVID R PETE
DAVID R PETERSON
DAVID R PHILLIPS
DAVID R PIERREN SR
DAVID R PLATTER
DAVID R POWELL JR
DAVID R PROUSE
DAVID R QUINCE
DAVID R RACINE
DAVID R REDMOND
DAVID R REDOWL
DAVID R REDOWL SR
DAVID R REYNOLDS
DAVID R ROBERTSON JR
DAVID R ROGERS II
DAVID R SAILORS
DAVID R SAMPSON
DAVID R SAVAGE
DAVID R SHAN
DAVID R SHANNON
DAVID R SINGER
DAVID R SONSOSIE (?)
DAVID R SORENSON
DAVID R STEINER
DAVID R STINSON
DAVID R STRONG
DAVID R SUPERNAW
DAVID R TAPIT (?)
DAVID R TILDEN
DAVID R THOMASON
DAVID R VIGIL JR
DAVID R WARRIOR
DAVID R WHITE FACE
DAVID R WILSON
DAVID R WINTER DECOTEAU
DAVID JEREMY RUNNING EAGLE JR
DAVID JOE LONG
DAVID JOE MAHTAPENE
DAVID JOE SMITH
DAVID JOE WEIGHTS

DAVID W ABRAHAM
DAVID W ADAMS
DAVID W AHIDLEY
DAVID W ANDERSON
DAVID W ANTELOPE
DAVID W ANTOINE
DAVID W BADEAU
DAVID W BAILEY
DAVID W BALLINGER
DAVID W BELIN IV
DAVID W BELIN IV
DAVID W BURNETT
DAVID W BROWN OTTER
DAVID W BUCKLEY
DAVID W BURNETT
DAVID W CHAMPAGNE
DAVID W CLARKHANSON
DAVID W COLLINS
DAVID W COURTLEY
DAVID W CRUMLEY
DAVID W DE FOE
DAVID W DEGTEAU
DAVID W FLAMAND
DAVID W FLEHARTY II
DAVID W GALVIN
DAVID W GIBSON
DAVID W GORDON
DAVID W GRAVES
DAVID W GRAVEEN
DAVID W HALL
DAVID W HARRINGTON
DAVID W HEARLY
DAVID W HOFFMAN
DAVID W KEARLEY
DAVID W KEPLIN
DAVID W KING
DAVID W KURTH
DAVID W LEDESMA
DAVID W LEIRITZ
DAVID W LENTZ
DAVID W LEWIS
DAVID W LEIRITZ
DAVID W MANAWA JR
DAVID W MC CONNELL
DAVID W MC FOSTER
DAVID W METHVIN
DAVID W MURPHY JR
DAVID W NAMQUAYOUMA
DAVID W OSBORNE
DAVID W PERRY
DAVID W POOR
DAVID W LEWIS
DAVID W RAMSAUSSEN
DAVID W REDFOOT
DAVID W REDMOOR
DAVID W REEDY
DAVID W REYES
DAVID W SAILORS
DAVID W SCHOOLCRAFT
DAVID W SEABOY
DAVID W SELMAN
DAVID W SILLS
DAVID W SMITH
DAVID W SNOWBALL
DAVID W SWED
DAVID W THOMAS
DAVID W TODD
DAVID W TREBESCH
DAVID W TURNER
DAVID W VELASQUEZ
DAVID W WHIPPLE
DAVID W WILSON
DAVID W WOODYARD
DAVID W YOUNG THUNDER
DAVID W YOUNG BIRD
DAVID W WALDROP
DAVID W WALTER
DAVID W WORLEY
DAVID W YORK
DAVID WADE
DAVID WAHKINNEY
DAVID WALKER
DAVID WALLACE
DAVID WANNA
DAVID WANNA JR
DAVID WASHINGTON
DAVID WATERS
DAVID WATERS
DAVID WAY
DAVID WAYNE ARMSTRONG
DAVID WAYNE BROWN
DAVID WAYNE KENNEDY
DAVID WAYNE MCCOY
DAVID WAYNE MOORE
DAVID WAYNE WALKER
DAVID WAYNE WILSON
DAVID WEASEL
DAVID WEBER
DAVID WELCH
DAVID WENDELL WALKER
DAVID WESLEY
DAVID WESTBROOK
DAVID WHITE
DAVID WHITE ELK
DAVID WHITE SHIELD
DAVID WHITEMAN
DAVID WHITING
DAVID WIGGINS
DAVID WILKIE
DAVID WILL
DAVID WILLIAMS
DAVID WILLIAMS
DAVID WILLIAMS
DAVID WILLIAMS
DAVID WILLIS
DAVID WILLMON
DAVID WILSON
DAVID WING
DAVID WINTERS
DAVID WRIGHT
DAVID YELLOW EAGLE
DAVID YELLOW HAMMER
DAVID YODER
DAVID YOUNG
DAVID YOUNGMAN
DAVID ZABEL
DAVINA CLOUD
DAVINA PADILLA
DAVINIA A BECENTI
DAVINNA L RAMIREZ
DAVINA ARCHAMBAULT
DAVINA BLUESTONE
DAVINA MARIE SMITH
DAVINA ROSE SMITH
DAVINA SMITH
DAVINE L WILLIAMS
DAVION BRANCH
DAVIS A VILLEGAS
DAVIS B GARCIA

DAVID PAUL
DAVID PAUL LONGTREE
DAVID PEACE
DAVID PELLISSEY
DAVID PENN
DAVID PERALES
DAVID PERKINS
DAVID PEROSI
DAVID PETER LONG
DAVID PHILLIPS
DAVID PICKERING JR
DAVID PICKTHORNE
DAVID PINO
DAVID PINO
DAVID PIPE
DAVID POODRY
DAVID PORTER
DAVID PRIEST
DAVID PRINCE
DAVID PULSIFER
DAVID PURCELL
DAVID PURSER
DAVID Q PAUL
DAVID QUALTER MITCHELL
DAVID R ADAMS
DAVID R ARROW
DAVID R ASTRONES AST
DAVID R BAILIE
DAVID R BANDERAS
DAVID R BEAULIEU
DAVID R BEETS
DAVID R BELL
DAVID R BILLY
DAVID R BIRDROCK
DAVID R BROOKE
DAVID R CARTER
DAVID R COFFIN
DAVID R COLEMAN
DAVID R CONLEY
DAVID R CORNATZER
DAVID R COULON
DAVID R DELORME
DAVID R DENISON
DAVID R FINLEY
DAVID R FOSTER
DAVID R HARTLAND
DAVID R HILSTAD
DAVID R HOWARD
DAVID R HUDSON
DAVID R HUTCHISON
DAVID R KADHE
DAVID R LEWIS
DAVID R MAC BETH
DAVID R MAY
DAVID R MC ELROY
DAVID R MC ROBERTS
DAVID R MEDINA
DAVID R OCONNOR
DAVID R PABLO
DAVID R PENA
DAVID R RAMSEY
DAVID R SEAMAN
DAVID R SWEET
DAVID R THOMAS
DAVID R TODD
DAVID R TREBESCH
DAVID R TURNIPSEED
DAVID R WHEELER
DAVID R WHIPPLE
DAVID R WHITMAN
DAVID R WILLKEN
DAVID R YOUNG BEAR
DAVID RAMBEAU
DAVID RAY GILBERT
DAVID REAVES
DAVID REGINALD ARCHAMBAULT
DAVID REGINALD BROWN
DAVID REGINALD BRUGUIER
DAVID REGINALD JACOB W MC ARTHUR JR
DAVID RICHARD DE CORDOVA
DAVID RICKER
DAVID RICKTEROFF
DAVID ROBERT BEFFEL
DAVID ROBERT RUIZ
DAVID ROCHESTER
DAVID RODOLPH
DAVID ROGER
DAVID ROSA
DAVID RONALD GRANTHAM
DAVID ROSSMELL SCHAFFER
DAVID ROY WILLIAMS
DAVID RUNNING HAWK
DAVID RUSSELL BILL
DAVID S ALECK
DAVID S BARNES
DAVID S BERGES
DAVID S BIRDTAIL
DAVID S BROKER
DAVID S CARTER
DAVID S CRAMER
DAVID S DEWEY
DAVID S ELLISON
DAVID S HALLETT
DAVID S HAWKINS
DAVID S HERTEL
DAVID S HUFFMAN
DAVID S LAREAU
DAVID S LE CLAIRE
DAVID S MANN
DAVID S MATT
DAVID S MCLEAN
DAVID S NAILLEAUX
DAVID S PEELE
DAVID S PELTO
DAVID S PIPKIN
DAVID S ROSS
DAVID S SLAGLE
DAVID S SMITH
DAVID S SPRUCE
DAVID S STEPHENS
DAVID S STUART
DAVID S TURNER
DAVID S WATSON II
DAVID S WHITE
DAVID S WOOD
DAVID S WOODHULL
DAVID S ZARATE
DAVID SAM
DAVID SAM CLARK
DAVID SEE
DAVID SEMERITION
DAVID SENATOR
DAVID SEQUEY
DAVID SERAWOP
DAVID SEVERNS
DAVID SEYMOUR JR
DAVID SHAW
DAVID SHEPPARDSON
DAVID SHERMAN
DAVID SIMON
DAVID SKILLS
DAVID SKINK
DAVID SLIVER
DAVID SMITH
DAVID SMITH JR
DAVID SMITH SR
DAVID SNOW
DAVID SOLOMON
DAVID SOYINKA
DAVID SPENCER
DAVID SPOTTEDWOLF
DAVID ST GERMAIN
DAVID STAND
DAVID STANDING ELK
DAVID STAR
DAVID STARR
DAVID STEVENSON
DAVID STRANGEOWL
DAVID STRONG
DAVID SUMMERS
DAVID SWALLOW
DAVID SWEET GRASS
DAVID T SEIGEL
DAVID T SOBOTTA
DAVID T THORNBRUGH
DAVID T TODD
DAVID TABRADCHIA
DAVID TELLER
DAVID TERENCE TRUEBLOOD
DAVID THOMAS
DAVID THOMPSON
DAVID THEODORE FUHRER
DAVID THOMAS
DAVID THOMPSON
DAVID THURSTIN
DAVID TIGER
DAVID TOM
DAVID TONAK
DAVID TRAUTMILLER
DAVID TREBESCH
DAVID TRIMBLE
DAVID TRICE
DAVID TRIPP
DAVID TYBO
DAVID V BLANCH
DAVID V BRENNER
DAVID V CUMMINGS
DAVID V EARLY
DAVID V FLYINGMAN
DAVID V HUTTON JR
DAVID V WYMAN
DAVID VINCENT HATCH
DAVID W ANDERSON
DAVID W BIERBRACK
DAVID W BILDERBACK
DAVID W CARLSON
DAVID W CARMEN
DAVID W CASEY
DAVID W CAYWOOD
DAVID W CORY
DAVID W CULVER
DAVID W DUDLEY
DAVID W DUFFY
DAVID W EKLUND
DAVID W ELMORE
DAVID W FERRIS
DAVID W FOLLETTE
DAVID W FOLLETTE JR
DAVID W GALAKTIONOFF
DAVID W GALLAGHER
DAVID W GILES
DAVID W GRAY
DAVID W GRAVES
DAVID W HANKS
DAVID W HOWARD
DAVID W JOHNSON
DAVID W JUNKER
DAVID W KENTON
DAVID W LARSEN
DAVID W LAWRENCE
DAVID W LIVESAY
DAVID W LORRITZ (?)
DAVID W LURVEY
DAVID W MEADE
DAVID W MILLER
DAVID W PAQUIN
DAVID W PELTIER
DAVID W SCOTT
DAVID W SIEGEL
DAVID W SHELBY
DAVID W SHOPTEAU
DAVID W SIEGFRIED
DAVID W SMITH
DAVID W SNYDER
DAVID W STEPHENS
DAVID W WATSON II

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS BEARTOATER | DAWN M JANIS | DAWSON LITTLE SOLDIER | DEANA J LEWIS | DEANNA RAE DUBOIS | DEBORAH E CELA | DEBRA D BRAVO | DEBRAL MATHER |
| DAVIS BYDONE | DAWN M KINGBIRD | DAWSON SHOT WITH TWO ARROWS JR | DEANA JEAN JENKINS | DEANNA RAE PETERSON | DEBORAH E HENROID | DEBRA D COGGER | DEBRAL MCCLURE |
| DAVIS C MAYTUBBY | DAWN M LEBEAU | DAX A DAY | DEANA K LARSEN | DEANNA RAE REYERSON | DEBORAH E KENDALL | DEBRA D DAWSON | DEBRAL ORSO |
| DAVIS CHARLEY | DAWN M KOON | DAX M THOMAS | DEANA L ADAMS | DEANNA S BIG SOLDIER | DEBORAH E PARKER | DEBRA D DECOTEAU | DEBRAL OTTERO O |
| DAVIS CHARLEY | DAWN M LAMERE | DAXX DIAZ | DEANA L BIRDSBILL | DEANNA S SMITH | DEBORAH E SALVICIO | DEBRA D DUDE | DEBRAL WILLIAMS |
| DAVIS E WHITE MAN | DAWN M LEBEAU | DAYANN MCGARRY | DEANA L BRUCE | DEANNA SPENCER | DEBORAH E SEWELL | DEBRA FLEMING CARRIER | DEBRAL PEYTON M |
| DAVIS DILLNER | DAWN M LITTLEWIND | DAYDON A TAYLOR | DEANA L CASSA | DEANNA SUE GRANOT | DEBORAH F HUMPHREY | DEBRA FOLAN | DEBRAL PETERS |
| DAVIS F FRANCISCO | DAWN M LUEPKE | DAYDREE L YRACHETA TAYLOR | DEANA L LAFFERTY | DEANNA T ALLISON | DEBORAH F JOHNSON | DEBRA FORNEA | DEBRAL POITRA |
| DAVIS GLADEAU | DAWN M LLOUD | DAYDUGSVANCE | DEANA L MILLER | DEANNA TROTTIER | DEBORAH F MARSH | DEBRA FORD | DEBRAL REED |
| DAVIS H LANGO | DAWN M MARTIN | DAYL ROACH OSORIO | DEANA L REED | DEANNA T KEMP | DEBORAH F SIEWELL | DEBRA GEORGE | DEBRAL SALAZER |
| DAVIS HARVEY | DAWN M MCGHEE | DAYLA TAYLOR | DEANA LEWIS | DEANNA WEATHERHOLD | DEBORAH FAYE HUTT | DEBRA GRAY | DEBRAL SCHMIDT |
| DAVIS J BEAR | DAWN M MERCADO | DAYLA KELSEY | DEANA LYNN BULLIS REED | DEANNE CASTILLO GARDNER | DEBORAH FINLEY | DEBRA GREGG | DEBRAL SALAZER |
| DAVIS J WACHUMWAH | DAWN M MERKEL | DAYLE BEAVERT | DEANA M CHAMNESS | DEANNE ELMA EDWARDS | DEBORAH FOLSOM WILLIAMS | DEBRA GUSTAFSON | DEBRAL SCHUPFER |
| DAVIS JACKSON | DAWN M MIX | DAYLE LEWIS | DEANA M MATHEWS | DEANNE FELCH | DEBORAH FOLSTROM | DEBRA HAGEN | DEBRAL STIKEY |
| DAVIS JAMES | DAWN M MORGAN | DAYLE N BADWARRIOR | DEANA M PONCE DE LEON | DEANNE J MARX | DEBORAH G ALLEN | DEBRA HOPTOWIT | DEBRAL STEVENS |
| DAVIS JOHNSON | DAWN M MURPHY | DAYLE R GARFIELD | DEANA M STREETS | DEANNE GAIL BRIERE | DEBORAH G REESE | DEBRA JACKSON | DEBRAL SUAZO |
| DAVIS JONES | DAWN M MURRAY | DAYLE A ESLER | DEANA M TAHSEQUAW | DEANNE J MAUL | DEBORAH G TAHKOFPER | DEBRA JEFFRIES | DEBRAL WEBER |
| DAVIS JOSEPH BULL BEAR | DAWN M NARDUCCI | DAYLEN B PATERSON | DEANA M WILLIAMS | DEANNE K CHESHIRE | DEBORAH GAY | DEBRA LEGGE | DEBRAL WILLIAMS |
| DAVIS KEMP | DAWN M NARLOCK | DAYLENE R PATTERSON | DEANA W WILLIAMS | DEANNE KOVACH | DEBORAH GLOSHAY | DEBRA MALIKOWSKI | DEBRA-LEE HOAGLIN |
| DAVIS L GREGSON | DAWN M NEBLE | DAYLENE DUDE | DEANA GOODBEAR | DEANNE L DUNN | DEBORAH GOENETT | DEBRA MAY | DEBRA-LEE RANGER |
| DAVIS LUPE | DAWN M NEAL | DAYLENE T DECORY | DEANA R COHEN | DEANNE L KREB | DEBORAH GRACE BECENTI | DEBRA MCCLYMONT | DEBRA A |
| DAVIS STIWYER | DAWN M NEPHEW | DAYLON BRONCHO | DEANA R IKENBERRY | DEANNE L MCCLELLAN | DEBORAH R SCOTT | DEBRA MORRIS | DEBRA LOPEZ |
| DAVIS TESSAY | DAWN M OAKGROVE | DAYLON L JIM | DEANA R SUAZO | DEANNA'S KNAPP | DEBORAH H SCOTT RICHARDSON | DEBRA A DHELTONT | DEBRA LOUISE KIRBY |
| DAVIS THOMAS | DAWN M OCONNOR | DAYMON ROMERO NUNN | DEANA ROMERO NUNN | DEANNE M DEMMY | DEBORAH HAMILTON | DEBRA A PANAGOS | DEBRA LUANNE OSUNA |
| DAVIS V WATLAMETT | DAWN M PARENTEAU | DAYLON SPOTTED BEAR | DEANA S KAPIKYOU | DEANNA M FAIELLO | DEBORAH HENDERSON | DEBRA A PEEPLES | DEBRA-LYNN B YOUNGREN |
| DAVIS WHITEMAN | DAWN M PAUL | DAYLYN L LUJAN | DEANA SUE MCCOY | DEANNA MARIE TRAVERS | DEBORAH HENNON | DEBRA A PENN | DEBRA LYNN DAMES GLASER |
| DAVISON DAVIS | DAWN M PELCHER | DAYMOND R BEARMEDICINE | DEANA WEBSTER GREENGRASS | DEANNA MAUL | DEBORAH HERNANDEZ GARCIA | DEBRA A PETERS TAYLOR | DEBRA LYNN STARK |
| DAVONTE SAUNSOCI | DAWN M PEREZ | DAYNA L KIDD | DEANDA LACAPA | DEANNA MILLER | DEBRA HILL | DEBRA A RASMUSSEN | DEBRA LYNNE LAPOINTE |
| DAVRINE SHANGREAU | DAWN M PEREZ | DAYNA MARIA LOPEZ THOMAS | DEANDA R KOCHAMP | DEANO GORDAN | DEBORAH HOKE | DEBRA A REYES | DEBRA M FOLLOWS THE ROAD |
| DAVY CROSS | DAWN M PEWO | DAYNA S GORDON | DEANDRE S ASHLEY | DEANO ORYAN DELGARITO | DEBORAH HOLTER | DEBRA A ROSS | DEBRA M BLACK |
| DAVY FLOYD L JONES | DAWN M PORTER | DAYNA A MAC DONALD | DEANDRE S MILLER | DEAPHON ALEXA | DEBORAH HOWARD | DEBRA A SANDERS | DEBRA M HOLDER |
| DAVY L MITHLO | DAWN M POWELL | DAYOLA JOAQUIN | DEANETTE F BOWSTRING | DEAPHON ELUSKA | DEBORAH J BAYLOR | DEBRA A SIMPSON | DEBRA M OLIN |
| DAVY L TAYLOR | DAWN M PRIMEAUX DECH | DEANGELO J RODRIQUEZ | DEATTRA BILL | DEATTRA RAAD | DEBORAH J SMITH MCCLAMMY | DEBRA M OLSEN | DEBRA M OSSLAR |
| DAWANGA ROSE WELDON | DAWN M PYLE | DAYS A DOUGLAS | DEANIEZA R DEANDA | DEAUN EDMO | DEBORAH J BERTHEL BEATA | DEBRA A STRIKER | DEBRA M REITMEIER |
| DAWENA L WARRIOR | DAWN M RAMOS | DAYSHA BIG SORREL HORSE | DEANNA B DESJARLAIS | DEAVIN TALPOCKEN | DEBORAH J BOUSHIE | DEBRA A TIBBETTS | DEBRA M SEELY |
| DAWES MCERHEART | DAWN M ROSEBEAR | DAYSIA RAI WALLETTE | DEANNA BARAUSKAS | DEAW ZORDAH | DEBORAH J CANEVARO | DEBRA A WAGNER | DEBRA M THOMPSON |
| DAWN A BASSWOOD | DAWN M ROUSSEAU RIVERA | DAYSON M L WILDER | DEANNA B RANDALL | DEBBIE ANN DESJARLAIS | DEBORAH J CRAFT | DEBRA A WARNER | DEBRA MARIE MOORS |
| DAWN A BLUE SKY | DAWN M SCHICK | DAYTON ATAUNCH | DEANNA C TRACY | DEBBIE A GARCIA | DEBORAH J EVANS | DEBRA A WHITEMAN | DEBRA MARIE WHITMAN |
| DAWN A GRANDBOIS | DAWN M SCHMIDT | DAYTON E BACHAND | DEANNA D DOLPHUS | DEBBIE A TESDAL | DEBORAH J HEARNE | DEBRA AE PRICE | DEBRA MAE POINT |
| DAWN A LUDWIG | DAWN M SCHOENBORN | DAYTON ELMER BACHAND JR | DEANNA D J KAVOKA | DEBBIE A WHITEMON | DEBORAH J IRVING | DEBRA ANN E ZAIES | DEBRA MARIE MOORS |
| DAWN A REED | DAWN M SCHULICH | DAYTON TREIGH ELDRIDGE | DEANNA JOY BRODOW | DEBBIE ANN BRADEY | DEBORAH J JENSEN | DEBRA ALRENE JONES | DEBRA MARIE MOSHER |
| DAWN A SEIGLER | DAWN M SEEVER | DAYVON JUMPING BULL | DEANNA M GREER | DEBBIE ANN ASTBURY | DEBORAH J KOGER | DEBRA ANDREW | DEBRA MARIE PETERS RUF |
| DAWN ADEAN SEIGLER | DAWN M SELWYN | DE ANNA T GUTERREZ | DEANNA M TURNER | DEBBIE B STONE | DEBORAH J LUJAN | DEBRA ANN LOVING FURY | DEBRA MARIE PRONTEAU |
| DAWN ALEENE ANDERSON | DAWN M SHALIFOE | DE ARMOND F WILLIAMS | DEANNA PERRY | DEBBIE B TOM | DEBORAH J LUJAN | DEBRA ANN COLE | DEBRA MARTINE |
| DAWN ALMANZA | DAWN M SMITH | DE LANA P NORVELL | DEANNA RENE KOVACEVICH | DEBBIE CAGLE GRAY | DEBORAH J MEANS | DEBRA-ANN ERMATINGER | DEBRA MONTOYA JOHNSON |
| DAWN AYRE BALDWIN | DAWN M SNURE | DE MAR T GUTERREZ | DEANNA RENE JENSEN | DEBBIE CAYADITTO | DEBORAH J MONET | DEBRA ANN EVARTS | DEBRA NOLAND |
| DAWN B LEWIS | DAWN M SNYDER | DE NA CHIL BITSO | DEANNA A ROLIN | DEBBIE CAROL GOURNEAU | DEBORAH J PALMER | DEBRA ANN IRVING | DEBRA ANN GOENETT |
| DAWN B KELLY | DAWN ST PETER | DE NATH CO HE | DEANNA ANN GIBSON | DEBBIE CHESTER | DEBORAH J SCOTT | DEBRA ANN LABRIX BETTENBEY | DEBRA ANN PARAWIGCUT |
| DAWN BENJAMIN | DAWN M STARR | DE NES PH E | DEANNA ANN WARRA | DEBBIE CHILTON | DEBORAH J SMITH | DEBRA ANN MCGRANE | DEBRA PHILPS |
| DAWN BLUE | DAWN M STEVENS | DE NET CHILE BE GA B | DEANNA ARNOLD | DEBBIE DAVID | DEBORAH J STAND | DEBRA ANN NADEAU | DEBRA PICOTTE |
| DAWN C BOWHAY | DAWN M STONE | DE SIREE MURRAY | DEANNA B THOMAS | DEBIE ANCE | DEBORAH J TORTICE | DEBRA ANN NASON | DEBRA POSEY |
| DAWN C GANYO | DAWN M STROPE | DE VONA C HUFF | DEANNA BRAMMER | DEBBIE E HATCH | DEBORAH J SNASH | DEBRA ANN SASSE | DEBRA PRATER |
| DAWN C HEIN | DAWN M STUBBS | DE WAYNE ANDRUS | DEANNA C CARSON | DEBBIE F GOOD LANCE MILLAFTER | DEBORAH J WIGDOCK | DEBRA ANN SCHRENNER | DEBRA R GOERTLER |
| DAWN C JACKSON | DAWN M SULLIVAN | DEACON MALLETTE | DEANNA C HUNTER | DEBBIE FAY WALLULATUM | DEBORAH J WOODSON | DEBRA ANN SCOTT | DEBRA R HARDGREE |
| DAWN C STANDSBLACK | DAWN M THOMAS | DEACON NIKOLA | DEANNA CAROL WOOD | DEBBIE FERGUSON | DEBORAH JOHNSON | DEBRA ANNE RICCI | DEBRA R HATCH |
| DAWN CAROL PHILLIPS | DAWN M THOMPSON | DEAH R ADAMS | DEANNA COMMODORE | DEBBIE GARRETT | DEBORAH JONES | DEBRA ARLENE SPENCER | DEBRA R JOHNS |
| DAWN CHEWIWI | DAWN M TOPPING | DEAKEN T QUALTEIER | DEANNA COMMODORE | DEBBIE H STEVENS | DEBORAH JONES | DEBRA B BOWKER | DEBRA R POITRA |
| DAWN D ADAMS | DAWN M TRACKER | DEALLEN LITTLELIGHT | DEANNA D STEVENS | DEBBIE HALL | DEBORAH J SALL | DEBRA BROGLE | DEBRA R PITMAN |
| DAWN D ADAMS | DAWN M TUCKER | DEALVA HENRY | DEANNA DAWN | DEBBIE HALSTED | DEBORAH K BOYD | DEBRA BRANHAM | DEBRA R STEPHENS |
| DAWN D BEGAY | DAWN M LUKE BEEKSMA | DEAN A DEERE | DEANNA DAWN MORSETTE | DEBBIE HOBBS | DEBORAH K BRIGHT | DEBRA BURDEN | DEBRA R SZELIGA |
| DAWN D HAWKINS | DAWN M WALKER SNOW | DEAN A GAGE | DEANNA DRAKE | DEBBIE HOSAY | DEBORAH K JANKOWSKI | DEBRA B SIGLEY | DEBRA RAE FERGUSON GOTHAM |
| DAWN D HOPPER | DAWN M WATTERS | DEAN A HUGHES | DEANNA DRAPEAU | DEBBIE J ANDREWS | DEBORAH K LAWRENCE ANDERSON | DEBRA BUTTLE AFFELD | DEBRA RICE LEHTA |
| DAWN D KINSEY | DAWN M WEISENBACE | DEAN A LEWIS | DEANNA E SMITH | DEBBIE J ANTONE | DEBORAH K PAPIN | DEBRA C BRANT | DEBRA ROANE |
| DAWN D MALTOS | DAWN M WELLS | DEAN A MALLINGER | DEANNA E TUSS | DEBBIE J BIGGER | DEBORAH K ROBINSON | DEBRA C BRANDENBURG | DEBRA ROAME |
| DAWN D MOSER | DAWN M WESAW | DEAN A MARIE | DEANNA ELMER RENE STEVENS BILLUM | DEBBIE J BILLIE | DEBORAH K SPRINGER ROBINSON | DEBRA CARVER | DEBRA ROGERS |
| DAWN D REINDELL | DAWN M WHITE HORSE | DEAN M BILLINK | DEANNA F BARRY | DEBBIE J GAGE | DEBORAH K STEPLES | DEBRA D PRICE | DEBRA S BRANDENBURG |
| DAWN D RENVILLE | DAWN M WILLIAMS | DEAN A RAY | DEANNA F MC KAY | DEBBIE J HARLAN | DEBORAH K WHITE FOX | DEBRA DAHL | DEBRA S DYE |
| DAWN D STACEY | DAWN M WILLIAMS STOMIERS | DEAN A SALO | DEANNA F MONEY | DEBBIE J HENDERSON | DEBORAH K WRIGHT LITTLE | DEBRA DARLENE BOLTON | DEBRA S FILMORE |
| DAWN DANA WINRICH | DAWN M ZEPHIER | DEAN A TEAGUE | DEANNA F WAGNER | DEBBIE J HOLLE | DEBORAH KAY BRODHECKEN | DEBRA DECOTEAU GANNON | DEBRA S FISHER |
| DAWN DEMARRAS | DAWN M ZEYOUMA | DEAN A THESING | DEANNA FAJARDO | DEBBIE J KIRSCHENMANN | DEBORAH KAY MYRICK | DEBRA DECOSTE | DEBRA S KATHRYN CLEARWATER |
| DAWN DEVOY | DAWN MARIA CZAPIEWSKI | DEAN A VARNEY | DEANNA G HARKLOFF | DEBBIE J L KALINOWSKI | DEBORAH KAY BLUM IN WATER | DEBRA D DEGROOT | DEBRA S KERLEY |
| DAWN E ANDERSON | DAWN MARIE BAST | DEAN A SAINIMA | DEANNA GASTELUM | DEBBIE J MILLER | DEBORAH K ALLEN | DEBRA D DOW | DEBRA S KOMEN |
| DAWN E BALLEW | DAWN MARIE BEGAY | DEAN A TICHENOR | DEANNA GOOMER | DEBBIE J PAPISH | DEBORAH L ALLOWAY | DEBRA E BOYD | DEBRA S KNECHT |
| DAWN E BRADLEY | DAWN MARIE BUFFALO HEAD | DEAN A WARNULL | DEANNA HAGMANN | DEBBIE J SALAZAR | DEBORAH L AMMON | DEBRA E BURDICK | DEBRA S REED |
| DAWN E BRESETTE | DAWN MARIE CAMPBELL | DEAN ARROWSMITH | DEANNA HEATH | DEBBIE JAEB JAY | DEBORAH L ANTELL | DEBRA E JANKOWSKI | DEBRA S VIDANO |
| DAWN E CHAPMAN | DAWN MARIE HALVERSON | DEAN B MCGUIRE | DEANNA HENDRICKSON | DEBBIE K JOSLIN | DEBORAH L BARI | DEBRA E SHERMAN | DEBRA S ALLSNARK |
| DAWN E CORYELL ROMERO | DAWN MARIE HENDERSON | DEAN BIGHALLY | DEANNA J EISENHAWER | DEBBIE JOBE JOBE | DEBORAH L COOPER | DEBRA E UNTERKIRCHER | DEBRA S BIRDBEAR |
| DAWN E DOHERTY | DAWN MARIE GOFF | DEAN BOBBY DEMPSEY | DEANNA J ENOS | DEBBIE KAY ACUNIA | DEBORAH L CURTIS | DEBRA EATON | DEBRA SANDRA SANDOVAL |
| DAWN E KITCHKOMMIE | DAWN MARIE HELMER | DEAN BOYD PARRIS | DEANNA J GROSS | DEBBIE KINGBIRD | DEBORAH L DEUCHARL | DEBRA ELLEN HOLLINGSWORTH | DEBRA SHERMAN MILLER |
| DAWN E LOONSFOOT | DAWN MARIE HOPPER | DEAN C HIRDLER | DEANNA J HUMPHREY | DEBBIE L ALLARD | DEBORAH L GIGNAC | DEBRA F LINCK | DEBRA SHEARMAN |
| DAWN E SEE | DAWN MARIE LAFROMBOISE | DEAN C PINEDA | DEANNA J LITTLE | DEBBIE L DAVIS | DEBORAH L GOULD | DEBRA F BROWN | DEBRA ST JOHN |
| DAWN E STEVENS | DAWN MARIE MARTIN | DEAN C RIPLEY | DEANNA J LESLIE | DEBBIE L JORDAN | DEBORAH L GRIFFITH | DEBRA F NARCHO | DEBRA STACONA |
| DAWN ELIZABETH AXNESS | DAWN MARIE MASQUA WILSON | DEAN C VIND | DEANNA J PATCH | DEBBIE L MARRY | DEBORAH L HOLERUD | DEBRA F WARRIOR | DEBRA STARR |
| DAWN ELIZABETH LAVALLIE | DAWN MARIE MONTILEAUX | DEAN CARLYLE | DEANNA J PRIDDY | DEBBIE L MARRY | DEBORAH L JARAMILLO | DEBRA G DAVIS | DEBRA SUAREZ |
| DAWN ERICKSON | DAWN MARIE WILD | DEAN CLYDE | DEANNA J SAGAGOA | DEBBIE L MELVIN | DEBORAH L KITTLESON | DEBRA FRANCIS | DEBRA SUE BAKER |
| DAWN F CALDWELL | DAWN MCDOUGALL | DEAN D BISHOP | DEANNA J SHERRILL | DEBBIE L LENT | DEBORAH L KNOWLINA | DEBRA G COFFMAN | DEBRA SUE FISHER |
| DAWN FLUTE | DAWN MILLER | DEAN D RICHARD JR | DEANNA J WEATHERFORD | DEBBIE L LOCKE | DEBORAH L LAKE | DEBRA G FRANK | DEBRA SUE DURHAM |
| DAWN GARCIA | DAWN N FERREIRA | DEAN D WABASHA | DEANNA J YOUNKIN | DEBBIE M BEISWIG | DEBORAH L MARQUEZ | DEBRA G JUNEBY | DEBRA TERRY |
| DAWN H FREEMAN | DAWN N RAWLINGS | DEAN E ROANTREE | DEANNA JAMES | DEBBIE M WARBUS | DEBORAH L MARSH | DEBRA G LACKNER | DEBRA THOMAS |
| DAWN H MACH | DAWN NEAL | DEAN E WHITMORE | DEANNA JAMES CORHAM | DEBBIE M MARIS JO KAY | DEBORAH L PETERSON | DEBRA G MOMENT | DEBRA TORRELLAS |
| DAWN HAWLEY | DAWN O BOETTCHER | DEAN E BROWN | DEANNA JOHNSON | DEBBIE P WADSWORTH | DEBORAH L PLANTE | DEBRA H DESERLY | DEBRA V FREEMAN |
| DAWN HERNANDEZ | DAWN PARKS | DEAN E GIBBS | DEANNA JONA | DEBBIE RAY RHOAN | DEBORAH L PRATT | DEBRA H GRACE | DEBRA WASHINGTON |
| DAWN HOSETOSAVIT | DAWN PINE | DEAN E GLASS | DEANNA KEKAHUNA WILSON | DEBBIE RAE MOSES MCCLARY | DEBORAH L REIN | DEBRA HARJO | DEBRA WHIRLWIND |
| DAWN J BURNS | DAWN R ALLEN | DEAN F ALLEN | DEANNA L ARCHEAUX | DEBBIE REIL | DEBORAH L REPASS | DEBRA HILL | DEBRA WILLIAMS |
| DAWN J MURPHY | DAWN R BECEAU | DEAN E HAUNGOOAH | DEANNA L BARNUM | DEBBIE S TURNER | DEBORAH L SCHMIDT | DEBRA HINDS | DEBRA WOLFE |
| DAWN J YAZZIE | DAWN R BUNTON | DEAN E LOUIS | DEANNA L COBB | DEBBIE SHARP | DEBORAH L SNELL | DEBRA J ANDERSON | DEBRA WRIGHT |
| DAWN J YOUNG HAWK | DAWN R CORIZ | DEAN E WILLIAM | DEANNA L CRUZ | DEBBIE SHEA | DEBORAH L SMITH | DEBRA J BARKER | DEBRA Y HILL |
| DAWN JOANIE BRYDON MAY | DAWN R DOMEBO | DEAN EKBLAD | DEANNA L DELORME | DEBBIE SUE AFRAID | DEBORAH L STONE | DEBRA J BASS | DEBRA Z STOPP |
| DAWN JOLENE KENORAS JR | DAWN R DUNTON | DEAN EMBRY | DEANNA L KRAUSS | DEBBIE TITHER | DEBORAH L SWIM | DEBRA J BELL | DEBRAH A EDWARDS |
| DAWN JOYCE | DAWN R FRAHOLANDER | DEAN F BENSON | DEANNA L LABELLE | DEBBIE TRAVERS | DEBORAH L PIERCE | DEBRA J BELINDA | DEBRAH H RICHARD |
| DAWN K MCINTOSH | DAWN R FOX | DEAN F FOOTE | DEANNA L BELAIR | DEBORAH DAI ROGERS LOWER | DEBORAH LLEMAN | DEBRA J BLAIN | DEBRAH J SCHAKEN |
| DAWN K PETERSON | DAWN R GLINES | DEAN F HAUGEN | DEANNA L BUNK | DEBBY GILL | DEBORAH LOWER | DEBRA J BASSWOOD | DEBRAH M MORRIS |
| DAWN KENWORTHY MEREDITH QUINN | DAWN R HUGHEN | DEAN GALIER | DEANNA L ENO | DEBEA A MEDINA | DEBORAH LOWRY | DEBRA J BRADLEY | DEBRAH TUBBY |
| SARAH ELLIA GLARTNE LUTHWALE QUINN | DAWN R IRVINE | DEAN H FRANKEN | DEANNA L GEORGE | DEBBIE L WILLIAMS | DEBORAH LYNN COKOMA S JR BACK | DEBRA J CURTIS WETZ | DEBRAH WASHINGTON |
| DAWN L BARLESE | DAWN R JOHNSON | DEAN H STUART | DEANNA L GOBIN | DEBELA A PYZYMSKI | DEBORAH LOUISE HAWTHORNE | DEBRA J DOBUSHAI | DEBORAH PRINCE |
| DAWN L BARRETT | DAWN R KELLOGG | DEAN HAROLD BICE | DEANNA L LOUGHEED | DEBENKA SISTER BOSTON | DEBORAH MA BRANDT | DEBRA J DOBSON | DEBORAH S HANCOCK |
| DAWN L BENJAMIN | DAWN R KRIEGER | DEAN HEREFORD | DEANNA L MILLER | DEBORAH A SINGRANS | DEBORAH MARIE BILLS | DEBRA J BRUNNETTE | DECKER FRANKLIN |
| DAWN L BENJAMIN | DAWN R LARKINS | DEAN HILL | DEANNA L MOWATT | DEBORAH A MACEIRO | DEBORAH MARY BURDICK | DEBRA J CHARLBOIS | DECORA J GUN JR |
| DAWN L BLACKFISH | DAWN R LUND | DEAN HODGKINS | DEANNA L MOHATH | DEBORAH A MACKHINE | DEBORAH M DENNY ANTONE | DEBRA J FRANK | DECORAH LEE KIRBY |
| DAWN L ELLIS | DAWN R MOORE | DEAN HOUSTON | DEANNA L NEEDERHAUSER | DEBORAH A HEWITT | DEBORAH M DELINDY | DEBRA J GAYOG | DECORAH LEE DANIELS |
| DAWN L ENOS | DAWN R MEACHAM | DEAN I TRUMBULL | DEANNA L PEREZ | DEBORAH A JENKINS | DEBORAH MASON | DEBRA J GIBSON | DEDDEVLASVICI |
| DAWN L FRANKLIN | DAWN R MONROE | DEAN IRON CLOUD | DEANNA L RIVERS | DEBORAH A MURANDA | DEBORAH M BORDEAUX | DEBRA J HANNA | DEDE ANN VAN ZANT |
| DAWN L FROST | DAWN R MUNDY | DEAN J BLAESLEE | DEANNA L SMITH | DEBORAH L STILL | DEBORAH M MURPHY | DEBRA J KING | DEDI PETERSON |
| DAWN L FUTCH WYATT | DAWN R O'NEAL | DEAN J FARBANKS | DEANNA L STEVENS | DEBORAH A TASCHNY | DEBORAH M POITRA | DEBRA J KRAYICH | DEDRA A BENSON |
| DAWN L HOFFMAN LANGE | DAWN R ROBINETT NEW FLOREZ | DEAN J GARCIA | DEANNA L STICKNOT | DEBORAH L SAGATOO | DEBORAH M REYNOLDS | DEBRA J PARKER | DEDRA K KRUGER |
| DAWN L JACOBS | DAWN R STEIFEL | DEAN J HOLMES | DEANNA L TAPAHA | DEBORAH R CLAPHAM | DEBORAH M ROAM | DEBRA J MEANS | DEDRA L KAMA |
| DAWN L KAHM | DAWN R STATELY | DEAN J MATTERN | DEANNA L WEOUS | DEBORAH A CLAUMENT | DEBORAH M ROMERO | DEBRA J PRINCE | DEDRA PRINCE |
| DAWN L KER | DAWN R THAXTON | DEAN J THINN | DEANNA L ARAKI | DEBORAH A GALINDEAU | DEBORAH M REYMONDS | DEBRA J PETERSON | DEDRA MCREOAH |
| DAWN L LEBEAU | DAWN R TOLINGROUD | DEAN JOHN LAMERE | DEANNA LALALE | DEBORAH A DAVISON | DEBORAH M ROMERO | DEBRA J ROWE | DEDRE JOHN |
| DAWN L MILLER CLEMENTS | DAWN R TRAVIS | DEAN JULIA | DEANNA LEE ENRI | DEBORAH A DRAPEAU | DEBORAH N MAIN | DEBRA J SCHNEIDER | DEE A ASPAAS |
| DAWN L NOVAK | DAWN R STONE | DEAN K PANO | DEANNA LEE JOHNSON | DEBORAH A HUMMINGBIRD | DEBORAH N MANZ | DEBRA J STANTON | DEE A DANIELS |
| DAWN L PARKER | DAWN R TSATOKE | DEAN K MILLER | DEANNA LEE VALDEZ | DEBORAH A MICHALOWSKI | DEBORAH N MCCLINTON | DEBRA J TOPPING | DEE ANN KALAJAINEN |
| DAWN L REYNOLDS | DAWN R THEISS | DEAN K BRUCE | DEANNA LEE LOUGHEED | DEBORAH A BURDASH | DEBORAH N MCCLINTON | DEBRA J THUNDER | DEE ANN TALKS |
| DAWN L SALISBURY | DAWN R SPINKS | DEAN LAFOUNTAINE | DEANNA LEE VINCENT | DEBORAH A DAHL | DEBORAH N PRINCE | DEBRA J RETTELL | DEE ANNE STOKES |
| DAWN L STONE | DAWN R STARK | DEAN L MELTON | DEANNA LEE LOGAN | DEBORAH A DERR | DEBORAH P FINLEY | DEBRA J WILLIAMS | DEE AROE |
| DAWN L SPEARS | DAWN R MAILLARD | DEAN L MCDONALD | DEANNA L FULLWALL | DEBORAH A DARRICE | DEBORAH P RICHARDS | DEBRA J WOODS | DEE B CHARLEY |
| DAWN L THURSTON | DAWN RAE DECTEAU | DEAN L ADAMS | DEANNA LYNN MORSETTE | DEBORAH A HOUSER | DEBORAH P THOMAS | DEBRA JEAN HARDEN | DEE BATTISE |
| DAWN L YELLOW BIRD | DAWN RAE HARTLEY | DEAN L SMITH | DEANNA LYNN PETROFA | DEBORAH A SNELL | DEBORAH R | DEBRA JEAN JOHNSON | DEE C DICKINSON |
| DAWN LEE DONER | DAWN RENEE STEPHENS | DEAN L STIFFARM | DEANNA M BARTAUS | DEBORAH A BRAVE | DEBORAH R BRADLEY | DEBRA JEAN JOHNSON | DEE DARBY |
| DAWN LEIGH SANCHEZ | DAWN RENEE COPE | DEAN L GWITCHEN | DEANNA M CROW | DEBORAH A BOLDUC | DEBORAH R BURCH | DEBRA JEAN ROSSETER | DEE DEE BRASSFIELD |
| DAWN M ABLEIDINGER | DAWN RENEE COOPER | DEAN LOUIS BARNES | DEANNA M COBB | DEBORAH A KRAFFT | DEBORAH R JACK | DEBRA JEAN TOUTAI | DEE DEE DANNER |
| DAWN M ALLWINE | DAWN RENEE LIBOY | DEAN M MATA | DEANNA M COLE | DEBORAH A BUTLER | DEBORAH R MANTHEY | DEBRA JEAN YOUNG | DEE DEE M HOLWADEL |
| DAWN M ALORE | DAWN ROBIN RANASSEBRAH | DEAN M PORTER | DEANNA M HOOPES | DEBORAH A BORELAND | DEBORAH R PICOTTE | DEBRA JEANNE JOHNSON | DEE DEE PERSHA |
| DAWN M BARNEY | DAWN ROSE CULLOLLY | DEAN M GOKEY | DEANNA M MOWATT | DEBORAH A GORDON | DEBORAH R SMITH | DEBRA JEAN SKIP | DEE E FRANK |
| DAWN M BARNEY | DAWN ROSE HUITT | DEAN M FIRSTRAIDER | DEANNA M PRUITT | DEBORAH A HOGAN | DEBORAH R SANTE | DEBRA JILO | DEE L ONG |
| DAWN M BENGTSON | DAWN S COLEGROVE | DEAN M PAVLETCH | DEANNA N GUTTMAN | DEBORAH A HYSTROM | DEBORAH R WALTON | DEBRA J ODELL | DEE L KREGOR |
| DAWN M BISBEE | DAWN S GLESSNER | DEAN M SMITH | DEANNA N FERRY | DEBORAH L MANLEY | DEBORAH R DENNISON | DEBRA K ANDERSON | DEE M SHERWOOD |
| DAWN M BIGBOY | DAWN S KRECHMAN | DEAN MCNALL | DEANNA O SCAFFLO | DEBORAH A JAMES | DEBORAH MAKILL | DEBRA K BENSON | DEE MORIES |
| DAWN M BRADSHAW | DAWN S LIGGETT | DEAN M CHARLES | DEANNA O TURTLE | DEBORAH ANN DEAN | DEBORAH SNELL | DEBRA K BOWE | DEE O ZIMMERMAN |
| DAWN M BLADE | DAWN S HINTON | DEAN MELGARD | DEANNA O WARRIOR | DEBORAH A O MESSARA | DEBORAH SMITH | DEBRA K GOYE | DEE ADAMS |
| DAWN M BLANCHARD | DAWN S SUN CHILD | DEAN NELL PARAISO | DEANNA P WINN | DEBORAH A JORDON | DEBORAH SAMSON | DEBRA K HATCH | DEE ANN ANDERSON |
| DAWN M BIRLEYINS | DAWN SIZE | DEAN NOEL | DEANNA PARRISH | DEBORAH A MAYON | DEBORAH SMITH | DEBRA K HARAGE | DEE C HILL |
| DAWN M BONA | DAWN SOUKUP | DEAN OLA TRAYLOR | DEANNA PROFIT | DEBORAH A FANDY | DEBORAH SMITH | DEBRA K HOUSTON | DEE MARIE |
| DAWN M CAREY | DAWN SPEELMAN | DEAN O SAWYER | DEANNA R | DEBORAH A HODGE | DEBORAH SIMON | DEBRA K HUNT | DEEBE DAVIS |
| DAWN M CARBYLE | DAWN SPENCE | DEAN PIERRE | DEANNA R WOOD | DEBORAH A RAIN | DEBORAH STEWART | DEBRA K HAIT | DEE A |
| DAWN M CARTER | DAWN T BRESETTE | DEAN PIPER | DEANNA R FROST | DEBORAH A SLAGLE | DEBORAH SWEET | DEBRA K JOHNSON | DEEANN GADE |
| DAWN M CASE | DAWN T DIANA | DEAN R SMITH | DEANNA R BOLTON | DEBORAH ANN POITRA | DEBORAH TAYLOR | DEBRA K LOUIS | DEEANNA DANNER |
| DAWN M CLOUD | DAWN TARA LYNN IVEY | DEAN R DEANTE | DEANNA R STEVENS | DEBORAH A MANSELL | DEBORAH THOMAS | DEBRA K MANCHA | DEEANNE ADAMS |
| DAWN M COBURN | DAWN TAYLOR | DEAN R WOODS | DEANNA R TAYLOR | DEBORAH ANN HOLDEN | DEBORAH THOMAS | DEBRA K MCCALEB | DEECA ADAMS |
| DAWN M DELICH | DAWN TOUTAIE | DEAN RABEY | DEANNA R WAHPEPAH | DEBORAH ANN BARNES | DEBORAH V TAYLOR | DEBRA K OWEN | DEEDRA DANCE |
| DAWN M DIVINE | DAWN VISERING MCCLUNG | DEAN SANTHUFF | DEANNA RAE BELGARDE | DEBORAH ANN BILLS | DEBORAH WALKER | DEBRA K POLIN | DEEDRA NELSON |
| DAWN M DORSEY | DAWN WILLIAMS | DEAN S MITH | DEANNA RAE MATT | DEBORAH ANN BOARDS | DEBORAH WEBER | DEBRA K STICKNEY | DEEDRE MARIE SUTTON |
| DAWN M DRAPEAU LOPEZ | DAWN W JONES | DEAN S LOUIS | DEANNA RAE FINCKE | DEBORAH ANN VINE | DEBORAH WHITE | DEBRA K SPENCE | DEENA HARRIS |
| DAWN M DUNCAN | DAWN WILLIS | DEAN SMITH | DEANNA RAE MANZANEDO | DEBORAH ANN KING | DEBORAH WESLEY | DEBRA KERR | DEENA MOLINA |
| DAWN M ELTING | DAWN WILDE | DEAN S TENAN | DEANNA RAE ANTONE | DEBORAH ANNE ANTELLI | DEBORAH WILSON | DEBRA K NOENE | DEENA HOUSE |
| DAWN M EAGLE | DAWN WILSON | DEAN SPENCE | DEANNA RE MIGLUE | DEBORAH B DAVIS | DEBORAH WHITE EAGLE | DEBRA KREINBRING | DEENA MORRIS |
| DAWN M EAGLESTAR | DAWN ERICSON | DEANNA HARRIS | DEANNA R RICHARD | DEBORAH B BRESETTE | DEBORAH WOOD | DEBRA L ALBERT | DEENA PUEBLO |
| DAWN M EAGLESTAR | DAWNA BENEVIDEZ | DEANNA BEAL | DEANNA RIVARD | DEBORAH B DEFOE | DEBORAH WRIGHT | DEBRA L ANDERSON | DEENA ROSE JACKSON |
| DAWN M FISCHER | DAWNA BENNETT | DEANNA HOLLAND | DEANNA ROBERTSON | DEBORAH BOOTH | DEBORAH Z BEGAY | DEBRA L ARMSTRONG | DEENA S BECK |
| DAWN M FRAZIER | DAWNA D MEDINA | DEANNA M LAIN | DEANNA RON HORSE | DEBORAH BOCK | DEBRA A BILL | DEBRA L ARNOLD | DEENA STANDING BEAR |
| DAWN M FREDERICK | DAWNA K ANTMAN | DEANNA K FREEMAN | DEANNA S BACCO | DEBORAH C KING | DEBRA A BILLY | DEBRA L BALDWIN | DEERA LONG |
| DAWN M GAGE | DAWNA L DOOLEY | DEANNA M STONE | DEANNA S ENO | DEBORAH C MAYNES | DEBRA A BILLE | DEBRA L BEGAY | DEE RAY ANDREWS |
| DAWN M GOODTHUNDER | DAWNA L GRAY | DEANNA M DAVIS | DEANNA S CAUSE | DEBORAH C MULLINS | DEBRA A BRUNEAU | DEBRA L BLANCO | DEET F DANIELS |
| DAWN M GOODWIN | DAWNA L FOWLER | DEANN ST JOHN | DEANNA S WELSH | DEBORAH C WHITE | DEBRA A CALLES | DEBRA L CLEMENTS | DEFFUES DANVELING |
| DAWN M GRAY | DAWNA L MILLER | DEANNE A BELIN | DEANNA S CHIEF | DEBORAH CAROL MITTEN | DEBRA A COOK | DEBRA L CURRAN | DEFOREST DANVIN |
| DAWN M GRAYEYES | DAWNA MACKS | DEANNA A BROWN | DEANNA S CAUSE | DEBORAH C GOODMAN | DEBRA A COOK | DEBRA L DAVID | DEF WARRIOR |
| DAWN M GRAVELLE | DAWNA MARIE STEWART | DEANNA A GOODMAN | DEANNA S HAIR | DEBORAH C MELTON | DEBRA A CROSS | DEBRA L DEBRA | DEGAGE POTTS |
| DAWN M GUNVILLE | DAWNA J BRASWELL | DEANNA F DRAPEAU | DEANNA S GOODMAN | DEBORAH C MULLINS | DEBRA A DORSEY | DEBRA L DENNING | DEH PATTERSON |
| DAWN M HALE | DAWNELLE J BENGOUR | DEAN T MARTIN | DEANNA T SMITH | DEBORAH C OTTER | DEBRA A ESTEY | DEBRA L DIXON | DEIDRA A JAMES |
| DAWN M HARBOUR | DAWNELLE J MAILEP | DEAN V MORAN | DEANNA T BROWN | DEBORAH DANIELS | DEBRA A DUPUIS | DEBRA L DOLAN | DEIDRA A SMITH |
| DAWN M HATCH | DAWNELLE TONN | DEAN V HOWARD | DEANNA TALBOTT | DEBORAH CONTRERAS | DEBRA A FORD | DEBRA L GREENWOOD | DEIDRA M JAMES |
| DAWN M HEUMISTER | DAWNI C FOX | DEAN W CADOTTE | DEANNA TAVARES | DEBORAH D PITKA | DEBRA A GARCIA | DEBRA L GREEN | DEIDRA NEGONSOTT |
| DAWN M HEFFMAN | DAWNIELLE D CHILD | DEAN W CADOTTE | DEANNA TAVARES | DEBORAH D PITKA | DEBRA A HALL | DEBRA L HARPER | DEIDRA A JAMES |
| DAWN M HILLIS | DAWNITA JIRI | DEAN WESLEY JR | DEANNA V BILL | DEBORAH D SMITH | DEBRA A HOSTRAWSER | DEBRA L HILL | DEIDRA GARLAND |
| DAWN M HOBSON | DAWNITA J HARRIS | DEAN WESLEY | DEANNA W BEGAY | DEBORAH DEBEE | DEBRA A JAMES | DEBRA L HINDS | DEIDRA HALE |
| DAWN M HOLLE | DAWNITA L CARPENTER | DEAN WHITE | DEANNA WILLIAM KELLY | DEBORAH DESIREE | DEBRA A KOONTZ | DEBRA L HOGNER | DEIDRE A LOUIS |
| DAWN M HUNTER | DAWNITA M MARTINEZ | DEAN WERK | DEANNA WOLF | DEBORAH DICK | DEBRA A LAROCQUE | DEBRA L JOHNSON | DEIDRE BROWN |
| DAWN M JACK | DAWNITA M NEVILLE | DEANS WAY | DEANNA WOOD | DEBORAH DOGGET | DEBRA A MAESTAS | DEBRA L JOHNSON | DEIDRE J BROWN |
| DAWN M JAMES | DAWSON BUTLER | DEANNA E MARTINEZ | DEANNA BAUMAN | DEBORAH DUBOIS | DEBRA A MANOR | DEBRA L MAHR | DEIDRE KELLY |
| DAWN M JAMES | DAWSON D MC NO HORSES | DEANNA G LIVERMORE | DEANNA PETERSON | DEBORAH DRAKE | DEBRA A BULL | DEBRA L MAGEE | DEIDRE MALDONADO |

DEIDRE R BALLEW
DEIDRE R PETERS
DEIDRE REDHORN
DEIDRE T SMITH WILSON
DEIDRA USES ARROW
DEION M YALLUP
DEIRDRA L BROKEN LEG
DEIRDRE A FORD
DEIRDRE A HENDERSON
DEIRDRE COLEGROVE
DEIRDRE D JENNINGS
DEIRDRE H DAY
DEIRDRE L PEACOCK
DEIRDRE L PERSHALL
DEIRDRE S MARSHALL
DEITRA K MCCLURE JR
DEITRICH CARLOS
DEJA B WILLIAMS
DEJA RAMSEY
DEJAY WAYNE FALCON
DEKE CARLYLE
DEL BENNET BIGBY
DEL LEE A OSBORNE
DEL O MCLEOD
DEL PEASLEY
DEL RAE L ADAMS
DEL RAY DEAN ABRAHAM
DEL RIO S PRATT
DEL ROMERO
DELANA D PITCHER
DELAINE A BAILEY
DELAINE BENDORF
DELAINE C POWERS
DELAINE JAMES
DELANE JOYCE SAM WILLIAMS
DELAINE JUDITH KING
DELAINE L LONGTREE
DELAINE MARIE ROWLEY
DELAINE NOISE
DELAINE OWENS
DELAINE RICHARD HWD EYES
DELAINE TAYLOR QUIVER
DELAN JOHNSON
DELANA M SENWARD
DELANO HAXTON CORNPEACH
DELAND JOHNSON
DELANDO D CLOUTIER
DELAND R HINKEY
DELAND W DENNY
DELAND W KAZHE
DELANO B JIM
DELANO K BALL
DELAL GIPP
DELANE LEE SLATER
DELANE P STANDS
DELANEY JAMES BERGER
DELANEY JO KESHEENA
DELANEY L MAY
DELANCE ADAMS
DELANE BAXTER
DELANIE R GERLACH
DELANNA R BREWER
DELANO NELSON
DELANO C CHIEF EAGLE
DELANO D HENRY
DELANO D RUNNING BEAR
DELANO FEATHERMAN
DELANO FRANKLIN OSCAR
DELANO H ALLGAIR
DELANO K GRAY BULL
DELANO M WOOD
DELANO OSCAR BEAR
DELANO P HUNTER
DELANO ROY STEVENS
DELANO S TSIKEWA
DELALINE V SINGING GOOSE
DELBERT A AMYOTTE
DELBERT A WIGGINS
DELBERT B MATTHEWS
DELBERT BLOSE
DELBERT BRANAM
DELBERT CARLISLE
DELBERT CHARLES JR
DELBERT CONNEY JR
DELBERT CRANK
DELBERT CROW
DELBERT D JENNINGS
DELBERT D KING II
DELBERT D MCGINNIS
DELBERT D RANVILLE
DELBERT D WARD
DELBERT DANFORD LITTLESINGER
DELBERT DENNIS PATTEN
DELBERT DONALD SMITH
DELBERT DRAPER
DELBERT DUCHARME
DELBERT EDWARD LAGREW
DELBERT EDWARD NAGLE
DELBERT EDWIN JOHNSON
DELBERT F INNES
DELBERT FAUTH
DELBERT FINEDAY
DELBERT FRANCISCO
DELBERT G BENJAMIN SR
DELBERT G LAMB SR
DELBERT G PAYNE
DELBERT G THOMPSON
DELBERT GARCIA
DELBERT GHOST BEAR
DELBERT H HOPKINS
DELBERT HARRIS
DELBERT HERALD
DELBERT HOLLIS MANUEL
DELBERT HOOKE
DELBERT HOUSE
DELBERT HUSKEY
DELBERT IVINS
DELBERT J BAPTISTE
DELBERT J CAYADITO
DELBERT J DUPUIS
DELBERT J ONEILL
DELBERT J POTTER JR
DELBERT JAMES
DELBERT JAMES
DELBERT K SMITH
DELBERT KOMARDLEY
DELBERT L BOYER JR
DELBERT L HANKS
DELBERT L PHONE SR
DELBERT L STANLEY
DELBERT L THOMAS
DELBERT L THOMPSON
DELBERT LARGE
DELBERT LEE JENSEN JANIS
DELBERT LEE LEGARDE
DELBERT LEE RUSSELL
DELBERT LITTLEBEAR
DELBERT LORING JR
DELBERT LYLE
DELBERT M ROUGH SURFACE
DELBERT M MATTHEW NUNEZ
DELBERT ORTIZ
DELBERT PERRY
DELBERT R CANUTO
DELBERT R MALDONADO
DELBERT R PERRY
DELBERT R MARTIN
DELBERT ROACH
DELBERT ROBERT LEONARD
DELBERT SEAMAN PENN
DELBERT SEGAY
DELBERT T WILLIAMS
DELBERT THOM
DELBERT VEGA
DELBERT W NO MEAT
DELBERT W PLENTY HORSE
DELBERT WALTERS
DELBERT WELLINGTON
DELBERT WELLINGTON JR
DELBERT WHITE
DELBERT YELLOW WOLF
DELBERT YELLOWFACE
DELBERTA A AMOS
DELBERTA D DICKIE
DELBERTA MAE REDHOUSE
DELBIN M SENHOUSE
DELBIN N BELLOW
DELBIN ENDFIELD

DELCIE POLKINGHORN
DELCIE RAE CREE
DELCIE ROGERS
DELCONIA THOMAS
DELEATHA I EDDINS
DELEEMA A LOWNES
DELEEN T WILLIAMS
DELEICIA C DENNIS
DELEMA DIVINE
DELENA MARIE THIBERT
DELENA MARSHALL
DELENA NAPYER
DELENE F HEBER
DELENE F MILLER
DELENO NELSON
DELEWOSHEN BENALLY
DELFIN D RELOPEZ
DELFINA E JUAN LOPEZ
DELFINA R MILLS
DELFINA RAMIREZ
DELFORD COBY
DELFORD DIXON
DELFORD J KUWANYAIOMA
DELFORD JR LANG
DELFORD KEITH JR LANG
DELFORD KEITH LANG JR
DELFORD LANG JR
DELFRED BEGAYE
DELFRED M JEFFERSON JR
DELGAR CELLICON SR
DELGA A SALDIVAR
DELHA A ZAMBRANO
DELIA B GUDENZUHN
DELIA B HANDY
DELIA B WHITE EAGLE
DELIA BELGARDE
DELIA BLAKE
DELIA C BE ME SAY
DELIA SAVILLA
DELIA B GAARD
DELIA B EVERSON
DELIA FISHERMAN
DELIA GEORGE COVINGTON
DELIA GOKEY
DELIA GONZALES
DELIA HENDERSON
DELIA HOSKINS
DELIA I BELLIS
DELIA J JELLIS LCA
DELIA K GASCA
DELIA L GIBSON
DELIA L LANGLEY
DELIA LAFONTAINE
DELIA LAFONTAINE
DELIA M LONGMAN
DELIA M MORELAND
DELIA M GOOSELIN
DELIA M KING
DELIA M TATUM
DELIA M VELASCO
DELIA M WHITMAN
DELIA M MARKLAND
DELIA MAY SCULLAWL
DELIA MIGUEL ANDREW
DELIA N BEAR
DELIA P BRASHER
DELIA POVKLESS
DELIA REVOIR PHELPS
DELIA ROSE M JALAND
DELIA RUSSELL POLEVYAOMA
DELIA SMITH
DELIA V STINSON
DELIA V YESPINOZA
DELIA V KNUTSON
DELIA V KUBERRA
DELIA WAGENWERTER RUTCHFORD
DELIA WAHCHUMWAH
DELIA WALKER
DELILCA CHRIS BALFALHEAD
DELICIA R MORGEAU
DELICIA J COLLINS
DELIDA P BOY
DELIGHT E BUN RHODES
DELIHAH J PENA
DELILAH A PEPWORTH
DELILAH C JOSE
DELILAH I LAKE
DELILAH J DIAZ
DELILAH DIAZ
DELILAH G DYER
DELILAH D TERWAY
DELILAH HOLLINGSWORTH
DELILAH HOLLINGWORTH
DELILAH JANDREAU MEDINA
DELILAH M ROOK
DELILAH L MCHENSON
DELILAH M JACKSON
DELILAH M MCCLOSKEY
DELILAH M WATKINS
DELILAH MINNEY HENRY
DELILAH H WRIGHT ARRON
DELILAH L CHAVEZ
DELILAH PHILIPS BIEBER
DELILAH R PALMER
DELILAH THOTHNAPAH LAKE
DELIMA M AKE
DELINA QUICK
DELINA R ALECK
DELINDA J LATRAY
DELINDA L GREEN
DELINDA M WILLIAMS
DELINDA R BOBSON
DELIS A KEOGH
DELISA A ROBERTS
DELISA J SHIELDS
DELISA J ZIMMERMAN
DELISA D REED
DELISH ELAINA STACKHOUSE
DELORA ALEXIS HANBERG
DELORA BENDERSON
DELORA M HANCOCK
DELORA MOREAU
DELORA ROBISON
DELORA TURTLE
DELLA A SMITH
DELLA A WOODCOCK
DELLA SALEM
DELLA SUE LEE
DELLA SIMONEMBONSE
DELLA QUICK
DELLA P NELAN
DELLA R ALECK
DELLA R KEOGH
DELLA J LATRAY
DELLA L ARCHULETA
DELLA L GREEN
DELLA L HAYES
DELLA L CONEY
DELLA L WILLIAMS
DELLA LARAE GUENTHER
DELLA M ABEITA
DELLA M BARKER
DELLA M BORDEAUX
DELLA M CHAFFEE
DELLA M COHOE
DELLA M DESJARLAIT
DELLA M FRANCIS
DELLA M GIST
DELLA M HARJO
DELLA M HERRERA
DELLA M LEE
DELLA M LUDEMANN
DELLA M MARTINEZ
DELLA M MERCIER
DELLA M MOSES
DELLA M OLDEN
DELLA M PINTO
DELLA M RABBIT
DELLA M ROSS

DELORES F FOLGER
DELORES F STAMMER
DELORES F WALKER
DELORES FAY KNOX
DELORES FAY PAYNE UTTER
DELORES FINEDAY
DELORES FRANCO TRIPP
DELORES G DOSELA
DELORES G FENT
DELORES G SHOPP
DELORES G TUDJEN
DELORES GADDY VELAZQUEZ
DELORES GARNAND BLUE
DELORES GASTON
DELORES GIBSON
DELORES GONZALES
DELORES GORDON
DELORES GORDON
DELORES H DUBRAY
DELORES H LAWSON
DELORES HARRY
DELORES HAYES
DELORES HERCHER
DELORES HERRERA
DELORES HIETALA
DELORES HILL
DELORES HOENES
DELORES HOFFMAN
DELORES IGNACIO
DELORES IGNACIO
DELORES J CLOUD
DELORES J DAVIS
DELORES J HIGGINS
DELORES J HOPP
DELORES J LABELLE
DELORES J SCHUTZ
DELORES J VALLIE
DELORES JACK
DELORES JACKSON
DELORES JAYCOX
DELORES JEANETTE GHOST BROOM
DELORES JACQUES ESQUEROTTA
DELORES JAQUES HUBERT
DELORES JEAN BARNE
DELORES JENNIFER PELTIER
DELORES JOHNS
DELORES JOHNSON
DELORES JOSEPH COVERT
DELORES JOSE LUZ
DELORES JUNE HARJO
DELORES K HAGAN
DELORES K HANSHEW
DELORES KIMBALL
DELORES L ANCE
DELORES L BROWN
DELORES L DOBBS
DELORES L JAMES
DELORES L MITCHELL
DELORES L SKELTON
DELORES L SPOTTEDWOLF
DELORES L SUNDELL
DELORES L WILLIAMS MOWRY
DELORES LANE RAZON
DELORES LAUESEN
DELORES LIVINGSTON
DELORES LOVELAND
DELORES LOVELESS
DELORES M BEGAY
DELORES M BROWN
DELORES M BROWN
DELORES M DOGGS
DELORES M DREWS
DELORES M GANSON
DELORES M GRAVES
DELORES M HATHAWAY
DELORES M NEGRON
DELORES M CHASE
DELORES M KING
DELORES M LEE
DELORES M LOOKOUT
DELORES M MARTINEZ
DELORES M NUMKENA
DELORES M BORDEAUX
DELORES M SEAWEED
DELORES M SPENCER
DELORES M WILLIAMS LAROCQUE
DELORES M WIESNER
DELORES M DREWS
DELORES MARIE DREWS
DELORES MARIE HERROD
DELORES MARIE KLUCKING
DELORES MARIE LAGUE
DELORES MARTINE
DELORES MARY LAVONNE DREWS
DELORES MATT SR
DELORES MAY LOOKOUT
DELORES MCCLINTOCK
DELORES MCLAUGHLIN
DELORES MCMILLAN
DELORES MESCAL
DELORES MORGAN
DELORES NOORDSY
DELORES OLSEN
DELORES OLSEN
DELORES P WILLIAMS
DELORES P ZERBE
DELORES PLATT
DELORES PLATERO
DELORES PUTTY
DELORES R BANKS
DELORES R REED
DELORES R REDCORN
DELORES R WADLEY
DELORES RICHARD
DELORES REYNA
DELORES ROMERO

DEMPSEY D BAKER
DELOMA LAKI
DELONE J HELL
DELONE L PELTIER
DELONZO SLATER
DELOS K LOVEHALF
DELOS ARCHIE
DELOWA WOOD
DELPH ANDERSON MOTT
DELPHA C POE
DELPHA B BELL
DELPHA S NALTAZAN
DELPHIA IAMUS LEWIS
DELPHIA C OROSCO RIVAS
DELPHIN J DIONNE
DELPHINA GARCIA
DELPHINA JB GALLEGAS
DELPHINA LEWIS
DELPHINA JUAN
DELPHINA JUAN MORALES
DELPHINA MORENO
DELPHINA NAGLE
DELPHINA SAN SACRAMENTO
DELPHINA SOLIE
DELPHINE A DELORME
DELPHINE A PELTIER
DELPHINE J TRUDELL DELORME
DELPHINE ABASOLA
DELPHINE ALLEN ROSE
DELPHINE AUNGIE
DELPHINE BEAR
DELPHINE BIG JOHN
DELPHINE BLAME
DELPHINE BLUESTONE
DELPHINE BROWN HOWELL
DELPHINE CLOUTIER
DELPHINE CONSTANCE PETERS
DELPHINE F BARTLETT MARTINEZ
DELPHINE D SWIFT
DELPHINE DELMA
DELPHINE DUCHO
DELPHINE J BURNETTE
DELPHINE K BACOS
DELPHINE KRAUSE
DELPHINE L CAMEL
DELPHINE L BIXBY
DELPHINE LITTLEWOLF
DELPHINE LAWRENCE
DELPHINE M FRANK
DELPHINE M MATTIGOSH
DELPHINE MARTIN FRANK
DELPHINE MARY DOXTATOR
DELPHINE MARY JORDAN
DELPHINE MCNEAL ROY
DELPHINE MONTGOMERY
DELPHINE MONTGOMERY
DELPHINE MOUND
DELPHINE MURIETTA
DELPHINE ORTEGA
DELPHINE PHIRLEY
DELPHINE QUINTERO
DELPHINE R MC ARTHUR
DELPHINE R PLAN BULL
DELPHINE R REY
DELPHINE RED SHIRT SHAW
DELPHINE ROSE
DELPHINE S JONES
DELPHINE S JUSTICE
DELPHINE SHEPARD
DELPHINE T THOMPSON
DELPHINE THOMAS
DELPHINE TORTICE
DELRAE A JOSHUA
DELRAE HERMAN
DELRAY JAMES
DELRAY R ECHOHAWK
DELRAY TONN
DELRAY LEE DECOTEAU
DELRAY W COFFMAN
DELRAY W DORFMAN
DELRAY SMITH
DELRAY V SAVAGE
DELREE S MILLS
DELRICO JOHN
DELROY A MURRAY
DELROY TERRY
DELROY SAM
DELSIE M KIRK
DELSIE MONICA MARION
DELSIN DELASH NORA
DELSON B BEGAY
DELSON B CASEY
DELSON B GARDIPE
DELTA ANN NAKAI
DELTA J LEWIS
DELTA JANE
DELTA ESTHER CLOUXKOOD
DELTA L BUETTNER
DELTA M OLDEN
DELTA MARCHELL TANYAN
DELTA SMITH
DELTA SMITH PARTON
DELTA SMITH
DELTON A CHASE
DELTON A TREAS
DELTON ROGERS
DELTON B BANKS
DELTON M LANG
DELTON RITA FELICIA
DELTON S DIAMOND
DELTON W HANDY
DELUVINA WILLIE
DELVIN A CHEWIE
DELVIN C ABRAHAM
DELVIN C BITS
DELVIN C LEWIS
DELVIN DECKER
DELVIN GERALD MIGUEL
DELVIN I ANTONE
DELVIN J ANDREWS
DELVIN J GEORGE III
DELVIN J MEANS
DELVIN J UNGLE
DELVIN JAMES WAYNE JR
DELVIN JOHNSON
DELVIN L BRAVE
DELVIN LARUE FRENCH

DENISE KAY LEWIS
DENISE L BAD HEART BULL
DENISE L BLACKBIRD
DENISE L BURGESS
DENISE L CHAMBLIN
DENISE L CONDON
DENISE L CUMMINGS
DENISE L DAY
DENISE L DOUVILLE
DENISE L GOODWIN
DENISE L HUTCHINSON
DENISE L JACKSON
DENISE L ISH
DENISE L KEEZER
DENISE L MANVILLE
DENISE L MAKI
DENISE L MANDOKA
DENISE L MEGENUM
DENISE L NICKELL
DENISE L POYNIER
DENISE L REDHORSE
DENISE L SOULIER
DENISE L SPEER
DENISE L WAKEFIELD
DENISE L WHITEBEAD
DENISE L ZAMORA
DENISE LARAE LUCERO
DENISE LEANN WHITLOW
DENISE LEE CARLSON
DENISE LENORE STIFFARM
DENISE LOPEZ
DENISE LYNN HAY
DENISE LYNN KRUMWIEDE
DENISE LYNN MALATERRE
DENISE LYNN MCCOWAN
DENISE M DANFORTH
DENISE M AYERS
DENISE M ALLENBAUGH
DENISE M BABLE
DENISE M BARRETT
DENISE M BENNETT
DENISE M BISHOP
DENISE M BOUCHER
DENISE M BREITKREUTZ
DENISE M COLFAX CARPENTER
DENISE M CHARGOIS
DENISE M DALE WILKINS
DENISE M DALE ROBINSON
DENISE M DALE WINJUN
DENISE M DAVIS
DENISE M DAYTON
DENISE DEE PRITCHARD
DENISE DELBERT JR LECOMTE
DENISE DIXON BRADFORD
DENISE M HANSON
DENISE M HAUSER
DENISE M HULL
DENISE M JACKSON
DENISE M JAMES
DENISE M BILLEGAZ
DENISE M LEWIS
DENISE M MILLER
DENISE M MOLINA
DENISE M PETERSON
DENISE M PARKER
DENISE M RENVILLE
DENISE M ROSEBEAR
DENISE M SMITH
DENISE M STOTLER
DENISE M THRASHER
DENISE M VAIGNUR
DENISE M VASQUEZ
DENISE M WELLS
DENISE M WHITEFEATHER
DENISE N YOUNG BIRD
DENISE MARCUS
DENISE MARGARET FANDER
DENISE MARIE EWING
DENISE MARIE GADLEY
DENISE MARIE MILLER
DENISE MAX JOHNSON
DENISE MC PHERSON
DENISE MCGUIRE
DENISE MCMILLAN
DENISE MILLER
DENISE MISQUADANCE
DENISE N WOODARD
DENISE N WOODARD
DENISE NARCHO
DENISE OIE
DENISE PENN BONNEY
DENISE PHILLIPS
DENISE PHILLIPS
DENISE POVIE APODACA
DENISE R BLADLUCK
DENISE R BLACKBIRD
DENISE R BLUEJACKET
DENISE R CHRISTENSEN
DENISE R CLOOSEY
DENISE R CONLON
DENISE R DENNY BATHURST
DENISE R FINAU
DENISE R FISHER TROUT
DENISE R GAGNON
DENISE R GRANT
DENISE R MARTINEZ
DENISE R MEDINA
DENISE R POWELL
DENISE R RABBIT
DENISE R SAM
DENISE R SOUKUP
DENISE R WHITE
DENISE R WRIGHT
DENISE RENA DOSELA
DENISE ROGERS
DENISE S GUSTAFSON

DENNIS BERBLIDGE
DENNIS BERGE
DENNIS BERNARD JANDA
DENNIS BRANT
DENNIS BROKAW
DENNIS BROWN
DENNIS BULLBEAR
DENNIS BUSHKOFSKY
DENNIS BUTZLAFF
DENNIS C GILBERT
DENNIS C HERRMANN
DENNIS C HOUSE
DENNIS C LOPEZ
DENNIS C PARENT
DENNIS PERRAULT
DENNIS C PIERCE
DENNIS C SINE JR
DENNIS C SUMNER
DENNIS CAMPOS
DENNIS CAVANAUGH
DENNIS CHARLEY
DENNIS CLARK
DENNIS CONKLIN JR
DENNIS COSS
DENNIS CURTIS CUTBANK
DENNIS D BARCUS
DENNIS D BERCIER
DENNIS D CAPTAIN
DENNIS D CASEY
DENNIS D CHOSA
DENNIS D DEMARCHE
DENNIS D FLEURY
DENNIS D GARREAU
DENNIS D GREEN
DENNIS D MAKI
DENNIS D MARTINEZ
DENNIS D MONROE
DENNIS DWER WEST
DENNIS DALE ROBINSON
DENNIS DALE WINJUN
DENNIS DAVIS
DENNIS DRESSEL
DENNIS DURAN
DENNIS E CHARLOE
DENNIS E FOUR BEAR
DENNIS E HAULK
DENNIS E HILL
DENNIS E JEFFERS
DENNIS E MARKS
DENNIS E MEANS JR
DENNIS E MELTON
DENNIS E PICKLE
DENNIS E RICEBIRD
DENNIS E SWIFT
DENNIS E TYRELL
DENNIS EDWARD DIXON TONEY
DENNIS EDWARD EMERY JACKSON
DENNIS EFFIUM NELSON
DENNIS EUGENE BAKER
DENNIS F JACKSON
DENNIS F MALATERRE
DENNIS F ROGERS
DENNIS F STANTON
DENNIS F TOOAHNIPAH JR
DENNIS FELIX
DENNIS FRANK FRAIHMPH
DENNIS G KELLOGG
DENNIS G KEGLINGS
DENNIS G MITCHELL
DENNIS G NICKLAUS
DENNIS G SANDE
DENNIS G THOMPSON
DENNIS GARY GRAHAM
DENNIS GEORGE CLARK
DENNIS GHOSTBEAR
DENNIS GOODHOUSE
DENNIS GOODMAN
DENNIS GREYHATER
DENNIS GRIMES
DENNIS GRINDELL
DENNIS H GUSTAFSON
DENNIS H TEVIS JR
DENNIS HALLIDAY
DENNIS HARLOW
DENNIS HARPER
DENNIS HATS
DENNIS HENRY KIRKSUTH
DENNIS HENDRICKS
DENNIS HINTON
DENNIS HUNTER
DENNIS HYLER
DENNIS J MANUEL SR
DENNIS J ANDELAINE
DENNIS J ALTER
DENNIS J BIGBY
DENNIS J DANDY
DENNIS J DANIS
DENNIS J GLOBE
DENNIS JANIS
DENNIS JAGODZINSKI
DENNIS JPT CAPPO SR
DENNIS JOHN
DENNIS JOHNSON
DENNIS J MARTINEZ
DENNIS JAMES
DENNIS JIM
DENNIS JONES SON
DENNIS JONES
DENNIS JOSEPH
DENNIS K FRENCH
DENNIS KINGBIRD
DENNIS KLONE
DENNIS L KROG
DENNIS L TRIGG JR

DENNIS L WAKANABO
DENNIS L WAKEFIELD
DENNIS L YELLOW BIRD JR
DENNIS L YOUNGMAN
DENNIS LABELLE
DENNIS LAMBERT
DENNIS LECOMPTE
DENNIS LEE DAUPHINAIS
DENNIS LEE DENNIS
DENNIS LEE ROBBINS
DENNIS LEE TAYLOR
DENNIS LEFFLER
DENNIS LIBERTOSKI
DENNIS LLOYD COURVILLE
DENNIS LOTHERT
DENNIS M ARAGON
DENNIS M BERG
DENNIS M COLVER
DENNIS M DEXTER
DENNIS M EASTLEY
DENNIS M ENOCH JR
DENNIS M GANLEY
DENNIS M GAUTHIER
DENNIS M GOLDBERG
DENNIS M HEFNER
DENNIS M KIRBY JR
DENNIS M LAKINS JR
DENNIS M MUNDELL
DENNIS M PETERSON
DENNIS M ROY
DENNIS M SAGE JR
DENNIS M VEZINA
DENNIS M WELLS
DENNIS MAGEE JR
DENNIS MANUEL
DENNIS MARK TOM ALLMAN
DENNIS MARRIETTA
DENNIS MAYER
DENNIS MELLOR
DENNIS MENEZES BENSON
DENNIS MORGAN PLEAU
DENNIS MURPHY
DENNIS N MCCULLEY
DENNIS NARANJO
DENNIS NARCHO
DENNIS NARCHO II
DENNIS NERSON
DENNIS NICHOLS
DENNIS NOAHUBI
DENNIS HOOD NOW WILSON
DENNIS O PROO
DENNIS ONEAL
DENNIS OROURKE
DENNIS P CAIN
DENNIS P PARISIEN
DENNIS P YOUNG
DENNIS PATRICK DAY
DENNIS PENDLETON
DENNIS PERRY WADE HEMINGER
DENNIS PETE BEGAY
DENNIS PETER LAFLOE
DENNIS PHILIP SHIPMAN
DENNIS PINO
DENNIS PLOUR JR
DENNIS R BONNEVILLE
DENNIS R BROWN WOLF
DENNIS R BURKE
DENNIS R CARROLL JR
DENNIS R GRIFFIN
DENNIS R HURKES
DENNIS R LITTLE AXE
DENNIS R LORTON
DENNIS R PEABODY JR
DENNIS R ROUBIDEAUX
DENNIS R SUTHERLAND
DENNIS RABIDEAU
DENNIS RAE CALGARY
DENNIS RAYMOND LAVALLE JR
DENNIS RICHARD DESORMEAUX
DENNIS ROBARGE
DENNIS RONALD HORNBAKER
DENNIS RONALD LANGER
DENNIS ROOT
DENNIS ROSEBEAR
DENNIS ROY GWIN JR
DENNIS RUNNING HAWK
DENNIS S BAILEY
DENNIS S DAY
DENNIS S HANSON
DENNIS S JENSEN
DENNIS S LEETEAU
DENNIS S MANUEL
DENNIS S SMITH
DENNIS S WHITECLOUD
DENNIS SAM
DENNIS SANDERS
DENNIS SANTISTEVAN
DENNIS SARRACINO
DENNIS SHEPARD
DENNIS SILAS
DENNIS SIMEK
DENNIS SINNOK
DENNIS SLEEPINGBEAR
DENNIS SMITH
DENNIS SPOTTED HORSE
DENNIS STANLEY
DENNIS STEPHEN SMITH
DENNIS SUCCO
DENNIS T HUNTER
DENNIS T KENNEY
DENNIS TORRES
DENNIS TURNER LCA
DENNIS V HILMAS
DENNIS V WESTERN
DENNIS VAN TASSEL
DENNIS W ALLEN JR
DENNIS W BECKER
DENNIS W BLUEJACKET
DENNIS W CALDWELL
DENNIS W CORBINE
DENNIS W DIXON
DENNIS W DRIFT
DENNIS W ERICK
DENNIS W FRANCISCO
DENNIS W GERARD
DENNIS W HADLEY
DENNIS W JACKSON
DENNIS W JUAN
DENNIS W KIRKPATRICK
DENNIS W LARSEN
DENNIS W MUSSER
DENNIS W PAUL
DENNIS W POCOWATCHIT
DENNIS W PRICE II
DENNIS W SEVENALER
DENNIS W TAYLOR
DENNIS W TYNDALL
DENNIS W WEBSTER
DENNIS WATSON
DENNIS WAYNE DESERSA
DENNIS WAYNE JEROTTE
DENNIS WAYNE LEWIS
DENNIS WAYNE PAUL
DENNIS WAYNE POLK
DENNIS WAYNE POURIER
DENNIS WELCH
DENNIS WERNER
DENNIS WHITE BEAR
DENNIS WILDEY
DENNIS WILLIAM COTEAU
DENNIS WILLIAM GRUBER
DENNIS WILLIAM TILLOTSON
DENNIS WOUNDED KNEE
DENNIS YAZZIE
DENNISE EVELYN DELORME
DENNISE ROBERTS
DENNIS S POCOWATCHIT
DENNISON CROMWELL
DENNISON T HOYT SR
DENNISON J HASTINGS
DENNISON SILVERSMITH
DENNY JOE
DENNY L PELTIER
DENNY L RUSSELL
DENNY P CLEMMER
DENNY R GACHUPIN
DENNY R WOLF
DENNY RAY SR SMITH
DENNY SPENCER
DENOLIA L LUSAN
DENT CHILLY BI DA NE

DENTON DYER
DENTON K LOWRY
DENTON L ARPAN SIMMONS
DENTON MASON
DENTON V GLEASON
DENVER B BIRD GRAND RR CO
DENVER D FLEURY
DENVER HOAGLEN
DENVER HORN SR
DENVER LITTLEWIND
DENVER MEYERS
DENVER T WOUNDED
DENZEL A LEFTHAND
DENZEL RICHARD
DENZIL R FINEGAN
DEON FULGHAM
DEON HINTON
DEON P CHERRY
DEON R SARRACINO
DEON Q SHAY
DEON WHITE
DEONDRA EVANS
DEONE MARIE BERCIER
DEONN M LILA
DEPHNE BULLCHILD
DEPORIA OMALIK
DEQUAN BURNS TAYLOR
DERAH CADOTTE
DEREC MALEEK MIGUEL
DEREK R MAYOKOK
DEREK A GARCIA
DEREK A STELTING
DEREK A WILSON
DEREK B MALLARD
DEREK B PERRY
DEREK B SINGER
DEREK BILLY
DEREK C STYDAHAM
DEREK C SUTCLIFFEMARSH
DEREK D BRUNELL
DEREK D HALL
DEREK D JOHNSON
DEREK D WHITE
DEREK DEROIN
DEREK F ISHAM
DEREK F DECOSTY
DEREK FITZGERALD
DEREK G WILLIAMS
DEREK I SHIELDS
DEREK J BAILEY
DEREK J CANNON
DEREK J GOGGLEYE
DEREK J HEAD
DEREK J HEIMANKORN
DEREK J HUNT
DEREK J JUAN
DEREK J KENNEY
DEREK J KUETER
DEREK J LAVALLIE
DEREK J REDDOG
DEREK J SAVAGE
DEREK J WILSON
DEREK J TEN BRINK
DEREK JAMES TRAVERSIE
DEREK KAHCLAMAT
DEREK L BRUNER
DEREK L HAWKINS
DEREK L HILL
DEREK L JOHNSON
DEREK L KOPADDY
DEREK L NELSON
DEREK L NORMAN
DEREK L SMITH
DEREK LAFONTAINE
DEREK LEE BROWN
DEREK M MANN
DEREK MAI
DEREK MICHAEL DEWEY
DEREK P TENAS
DEREK R MELOT
DEREK RICHARD OGREN
DEREK RICHARD SMITH
DEREK ROEHL
DEREK S BEAUCHAMP
DEREK S GAVAGNI
DEREK S KIRK
DEREK S MCDERMOTT
DEREK STEVE VIELLEUX
DEREK W MCKENZIE
DEREK W BUSHNEBENE
DEREK W PATTON
DEREK W SHULTZ
DEREK W TORTES
DEREK WARD
DEREKA WATT
DERETH W WILLIAMS SEIDEL
DERICK ANDREW OLSON
DERICE L BEAR
DERICK JOHNSTON
DERICK SUCCO
DERINDA J CARDIFF
DERITH A WARE
DERON D WOODS
DERON G DUFFEY
DERON R FISHER
DERQY ATAUTCH JR
DERRAL D NEWHALL
DERRAL T JERACE
DERRECK HENRY NATHANIEL GOODWIN
DERRECK MASON
DERREK NIEL JOHNSON
DERREL TOGGIE
DERRICK B MARTIN
DERRICK B MARTIN
DERROCK C HAWK
DERRICK D ARKIE
DERRICK D REDDAY
DERRICK DANGBERG
DEVELLIN L C SAN JUAN
DEVELYN J GOSE
DEVEN L JOLEN
DEVERAUX OLD ELK
DEVEROL WILSON
DEVERON W PIERCE
DEVIN D BART
DEVIN E JAUREQUI
DEVIN E PETERSON SPEARS
DEVIN F KING
DEVIN J BLANK

DEVRWIN P PEDRO
DES BAH COMB DAISY
DESANI LYNN MORIN
DESBA S WHITE
DESCHEENI BENALLY
DESDEMONA AREQUUN JR
DESHAWNE F ROCKXAROVE
DESIREE B WRIGHT
DESIREE E WRIGHT
DESIREE LOHNES
DESIREE ROPE
DESIREE A DAVE
DESIREE M HARRIS
DESIREE ANN KRUEGER
DESIREE ANN MILLER
DESIREE ANN WHITE
DESIREE B BOUGHER
DESIREE BOYD
DESIREE C LUJAN
DESIREE CLINE
DESIREE D CLINE
DESIREE E THOMAS
DESIREE J DELLMAN SANCHEZ
DESIREE K ROSS
DESIREE GOULD
DESIREE J COLE
DESIREE J END OF HORN
DESIREE J MCARTHUR
DESIREE K SMITH
DESIREE L MELTON
DESIREE L KIRK
DESIREE L RAMIEL
DESIREE L SAUBEL
DESIREE L SECONDINE
DESIREE L YOUNG
DESIREE LAURA ARNOUX
DESIREE M MCKAY
DESIREE M WILKINS
DESIREE MIGGER
DESIREE N K EVON
DESIREE PAUL BLACK LANCE
DESIREE ROCHELLE ALLEN
DESIREE ROMERO
DESIREE ROWLAND
DESIREE SUE COMACK
DESIREE TURNER
DESIREE W NELSON
DESJARLAIS B NELSON
DESMOIA M MILLER
DESMOND B CLARK
DESMOND D HECHARTWELL
DESMOND D RICHARD
DESMOND J REUO
DESMOND J ROY
DESMOND L SIGANA
DESMOND L TIMENTWA
DESMOND LOUIE TIMENTWA
DESMOND M BROWN
DESMOND SHORT JR
DESMOND T ZUREGA
DESMOND TEWEE
DESMOND TEXAS
DESMOND WILLIAMS
DESNAZ WILLIAM
DESPAH ANDERSON
DESSIE E MCDERMOTT
DESSIE LITTLE HEAD
DESSIE S BREEDLOVE
DESTANEE L LONGMAN
DESSIE I HUGHES
DESTIN M LOCUST
DESTINEE S FAIRBANKS
DESTINE C REEDO
DESTIN SOLIS
DESTINY D RODGERS
DESTINY DAVINA BROWN
DESTINY F PLACE
DESTINY H SHELTON
DESTINY I EASHLEY
DESTINY P SMITH
DESTINY L HOLIDAY
DESTINY R HUNTER
DESTINY S WATT
DESTINY S CHISHOLM
DESTON WAWHAN DELTOSY
DESTREE COSON RELDGELE
DESTRY HEMINGER
DETRA J PEREZ
DETREL J BRUNO
DETTMER G DURHAM
DEVA C ANDREWS JOHNS
DEVA HARPER
DEVA NELSON
DEVAL M ROBERT
DEVALIAH J BALLARD
DEVAN C ANDREWS JOHN
DEVAN E HELMER
DEVEN L MOANING
DEVAN J CHAMPAGNE
DEVAN J MARCHAND
DEVAN S GONZALES
DEVANNA M MANUEL
DEVANNA HANK
DEVANNA M BALLARD
DEVANTE BILLIE
DEVAYNE B ALLEN
DEVAYNE J JACKSON
DEVERELL S WHIPPLE
DEVERON R OLDBEAR

DEWAYNE A MARSHALL
DEWAYNE GREY CLOUD
DEWAYNE A ROLAND
DEWAYNE A TENASCO
DEWAYNE AHHAITTY
DEWAYNE COTTONWOOD
DEWAYNE D PENTER
DEWAYNE DOAN PENTER
DEWAYNE E IDEMAN
DEWAYNE F MARSH
DEWAYNE G JIMMIE
DEWAYNE G KING
DEWAYNE G SMITH
DEWAYNE J JONES
DEWAYNE K AZURE
DEWAYNE L ROUBIDOUX
DEWAYNE LAMONT WARRIOR
DEWAYNE LAMONT WHITE
DEWAYNE PETERS
DEWAYNE PRICE
DEWAYNE ROUSE
DEWAYNE SCOTT
DEWAYNE T HAAS
DEWAYNE TARTSAH
DEWAYNE W JEROME
DEWAYNE WALLEN
DEWAYNE WHEELER
DEWAYNE WILSON
DEWEESE ARMACHAIN JR
DEWEY A TAHHDAL
DEWEY A VILLA JACKSON
DEWEY B BEARDONTWALK
DEWEY B SMOKE
DEWEY B WALKER
DEWEY BICKELLE
DEWEY C FORSNESS
DEWEY C SUEDELL
DEWEY DANIELS
DEWEY DEE LEE DIBBLE
DEWEY E COLRNOOYER
DEWEY E THOMAS
DEWEY EDWARD SIGO
DEWEY FRESCOLN
DEWEY JOHN
DEWEY K ESTES
DEWEY KELLY
DEWEY L KETAKEA
DEWEY L LANDE
DEWEY MELTON
DEWEY MILLER
DEWEY N SR SOLOMON
DEWEY R JOSE JR
DEWEY R SIMON
DEWEY S BROWN
DEWEY S SMITH
DEWEY SIGO
DEWEY SILAS
DEWEY TALLBEAR
DEWEY TO BURT
DEWEY TRAVERSIE
DEWEY W DAILEY
DEWEY W SHIELDS SR
DEWEY W STOME
DEWEY WESLEY JR
DEWEY ZAHNE
DEWITT P WHEELER
DEXTER BADBEAR
DEXTER BROKENSHOULDER
DEXTER D ORING
DEXTER D SMITH
DEXTER D STILLDAY
DEXTER D THUMM
DEXTER DANIEL THUMM
DEXTER KANE
DEXTER L GATES
DEXTER L MIGNO
DEXTER M STILLDAY
DEXTER OLD PERSON
DEXTER STEVENS
DEXTER W KNOKE
DEXTER W PICCIANO
DEYDRA THOMAS
DEYLA PERCY
DEZARAE GOOD
DEZERIE STOVER
DEZIL NAIL NTHL
DIAHANN HOSKY
DIAHANN BEAOCA
DIAHANNA LETA GEORGE
DIAL K LEBEAU
DIAMANTINA COLLULING
DIAMOND L THOMAS
DIAMOND N TOHEE
DIAMOND TACHE
DIAN L ROBERTSON
DIAN L YOUNGMAN
DIANA A DESOTO
DIANA A PABLO
DIANA RODRIQUEZ
DIANA B SHAW
DIANA B SHELTON
DIANA BEAR
DIANA BIGMAN
DIANA C NIEDO
DIANA C STEWART
DIANA D LITTLE SIMPSON
DIANA D MORY
DIANA D OTTO
DIANA D QUOETONE
DIANA DEAN LYNCH EVANS
DIANA DENISON
DIANA E BLUE EYE
DIANA F GALLEGOS
DIANA FAYE ECHOLS
DIANA G VALENZUELA
DIANA GARCIA
DIANA GEORGE
DIANA H BIGBY
DIANA J ALVAREZ
DIANA J CHAMBERS
DIANA J COMACK
DIANA J LEWIS
DIANA J PELTIER
DIANA J ROMERO
DIANA J SMITH
DIANA J YOUNG

DIANA J RODARTE HOUSLEY
DIANA L RUSSELL
DIANA M CASPER
DIANA M DOUGHERTY
DIANA M DRESSEL
DIANA M EMERY
DIANA M ESTES
DIANA M FOWLER
DIANA M GOOD
DIANA M GREENHOUGH
DIANA M GUNN
DIANA M HAWK
DIANA M JOE
DIANA M NORRIS
DIANA M PENKALA
DIANA M PEYKO
DIANA M PEARSON
DIANA M POLACO
DIANA M SATHER
DIANA M SMUGGERUD
DIANA M VAN ASSCHE
DIANA M VIGIL
DIANA MARIE BLACK BULL
DIANA MARIE CLARK
DIANA MARIE KING
DIANA MARIE LYTTLE
DIANA MARIE BRISERO
DIANA MARIE FIERRO
DIANA MARIE ROYBAL
DIANA MARIE WITTROCK
DIANA MAYES
DIANA MYERS
DIANA WILSON
DIANA P MCELHINNEY
DIANA P MOCCASIN FACE
DIANA PARISH
DIANA R CONTRERAS
DIANA R GARDIPEE
DIANA R GERMAN
DIANA R NELSON
DIANA R PHAIR
DIANA R PIXION
DIANA R SHEPHERD
DIANA R TENEQUER
DIANA R WHITWORTH
DIANA REED YOUNG BEAR
DIANA ROSE SNELL
DIANA ROSE SNELL
DIANA RUPERT
DIANA RUTH LUSTY
DIANA SCHROCK
DIANA SCOTT
DIANA SLAGOWSKI
DIANA SMILEY
DIANA SMITH RAPHAEL
DIANA SONSTELIE
DIANA SOUTHALL
DIANA SUSAN SHOT AT
DIANA TEASLEY
DIANA THERESA JONES
DIANA THOMAS
DIANA THOMPSON
DIANA TILLMAN
DIANA TYSON
DIANA VALE
DIANA W MICCO
DIANA W WEB
DIANA WARREN
DIANA WILCOAT
DIANA WILSON
DIANA Z MARTIN
DIANE A KALUGOW
DIANE A SPRINGER MCCARTHY
DIANE AKARD
DIANE ALZHEIMER
DIANE AMELIA GONZALES
DIANE ANDERSON BUTLER
DIANE ANTONE WILSON
DIANE ARNESON
DIANE B WHITT
DIANE B STOUDER
DIANE BETHENE HOOD
DIANE BLANCHE RAINSIER
DIANE BOOKMAN
DIANE BUTLER
DIANE C BARROWS
DIANE C JONES
DIANE C JOSEPHSON HALL
DIANE C LOPEZ
DIANE C MONTOY
DIANE C THOMAS
DIANE CAROL MOORE
DIANE CARSTENS
DIANE CASTRO
DIANE CHELBERG LAMORIE
DIANE CLEPPER
DIANE D LOUIE
DIANE D OTTO
DIANE D SHIELDS
DIANE D THUMM
DIANE DEAN MOORE
DIANE E BLUE
DIANE F ROBBINS
DIANE FRY WELCH

DIANE M BROOKS
DIANE M CANYON
DIANE M CARLOW
DIANE M CASPER
DICK AMATO
DICK HARDY APACHITO
DICK J JOHNS
DICK J SIMPSON
DICK K EVAN
DICK LEE
DICK WATSON ROTHENBERGER
DICK MARTINEZ
DICK MCKEOWN
DICK MOORMAN
DICK O QUINN
DICK PICKUP
DICK SALA
DICK SIMPSON JR
DICK T CLARDY
DICK THOMAS
DICK THOMPSON
DICK WEYIOUANNA
DICKERSON GERALD
DICKIE E CARDEN
DICKIE LEE
DICKIE PALMER
DICKIE RICHARD BROWN
DICKSON LEE WHITE ELK
DICKY JOSEPH CAIN
DICKY L ZEPHIER
DICKY L JOHNSON
DIEDRA AULD
DIEGO JD GARCIA
DIEGO M VILLANUEVA LOVATO
DIEGO R KEAHNA
DIEGO X KEAHNA
DIERDRE A RUBY
DIERDRE ANNELIE WILHELM
DIERDRE EAGLE
DIERDRE M SWAIN
DIETMAR M DI HURLEY
DIETTA CHEPEWY
DIETTA L WHITNEY
DIKEN P DORCAS
DIL MTCHALAKAI VIGIL
DILBERT HASKELL
DILLARD J GUMMYHONA
DILLARD W BARNHILL
DILLION J SIMPSON
DILLON B FLATEN
DILLON S PLATERO
DILLON B BLUE ARM
DILLON J GARY
DILLON S BENTON
DILLIE B BLUE ARM
DILLIE CAREY
DILLIE D GOING SCOTT
DILLIE DILLON
DILLON S MARCHAND
DILLIE HAWKINS BOYD
DILLIE M BANKSTON
DILLIE GREENE
DILLIE L STREDWICK
DIMAS RUE PURLEY
DIMETRIC DAVENPORT
DIMMITT J LEESTMA
DIMITRI M ZACHAROF
DIMOND R WILSON
DIMOTHY M ROBERTSON
DINA A LITTLE JIM
DINA SANDGAL
DINA L DILLON
DINA J ANE EVAN
DINA CMOON
DINA K NOLAN
DINA L NELSON
DINA L BROWN
DINA L DURBIN
DINA JANE EVAN
DINA LEE MANUEL
DINA LYNN CAROL DILLON
DINA N OVILS
DINA NADEAU
DINA THOMPSON
DINAH A WELCH
DINAH BARBONE
DINAH L MENDOZA
DINAH D BIGHEADMAN
DINAH RYNHART
DINN ANTHONY
DINNY M LUPE
DINO M ORTIZ
DINTAH J ALTAHA
DION BACA
DION D JAMES AIKAU PRAIRIE
DION DARA
DIONDRE AARON YAZZIE
DIONNE CADENA
DIONNE L WEST

DIXIE L CAMPBELL JONES
DIXIE LEE ABRAHAM COOPER
DIXIE LEE FISHER MARTINEZ
DIXIE LEE NIX FRANK MANN
DIXIE LEE SAXON
DIXIE M MOSLEY
DIXIE MATTE
DIXIE P HERMAN
DIXIE PURSER HERMAN
DIXIE RAE F WAYMAN
DIXIE YAZZIE
DIXON NAIL GORRELL SR
DIXON BRUNER
DIXON FARMER
DIXON FRANK DRAPEAU
DIXON GORRELL
DIXON H FLIMAKER
DIXON H WILSON
DIXON L BILES
DIXON PAUL LOPEZ
DIZ BAH BEGAY
DJUANNA L BARRETT
DLORAH EUGINE CUSHMAN
DLORES A TENDOY SNELL
DO DES BAH
DO DEZ PAH
DO NOT ISSUE RE SLAYY GIRRARDO
DO RINDA J LA ROCK
DOCIA J DE LAND
DOCK C BROOKS
DOCK YARDY
DOCTOR L PENNYCUFF
DODEE A WAHNEE
DODIE T SHAWANO
DODIE BLADE
DODIE G DOUGLAS
DODIE Z STEPPING
DOELEENA V BAGLEY
DOEY RIDDLEHEAD
DOKEE GRANTS
DOLAN L MORALES
DOLITRA ADDLEY
DOLLIE B BENTON
DOLLIE BENTON
DOLLIE BLUE ARM
DOLLIE CAREY
DOLLIE E BENTON
DOLLIE B GOING SCOTT
DOLLIE DILLON
DOLLIE DILLON
DOLLIE S MARCHAND
DOLLIE HAWKINS BOYD
DOLLIE M BANKSTON
DOLLIE GREENE
DOLLIE L STREDWICK
DOLLIE MAE PURLEY
DOLLIE WARD
DOLLIE MAE WILSON
DOLLY M PEARCE
DOLLY C DEVEREAUX
DOLLY C KOIS
DOLLY D NELSON
DOLLY G PILLALE
DOLLY GUST
DOLLY HARE
DOLLY IRON MOCCASIN
DOLLY J ALAN SOKES
DOLLY L MEDICINE HORN
DOLLY LEWIS WESLEY
DOLLY M CATRAINE
DOLLY M GINKEY
DOLLY MCDANIEL
DOLLY N COLMONA
DOLLY N KOETELUASH
DOLLY N OLYMPIC
DOLLY P JENSEN
DOLLY RAYES
DOLLY RUSSELL
DOLLY SANDOVAL
DOLLY SNOW BIG SOLDIER
DOLLY T DAVIS
DOLLY TIMENTWA
DOLLY THOMPSON WASHINGTON ANDREWS
DOLLY WHITE
DOLLY Y KEAHNA EWART
DOLORES A LOMAYESVA
DOLORES A LAMBERTON
DOLORES A WHITE ELK
DOLORES A WHITE
DOLORES AITKEN
DOLORES B KANE LOUNDS
DOLORES DARLINGTON
DOLORES FLORES
DOLORES DREIBER JOLENE
DOLORES G SAMENTO
DOLORES J GARCIA
DOLORES I REYES
DOLORES J JOHN
DOLORES JEAN WHITEMAN
DOLORES KENDRICK
DOLORES K TEETS
DOLORES L MOSCO
DOLORES L DONO
DOLORES LERAE
DOLORES MARY POUNCE
DOLORES M PARKER
DOLORES MATTHEWS
DOLORES MAE PATCHELL
DOLORES MARIE MOORE
DOLORES ORTIZ
DOLORES PARADA
DOLORES POZ
DOLORES RED EYE
DOLORES PINE GEHRAT
DOLORES PAULINE SAGATAW
DOLORES PEREZ
DOLORES R LINDARE
DOLORES R SMITH
DOLORES RIVERA
DOLORES ROMERO ROLS
DOLORES SALAY
DOLORES SANTOS LAMONT
DOLORES TERRANCE
DOLORES WEST
DOLORES WILLIAMS
DOLPH HOLLOW HORN BEAR
DOLPHINA DAUBS
DOLPHINA MAE BRIDWELL
DOLPHUS D BROWN
DOLPHUS M ORTEGO
DOMINGA BEGAY NEZ
DOMINGA M MONTANO
DOMINGO J LESTO
DOMINGO M MONTOYA
DOMINIC A FRANCIS
DOMINIC BEYALE
DOMINIC CAUDILL
DOMINIC D WILLIAMS
DOMINIC DEAN
DOMINIC E DIAZ
DOMINIC FRANCIS GARCIA
DOMINIC FRANK LUCIER

DOMINIC G FRANK
DOMINIC GEORGE
DOMINIC J MORRIS
DOMINIC J RILEY
DOMINIC J WHITE TWIN
DOMINIC L LEWIS
DOMINIC L PONCHO
DOMINIC L WHALAWITSA
DOMINIC LELIA
DOMINIC MURPHY
DOMINIC NANOK
DOMINIC NARCHO
DOMINIC PETERS
DOMINIC PLATT
DOMINIC Q R HENRY
DOMINIC R LANCELOTTA
DOMINIC R MARTIN
DOMINIC R STEVENS
DOMINIC ROMO
DOMINIC S LOPEZ
DOMINIC T FIGHTING BEAR SD
DOMINIC THOMAS
DOMINIC W MISQUAHDACE
DOMINIC WALTER MAYOTTE
DOMINIC ZION BENALLY
DOMINICK CRADING GARCIA
DOMINICK J PERALTA
DOMINICK J STANIS
DOMINICK MATT
DOMINICK R RUDD
DOMINICK PEREA
DOMINICK YELLOW BIRD
DOMINIQUE J HARRISON
DOMINIQUE E ZASTE
DOMINIQUE J ALTHOFF
DOMINIQUE JAMES MAY
DOMINIQUE L ZACHERLE
DOMINIQUE M DELAWARE
DOMINIQUE R WHITEBAKER
DOMINIQUE T KING
DOMINIQUE VELASQUEZ
DOMINIQUE J WELLINGTON
DOMINITH R LARSON
DOMINICK J OMINGO
DOMONIC LAFORGE
DOMONIC PAUL
DOMONIQUE G STONE
DON A MARY HURD
DON A HOOVER
DON A KIRK
DON BARATAS
DON C APILITY
DON C MCNEILL
DON CARL VEJAR
DON CARLOS GIBSON
DON CHARETTE
DON CUMMINGS
DON CURLEY JR
DON D GHOST
DON D HOLLOWAY
DON D JOSLIN
DON DAVIN
DON DELFELD
DON FINKBONNER
DON FUNKHOUSER JR
DON GARNIER
DON GLEASON
DON GROVE
DON H BIG ELK
DON H NESTELL
DON HON
DON HOWTOPAT
DON HURD
DON J LEEMAN
DON J PENA
DON J SLOSS
DON JAMES LEQUIRE
DON JAY-PAH ZOONEY
DON JOHNS
DON JOHNSON
DON JUDD
DON KEMOHAH
DON L BLUEJACKET
DON L CHILDS
DON L JACKSON
DON L KINGBIRD
DON L MCCARTNEY
DON LANE
DON LEE DAVIS
DON LEWIS STEVENS
DON LIEGH KEPLIN
DON N JACKSON
DON NELSON
DON NEZ
DON O SCHURZ
DON OSAGE W
DON R FINNEY
DON R BROWNRIGG
DON R STEINBERG
DON RICHARDSON
DON RODOLPH
DON ROWE
DON S BIG ELK
DON SUQO CURLEY COLEGROVE
DON TOM
DON TROUB
DON THOTHATCHET
DON V BARRENO II
DON WELCH
DON YAZZIE
DONA E TRAVERSIE
DONA E ZIEGLER
DONA M KONESKA
DONA M SONJU
DONA MAE SLEW-MELLINGER
DONA MARIE DEL RIO
DONA NORTON
DONA R BALL
DONA RAY WILMOND
DONACIO LUJAN
DONAL E COLLYER III
DONALD A ARCHULETA
DONALD A BENCOMA
DONALD A BERCIER JR
DONALD A BRUNNER
DONALD A CHRISTOPHERSON
DONALD A COBENAIS
DONALD A CRUZ JR
DONALD A CURLEY
DONALD A DAVIS
DONALD A DICKENS JR
DONALD A HARYCHYN JR
DONALD A HEATH
DONALD A HOSTLER
DONALD A LANG
DONALD A LIVINGSTON
DONALD A MOJO
DONALD A MOTO
DONALD A PETITE
DONALD A RHOADES JR
DONALD A SCARBROUGH
DONALD A STEWART JR
DONALD A TIBUS
DONALD A TIESSEN
DONALD A WATTS
DONALD A WHITTAKER JR
DONALD A YOUNG
DONALD AARON MILLER
DONALD ADAM WILSON
DONALD AL SNIDER
DONALD ALAN MILLER
DONALD ALLEN ANDERSON
DONALD AMIOTTE
DONALD FORD
DONALD FRANCIS JR
DONALD ANDREW H GRANT
DONALD ANDREAS
DONALD ARTHUR LANGLEY
DONALD ARTHUR MCVAY
DONALD AUGUST HINTSALA
DONALD AVERY
DONALD B BEAR
DONALD B CHAPMAN
DONALD B GRAY JR
DONALD B LANG
DONALD B MORRISON
DONALD B MONROE
DONALD B OWEN
DONALD B PFUND
DONALD B SHACKELFORD
DONALD B SKENANDORE
DONALD B STARR
DONALD B SWANSON

DONALD B WHITE
DONALD BAKER
DONALD BAKER
DONALD BANKS
DONALD G THOMAS TWO BEARS
DONALD G WAKEFIELD
DONALD G WHITE
DONALD G YOUNG
DONALD GARRETT RICH JR
DONALD GAY
DONALD GENE ARTHUR
DONALD GENE MITCHELL
DONALD GENE PELTIER
DONALD GEORGE
DONALD GEORGE MOTO
DONALD GONZALES
DONALD GRAVES
DONALD GURNOE JR
DONALD H BOSTROM
DONALD H DOXTATOR
DONALD H PIERCE
DONALD H SCHOENBORN
DONALD H TOOLE
DONALD H RYNER
DONALD H JACKSON
DONALD H WEAVER
DONALD H WOODY
DONALD HANCE
DONALD HARRIS
DONALD HASELTINE
DONALD HEIDNER
DONALD HERSCHEL
DONALD HOOD
DONALD HOUK
DONALD HOULE
DONALD HOWERTON
DONALD HUITT
DONALD HUTCHISON
DONALD HYLAND
DONALD J GRANDBOIS
DONALD J IMEL
DONALD J IRON HEART
DONALD J MAGEE
DONALD J MITCHELL
DONALD J PELTIER JR
DONALD J BELL
DONALD J REDWING
DONALD J RYNER
DONALD J SANDERS
DONALD J SCHULENBERG
DONALD J SCHULENBURG
DONALD J SMITH
DONALD J SPRY
DONALD J STANDING SOLDIER
DONALD J STENGAR
DONALD J THOMAS
DONALD J WABASHA
DONALD J WING
DONALD J FERGUSON
DONALD DAY
DONALD DEAN
DONALD DEAN CRANK
DONALD DECOTEAU
DONALD DELENO HOFLAND
DONALD DEMARRE SR
DONALD DEMARRIS JR
DONALD DENNISON
DONALD DETSOI
DONALD DEWEY TOBIN
DONALD DEWOLFE
DONALD DICK DOX BERNTSEN
DONALD DOUGLAS HILL
DONALD DUANE BUCKLEY
DONALD DUANE SHAW
DONALD DURAULT
DONALD E EADS
DONALD E RABBIT
DONALD E RICE
DONALD E ROSS
DONALD E SCHAAF
DONALD E SCOTT
DONALD E SMART
DONALD E SMITH
DONALD E SIR HELECK
DONALD E SIR FELDT
DONALD E SIR HERRICK E
DONALD E TOMAR
DONALD E UTE
DONALD E WALL
DONALD E WIND
DONALD E EAGLESHIELD
DONALD EARL BLAKER
DONALD EDGAR NICHOLAS
DONALD EDWARD BURLAND
DONALD EDWARD HAUKAAS
DONALD ENGELKE
DONALD ERIC CROSS
DONALD ERICKSON
DONALD ESHOM
DONALD EUGENE BRENNAD
DONALD EUGENE TODDY
DONALD EUGENE HARDING
DONALD EVAN BEAR
DONALD F
DONALD F BENNETT
DONALD F AUGE
DONALD F BILLEDEAUX
DONALD F DEYOU JR
DONALD F DUBRAY
DONALD F EHLERT
DONALD F FINLEY
DONALD F FLAMOND
DONALD F FOX
DONALD F GARCIA
DONALD F HATFIELD JR
DONALD F HOUTEKIER
DONALD F KAESTMAN
DONALD F OPDAHL
DONALD F PINE
DONALD F SMITH
DONALD F TAYLOR
DONALD F TWOBIRDS
DONALD F WAGGONER
DONALD FARRAR
DONALD FISH
DONALD FLANERY

DONALD G NUTTER
DONALD L BIG POND
DONALD LANGE
DONALD LARRY SHABAIASH
DONALD LATRAY
DONALD LAURA
DONALD LAWRENCE AULD
DONALD LEE HILLMAN
DONALD LEE JOHNSON
DONALD LEE PATTERSON
DONALD LEE WEBSTER
DONALD LEON
DONALD LEON THOMAS
DONALD LEROY FAGG
DONALD LEROY LEE
DONALD LEWIS
DONALD LILLO
DONALD LOCKART
DONALD LOUIS TWOGUNS
DONALD M BRADFORD
DONALD M COX
DONALD M GLASS
DONALD M GORDON III
DONALD M GRAHAM
DONALD M HATHAWAY
DONALD M JACKSON
DONALD M JOHNS
DONALD M KEELE
DONALD M KINKEY III
DONALD M KINNEY JR
DONALD M LEAD
DONALD M LEGG
DONALD M LEWIS
DONALD M MC DONNELL
DONALD M MCKINNEY
DONALD M ROY
DONALD M STERNBERG
DONALD M STOLTZ
DONALD M VANHERT
DONALD M VILLEBRUN
DONALD MARETTA
DONALD MARR
DONALD MASON SR
DONALD MATHEW MELGREEN
DONALD MCADAMS
DONALD MCCOWN
DONALD MCCRORIE
DONALD MCMASTERS
DONALD MEACHAS
DONALD MEGHAN SQ
DONALD MELVIN SMITH LUCIO
DONALD MICHAEL WYNOS III
DONALD MIDDLETENT
DONALD MILES
DONALD MONAGER
DONALD MOORE
DONALD MUSTACHE
DONALD N BELGARDE
DONALD N CLOUD
DONALD N FORD
DONALD N GREY
DONALD N NAPOLEON
DONALD N OAKGROVE JR
DONALD NAGLE
DONALD NAPEAHI
DONALD NEAL LOINEL
DONALD NECONIE JR
DONALD NEIL BELGARDE
DONALD NELIS JR
DONALD NEVITT
DONALD NEWCOMB
DONALD NICHOLAS GARCIA JR
DONALD NORSE
DONALD O BERRY
DONALD O DEER ELESH
DONALD ORTEGO
DONALD P BLAND
DONALD P COUTS
DONALD P GABEL
DONALD P HARRY
DONALD P HOCK
DONALD P KOON
DONALD P MESTETH
DONALD P PUTUGOOK
DONALD P REYNOLDS
DONALD P RUNNING CRANE
DONALD P STEWART
DONALD P SWISHER
DONALD P WITT
DONALD PACE
DONALD PARRISH
DONALD PASSES
DONALD PATRICK LEWIS
DONALD PETER GOOD SHIELD
DONALD PICARD
DONALD PICARD
DONALD PICHOTTE
DONALD PINO
DONALD PIPIMAN
DONALD PONCA TWO KILLS SR
DONALD PONI
DONALD POOR BEAR
DONALD POURIER
DONALD PRAIST
DONALD R ARKINSON
DONALD R BAD ROBE
DONALD R BAILEY
DONALD R BETTS
DONALD R BROOKWAY
DONALD R BUSHMAN
DONALD R CARLSON
DONALD R CARSON
DONALD R CLARK
DONALD R DAHN
DONALD R HOUSMAN
DONALD R JACKSON JR
DONALD R JOHNSON
DONALD R KEAMS
DONALD R KEGG
DONALD R KELLEY JR
DONALD R KHILBAH YAZZIE
DONALD R KRAUS
DONALD R LAFROMBOISE
DONALD R LAPOINTE
DONALD R LEWIS
DONALD R LINDGREN
DONALD R MATILTON
DONALD R MOSS
DONALD R POLACCA
DONALD R PORTER
DONALD R RAMSEY SCOTT
DONALD R RAT
DONALD R RATLIFF
DONALD R RAY
DONALD R REDMOND
DONALD R REDSTAR
DONALD R RILEY
DONALD R ROBE
DONALD R ROCHE
DONALD R ROGERS
DONALD R ROSE
DONALD R ROYBAL

DONALD T YERKES
DONALD T ZACHARY
DONALD T DIONNE
DONALD S BEAUCHMAN
DONALD S DIONNE
DONALD SAM
DONALD S FRANER SAUL
DONALD S ALWAYS
DONALD S MCBRIDE
DONALD S POOLE
DONALD S SCROUFE
DONALD S SINGER
DONALD S THOMPSON
DONALD S SANDIEGO
DONALD SANFORD
DONALD SANDERS
DONALD SCOTT
DONALD S SEELEY
DONALD SEELYE
DONALD SHELDON
DONALD SHIELDS
DONALD SHIRLEY
DONALD SHORT
DONALD SMITH
DONALD SPENCER
DONALD SPRAGUE
DONALD T DICKSON
DONALD T DUFFY
DONALD T HEWITT
DONALD T MOYLE
DONALD T ROYE
DONALD T TURNER
DONALD T TALBERT
DONALD TAYLOR
DONALD TODD
DONALD TOM
DONALD TOSEE I
DONALD TREW WHITTEN
DONALD TSO
DONALD TSOSIE
DONALD TSOSIE
DONALD TVEIT
DONALD VOORHEES NEWELL
DONALD W AXTELL
DONALD W BRUNETTE
DONALD W CHAPIN
DONALD W CLOUD
DONALD W FERDON
DONALD W GORDON
DONALD W HAYES
DONALD W HEALS
DONALD W HOUSTON
DONALD W IRON HEART
DONALD W KNOKE
DONALD W LAYTON
DONALD W MARCUS
DONALD W MATEJOVSKY
DONALD W MCALISTER
DONALD W MCCLURE
DONALD W MURRAY
DONALD W NEEDHAM
DONALD W NELS
DONALD W OAKGROVE
DONALD W OAKGROVE JR
DONALD W PAINTER
DONALD W PAPIN
DONALD W SCOTTSON
DONALD W SHERMAN JR
DONALD W SMITH
DONALD W SUREL
DONALD W TWOGUNS
DONALD W WAHNEE
DONALD W WELHY
DONALD W WILSON
DONALD W WOLF
DONALD W ZINTEL
DONALD WANNE
DONALD WAYNE SUNSTORM
DONALD WEE
DONALD WHITE
DONALD WHITE BEAR
DONALD WILLIAM ABBOTT
DONALD WILLIAM
DONALD WILLIAMS GEORGE
DONALD WILLIAMS
DONALD WILLIAMS
DONALD WRIGHT
DONALD YAZZIE
DONALD YODER
DONALD YOUNGBEAR JR
DONALD YOUTH
DONALD ZUNIE
DONALD Z RUSH JR
DONALDA BRASS
DONALDINE MARTIN
DONALDYN TIZNADO
DONATI C WALKER
DONAVAN B BROWN
DONAVAN G JOHNSON
DONAVAN S SATHER
DONAVAN T PRATT
DONAVEN J SMITH
DONBAS MOUNTAIN
DONCELLA CHAVON MANTA
DONDI MORENO
DONELL BADROADS
DONELLA A WELSH
DONELLE M YELLOWROBE
DONEST M NETTING
DONETTA L MARTIN
DONETTA PETERSON
DONETTE M SMITH JARVIS
DONGI JANESS
DONI J WOODSON
DONI JENKINS
DONIA J HERKSHAN
DONIA JACKSON
DONIA WHITE
DONICE COLBERT
DONIE JONES
DONIKA DUBRAY
DONILA CHAY JR
DONITA BELGARDE LEALCK
DONITA M SMITH
DONITA PRINCE
DONITA R HOWERTON
DONITA TRUJILLO
DONJAH DAVID
DONLEY KILLS IN WATER
DONLY MULLIN
DONNA A DENNY
DONNA A JACKSON
DONNA A MEDINA
DONNA A MARTINEZ
DONNA A RED OWL
DONNA ARNESON
DONNA B CAMERON

DONNA BAKER
DONNA BEGAY
DONNA BEGAY
DONNA BELLE MANN
DONNA BENOIST HAMBLETON
DONNA BREESETTE GIRTON
DONNA BREESETTE GIRTON SOBERAN
DONNA BREWER
DONNA BROWN
DONNA BROWNFIELD
DONNA BROWNELL
DONNA BUCHMAN
DONNA BUTLER
DONNA C CANNARD
DONNA C HAYES
DONNA C JOHN
DONNA C SHARIASH
DONNA C WHITE
DONNA CAIN
DONNA CAMPBELL
DONNA CAROL BAKER SANDERSON
DONNA CASTANEDA
DONNA CHIPPEWA
DONNA CHRISTENSEN
DONNA CONNORSON
DONNA CONTRERAS
DONNA D DICKSON
DONNA D DUFFY
DONNA CORA TOLEDO
DONNA CRAIG
DONNA CROWELL
DONNA CURR
DONNA D BECKLES
DONNA D DOMEBO
DONNA D HARMON
DONNA D IRVING
DONNA L OBANNON
DONNA L PALADIN
DONNA MELK
DONNA P STEADMAN
DONNA PANNCO PANOCCI
DONNA R PAUL
DONNA R SANDERS
DONNA SCOTT
DONNA SEMANS TURNER
DONNA J SUMMERS
DONNA D SAGATAW
DONNA D VINCENT BREESETTE
DONNA D WILLOUGHBY
DONNA DECOSTAU BROWNING
DONNA DENNY
DONNA DICKINS
DONNA DRENNON
DONNA DUBRAY
DONNA DURGIN
DONNA E CRAIG RITTS
DONNA E CRAIGG RITTS
DONNA E DUSWENSEAU
DONNA E LAMIRE
DONNA E REDBEAR
DONNA E RIDGOINT
DONNA E WATSON RIONER
DONNA E WILLOUGHBY
DONNA E HUGHBANKS
DONNA ENHAUR
DONNA F FLOSS
DONNA F GOULD
DONNA F MATTHEWS
DONNA F PATTERSON
DONNA F ROY
DONNA FAY CORDY SMOLICH
DONNA FLEAY FLETCHER LONETREE
DONNA FLOYD SIMMONS
DONNA FOSTER
DONNA G GOULD
DONNA GASPAR
DONNA GILLESPIE RILEY
DONNA GREEN
DONNA GREEN FRANKE
DONNA GUIDRY
DONNA H LAPOINTE
DONNA H MERRIFIELD
DONNA HAMBLETON
DONNA HANKINS
DONNA HENDERSON
DONNA HILL
DONNA HOGGARD
DONNA HYMAS
DONNA J BARRETTE
DONNA J BORROW DIXON
DONNA J CAPPS
DONNA J DEAN
DONNA J DUMARCE
DONNA J HICKS
DONNA J MILLER
DONNA J MURRAY
DONNA J PAPPIN
DONNA J STEWART
DONNA JEAN DESSAR
DONNA JEAN MARTIN
DONNA JEAN MOON
DONNA JEAN WOLFE
DONNA JEANNE QUERN
DONNA K NELSON
DONNA K BRANAM
DONNA K CLARK
DONNA K GILLESON
DONNA K JACKSON
DONNA K LOOKING
DONNA K MANN
DONNA L BEAULIEU
DONNA L DENNY
DONNA L HOFFMAN
DONNA L HOLSTEIN
DONNA L JONES
DONNA L JOURDAIN
DONNA L KONETCHY
DONNA L LEWIS
DONNA L MCCONNELL
DONNA L MILLER
DONNA L MINTHORN
DONNA L MORRISON
DONNA L NIGHT
DONNA L PACE
DONNA L PETERSON
DONNA L SMITH
DONNA L WEASEL
DONNA M BARRETT
DONNA M BEAULIEU
DONNA M BELGARDE
DONNA M BOLEYN
DONNA M CLINE
DONNA M FISK
DONNA M GARCIA
DONNA M JOHNSON
DONNA M KING
DONNA M LARUE
DONNA M MARTIN
DONNA M MCKENZIE

DONNA MARIE PEAKE
DONNA MARIE STEINHOFF
DONNA MATHESON CURTIS
DONNA MAY BAER CROTHER
DONNA MAY JORDAN
DONNA MCDOUGAL
DONNA MCKINLEY
DONNA MERLINO
DONNA MILLER
DONNA CARPENTER SPENCER
DONNA BULLCHILD
DONNA MILLER
DONNA DEON KANGART
DONNA MONTGOMERY
DONNA MOON
DONNA MURDOCK
DONNA FREEMAN
DONNA FLINN
DONNA GILHAM
DONNA NELSON
DONNA NEWARK TURNER
DONNA GROSZ
DONNA P MEYERS
DONNA GUOLADDLE
DONNA P MEYERS
DONNA PARKER
DONNA PEARL NEAKOK
DONNA PENNY
DONNA PERKINS
DONNA PHILLIPS NOW PIERCE
DONNA PLAZEK FLISETH HELGATH
DONNA PRESTO
DONNA PROUDFOOT MOORE
DONNA QUICK-BEAR
DONNA R
DONNA R BAUGHMAN
DONNA R BLIX
DONNA R BURCH
DONNA R COMSTOCK
DONNA R CUNNISH NOW STAR
DONNA R DESERSA SMITH
DONNA R GILHAM
DONNA R ENDRES GLOVER
DONNA R HALL
DONNA R HOEKMAN FULLER DAVIS
DONNA R HOLLINGER
DONNA R JEFFERS
DONNA R LAKE
DONNA R LAPOINTE
DONNA R LINTHAD
DONNA R MENT
DONNA R PODLASEK
DONNA R STERN
DONNA R VICTOR
DONNA RAE BELGARDE
DONNA RAE BRUNO
DONNA RAE DESJARLAIS
DONNA RAE FREDERICK
DONNA RAE GASMAN
DONNA RAE VAILLATY ANTONE
DONNA RAE WILLIAMS
DONNA RAE TRELOAR
DONNA RIETTA PETTIGREW
DONNA ROBBINS
DONNA ROBERTSON
DONNA RUTH OCONNOR
DONNA S CASTILLO
DONNA S CROW FEATHER
DONNA S LUKEN
DONNA S MEYERS
DONNA S PAPPAN
DONNA S ROBERTSON
DONNA S ROMERO PEREZ
DONNA S ROWE
DONNA S SHEARER
DONNA S TALKALAI
DONNA S WALKER
DONNA SAM
DONNA SCOTT
DONNA SHERMAN ADAMS
DONNA SMIGIEL STEWART
DONNA SMITH
DONNA SMOKER
DONNA SOLOMON ROBERTS
DONNA SPENCER
DONNA STAMPER
DONNA THORNBURG
DONNA TRUAX
DONNA TSOSHETKOY
DONNA VALENTINE
DONNA W JAMIE
DONNA W FLETCHER
DONNA WALKER
DONNA WAMEGO
DONNA WATSON DUNSON
DONNA WELCH
DONNA WEEDINGER LINE
DONNA WHITE
DONNA WHITEHEAR LANE
DONNA WILLIAMS
DONNA WILLITS FRASIER
DONNA WINAP
DONNA WISNER BECKWITH
DONNA Y PLAZA
DONNA YEOMAN
DONNA YVONNE BAKER
DONNEL BLU HICKSTRIKE
DONNELL A CAMPBELL
DONNELL JWAYNE
DONNELL HARRIS
DONNELLE M WHITEBIRD
DONNELLE CAMPBELL-BULL
DONNELLE KEEZER
DONNELLE L KOOZER
DONNELLE L ST CLAIR
DONNELLE M BAKER
DONNELLE M LAPLANT
DONNELLE M LAVALLEY
DONNELLE M MCCOY
DONNELLE R NADEAU
DONNELLE J WILLEGAS
DONNER E HOUTZ
DONNIDA M STEELE
DONNIE COVERT
DONNIE D ROBINSON
DONNIE D SPENCER
DONNIE D WOOD
DONNIE DAVIS
DONNIE E DENNIS
DONNIE ELAINE ROUSE II
DONNIE J LANGE
DONNIE L ALLEN JR
DONNIE L LONG
DONNIE L YUKON
DONNIE LEE YUKON
DONNIE MAE DECOTEAU
DONNIE MAE WHITE
DONNIE MAE WILSON
DONNIE MARIE AZURE
DONNIE R LARRABEE
DONNIE R GREGG
DONNIE R HEABE
DONNIE RAE SMITH
DONNIE RAY LEE
DONNIE VIGIL
DONNITA L DEVERGE
DONNON L DEVINE
DONNY CLAY WAMEGO
DONNY CLIDE LOW DOG
DONNY L COLLINS
DONNY REYNOLDS
DONNY WALKS
DONOVAN A LOADER
DONOVAN D BLUEBIRD
DONOVAN D DIAZ
DONOVAN G JOSEPH
DONOVAN GOODSKY
DONOVAN GOODE
DONOVAN G LARRABEE
DONOVAN J GOLUBOWICZ

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DONOVAN J GOURNEAU | DOREEN DARCY FINLEY | DOROTHY BEGAY | DOROTHY BEGAY CASTIANO | DOROTHY JO KETTLE | DOROTHY S TODD | DOUGLAS E BACA | DOUGLAS S LIBERTY |
| DONOVAN J MORAGO | DOREEN E LOPEZ | DORIS J ANTONE | DOROTHY BENALLY | DOROTHY JO RIVAS | DOROTHY S WASHINGTON | DOUGLAS E BEAULIEU | DOUGLAS S LIBERTY |
| DONOVAN J PRATT | DOREEN J CLOUD | DORIS J JANTONE | DOROTHY BOGEY | DOROTHY K BEGAY | DOROTHY S WRIGHT | DOUGLAS E BLAKESLEE | DOUGLAS S MATT |
| DONOVAN J ROBERTSON | DOREEN E SAM VARGAS | DORIS J OLAS | DOROTHY BROWN NEW SAMUELS | DOROTHY K WRIGHT | DOROTHY SANDS DEFAULT | DOUGLAS E BUNGE JR | DOUGLAS S MAXWELL |
| DONOVAN J THOMAS | DOREEN EVA H VARGAS | DORIS J DRAKE MCINTOSH | DOROTHY BIETKA | DOROTHY JOHNSTON MODEEN | DOROTHY SCHMOCK STONE | DOUGLAS E FORSTER | DOUGLAS A SIMPSON |
| DONOVAN J TURNING BEAR | DOREEN F DEROCHE | DORIS J PENG | DOROTHY BIGHEART SHANGREAU | DOROTHY K FRANCISCO FLORES | DOROTHY SCOTT | DOUGLAS E GUY | DOUGLAS S STANELY |
| DONOVAN J WIND | DOREEN F OSIF | DORIS J LONG | DOROTHY BLAHA WELL ISE TWOCROW | DOROTHY KANE | DOROTHY SHARON WALDRON | DOUGLAS E LEWIS | DOUGLAS SHELDON |
| DONOVAN JAMES KEOKE | DOREEN FRANCISCO | DORIS J MANUEL | DOROTHY BLIND | DOROTHY KASAMES | DOROTHY S LUMLEY | DOUGLAS E SHOCO | DOUGLAS SHOOD |
| DONOVAN JAMES NOMELAND | DOREEN FRITTS | DORIS J PEGO | DOROTHY BLESSMAN | DOROTHY KASAMES | DOROTHY SHEPHARD | DOUGLAS E MANLEY | DOUGLAS SHOEMAKER |
| DONOVAN JOHN MASON | DOREEN HINTON | DORIS J ROUNDHEAD | DOROTHY BLUE | DOROTHY KING RAYLING | DOROTHY SHERIFF | DOUGLAS E MITTELSTADT | DOUGLAS SMALL |
| DONOVAN JUAN | DOREEN HUNTING EAGLE | DORIS J BLIND | DOROTHY BLUESTONE GRUNDEN | DOROTHY KINNEY | DOROTHY SHORTMAN | DOUGLAS E MURPHY | DOUGLAS SLAPHAM |
| DONOVAN K THOMPSON | DOREEN HOSAY | DORIS J WARREN | DOROTHY BOB PINO | DOROTHY KIRMAN DOROTHY PABLO | DOROTHY SHUCKAKOSEE | DOUGLAS E PERICO | DOUGLAS STEPHEN WALLACE |
| DONOVAN KERN | DOREEN J DIVER | DORIS JANE MAY | DOROTHY BOGEYAKTUK | DOROTHY KLINE | DOROTHY SILVER BELMONT | DOUGLAS E SANDSTROM | DOUGLAS STILLMAN |
| DONOVAN KOZIE | DOREEN K BOOTH HOLMES | DORIS JANOUSEK | DOROTHY BOYD | DOROTHY L BIA | DOROTHY SILVERSMITH | DOUGLAS E SUAREZ | DOUGLAS T CLARK |
| DONOVAN L ROSS | DOREEN K MONTCLAIR | DORIS JEAN BELGARDE | DOROTHY BROWN | DOROTHY KONE JOURNOYER | DOROTHY SIMMS | DOUGLAS E VASQUEZ | DOUGLAS T DAWKOWSKI |
| DONOVAN J SHARLES | DOREEN K SAMPSON | DORIS JEAN JAMEN HATTIE | DOROTHY BROWN CHICO | DOROTHY KUGLER | DOROTHY SKINNAWAY FRYE | DOUGLAS E WALL | DOUGLAS T FARRELL JR |
| DONOVAN L VAN FLEET | DOREEN KINGBIRD | DORIS JEAN MILES | DOROTHY BROWN HARDY | DOROTHY L ANDERSON | DOROTHY SMITH | DOUGLAS E WEBBER | DOUGLAS T RUSSELL |
| DONOVAN L YAZZIE | DOREEN L CARDEN | DORIS JOAN | DOROTHY BUTTS | DOROTHY L BASE NELSON | DOROTHY SMITH BELGARDE | DOUGLAS E WILKINSON | DOUGLAS T SOLLER |
| DONOVAN LAWRENCE GILMET | DOREEN L MASON | DORIS JOLENE DURGELOH | DOROTHY C ANDERSON JOHNSON | DOROTHY L BETHEA | DOROTHY SOLIER JELINEK | DOUGLAS EAGLE JR | DOUGLAS T STARR |
| DONOVAN LEWIS HAWK EAGLE | DOREEN L MILES | DORIS L KLANG | DOROTHY C BLUNETT | DOROTHY L BRUNETTE CALINDO | DOROTHY SPELL | DOUGLAS EDWIN RAYMOND | DOUGLAS T ULT'T JR JR |
| DONOVAN M BEGAY | DOREEN L MORALES | DORIS L RUWEL | DOROTHY C LEAGUE | DOROTHY L BUSHMAN | DOROTHY SPILL | DOUGLAS EDWIN RAYMOND | DOUGLAS TEX LAFOUNTAIN |
| DONOVAN MORALES | DOREEN L RUETER | DORIS K HADLEY | DOROTHY C HOPKINS | DOROTHY L EDISON | DOROTHY STANLEY | DOUGLAS EUGENE BISSON | DOUGLAS THOMAS |
| DONOVAN MORALES | DOREEN L STRONG | DORIS KATHLEEN BACON | DOROTHY C JAEGER | DOROTHY L ERMINGC | DOROTHY STOETTING | DOUGLAS EUGENE WELLS | DOUGLAS THOMPSON JR |
| DONOVAN N FRY | DOREEN L WINSHIP | DORIS L BOBSIN YOUNG | DOROTHY C NESSMITH | DOROTHY L GRENIER FLYNN | DOROTHY STUNTEBECK | DOUGLAS EUGENE WOODBURN | DOUGLAS TODD GAUTHIER JR |
| DONOVAN P JACKSON | DOREEN M FRY | DORIS L THOMAS | DOROTHY C THOMAS | DOROTHY L HENDERSON | DOROTHY TALBOT MURRAY | DOUGLAS EUGENE PARISEN | DOUGLAS TSOSIE |
| DONOVAN P COUNTS | DOREEN M GOENETT | DORIS L LEE DUNLAP | DOROTHY CAYATINETO | DOROTHY L MATTSON | DOROTHY TALBOT MURRAY | DOUGLAS F PAULIN | DOUGLAS TUCKER |
| DONOVAN R GARCIA | DOREEN M SMITH | DORIS L PEACHES | DOROTHY CHASE | DOROTHY L NELSON | DOROTHY TERESA BALLARD | DOUGLAS F CLARK | DOUGLAS TWO SHIELDS |
| DONOVAN R KINNEY | DOREEN M WILLIS | DORIS LASAGNE | DOROTHY CHAVEZ | DOROTHY L STULL | DOROTHY THOMAS | DOUGLAS F CAYE JR | DOUGLAS TWO SHIELDS |
| DONOVAN RYAN COURTS | DOREEN MANZANARES | DORIS LACHESON | DOROTHY CHEE NESWOOD | DOROTHY L SWANSON | DOROTHY THOMPSON CLITSO | DOUGLAS F CAYE JR | DOUGLAS V MCKAY |
| DONOVAN RYAN COUNTS | DOREEN MOSENG | DORIS LENA CRAVATT | DOROTHY CHICHARELLO | DOROTHY L TURNER | DOROTHY TITUS | DOUGLAS F HEMRICK | DOUGLAS V SALE |
| DONOVAN S KAUFFMAN | DOREEN MOSENG | DORIS LEWIS ANDERSON | DOROTHY CHILDER | DOROTHY L WINTER | DOROTHY TOM L LONARDE | DOUGLAS F HENRY | DOUGLAS VALE |
| DONOVAN S PRIMLEY | DOREEN N FRANCIS | DORIS LINDA MONONGYE | DOROTHY CLARK | DOROTHY L YAZZIE | DOROTHY TOMCHAK | DOUGLAS F JACKSON | DOUGLAS W ARTHUR |
| DONOVAN S ROMERO | DOREEN NELSON | DORIS M BEGAY | DOROTHY CLARK DARK MORIARTY | DOROTHY LADINE BENNETT SCOTT | DOROTHY TOUCHINE | DOUGLAS F RUBB | DOUGLAS W BIRD |
| DONOVAN SALKEY | DOREEN NOOKIE | DORIS M BELGARDE | DOROTHY CLARK LOPEZ | DOROTHY L YOUNGMAN | DOROTHY TSO | DOUGLAS FARRELL | DOUGLAS W BIRD |
| DONOVAN TANEWASHER | DOREEN J BRINNING | DORIS M COLEMAN | DOROTHY CLARK | DOROTHY LAHN | DOROTHY TSOSIE BEGAY | DOUGLAS FINLEY | DOUGLAS W BREUNINGER JR |
| DONOVAN TETER | DOREEN M FAIRBANKS | DORIS M DRANNING | DOROTHY CLINTON | DOROTHY LANCETTE | DOROTHY TAYER PARRIS | DOUGLAS G BOTONE | DOUGLAS W CALFROBE |
| DONOVAN V PROVOST | DOREEN M KAHWAII | DORIS M FAIRBANKS | DOROTHY COTA MORIN AARSO | DOROTHY LANIERE ANDERSON | DOROTHY V CANKU | DOUGLAS G FREISTHALER | DOUGLAS W CHILDRESS |
| DONOVAN W DUNBAR | DOREEN R HAWKINS | DORIS M HWAHL | DOROTHY CONTRERAS MADEROS | DOROTHY LAMONTE CARTWRIGHT | DOROTHY V FREITAS | DOUGLAS G SUE | DOUGLAS W FRESHWATER |
| DONOVAN W KIER JR | DOREEN M LA CHAPELLE | DORIS M LA CHAPELLE | DOROTHY CRABBE | DOROTHY LEA GREEN SHAW TIREDY | DOROTHY V PINO | DOUGLAS G DESJARLAIT | DOUGLAS W FUHRMAN |
| DONOVAN W SAGO | DOREEN W VACONDO | DORIS M BIGHORN | DOROTHY CRABTREE PIKE | DOROTHY LEATHERMAN | DOROTHY V WILKIN | DOUGLAS G HALL | DOUGLAS W HARDY |
| DONOVAN YAZZIE | DOREEN V ROGERS | DORIS M MESHIGAUD | DOROTHY CURTIS FRISCO | DOROTHY LEE CLOUD | DOROTHY VALYNE JOHN TOM | DOUGLAS G HEYER JR | DOUGLAS W JONES |
| DONROY BAD COB | DOREENA D PLANT | DORIS M DUNLAP | DOROTHY D DAGMAR | DOROTHY LEE AGAYAK | DOROTHY VANDERVORT | DOUGLAS G HEYER JR | DOUGLAS W MATTHEWS JR |
| DONROY GRASS | DOREENA ORANGE | DORIS M NORCROSS | DOROTHY D DELGADO | DOROTHY LEONARD | DOROTHY W CAMERON | DOUGLAS G MC DONALD | DOUGLAS W NEEDHAM |
| DONROY MERRIFIAL | DOREITA BANK | DORIS M SHIRTLIFF | DOROTHY D DELION RIVERA | DOROTHY LEONARD | DOROTHY W CAMERON | DOUGLAS G NAVAL | DOUGLAS W PENDLETON |
| DONTAE CARRY MOCCASIN | DORENE L MORRIS JR | DORIS M PORTER | DOROTHY D PHELAN | DOROTHY LEWIS | DOROTHY W CONNORS | DOUGLAS G QUINLAN | DOUGLAS W RILEY |
| DONTAE G SPENCER | DORENE L SHERMAN | DORIS M ROGER BATES | DOROTHY D GORDON | DOROTHY LOBO | DOROTHY W CROMWELL | DOUGLAS G QUINLAN | DOUGLAS W TALLEY |
| DONTAE R HUNTER | DORENDA D BERNARDI | DORIS M SHELTON | DOROTHY D JACK | DOROTHY LOPEZ FRYE | DOROTHY W PARKHURST | DOUGLAS G RHODD JR | DOUGLAS W VAN DRUFF |
| DONTE CUELLAR | DORENE BLUT | DORIS M TUCKER | DOROTHY D KAULEY | DOROTHY LOUISE BRIEN | DOROTHY W SMITH | DOUGLAS GENE PORTER | DOUGLAS W VAUDRIN |
| DONTE D SPEARS | DORENE F TOPPING | DORIS MAE MANWILL HOLYE | DOROTHY D MC CAULEY | DOROTHY LOWER LARIOS | DOROTHY WAGNER | DOUGLAS GENE SMALL | DOUGLAS W WHITE |
| DONOVIC BLACKHAWK | DORENE HORTON | DORIS MAE PERRY | DOROTHY D OVERTURF | DOROTHY M AMYOTTE | DOROTHY WAYNE FOUCH | DOUGLAS GEORGE | DOUGLAS WARREN DODSONG |
| DONZELLA MARLER | DOREN LANGMAN ANDERSON | DORIS MAKER | DOROTHY D PNIGNNEAU | DOROTHY M BEGAY | DOROTHY WEBB | DOUGLAS H COLLINS | DOUGLAS WAYNE HAGGERTY |
| DOORMAN ANDERSON | DORENE THOMAS | DORIS MANN | DOROTHY D REGENOS | DOROTHY M BEGAY | DOROTHY WEISS | DOUGLAS H L PARKER | DOUGLAS WAYNE MATHEWS |
| DORA A FRANCISCO | DORENE TOLEDO | DORIS MANUEL WOOD | DOROTHY D SWIM | DOROTHY M WEGLEY | DOROTHY WHEELER | DOUGLAS H OGDEN | DOUGLAS WEST |
| DORA A GAMBLER | DORENE TWO TEETH | DORIS MARIE GAN ILETZKE | DOROTHY DALE | DOROTHY M BEGAY | DOROTHY WHITE MAGPIE | DOUGLAS H SQUANDA | DOUGLAS WILLIAMS |
| DORA A HANOVER | DORENE WHITE OWL | DORIS MARIE HASKELL | DOROTHY DANFORD | DOROTHY M BUFFALOHEAD | DOROTHY WHITMAN | DOUGLAS H SHINGLEY | DOUGLAS WILSON |
| DORA A TEELUK | DORETHEA B CHRISTIAN | DORIS MARLENE BELGARDE | DOROTHY DAVIDS | DOROTHY M CAMPEAU | DOROTHY WILLIAMS | DOUGLAS H THAYER | DOUGLAS X SALMON RAGO |
| DORA A YOUNG DOG | DORETTA D KETTER | DORIS MASON | DOROTHY DAYCHILD | DOROTHY M CLAREMORE | DOROTHY WILLIAMS HAAGMAN | DOUGLAS HALL | DOUGLAS Y WILKINSON |
| DORA ANN NINAGOALOA | DORGENAL LEWIS | DORIS MECHAM | DOROTHY DEL WIGGINS | DOROTHY M DANFORD | DOROTHY WIND | DOUGLAS HARVEY GARFIELD | DOVEY A SMITH |
| DORA ANN RAMBEAU | DORI LYNN WALLACE | DORIS MERRIAM BARTHOLDI | DOROTHY DELORES BARKLEY | DOROTHY M DAUPHINAIS | DOROTHY Y GIBSON | DOUGLAS HELSTAD | DOVIE B LOOMIS |
| DORA ANTONIO | DORI MORGAN | DORIS MERVIN PIMENTEL | DOROTHY DENNY | DOROTHY M DEVEREAUX | DOROTHY Y HESS | DOUGLAS HILL | DOVIE L FANNIN |
| DORA A JONES | DORIA FREEMONT WILLIAMS | DORIS MITCHELL | DOROTHY DEVEREAUX | DOROTHY M FREEMONT | DOROTHY YAZZIE | DOUGLAS J ARCHIBALD | DOVIE S HEABON |
| DORA B OTT NOW CLINTON | DORIA LOENTZ | DORIS MORIARTY | DOROTHY DOWNWIND | DOROTHY M GREGORY | DOROTHY YAZZIE | DOUGLAS J DEMERY | DOW POPE SANDERS |
| DORA B RUSSELL | DORIAN C BROWN | DORIS NEZ | DOROTHY DUGI | DOROTHY M GORDON | DOROTY E HAAS | DOUGLAS J BILLEY | DOVIE TIGER NOW JONES |
| DORA BLACKHAWK | DORIAN J BROWN | DORIS OAKS GODFREY | DOROTHY E AHGOOK | DOROTHY M HENRY | DORALINDA SIMEON | DOUGLAS J BOON | DOVON C POONDIGUP |
| DORA BEARCHILD | DORIAN A CUMMINGS | DORIS OLSEN | DOROTHY E BALLARD | DOROTHY M IRVING | DORRANCE R STEELE | DOUGLAS J BROWN | DOWDY THOMAS BISHOP |
| DORA BEARMAN THOMAS | DORIAN RAE MGMEDICINE | DORIS P BAHR | DOROTHY E BELMONTE | DOROTHY M JENKINS PADYWAKER | DORRANCE D STEELE | DOUGLAS J DE ROCHE | DOWELL J BENNETT |
| DORA BORES A HOLE BANK | DORIAN S STEELE | DORIS P CRUZ | DOROTHY E BERGERON | DOROTHY M JOHNSON | DORRANCE LEE GRANT | DOUGLAS J ELLER | DOYAL HUNACOR |
| DORA BOSTON | DORIE A RIOS | DORIS P ENOKS | DOROTHY E BRONKEN | DOROTHY M LEON | DORREEN B JABLOW | DOUGLAS J FAIRBANKS | DOYCE D BURKE |
| DORA BROKEN ROPE | DORIE J PAPISH | DORIS P LENTZ | DOROTHY E BRYANT | DOROTHY M LAMAS | DORREN F STAPLES | DOUGLAS J GRIFFIN | DOYL T CHRISTIANSEN |
| DORA BROWN | DORIE J PARKER | DORIS PABLO | DOROTHY E BINGO | DOROTHY M MANNLEY | DORRIN J WEST | DOUGLAS J JOHNSON | DOYLE A SLEEPY |
| DORA BRUGUIER | DORIETTA C CHISHOLM SHIPLEY | DORIS PRESSNALL | DOROTHY E DOMINGUEZ | DOROTHY M MANT | DOROTHY A KENNY | DOUGLAS J JUNEAU | DOYLE A CHILDS NOW LARMEY |
| DORA BURTON TAYLOR | DORINDA P RAMOS | DORIS QUARLES | DOROTHY E FREDERICK | DOROTHY M MONACO | DORRINE B WAYND | DOUGLAS J LACLAIR JR | DOYLE B BLACKHAWK |
| DORA C GRANT | DORINDA DILLON | DORIS R BIRINGS PLENTY | DOROTHY E GLASS | DOROTHY M MONACO | DORRIS THOMAS | DOUGLAS J LONNEE | DOYLE E PETE |
| DORA C NESMIKLIAM | DORINDA F BROWN | DORIS R LONGER | DOROTHY E STEWART OUTLAND | DOROTHY M NEAULT | DORRIS M RING | DOUGLAS MACHELAS | DOYLE MONROE BAKER |
| DORA CARLSON | DORINDA G WAHPETA | DORIS R COLINA PETERS | DOROTHY E OSUNA PETERS | DOROTHY M NEZ | DORSENA ANNE MAST | DOUGLAS J MARCH | DREA A STEVENS |
| DORA COBOS MILLER | DORINDA J LA ROCK | DORIS RABBIT | DOROTHY E ROUILLARD | DOROTHY M PLATERO | DORSEY C THOM | DOUGLAS J SMITH JR | DOYLE D SMITH JR |
| DORA CRUTCHFIELD | DORINNA M MARTINEZ | DORIS REENTS | DOROTHY E SLIVERS UP | DOROTHY M RICHARDSON | DORSEY HUNNING | DOUGLAS J SMITH JR | DREANA COST THOMAS |
| DORA D HADLEY | DORINDA M EAGLE | DORIS RELLER | DOROTHY E SHELAFOE | DOROTHY M SAUCE | DORSEY MCKENZIE | DOUGLAS J STIFF | DREANA M TERRELL |
| DORA DART | DORINDA R SHOT | DORIS RHODES | DOROTHY E SNELL | DOROTHY M SLY | DORSEY PLENTYWOUNDS | DOUGLAS J ST CLAIR | DREANA M TERRELL |
| DORA DAVID | DORING A CASSA | DORIS RICHARDS MOWITCH | DOROTHY E TORRES | DOROTHY M SLY | DORSEY V HALLSE | DOUGLAS J STIMSING BEAR | DREW GREENWILD |
| DORA DEAN CHILDS | DORINE A THOMAS | DORIS RIGGS | DOROTHY E ZILKA | DOROTHY M SLY | DORSEY WATTS | DOUGLAS JAMES STEVENS | DREW J JORDAN |
| DORA DESAUTEL | DORINE D BARR | DORIS SATERN | DOROTHY EATSON | DOROTHY M SULLIVAN | DORTHA BEGAY | DOUGLAS JOEL KEITH | DREW K OLMAN |
| DORA DOG SOLDIER | DORINE GARDNER | DORIS RUMSEY T JOHNSON | DOROTHY ELEANOR GABY | DOROTHY M STRINGE MCCLIMEK | DORTHEA BELLE MARTIN | DOUGLAS K CARRIGAN | DOYLE LAPIERRE |
| DORA DONAVAN | DORINE JOE | DORIS R NOSIE | DOROTHY ELIZA PERKINS | DOROTHY M SHANSBERGER | DORTHEA DOLONDA YERNAN | DOUGLAS K MOSS | DOYLE LEE BRAVE |
| DORA E F JOURDAIN | DORINE P NOSIE | DORIS SPEARS | DOROTHY ELMAN ROWAND | DOROTHY M W SANBURG | DORTHIA A ADAMS | DOUGLAS K NUDD WILSON | DOYLE MADISON |
| DORA E GONZALEZ | DORINE YOUNGBEAR | DORIS SPENCER | DOROTHY F LARENDS BELL | DOROTHY M WEISS | DORTHEA E CHAMPAGNE | DOUGLAS K GARRIGAN | DOYLE MOSE |
| DORA E GUSTAFSON | DORINNE BINGHAM | DORIS STEEEN LIZOTTE | DOROTHY F LESTER ARENDS BELL | DOROTHY M WHITECAGOR | DORTHEA J HAMDAN | DOUGLAS K RUSS | DOYLE N DOAK |
| DORA E SUKE | DORIS A ANTONIO | DORIS STEVENS BOSWELL | DOROTHY F MIMS | DOROTHY M WILLIAMS | DORTHEA SARTAN DAUPHINAIS | DOUGLAS K DENETTE | DOYLE R GREGORY JR |
| DORA EITEL | DORINE YOUNGBEAR | DORIS TRAPP | DOROTHY FELIX | DOROTHY M YATES | DOROTHEY DOROTHY TITUS | DOUGLAS KEITH HILL | DOYLE S SMITH |
| DORA ESAI | DORINNE BINGHAM | DORIS FLECK | DOROTHY FLECK | DOROTHY MAB BEAR | DORTHA MAE PRESSLEY | DOUGLAS KIOO | DOYLE S SMITH |
| DORA EVA BRIGHT CASE | DORIS A ANTONIO | DORIS FLETCHER | DOROTHY FLETCHER | DOROTHY MAE BLALOCK | DOROTHA L CHASE | DOUGLAS LANE | DOYLE SMITH |
| DORA FAVEL HOASTIE | DORIS A BUSCARINO | DORIS S WADLEY | DOROTHY FRANCES HILL | DOROTHY MAE ELLIS | DORTHY G WIGGINS | DOUGLAS L COOPER | DOYLENE ONEILL |
| DORA FLORES MARIANO | DORIS A DESJARLAIS | DORIS V WADLEY | DOROTHY FRAZIER | DOROTHY MAE LENGAGE | DORTHY G WIGGINS | DOUGLAS L CORREIA | DR D S BELMIA |
| DORA FRANCKICH | DORIS A EVANS | DORIS WARDEN | DOROTHY FRAZIER | DOROTHY MAE OVERBY | DORTHY G WIGGINS | DOUGLAS L DISON | DR GLENN PATCHE |
| DORA GOMEZ | DORIS A LOCKE | DORIS WHEALTON | DOROTHY FREDENBURG | DOROTHY MAE PETERSON | DORUS LUTHER | DOUGLAS L SCOTT JR | DR K W WILKES |
| DORA GREENFEATHER | DORIS A ONE HORN | DORIS WHITE DOG | DOROTHY G APACHITO | DOROTHY MAE T LONG | DOS DOJAUTER | DOUGLAS L MORRIN | DR LANETTE A MARTIN PENNY CR |
| DORA GREENFEATHER THOMPSON | DORIS A ONE HORN | DORIS WHITTEMORE | DOROTHY G HOLT | DOROTHY MAE TALK | DOSIE WIGHTMAN | DOUGLAS L OLESON | DR RADELL RHEA TUCKER |
| DORA HILLAIRE WYAKES | DORIS A PARTRIDGE | DORIS WILKINS | DOROTHY G KANOA | DOROTHY MABEE | DOROR M BRUER | DOUGLAS L SCOTT | DRAGO G LUPKES |
| DORA J COMBS/KNIGHT | DORIS A PUEBLO | DORIS WILSON VELEZ ETVIR | DOROTHY G MICKELSEN | DOROTHY MANCHOOD | DORY L SMITH | DOUGLAS L SULLIVAN | DRANNELL HERFT |
| DORA J GOMEZ | DORIS A WESLEY | DORIS WINN | DOROTHY G SMITH | DOROTHY MARIA BLAINE | DOSY L SMITH | DOUGLAS L STRONG | DRAKE A BLACK |
| DORA J MEAUS HUDSON | DORIS A WHITE | DORIS J THOMPSON | DOROTHY G THOMPSON | DOROTHY MARIA GUENTHER | DOT SE | DOUGLAS L THONEPS | DRAKE E CHILD |
| DORA J MITCHELL | DORIS ADAMS | DOROTHY S THOMPSON | DOROTHY GILL | DOROTHY MARIE NOWAK | DOTCHE OUKE | DOUGLAS L WALLER | DRAKN MONROE BAKER |
| DORA J RICEHILL HUGHES | DORIS ANN AHWINONA | DORIS A WHITE | DOROTHY GILLILAND | DOROTHY MARIE NOVAK | DOTTIE LIN HUMPHREY | DOUGLAS LECLAIRE | DRAN J TERRELL |
| DORA JIM | DORIS ANN HAYES | DORIS B HANSEN | DOROTHY GLADYS DENOYER | DOROTHY MARIE HALL | DOTTIE E FRANKLIN | DOUGLAS LEE | DREANA MONROE BAKER |
| DORA JONES | DORIS ANN TABAHA | DOREJEAN ELDRIDGE | DOROTHY GRANT | DOROTHY MARILYN SMOKE | DOTTIE M MILLIGAN | DOUGLAS LEE DAVIS | DREANA LANGMAN BAKER |
| DORA K BETTS | DORIS ANN HAYES | DORA SUE BAKER | DOROTHY H ANGOOK | DOROTHY MARKETTE | DOTTIE PLENTY WOUNDS | DOUGLAS M BROWN | DREW A BRADLEY |
| DORA KALAHUGG | DORIS B HOLDINS | DOUGLAS A BLAKE | DOROTHY H BELMONTE | DOROTHY MARSHALL | DOTTIE PUTTBRESE | DOUGLAS LONGTAL | DREW A HARVAZIN |
| DORA L LITTLEPLUME | DORIS B HOLDS | DORLAND P RICHARDSON | DOROTHY H BURTCH | DOROTHY MARTEL | DOUBLEDAY MICHAEL | DOUGLAS LONGTAIL | DREW A KRUG |
| DORA L SALWAY | DORIS BAHR | DORN K SHOSEE | DOROTHY H HENAS JAMES | DOROTHY MARY MEYERS | DOUG L BROWN | DOUGLAS M BAKER | DREW A KRAUSS |
| DORA LEE DAVIS | DORIS BAREHAND | DOROTHEA B HANSCON | DOROTHY H JOHNSON | DOROTHY MARY WHITT | DOUG B ANDERSON | DOUGLAS M KELLY | DREW A NELSON |
| DORA LEE MASSENGALE | DORIS BEA HANSEN | DOROTHEA EASON | DOROTHY H MATT | DOROTHY MAX | DOUG S SHIELDS | DOUGLAS M KELLY | DREW AUBREY BECKER |
| DORA LEWIS P PENA | DORIS BLACKFEATHER | DOROTHEA HENDRICKS | DOROTHY HAMPTON | DOROTHY MCCLELLAN | DOUGLAS A BROWN | DOUGLAS M LAMBERT | DREW RAYMOND BLEMBER |
| DORA LUELLA BELL | DORIS BRONCHEAU | DOROTHEA J ARMSTRONG | DOROTHY HARLAN | DOROTHY MCCLUSKIE | DOUGLAS A FOX | DOUGLAS M MATHEWS | DREW B DUKE |
| DORA M HERRERA | DORIS BRYARS RIEBEN | DOROTHEA J BEGAY | DOROTHY HARMON | DOROTHY MCKEON | DOUGLAS A CHILDS | DOUGLAS M LOTSIR | DREW D HANEY |
| DORA M ISTEE | DORIS C ESPINOZA | DOROTHEA HAZEL HAMMOND | DOROTHY H BURTCH | DOROTHY MCKAY | DOUGLAS A DOMINGUEZ | DOUGLAS M BRAME | DREW D WILSON |
| DORA M JEFF NOW GREENWOOD | DORIS C REYNOLDS | DOROTHEA KENDRICKS | DOROTHY HENAS JAMES | DOROTHY MCLAUGHLIN | DOUGLAS A EDWARDS | DOUGLAS MUTTER | DREW E BEAUDRY |
| DORA M PLUSH | DORIS CALLAHAN | DOROTHEA L ARMSTRONG | DOROTHY H JENKINS | DOROTHY MEAD | DOUGLAS A BRUNETTE | DOUGLAS M SMALL | DREW E MILLER |
| DORA M TOGGERY | DORIS CARSON | DOROTHEA J BEGAY | DOROTHY H JONES | DOROTHY MELODY MOUNT | DOUGLAS A ARCHAMBAULT | DOUGLAS M BRAME | DREW E SCHEELER |
| DORA MAE RIVERA | DORIS CARTER ROSS | DOROTHEA DAFFORD | DOROTHY H LARNER SEAN | DOROTHY MIRANDA | DOUGLAS A BRIGHAM | DOUGLAS M JOHNSON | DREW F MARTINSON |
| DORA MORSE GLASS | DORIS CUTLER SHIELDS | DOROTHEA M PINGL | DOROTHY H MATT | DOROTHY N MORRISON | DOUGLAS B FRANCOIS | DOUGLAS N ELDRIDGE | DREW G SHELDON |
| DORA P EINERTSON | DORIS COLU SHIELDS | DOROTHEA ROSS | DOROTHY HAMPTON | DOROTHY N SHORTMAN | DOUGLAS B BROWN | DOUGLAS N SMITH | DREW L HALL |
| DORA RED EAGLE SHOULDERS | DORIS COTTIER | DOROTHY BETH LYONS | DOROTHY HARLAN | DOROTHY N SMITH | DOUGLAS A MEDEARIS | DOUGLAS N THEIS | DREW MARTIN |
| DORA RIDESHORSE | DORIS CROWDER HARRIS | DOROTHY ROSE STRONG | DOROTHY HENO | DOROTHY DE WEON BICKARAM | DOUGLAS B JAMES | DOUGLAS N WILSON | DRUCILLA OTHERS OLVE |
| DORA ROBERTS | DORIS DROY PATTERSON | DOROTHY A ANTONE | DOROTHY HOLLIS | DOROTHY MONTGOMERY | DOUGLAS B PANN | DOUGLAS OGDEN | DRUCILLA PETERSON |
| DORA ROSE BLACK BEAR-SHOT | DORIS CURLEY | DOROTHY A BAHDINE | DOROTHY HOUSE | DOROTHY MORAN WALTERS | DOUGLAS RICHARDS | DOUGLAS MORIARTY | DRUCILLA S KATCHIA |
| DORA S BUTERA | DORIS D ANTOINE | DOROTHY A BUECHLER | DOROTHY HOWARD | DOROTHY MORTENSON | DOUGLAS RICHARDS | DOUGLAS MORIARTY | DRUELLA VANDIER |
| DORA SAM | DORIS DANNING PADILLA | DOROTHY A BUSHYHEAD | DOROTHY HULL | DOROTHY MYERS NOW BUCKLES | DOUGLAS C PARENTEAU | DOUGLAS MOSS | DRULA CHASING HAWK |
| DORA SMITH | DORIS DAVISON WEST | DOROTHY A COWEN | DOROTHY J ARMSTRONG | DOROTHY MYERS PARTRIDGE | DOUGLAS C SOHAPPY | DOUGLAS MOYA | DRUSILLA J PLEETS |
| DORA SPOON | DORIS D COYOTE | DOROTHY A MORGAN | DOROTHY J BEAR | DOROTHY N BAUER | DOUGLAS C WALKER | DOUGLAS O'NEILL | DRUSILLA MCWATHER |
| DORA ST JOHN | DORIS DELCHILES | DOROTHY A MELROSE BRINGWATER | DOROTHY J BEGAY | DOROTHY N JEWELL | DOUGLAS C WILLIAMS | DOUGLAS P GIBBONS | DU EDAU MARCHAND |
| DORA SUE BEGAY | DORIS DILLON | DOROTHY A COYOTE | DOROTHY J CHAVEZ | DOROTHY NELSON | DOUGLAS CAUSEY | DOUGLAS PAUL | DUALE ERICKSON |
| DORA TESAM | DORIS DIXON HANDCOOK | DOROTHY A COLLINS | DOROTHY J CHESLEY | DOROTHY NEZ | DOUGLAS A WHISENHUNT | DOUGLAS R WILLIAMS | DUANE A BEGAY |
| DORA WADSWORTH | DORIS DOMINICK | DOROTHY A COLLINS | DOROTHY J DENNY | DOROTHY NIGHTWALKER | DOUGLAS CORTI | DOUGLAS R BARKER | DUANE A BELL |
| DORA WHIPPLE | DORIS E BROWN | DOROTHY A MOON | DOROTHY J FURBER | DOROTHY O ANTHONY | DOUGLAS D BARNEY | DOUGLAS R BENNETT | DUANE A BENALLY |
| DORA WYKES GEORGE | DORIS E FUNMAKER | DOROTHY A DAWSON | DOROTHY J ISAAC | DOROTHY O NEZ | DOUGLAS D RUNNER | DOUGLAS R CRAIG | DUANE A BIRD |
| DORA X BARNHARD | DORIS E GARCIA | DOROTHY ANN J BITTERBABY | DOROTHY J JONES | DOROTHY OSBON MANUEL | DOUGLAS D SMITH | DOUGLAS R DENO | DUANE A BOSTON |
| DORA YELLOW OWL | DORIS E HOMARD | DOROTHY J JOHNSTON | DOROTHY J KELLY | DOROTHY ORTA | DOUGLAS D WALKER | DOUGLAS R DAVIS | DUANE A HARDING |
| DORABELLE K KEOKOLE | DORIS E LEWIS | DOROTHY A MULHAUS | DOROTHY J LAMBERT | DOROTHY P BEGAY | DOUGLAS D WILSON | DOUGLAS R ERDRICH | DUANE A HENRY |
| DORALEE SOLOMON | DORIS E PETTIE | DOROTHY A RADMACHER | DOROTHY J LIBEAU | DOROTHY P GALLION | DOUGLAS DON | DOUGLAS R MEDICINE | DUANE A LIVELY |
| DORALEE WRIGHT | DORIS E POUPART | DOROTHY A MORGAN | DOROTHY J LLONG MANUEL | DOROTHY P POWILLARD | DOUGLAS DORNAN | DOUGLAS R REYNOLDS | DUANE A MARR |
| DORALYN POCO | DORIS E SEE JR | DOROTHY AMY OTTE MOOR | DOROTHY J MAKAL | DOROTHY P ROLL | DOUGLAS DROWN | DOUGLAS R SMITH | DUANE A SABER |
| DORAN ANKNEY | DORIS EARL SPENCER | DOROTHY AMY | DOROTHY J LLONG | DOROTHY PEEL | DOUGLAS DUKE | DOUGLAS R SMITH | DUANE A WALKER |
| DORAN EUGENE BALCH | DORIS ELDERS | DOROTHY ANN HOLDS HER ENEMY | DOROTHY J MONROE | DOROTHY PARKE | DOUGLAS DUNLAP | DOUGLAS RAMON | DUANE A ZELPH |
| DORAN F SAM | DORIS EVELYN VONDAL | DOROTHY ANN PIPEFINCH | DOROTHY J MILLER | DOROTHY PASSEL SMITH | DOUGLAS E BANTE | DOUGLAS S AUSTIN | DUANE ALDRICH |
| DORAN H ALLIS JR | DORIS F BONGA | DOROTHY A PERRELL | DOROTHY J BEAUMONT | DOROTHY PHILLIPS | DOUGLAS E BARKER | DOUGLAS S BANKS | DUANE B BEGAY |
| DORANA BLACK WOLF | DORIS F BRUNETTE | DOROTHY A RUEPPEL | DOROTHY J NEEL | DOROTHY PHILLIPS WALKER | DOUGLAS E BARR | DOUGLAS S BECENTI | DUANE B CROW |
| DORANCE BLACK WOLF | DORIS F ROBERTS | DOROTHY A SMITH | DOROTHY J BEGAY | DOROTHY PIKE | DOUGLAS E BARR | DOUGLAS S BIRD | DUANE C ALVES |
| DORANN SMILEY NINLCHEE | DORIS FLYING HORSE BEAR | DOROTHY A WRIGHT | DOROTHY J CHEE | DOROTHY PITT FINLEY | DOUGLAS E BARTHEL | DOUGLAS S CLARK | DUANE BRINKMAN |
| DORAYNE A MOON | DORIS FRANCIS BLEVINS | DOROTHY B BRUER | DOROTHY J BELL | DOROTHY POWELL | DOUGLAS E BARTHEL | DOUGLAS S DOG | DUANE C GOURD |
| DORCAS DEALVIDEZ | DORIS FRANCIS | DOROTHY B GAY | DOROTHY J BURTCH | DOROTHY PRESTON | DOUGLAS E BAUER | DOUGLAS S ELDER | DUANE C WELCH |
| DORCAS C DUNLAP | DORIS FUTSCHIA COOLEY | DOROTHY B DUNBAR | DOROTHY J BLACK | DOROTHY R GONZALES | DOUGLAS E BARKER | DOUGLAS S FORD | DUANE CALFBOSS |
| DORCAS G HALL ZILTOSH | DORIS G GHOFF | DOROTHY B INGLE | DOROTHY J LONG | DOROTHY R POWELL | DOUGLAS E BARKER | DOUGLAS S FORD | DUANE CARL |
| DORCAS GANADONEGRO | DORIS G RESPECTS NOTHING | DOROTHY BRADLEY | DOROTHY J CHEE | DOROTHY R KENNEY | DOUGLAS E BARKER | DOUGLAS S FORD | DUANE CARL |
| DORCAS K LOOPEZ | DORIS G SCOTT | DOROTHY BEGAY | DOROTHY J LAMB | DOROTHY R REYES | DOUGLAS E BARKER | DOUGLAS S GAAS | DUANE CARLSON |
| DORCAS KLOERTING | DORIS GAGO | DOROTHY BEGAY | DOROTHY J MONROE | DOROTHY R SMITH | DOUGLAS E CHAUDUEL | DOUGLAS S KING | DUANE CHARLES |
| DORCAS L GEORGE | DORIS GLORIA GARBANI | DOROTHY BEGAY | DOROTHY J WALLOWING | DOROTHY R SHIRTBEARD | DOUGLAS E LEE | DOUGLAS S HANSON | DUANE BRUCE CHAMBERS |
| DORCAS LANCASTER | DORIS GLORIA GARBANI WHITE | DOROTHY BEGAY | DOROTHY J LITTLEWOLF | DOROTHY R WINDOW | DOUGLAS E CHRISTOPHER | DOUGLAS S LARANCE | DUANE D CROW |
| DORCAS LAVENDER | DORIS H SCHULZE | DOROTHY BEGAY | DOROTHY J BURTCH | DOROTHY S CHILDS NOW | DOUGLAS E COPELAND | DOUGLAS S LARANCE | DUANE BUCK CURRAN |
| DORCAS P SOUALIK | DORIS H DORA MORGAN | DOROTHY BEGAY HOLGATE | DOROTHY J WILLIAMS | DOROTHY S HENRY | DOUGLAS E EGEDE | DOUGLAS S LEE | DUANE CARDUCCI JR |
| DORCEE RETICKER | DORIS H PERRY SCHRICK | DOROTHY BEGAY | DOROTHY J WELLS | DOROTHY S LESLIE | DOUGLAS E ENTO | DOUGLAS S LENEY | DUANE C CARNEY |
| DORCEY FALCON | DORIS HAMILTON | DOROTHY ANN ASHLEY | DOROTHY J JIMENEZ | DOROTHY S POINT | DOUGLAS E RIGGS | DOUGLAS S LIBBY | DUANE CASH |
| DORCHEN DAVID SMITH | DORIS HAZEL PETER | DOROTHY AUSTIN | DOROTHY J BEGAY | DOROTHY S HENDERSON | DOUGLAS E NETHERFORD | DOUGLAS S ADAMS | DUANE CLARK |
| DOREAN M CAYNOTTO | DORIS HEINO | DOROTHY ANTONIO | DOROTHY J ROY | DOROTHY S SMITH | DOUGLAS E FISH | DOUGLAS S HENRY | DUANE CLINT |
| DOREEN A KUTJIS | DORIS HENIO | DOROTHY ANTONIO ERAICH | DOROTHY J BEGAY | DOROTHY S TALL | DOUGLAS E FISH | DOUGLAS S RAYMER | DUANE CLINT |
| DOREEN A MORGAN | DORIS HEWETT NEMER | DOROTHY J SHELAFOE | DOROTHY J SHELAFOE | DOROTHY S DAVIDSON | DOUGLAS E FLETT | DOUGLAS S COLLINS | DUANE COTTIER |
| DOREEN A OKTOLLIK | DORIS HOLMAN PHILLIPS | DOROTHY ARSENAULT BURDE | DOROTHY J BEGAY | DOROTHY S BALLARD | DOUGLAS E FISH | DOUGLAS S GAGE | DUANE D BIRD |
| DOREEN B STREETS BENNETT | DORIS HUDSON TUCKER | DOROTHY B BABINEAU | DOROTHY J BEGAY | DOROTHY S WILDE | DOUGLAS E GALIGO | DOUGLAS S WILSON | DUANE D CANBY |
| DOREEN BLUE | DORIS J MASSY REARDON | DOROTHY B BARKLEY | DOROTHY J WIND | DOROTHY S MEYERS | DOUGLAS E HENRY | DOUGLAS S LIGHT | DUANE D CLARK |
| DOREEN BOOTH | DORIS J REARDON | DOROTHY B POLICE | DOROTHY J VOORHEES | DOROTHY S BEGAY | DOUGLAS E HIGH | DOUGLAS S RED EAGLE | DUANE D COBB |
| DOREEN BORDON | DORIS BED EAGLE | DOROTHY B MARIA | DOROTHY J WIND | DOROTHY S BEGAY | DOUGLAS E LAFOUNTAIN | DOUGLAS S DEAN | DUANE DAMEN |
| DOREEN CYPHER MASON | DORIS RENE JORDAIN | DOROTHY BALDINO | DOROTHY J SHELAFOE | DOROTHY S BEGAY | DOUGLAS E MC CLELLAN | DOUGLAS S BOB | DUANE DAVID |
| DOREEN D TUCKER | DORIS IRMA DAILEY LITTLE PIPE | DOROTHY BALDONEGRO | DOROTHY JEAN WALL | DOROTHY S NICK | DOUGLAS DWIGHT PARK | DOUGLAS S BOB | DUANE DENNIS MATT |

www.IndianTrust.com

DUANE E BLAKE
DUANE E GOBIN
DUANE E BROWN
DUANE E MOLASH
DUANE E TELLER
DUANE E SAYERS
DUANE E SCHINDLER
DUANE E SNYDER
DUANE EARL FAIRBANKS
DUANE EDWARD GLASS
DUANE EDWARD GOBIN
DUANE EDWARD LAMERE
DUANE F LEIGHTON JR
DUANE F POITRA
DUANE F PORTER JR
DUANE FETTER
DUANE FRANCIS AZURE
DUANE FRANCIS POITRA
DUANE G DAVIS
DUANE G COBENAIS JR
DUANE G COLE
DUANE G GREEN
DUANE G LEZARD
DUANE G MC DOUGALL
DUANE G MC KINNON
DUANE GAY LUNDQUIST
DUANE GEORGE LAFOUNTAIN
DUANE GOOD TRACK
DUANE GREYCLOUD
DUANE GUY
DUANE H CADOTTE
DUANE H GUNDERSON
DUANE H HICKSON
DUANE HANSEN
DUANE HATHENN
DUANE HOPTOWIT
DUANE HOWARD
DUANE J ANNAMITTA
DUANE J BOWIE
DUANE J BUSH
DUANE J CORENAIS JR
DUANE J KINNEY JR
DUANE J KUNTZ
DUANE J LAMBERT
DUANE J NEEDHAM
DUANE J PALMER
DUANE J RED BIRD
DUANE J SHERMAN
DUANE JOHN
DUANE JONES
DUANE K ACCUTOROOP
DUANE K ADAMS
DUANE K HOFFMAN
DUANE KEEBLE
DUANE KENTON
DUANE KINDNESS
DUANE KISTO
DUANE KRAUSS
DUANE L ALLAR
DUANE L BERRYHILL
DUANE L BROWN
DUANE L BULL
DUANE L HAMILTON
DUANE L LITTLEPLUME
DUANE L LOSH
DUANE L MC PHERSON
DUANE L MCKEE
DUANE L OSIFE
DUANE L PAUL
DUANE L PERRY
DUANE L STRONG
DUANE L THOMAS
DUANE L WHEELER
DUANE LENNY
DUANE LEONARD BESTON
DUANE LINDQUIST
DUANE LINDSAY LANER
DUANE LINUS VONDAL
DUANE LOUIS HOLMES
DUANE LUKE WILLIAMS
DUANE M ANDERSON
DUANE M BADEAU
DUANE M BEBEAU
DUANE M BURNETTE
DUANE M LONGIE
DUANE M STARR
DUANE M STEVENS
DUANE M YELLOW
DUANE M YOUNG BIRD
DUANE MACK
DUANE MANY HIDES
DUANE MAPATIS JR
DUANE MILLER
DUANE MOMMER
DUANE N YOUNG
DUANE NAGLE
DUANE NARCIA
DUANE NEWMAN
DUANE NORRIS
DUANE OLIVER MATT
DUANE OOTHOUT
DUANE P OLOFFE
DUANE Q GALEUB
DUANE R BUSH
DUANE R CHAPMAN
DUANE R DENTZ
DUANE R GRAVES
DUANE R HIGSON
DUANE R LABELLE
DUANE R PELCHER JR
DUANE R RICHARDSON
DUANE R TWO TWO
DUANE R GAMEZ
DUANE RABIDEAUX
DUANE ROBERT WYATT
DUANE RONALD PELTNER
DUANE S BEDEAU
DUANE S BELL
DUANE S SAMM
DUANE SCHUVEILER
DUANE SHANNON GALLOWAY
DUANE SLY BURSON
DUDLEY DEWEY JR
DUDLEY E SMITH
DUDLEY FRANCIS LARONGE
DUDLEY HASKELL
DUDLEY M WEBSTER
DUDLEY W BURSON
DUDLEY C BEARING
DUEL CAPPS
DUFFY HAMPETOSS
DUFFY R BEARING
DUGAN MILLER
DUGAN MORGAN
DUGAN SMITH
DUGAN TOBACCO
DUGGAN L LYONS
DUKE A HENLEY
DUKE F OF CONKLIN
DUKE FRED ANTON
DUKE G BUTLER
DUKE LANKFORD
DUKE MAKES ROOM
DULCE J HENRY COSTO
DULCIE AROUETTE
DULCIE D DALTON RIVERS
DULCIE DE LA MONASPY
DULCIE NICOLE TOTTIER
DULCIMA FREDERICKSON
DUMMY F LEDGER
DUNCAN BEAR
DUNCAN K TOEPI
DUNCAN L PERREIRA
DUNCAN LEE EDMO
DUNCAN N FORELAS
DUNCAN R CONNOLLY
DUNCAN W DEON JR
DUNCAN W FIELDS JR
DUNCAN W FIELDS SR

DUNSTAN DE HARPER
DUNSTAN DEE HARPER
DUPRIS PRESTON
DURAN B GEORGE
DURAN RED OWL
DURAN S TELLER
DURAN T SHERWOOD
DURBY D PARNELL
DURENDA A WOOD
DURETTA M SQUETIMKIN
DURELL ANDERSON
DURK H STILLWELL
DURNEA JAMES
DURO JAY HOWARD SR
DURO MANUEL JOHNSON
DURRELL GALINGO
DURRELL S TAPOOF
DURWIN A ROAN
DURWOOD A NEWSOM
DURWOOD G DAVIS
DUSTAN CAMPBELL
DUSHANE JACKSON
DUSTAN CAMPBELL
DUSTIN COYE C BENOIST
DUSTEE CLEVELAND
DUSTIE N QUANT
DUSTIE D FAIRCHILD
DUSTIN J SATTERWHITE
DUSTIN A CARSON
DUSTIN A GLENSHOWS
DUSTIN A JAMES
DUSTIN AJ RED WHITE
DUSTIN B QUAGGART
DUSTIN B SHARP BUTTE
DUSTIN C JIM
DUSTIN C VILLAVERDE
DUSTIN CANHAM
DUSTIN CRAIG
DUSTIN D BRADFORD
DUSTIN D CROSS
DUSTIN D LOGAN
DUSTIN D MARANG
DUSTIN D MATTS
DUSTIN D ROSS
DUSTIN J JAREAU JR
DUSTIN D SHIPLEY
DUSTIN D HEISTAND
DUSTIN E JARVEY
DUSTIN F SMITH
DUSTIN H BARNETT
DUSTIN H MAGEE
DUSTIN HANSON
DUSTIN HOWARD THOMAS
DUSTIN J GEORGE
DUSTIN J MC GEE
DUSTIN J PALMER
DUSTIN JAMES ARREDONDO
DUSTIN JAMES ENOS
DUSTIN JAMES OSWEGO DAOCAM
DUSTIN TAYLOR
DUSTIN W HEMMINGER JR
DUSTIN W HYDE
DUSTIN W KEEVER
DUSTIN W NASON
DUSTIN WAYNE ROBBINS
DUSTY YAZKA
DYAN K BOLIN
DYAN K MILLER
DYAN R THUNDERCLOUD
DYAN R THUNDERCLOUD
DYAN CLINTON
DYANAL BRUCE
DYANE B BILLY
DYANN E JEROME
DYANNE E BEAVER
DYKE NASH
DYLAN C BLACKWATER
DYLAN CROW
DYLAN H YAZZIE
DYLAN ISAAC STONE
DYLAN J ANTOINE
DYLAN J SAM
DYLAN J SHEARMAN
DYLAN L PAKOOTAS
DYLAN M MARTIN
DYLAN PIESSEN
DYLAN R THOMAS
DYLAN R THUNDERCLOUD
DYLAN R LONE BEAR
DYLAN R WILLIS
DYLAN R W BURRIS
DYLAN T BROCKLEY
DYLAN T TSO
DYLAN TIM EDRIDGE
DYLANE JOSEPH LEE GOODBIRD
DYLLON MONTGOMERY DERRYN
DYLON THOMAS J POTTER
DYLYNN VANDERSCHAEGEN
DZAN LI INEZ BEDDONI PAH
DZUNI J CANDELARIA

# E

E A CALDWELL
E A JOHNSON
E BAH GRAY
E BLACK BEAR
E BRADFORD
E BUNNS
E BURLAND
E C ENGLAND
E C ENOCH
E C JOACHIM
E C LACASY
E C MULLINDORE
E C TALLEY
E C WITZLEBEN
E COS PAH
E DAS PAH GARCIA
E DAVIS
E DECOTEAU
E DELBERT R WHITEHAT
E DENNY
E DUNLAP
E E NANCY ROBERSON
E LEMIRE
E N ROBERSON
E FONNESBECK
E G KENDALL
E GAERTNER
E GARBOW
E GEORGE BUN
E H BYARS
E H MANNSCHRECK
E HALSEY
E HENRY
E HUDSON
E HUGHES
E J BELFRY AL
E J BASS
E J HERMAN
E J LUCAS
E JACK
E JACKSON
E JEFFERSON
E JR DUNLAP
E K CHADWICK
E KADOMA
E KENNICK
E KNOWS GROUND
E L EGAN
E L ETCHISON
E L HARVEY
E L MAHFFEY
E L OXINE PAH
E METCHEN
E METOXEN
E MORRIS
E N KLEMGARD
E NECKLACE
E NEE
E NEE BAA
E NICOLE EWING
E P SCHUELKE
E PANTLON
E R HIGGINS
E R JACKSON
E RASTON
E RIVERA
E S CLAYTON
E S YAZZIE
E SALAZAR
E SANKADOTA
E TACHEENI
E TOM WAN

E TRUJILLO
E TWINN
E TYON MCBRIDE
E W BARNUM
E W KORLIEN
E W LUKER
E W WHITNEY
E WANATEE
E WATLAMATT
E WHITEMAN
E WIEGING
EAGLE AK ADOLPH
EAGLE CLAW CUCH
EAGLE D HILL
EAGLE J MICHAEL
EAGLE S RHODD
EAGLE W LAJEUNESSE
EALIAS WOLF
EAMONN SAMSON
EARL A HENRIKSON
EARL A DAVIS
EARL A HORNE
EARL A PICARD
EARL ALBERT SWAN
EARL ALEXANDER CREE
EARL ANDERSON GREGORY
EARL B ANTONE
EARL B WESTFIELD
EARL BAKE
EARL BALL
EARL BAUTISTA
EARL BENJAMIN BETTY LONG
EARL V GRAHAM
EARL BJERKE
EARL BLAIN
EARL BLUE BIRD
EARL BOLTON
EARL BORDEAUX
EARL BRIGGS
EARL BRUGGIER
EARL BURGESS
EARL BURTON
EARL C WALSH
EARL C WILLEY
EARL CARROLL
EARL CHARLES SKELLY
EARL CHESTER FARNER
EARL COOPER
EARL COORDER
EARL CROFOOT
EARL D B ELEN MAY ROBERSON
EARL D FREDERICK
EARL DALE
EARL D. DONTY
EARL DEON
EARL DOBBYN
EARL DON MENEFEE
EARL DUANE HOLLY
EARL E AYRES
EARL EDWARD C CLAREMONT
EARL EDWARD ROBERSON AL
EARL ERETHEBAH JR
EARL ESTER
EARL EUGENE LAFROMBOISE
EARL F DAY III
EARL F FLANAGAN
EARL F FRAVER
EARL F LYONS JR
EARL FOLSON
EARL FOREST FIRE
EARL FRANK
EARL FRED BIRCHAT
EARL G BAINS
EARL G DE BENE
EARL G ROBINSON
EARL G SAQN
EARL GEORGE
EARL GEORGE DAVIS
EARL GILBERT BELGARDE
EARL GORDON
EARL GOULD
EARL GREER
EARL GRIFFIN
EARL GUENO
EARL H CROCKER
EARL H FRANK III
EARL H GEORGE
EARL H MURPHY III
EARL H PENDLETON
EARL H PRITCHARD
EARL H ROUILLARD
EARL H STANLEY
EARL HARRISON
EARL HEDDERICKA
EARL HIGH
EARL HOPTOWIT
EARL HOWE
EARL HURD STANLEY JR
EARL J CLARK
EARL J DAVIS
EARL J KELLER
EARL KENNETH PRITCHETT
EARL L CHANCE
EARL L CHENAULT
EARL L DUNCAN
EARL L LEWIS
EARL L MARCO
EARL L OLDMAN
EARL L RANDALL
EARL L ROBINSON
EARL L WATSON
EARL L YOUELL
EARL LEAVITT
EARL LEROY A DONNELL
EARL LEWIS CHARBONNEAU
EARL LOAS JR
EARL LOF THOUSE
EARL LOREN JOSLIN
EARL LUCERO JR
EARL M AULD JR
EARL M BAKER
EARL M JACKSON
EARL M MACKA
EARL M MCNEELY
EARL M WHITEMAN JR
EARL MADDEN
EARL MCCONNELL
EARL MCDOUGALL
EARL MEYERS
EARL MICHAEL BELGARDE
EARL MITCHELL
EARL O PARKER
EARL PASSKILLER
EARL PENN SR
EARL PETTY
EARL POCHA
EARL PRESTON GARRETT JR
EARL R HALL
EARL R HEYREND
EARL R MISSEY
EARL R NECONIE

EDDIE S KNIGHT
EARL SAML
EARL SCOTT WHITE
EARL SITZ
EARL SIX
EARL SKENANDORE
EARL SKYE
EARL SMITH
EARL SMITH L
EARL SPRING
EARL STANFORD HOWE III
EARL STEPHEN CHARBONEAU
EARL T MATTISON
EARL T WILCOX
EARL T KEGG
EARL THOMAS
EARL THOMASON
EARL THOMPSON
EARL TOPPING
EARL V GRAHAM
EARL VANWINKLE
EARL W ANDERSON
EARL W BLAND
EARL W CLAUNE
EARL W CHARLEY JR
EARL W ERICK
EARL W HARRY
EARL W HOSSLER JR
EARL W MCCHAMP JR
EARL W SPILLMAN
EARL WADE JANIS JR
EARL WATSCOX
EARL WEBER
EARL WAYNA
EARL WAYNE REAMER
EARL WEIMER
EARL WESCOTT
EARL WEST
EARL WILFORD MCLEOD
EARL WILLIAM HORTON
EARL WILLIAMSON
EARL WINBURN
EARLENE YOUNGBEAR
EARLE D STALEY IV
EARL EUGENE MUDD
EARLENA BLACKWEASEL
EARLENE A ROMERO
EARLENE R BILL
EARLENE ROSSELL
EARLINE E SWADE WILLIS
EARLINE OLIVER
EARLINE VICTOR
EARLINE WARE
EARLINE YOUNG BIRD
EARLEY WALLACE
EARLEY L MCGHEE
EARLINE CONNER
EARLSTA M ETHELBAH
EARLUMAN GANADONEGRO
EARLWIN BEAR
EARLWIN BURNS
EARLWIN GOOD BEAR
EARNEST BOND
EARNEST BRAVEROCK
EARNEST CRUTCHER
EARNEST E DUVALL
EARNEST F GARFIELD
EARNEST HOLLIFIELD
EARNEST JOSEPH ARROW JR
EARNEST L CHERRY JR
EARNEST L PRESNELL
EARNEST TICKET
EARNESTINE VERBELUX
EARNIE J HILL
EARON D TILLMAN II
EARRING GEORGE
EARTHT F CLARK
EARTHA WILKIN
EASLEY JOHNSON JR
EASTER SUNDAY FIXICO, III
EASTMAN ARIOS
EASTMAN FACTOR
EAT ES PAH E
EBBA WOO
EBEN F BILDEAU
EBEN ROSE
EBEN W RION
EBENY D WHITEHORN
ECHO B BURNETTE
ECHO HOGANRICE
ECHO IRENE SHERMAN FLY
ECHO LITTLEWOLF
EDWARD B NAPIER
ECOLA LEWIS
ECOLA JAKE SHANOTES
ECTOR M FRANCO
ED ATKINS
ED BLENDER
ED BROWN
ED BUCHERT
ED BUFFER
ED C J BLENDER CORBETT
ED D DAVIS
ED DEFENDER
ED GOODMAN
EDEL D WHIRLWIND

EDITH A LONG
EDDIE J BENSEN
EDDIE B MANCHADO
EDDIE BELL
EDDIE BUSTAMENTE
EDDIE C BARNGO
EDDIE C SANTIAGO II
EDDIE CALFLOOKING
EDDIE CASEY JR
EDDIE CHALEY
EDDIE CHARLEY
EDDIE COX
EDDIE CUT GRASS
EDDIE D BUREAU
EDDIE D FERNANDO
EDDIE D SUGAR
EDDIE D WILSON
EDDIE E BURNSIDE
EDDIE F MCGHEE
EDDIE G ADAMS
EDDIE G GAMBLE JR
EDDIE GARZA
EDDIE GOMEZ
EDDIE GRAYMOUNTAIN
EDDIE HARPER
EDDIE HASKELL
EDDIE HOWARD BROWN
EDDIE HUNCH
EDDIE J ANCO
EDDIE JAMES LIVINGSTON
EDDIE JANKO
EDDIE JOHNSON
EDDIE KANUHO
EDDIE KEE SR
EDDIE KHEGA
EDDIE L BLANCHARD
EDDIE L GEORGE
EDDIE L HOUSER
EDDIE L JOHNSON
EDDIE L MORRIS
EDDIE L MORTENSON
EDDIE L WESLEY
EDDIE LEE
EDDIE LEONARD HARLOW
EDDIE M VIGIL
EDDIE M WILLIAMS
EDDIE MAE HOWELL
EDDIE MOYAH TREVINO
EDDIE N WILLIAMSON
EDDIE OLIVER
EDDIE PATTERSON
EDDIE PAUL ECOFFEY
EDDIE PERRY
EDDIE R GUAXDOLDLE
EDDIE RAY LANE
EDDIE SAMPSON
EDDIE ST CLAIR
EDDIE SURNOM
EDDIE T JOHNSON
EDDIE TAHSEQUAH JR
EDDIE TWO TEETH
EDDIE VICTOR
EDDIE W ALECK SR
EDDIE W BOYDDLE
EDDIE W D DELAND EAGLE HEART JR
EDDIE WESLEY
EDDIE WOTHERSPOON
EDDIE YAZZIE
EDDY E W FOX
EDDY E MANSELL
EDDY H SNAKE
EDDY J COLVILLE
EDDY KENNEALY
EDDY WARREN MAYFIELD
EDDY WASSILLIE
EDDY WAYNE DEER
EDDY WILLIAMS
EDDY WOOD
EDDY YOUNGBIRD
EDEE YELLOW STEELE BIRD
EDDYBOOT GAT COBER
EDDSIO N F WALKER
EDY F CRUTCHER
EDY D BULLCALF
EDY DEAN PABLO
EDY E WASSELS
EDY MANHEAD
EDY M BLAND
EDY N CLARK
EDY P PICARD FRITZ
EDY V POKKA
EDY YAZZIE
EDIE L MENAUL
EDIE YOUNG
EDITH A GIBSON
EDITH A HANDEL
EDITH A WHITE
EDITH A MCKENZIE
EDITH ANN JACKSON
EDITH GEORGE
EDITH H MYERS ROOKS
EDITH HAMMER
EDITH HART EST
EDITH HECO
EDITH J HENO
EDITH J JACKSON
EDITH J PEARMAN
EDITH J STILLSMOKING
EDITH JACKSON
EDITH JANDREAU RED BUFFALO
EDITH JANE WILSON SR
EDITH JEALOUS OF HIM
EDITH JOHNSON
EDITH JORGENSON
EDITH L WHITECALF
EDITH M MANSELL
EDITH M MELLENTHIN
EDITH N COLVILLE
EDITH NEPORITY
EDITH T PETERSON
EDITH WHITE HAWK
EDITH LEROY S BURSON
EDITH WOOD

EDMOND BLACKTHUNDER
EDMOND C TOUGAW
EDMOND CARNEY
EDMOND CECIL TOUGAW
EDMOND CHAVEY
EDMOND COUTURE
EDMOND E WALLACE
EDMOND F KEMPTON
EDMOND FOBB
EDMOND G WILLIAMS
EDMOND GARCIA
EDMOND H WINSHIP
EDMOND H BURNS JR
EDMOND HARJO
EDMOND J ALEXANDER
EDMOND J BEEBOUT LINDLEY
EDMOND JOSEPH POMANKE JR
EDMOND JOSHUA
EDMOND L BIRD
EDMOND LAROQUE
EDMOND MARTINEZ
EDMOND MORENO JR
EDMOND MOSS JR
EDMOND S CHISCO
EDMOND STELLA
EDMOND T DWANE
EDMOND TIGER SR
EDMOND SHELAFOE
EDMOND STEELE
EDMOND STONE
EDMUND B ADAMS JR
EDMUND C WOODY
EDMUND C LA VALLIE
EDMUND C CAMPBELL SR
EDMUND D FELIX
EDMUND FREDERICKSON
EDMUND JAMES CAMPBELL JR
EDMUND D FELIX
EDMUND H FELIX
EDMUND P PROVOST
EDMUND THOMAS
EDMUND DECLAY
EDMUND DECOUTEAU
EDMUND E PETERSON
EDMUND ELIJAH QUILT JR
EDMUND ESCALANTI
EDMUND FRANCIS JR
EDMUND GEORGE
EDMUND GUNHAMMER
EDMUND H MYERS
EDMUND J DECORAH
EDMUND J IRVINE
EDMUND JOHN THOMAS
EDMUND JOSE HAVIER
EDMUND JOSEPH ANTON
EDMUND JUAN
EDMUND KAHN
EDMUND KENWORTHY
EDMUND L MARTIN
EDMUND L SMITH
EDMUND LAMOREAUX
EDMUND LOUISE MARTINE
EDMUND P FISHER
EDMUND REGISTE
EDMUND ROANHORSE
EDMUND SHERMAN SR
EDMUND SILVA
EDMUND SMITH
EDMUND UPSHAW
EDMUND V ROCKDO

EDNA M EAGLES SIMMONDS
EDNA M EARLEY
EDNA M GRANDBOIS
EDNA M HOPKINS
EDNA M HUDSON COOPER
EDNA M JEANNOTTE
EDNA M JOHN MYERS
EDNA M JONES FROST
EDNA M MAX
EDNA M MAY FRAZIER
EDNA M PHILLIPS
EDNA M RAMSEY
EDNA M REYNOLDS
EDNA M SCOTT FISH
EDNA M THEEKE
EDNA M WATSON
EDNA M WHEELER
EDNA M WILLIAMS
EDNA MAE C OF JACKSON
EDNA MAE HENDRICKS LEMMON
EDNA MAE MCELROY
EDNA MAE WEDDELL
EDNA MARCELLA SALCAW MIRANDA
EDNA MARGARET JOHNSON LAND
EDNA MAYE PINE
EDNA MCCORKLE
EDNA MEGEAR
EDNA MILDRED BRONCK KOFF ARCHAMBAULT
EDNA MON MCMILLAN
EDNA MOORE
EDNA MURPHY
EDNA ORLER
EDNA PAQUETTE
EDNA PARKER
EDNA PATRICIO DELOWE
EDNA PAUL
EDNA POSTELLO
EDNA PEAVEY
EDNA PROSISKA
EDNA PISTUBBEE
EDNA PLANTER
EDNA PORTILLO
EDNA QUAEMPTS
EDNA R DEEGAN
EDNA R FOOTE
EDNA R LINDLEY
EDNA R PESEWONIT
EDNA R SHANTA
EDNA R SILVA
EDNA REDFOX
EDNA RICE
EDNA ROBERTS
EDNA ROEHL
EDNA RUFF
EDNA RUFF JOHNSON
EDNA S CLARK
EDNA S ELLIS
EDNA S WEAVER
EDNA SANDERS
EDNA SEARES STAPLES
EDNA SCOTT CARLOS AKA EDNA
EDNA SCOTT JAMES
EDNA SELWYN
EDNA SMITH JACKSON
EDNA SOPLU
EDNA T BLEADBIRD PRUE
EDNA T GHOST BEAR
EDNA T HORN
EDNA T TOLEDO CHAVEZ
EDNA TABBYNANACA
EDNA TEJANO
EDNA TERESA EAGLEMAN STAPLES
EDNA THOMAS
EDNA TOM CARTER
EDNA TROTTER LAWRENCE
EDNA UNDERWOOD FLORES
EDNA W L HERNANDEZ
EDNA W PAUL
EDNA WALKER
EDNA WALKER DILLINGHAM
EDNA WALKING BULL
EDNA WARREN LORENTZ HERNANDEZ
EDNA WATERS
EDNA WEDDELL
EDNA WHITE
EDNA WILBUR GOLDING
EDNA WILLIAMS
EDNA WILSON KNIFE
EDNA WYENA
EDNA Y BEARDEN
EDNA Y BRUCE
EDNA Y POLACCA
EDNA YEARGRAIN
EDNA YORK
EDRA A JOSE LEWIS
EDRIS J BRESTON
EDRIS J MARTIN
EDSEL DERWIN STAR
EDSON DEGARMO
EDSON F CLARK
EDSON H BOYDDLE
EDSON W H YELLOWFISH
EDUARDO A LARA JR
EDUARDO G SEPULVEDA
EDUARDO J ROYBAL
EDUARDO MOROYOQUI
EDUARDO T SLIKE
EDWARD A CRAWFORD
EDWARD A AUSTIN
EDWARD A BLACKHAWK
EDWARD A BOUCK
EDWARD A BROWN
EDWARD A DECORA
EDWARD A EAGLEBOY JR
EDWARD A ESPELO
EDWARD A FALCON
EDWARD A FOLSTROM
EDWARD A GENLERT
EDWARD A HANNAH
EDWARD A HILLAIRE
EDWARD A HOLEMAN
EDWARD A IKENBERRY
EDWARD A JONES
EDWARD A LEEBAA
EDWARD A LESSO
EDWARD A LIPPONCEON
EDWARD A MABERRY
EDWARD A MCCLOUD
EDWARD A NOWOGROSKI
EDWARD A PAUL
EDWARD A PHILBRIG
EDWARD A SAMPSON
EDWARD A SHANTA
EDWARD A SILCOOK JR
EDWARD A STANTON
EDWARD A TISE
EDWARD A TOLLEFSON
EDWARD A VIEUX
EDWARD A WALKER
EDWARD ABEYTA
EDWARD ACKLEY
EDWARD AKTON JR WILLIAMS
EDWARD ALAN PETERS
EDWARD ALBERS
EDWARD ALTAHNAWAHAH
EDWARD ALLAN ROBERTS
EDWARD ANDRILENAS
EDWARD ANTON
EDWARD ANTONE LOPEZ
EDWARD ARCHAMBAULT
EDWARD ARCHDALE
EDWARD ARMSTRONG
EDWARD ARNOLD FALCON
EDWARD ARRENQUIN
EDWARD ARROYO
EDWARD ARTHUR JEROME
EDWARD ARTHUR MADWAS
EDWARD ASHLEY LOPEZ JR
EDWARD B GOURNEAU
EDWARD B MOREARTY
EDWARD B REDWOLF IV
EDWARD B SECONDINE
EDWARD B STEVENS
EDWARD BAILLY
EDWARD BARCELLO
EDWARD BASH SR
EDWARD BATURA
EDWARD BEAR
EDWARD BEAR BOMMIER
EDWARD BEARTRACK
EDWARD BEAUCHAMP
EDWARD BEGAY
EDWARD BENOIT
EDWARD BENOIT
EDWARD BIGAY
EDWARD BITAR
EDWARD BLACKBIRD

EDWARD BLACKCLOUD
EDWARD BLENDER AKA CORBETT
EDWARD BOUCK
EDWARD BOYD
EDWARD BOLLETTE
EDWARD BOWDLE
EDWARD BOY
EDWARD BROWN
EDWARD BRUCE DELONAS JR
EDWARD BRUCK
EDWARD BRYAN
EDWARD BUCHOLZ
EDWARD BURNS
EDWARD C BEAULIEU
EDWARD C BROWN
EDWARD C CLIFFORD
EDWARD C HAYWOOD
EDWARD C FRANKLIN
EDWARD C GEAUDRY
EDWARD C HYSLOP
EDWARD C JETT JR
EDWARD C KENSLER
EDWARD C LESSO
EDWARD C LINDLEY
EDWARD C NOCEO
EDWARD C ROBIDOUX
EDWARD C ROSS
EDWARD C SANCHEZ
EDWARD C SHERMAN
EDWARD C SHORT
EDWARD C SCHRIMPT
EDWARD C SPOON JR
EDWARD C VIOLFE
EDWARD C VIOLFE III
EDWARD CAMPBELL
EDWARD CARR
EDWARD CHARLES BACON
EDWARD CHARLES JR
EDWARD CHARLES MILLER
EDWARD CHARLES MILLER
EDWARD CHENEY
EDWARD CHEE
EDWARD CHENEY
EDWARD CLARENCE BERGER
EDWARD CLEVELAND
EDWARD CLOUD
EDWARD COBLE
EDWARD COBURN
EDWARD COLE
EDWARD CONWAY
EDWARD COOPER
EDWARD CORNELL
EDWARD COSGROVE POMPRORT
EDWARD CURTIS
EDWARD D BIRDRATTLER
EDWARD D BRIDGMAN
EDWARD D HORNE
EDWARD D BROWN
EDWARD D BROHINE LCA
EDWARD D COUTURE
EDWARD D DUMOONT
EDWARD D FRANK
EDWARD D HACKE
EDWARD D ISAAC
EDWARD D JORDAN
EDWARD D MALATARE
EDWARD D MILLER
EDWARD D MITCHELL
EDWARD D MOORE
EDWARD D MORGAN
EDWARD D WHITEWATER
EDWARD D WHITLOW
EDWARD DALE SMITH
EDWARD DANIEL BRUNO
EDWARD DANIEL DECOTEAU
EDWARD DARNELL
EDWARD DASKAM IV
EDWARD DEAN
EDWARD DAVID WILKIE
EDWARD DAVIDSON
EDWARD DAVID WILKIE
EDWARD DEAN COX
EDWARD DEAN SAM NATT
EDWARD DEFANT
EDWARD DOCTER
EDWARD DOLCE
EDWARD DONAGH THORTON
EDWARD DREAMER / DEMONTINEY
EDWARD DUANE AKKERMAN
EDWARD DUFAULT
EDWARD E BERES
EDWARD E EDWARDS
EDWARD E ELLIOTT JR E
EDWARD E GRAY JR
EDWARD E HENDERSON
EDWARD E HOPKINS
EDWARD E HULUT
EDWARD JAMES BROWN
EDWARD JAMES FORSCHEN
EDWARD JAMES REDCROW
EDWARD JAMES REDFORD
EDWARD JOHN BUTLER
EDWARD JOHN DOAN
EDWARD JOHN SCHWARZROCK
EDWARD E STIPERRE
EDWARD EAGLE ELK JR
EDWARD EAGLEMAN
EDWARD EARL PHARAMHE
EDWARD EARL SMITH
EDWARD EDMO
EDWARD ELI RED EAGLE
EDWARD EMERY PELTIER JR
EDWARD ENOS
EDWARD ESTRADA EDWARD
EDWARD EUGENE WEAVER
EDWARD F BOYER
EDWARD F CUSHWAY
EDWARD F DUBOIS
EDWARD F DUTCHOVER
EDWARD F GOULD
EDWARD F MATTHEWS
EDWARD F MOORE
EDWARD F PRATT II
EDWARD F NELAND
EDWARD F PRATT II
EDWARD F PETERS
EDWARD F REAGLES
EDWARD F WILLIAMS
EDWARD F WINCEK
EDWARD F ZEPHIER SR
EDWARD FENTON MOORE
EDWARD FERRIS
EDWARD FISHER
EDWARD FLAMANO JR
EDWARD FLANDERS
EDWARD FOX
EDWARD FRASER
EDWARD G BISBY
EDWARD G BLACKTHUNDER JR
EDWARD G BUCK
EDWARD G CARPENTER
EDWARD G DEROSIER
EDWARD G DIONNE
EDWARD G FOOTE
EDWARD G GRAY
EDWARD G HIGGINS
EDWARD G HOOVER
EDWARD G KASLE
EDWARD LJ ETS BANNGET CORBETT
EDWARD G LEAVITT
EDWARD G MOSS
EDWARD GANNETEAU
EDWARD GEORGE
EDWARD GEORGE DEMOSKI
EDWARD GLASS
EDWARD GONZALES JR RICHARD JR
EDWARD GORDON
EDWARD GOULET
EDWARD GRAYEYES
EDWARD GREGORY MATTISON
EDWARD GRINNELL
EDWARD GUNDERSON JR
EDWARD GUNN
EDWARD GUNNYON
EDWARD HAKE
EDWARD HANNAN
EDWARD HARJO
EDWARD HARRIS
EDWARD HARRISON

EDWARD DAVIS
EDWARD D EMMERSON
EDWARD D FINGER
EDWARD D HEMERSON
EDWARD D HIETZ
EDWARD H MILLER
EDWARD H ROY
EDWARD HAHN JR
EDWARD HAKKI
EDWARD HAMBURG
EDWARD HAMILTON TIMMONS
EDWARD HANKS
EDWARD HANWAY
EDWARD HARJO
EDWARD HARLAN
EDWARD HARRISON
EDWARD HARRISON DEMARIE
EDWARD HASTINGS
EDWARD HAYWOOD
EDWARD HAYKNER
EDWARD HEACOCK
EDWARD HENDRICKSON
EDWARD HENRY
EDWARD HERBENEAUX
EDWARD HIGGINS JR
EDWARD HINRICHS
EDWARD HODGKINSON
EDWARD HOOPER
EDWARD HOLE
EDWARD III JARVIS
EDWARD III MOORE
EDWARD III REILLY
EDWARD IRON ROPE
EDWARD IRWIN
EDWARD IRWIN LONETREE
EDWARD J ALLARD
EDWARD J ALLEN
EDWARD J ALLERY
EDWARD J AMOTTE
EDWARD J BARRY IV
EDWARD J BELL
EDWARD J BIXBY
EDWARD J BOISVERT
EDWARD J CALFLOOKING
EDWARD J CARLSON
EDWARD J COUSIN
EDWARD J CRAWFORD
EDWARD J DAIS
EDWARD J DRIVING HAWK
EDWARD J ELPERS
EDWARD J FERRIS
EDWARD J FOURCLOUD
EDWARD J FREEMONT
EDWARD J FRINK
EDWARD J GANS
EDWARD J HEAVYRUNNER
EDWARD J HENDY
EDWARD J HERNANDEZ
EDWARD J HORNE
EDWARD J JACK
EDWARD J JOSEPH
EDWARD J KIEGER JR
EDWARD J KING
EDWARD J KNIFFIN
EDWARD J KNIGHT
EDWARD J LA DOUX
EDWARD J LABARGE
EDWARD J LAMB
EDWARD J LITTLEJOHN
EDWARD J LONE
EDWARD J MARTIN
EDWARD J MCGESHICK
EDWARD J MILLER JR
EDWARD J MITCHELL
EDWARD J MORAN
EDWARD J NIMETH II
EDWARD J PARSONS
EDWARD J PENA JR
EDWARD J PERRAULT
EDWARD J QUAN
EDWARD J RABBIT
EDWARD J REYMUS
EDWARD J RICHARDS
EDWARD J SAUSE
EDWARD J SAVAGE
EDWARD J SHIELDS
EDWARD J SIBBITS
EDWARD J SKENANDORE
EDWARD J SMITH
EDWARD J SNOWBALL
EDWARD J SOTO
EDWARD J SWANSON
EDWARD N GOLFREY JR
EDWARD J WEISE
EDWARD J WILSON
EDWARD N NUNZ
EDWARD N OLEARY
EDWARD N ORSO NAPIRO JR
EDWARD N ELESS
EDWARD W PHAIR
EDWARD NO MOCCASIN
EDWARD NO NOCCASIN
EDWARD NUKAPIGAK
EDWARD O ABERGE
EDWARD O ABERGE
EDWARD O BAKER
EDWARD O BLACK CLOUD
EDWARD O BLACKCLOUD
EDWARD O DELONAIS
EDWARD O SMITH
EDWARD OBIN
EDWARD PECKHAM
EDWARD PAUL
EDWARD PAUL BROCKIE
EDWARD PAUL CARPENTER
EDWARD PAUL SHAWANO
EDWARD PECORA
EDWARD PENGILLY
EDWARD PENSKA JR
EDWARD PERKINS
EDWARD PETERS
EDWARD PETERS RULEAU
EDWARD PHILLIP STREAMER
EDWARD PIKOCK
EDWARD PIKE
EDWARD PLUMLEY JR
EDWARD POULARD
EDWARD POURIER
EDWARD QUICK BEAR
EDWARD R AUSTIN
EDWARD R BROKEN AX
EDWARD R BRUGIER
EDWARD R CHEFF
EDWARD R CLARK
EDWARD R DROWN
EDWARD R GARRISON
EDWARD R HILL
EDWARD R LAPOINTA
EDWARD R LAMERE
EDWARD R LUTTERLOUGH
EDWARD R MAGNANT
EDWARD R PETTY
EDWARD R SCHRIMP
EDWARD R STUART
EDWARD R SURKALIN
EDWARD RAYMOND HUTTS
EDWARD RAYMOND ALBERS
EDWARD RAYMOND RABE
EDWARD REARING
EDWARD RED BIRD
EDWARD REDBACK
EDWARD REDOWL
EDWARD RENO

EDWARD L SALGADO JR
EDWARD L SCHNEEHAGEN
EDWARD L SECATERO
EDWARD L SHIELDS
EDWARD L SMART
EDWARD L SNEATLUM
EDWARD L VONDAL
EDWARD L WILLIAMS
EDWARD LABELLE
EDWARD LAFONTAIN
EDWARD LAFOURNAISE
EDWARD LAMERE
EDWARD LAMERE JR
EDWARD LANE TITUS
EDWARD LAND WHITE
EDWARD LANGER
EDWARD LANQUE
EDWARD LAROCHE
EDWARD LAROQUE
EDWARD LARSH
EDWARD LARUSH
EDWARD LAUNGAYAN
EDWARD LAVALLIE
EDWARD LAWRENCE
EDWARD LAWRENCE JOHNSON
EDWARD LEACH
EDWARD LEAVENS
EDWARD LEDEAU
EDWARD LEE
EDWARD LEE HARVILL
EDWARD LEE JACKSON
EDWARD LEE JONES
EDWARD LEE WRIGHT
EDWARD LEON STROTHER
EDWARD LEPKA
EDWARD LEROY MOCK
EDWARD LETTS
EDWARD LEVEL
EDWARD LILEY
EDWARD LONETREE
EDWARD LONE MAN
EDWARD LOUIS
EDWARD LOUIS WOODHULL
EDWARD LOWE JR
EDWARD LUCIA
EDWARD LUNSFORD
EDWARD LYNCH
EDWARD M ARNOLD
EDWARD M BROWN
EDWARD M BRESETTE
EDWARD M BRESETTE JR
EDWARD M DANE
EDWARD M CROWE
EDWARD M DAMON SR
EDWARD M DICKSON
EDWARD M ENDER
EDWARD M HOV
EDWARD M JAMES
EDWARD M JOHNSON
EDWARD M MAY
EDWARD M NASON JR
EDWARD N OHEEFE
EDWARD M PACHEKO
EDWARD M ROUSE
EDWARD M STEVENSON
EDWARD M WORSHAM
EDWARD MACE
EDWARD MAGNANT
EDWARD MANASSA
EDWARD MARRUFFO
EDWARD MARTIN
EDWARD MARTINEZ
EDWARD MASHBURN
EDWARD MATSAW
EDWARD MATT
EDWARD MC COVEY
EDWARD MCCABE III
EDWARD MEANS
EDWARD MEANS
EDWARD MESHIGAUD
EDWARD MEXICANO
EDWARD MICHAEL GOULET
EDWARD MIKE
EDWARD MILLER
EDWARD MOLIO
EDWARD MOLLER
EDWARD MORGAN
EDWARD MORRISSETTE
EDWARD MORSETTE
EDWARD W DEPOY
EDWARD W DONAHUE
EDWARD W GIBSON
EDWARD W GODFREY JR
EDWARD W GRAHAM
EDWARD W KNUNZ
EDWARD W LEDEAU
EDWARD W PHAIR
EDWARD W WAGNER
EDWARD W WAGNER
EDWARD W WALKER
EDWARD WALKER
EDWARD WASHINGTON
EDWARD WATERS
EDWARD WEAVER
EDWARD WEBBER
EDWARD WELDON
EDWARD WELLS
EDWARD WELSH
EDWARD WENZEL
EDWARD WHIPPLE
EDWARD WHITE
EDWARD WHITEBULL
EDWARD WHITEBUFFALO
EDWARD WILKIE
EDWARD WILLIAM LEDEAU
EDWARD WILLIAMS
EDWARD WILSON
EDWARD WILSON ALBERS
EDWARD WOLFE
EDWARD WOOD
EDWARD YANKTON
EDWARD YELLOW
EDWARD YOUNGBIRD

EDWARD RICHARDS
EDWARD RIENA
EDWARD ROBERT CONNERY
EDWARD ROGER BELLANGER
EDWARD ROGERS
EDWARD ROMERO
EDWARD ROUILLARD
EDWARD RUNNING BEAR
EDWARD S BRUNETTE
EDWARD S BRUNO
EDWARD S CHRISTY
EDWARD S FRANCISCO
EDWARD S LAUGHLIN
EDWARD S MANUEL III
EDWARD S MILLIGAN
EDWARD S MUKTOYUK
EDWARD S TROY
EDWARD S WILSON
EDWARD SADDLER
EDWARD SALT
EDWARD SAMUELS JR
EDWARD SANCHEZ
EDWARD SCHARP
EDWARD SCRUGGS
EDWARD SEM COEN
EDWARD SHAW
EDWARD SHORT BULL
EDWARD SIBBEE
EDWARD SIPARY
EDWARD SKENANDORE
EDWARD SLAUGHTER
EDWARD SMART
EDWARD SMITH
EDWARD SNEDDON
EDWARD SPENCER
EDWARD SPOTT
EDWARD ST VINCENT
EDWARD STANDINGSOLDIER
EDWARD STASSO
EDWARD STEWART
EDWARD STEWART SLOAN
EDWARD STJOHN JR
EDWARD SUMMERS
EDWARD SUMNER
EDWARD SWICK
EDWARD T ABRA
EDWARD T BISSONETTE
EDWARD T HODGES
EDWARD T HOULE
EDWARD T LARSON
EDWARD T MARTINEZ
EDWARD T MILLER JR
EDWARD T OSWALT
EDWARD T SARABIA
EDWARD T WHITE JR
EDWARD T WHITE JR
EDWARD TAKYA
EDWARD TAYLOR
EDWARD THAYER
EDWARD THEODORE SCHELL
EDWARD THOMAS
EDWARD THOMPSON
EDWARD TOM
EDWARD TSOTADDLE JR
EDWARD TURPEL
EDWARD TWOBULLS
EDWARD ULYATT
EDWARD V BERRIER
EDWARD V DERMER
EDWARD V FINLEY JR
EDWARD V GARREAU
EDWARD V MUNTER
EDWARD V NAMATHKA
EDWARD V SOLOMON
EDWARD V UREVICH
EDWARD V WARREN
EDWARD VANDERVENTER
EDWARD VASQUEZ
EDWARD VENTRECK
EDWARD VETTERNECK
EDWARD W ALBERS JR
EDWARD W ALBERS
EDWARD W ALLENSWORTH
EDWARD W BLOOMER JR
EDWARD W BRENNAN
EDWARD W SINNA
EDWARD W HOLDER
EDWARD W MELVILLE
EDWARD WHISMAN
EDWARD WILLIAMS
EDWIN A DAVIS
EDWIN A MARGARET
EDWIN BANKS
EDWIN BOYD
EDWIN CARR
EDWIN COMBS JR
EDWIN D SMITH
EDWIN DEROIN
EDWIN E BENSON
EDWIN E BLODGETT
EDWIN E DUTREMBLE
EDWIN F DANNER
EDWIN F STAFFORD
EDWIN FALCON
EDWIN FLIGER
EDWIN MORPHIS
EDWIN MORSETTE
EDWIN MURPHY THOMAS TOM
EDWIN N DEVEREOUX
EDWIN N DEVEREOUX
EDWIN N PEARL MORIN
EDWIN PERKINS
EDWIN R CAMPBELL
EDWIN R EWING
EDWIN RICE
EDWIN RAE R SEYMOUR
EDWIN R WITKE
EDWIN S FANNEY
EDWIN RED BIRD
EDWIN REDDY
EDWIN ROSE PIERRE
EDWIN ROSE STATELY
EDWIN SALGADO
EDWIN SAM
EDWIN SAMUEL
EDWIN STEEL
EDWIN SUE WILLIAMS
EDWIN SUPERNAW
EDWIN T BROWN
EDWIN THOMAS
EDWIN V FRANCISCO
EDWIN W THOMPSON
EDWIN WELLS
EDWIN WILCOXEN
ELAINE WALKER NELSON
ELAINE WARBASS
ELAINE WHITE BEAR
ELAINE WOODKE
ELAINE WOOLBERT
ELAINE WORMAN
ELAINE JEREMY THIBERT
ELAINE M ALLARD
ELAINE M GARLAND
ELAINE FAYE CHEFF
ELAINE HAMMATT
ELAINE KRULL
ELAINE ORTEGA
ELAYNE ANDREW
ELAINE J JOHNSON
ELBA JOHNSON
ELBERT BRADFORD
ELBERT FRANKLIN YAZZIE
ELBERT L HALL
ELBERT L SHAW
ELBERT M WEBB
ELBERT W VERENDINE
ELBERT W EXENDINE JR
ELBERTA B ESTRADA
ELBERTSEN JANE HALTINE
ELBRIDGE O CHANDLER III
ELBRIDGE GERRY
ELBRIDGE P BROOKS
ELCY MORRISON
ELDA B SHAFFER
ELDER DANIELS SR
ELDA CHOOKIE
ELDA TOWNSEND JOSE
ELDA WEBB WEST HUM PAH TO KAH
ELDARAE BNA NEDEAU
ELDON CONQUERING BEAR
ELDON DAVID FLAMMINO
ELDON DENNIS KILHABBIKHEIK
ELDON DUBRAY
ELDON J BIG BEAVER
ELDON G LOUGH
ELDON JENNIS
ELDON KRUG
ELDON L BOYD
ELDON L FRAZER
ELDON L SMITH
ELDON L WHIPPLE
ELDON M DAVIS
ELDON N WAHAHRUS
ELDON R ANTONE
ELDON R BULLCHILD
ELDON R SMITH
ELDON ROBBINS
ELDON SMITH
ELDON SQUIRREL
ELDON TATE
ELDON WILSON
ELDRED D MATT
ELDRED JENKINS
ELEANOR BIRDTAIL
ELEANOR BURDICK
ELEANOR DEMAINE
ELEANOR DUBRAY
ELEANOR G ROBERTS

ELEANOR GAINER
ELEANOR GARNIER PARKER
ELEANOR GAWHEGA
ELEANOR GEORGE
ELEANOR GLIDDEN
ELEANOR GOMES GARCIA
ELEANOR GRANT OSHOGAY
ELEANOR GREYMOUNTAIN
ELEANOR GRIGGS PACK
ELEANOR H ARMELL
ELEANOR H DAWES
ELEANOR H KOVER
ELEANOR H LACLAIR
ELEANOR HEIL
ELEANOR HELEN MCLEAN
ELEANOR HORNBECK
ELEANOR I DAHLE
ELEANOR IRONMAN
ELEANOR J DEACON
ELEANOR J DORCHESTER
ELEANOR J HARRIS
ELEANOR J JUAN PUFFER
ELEANOR J MUSOLF BELANGER
ELEANOR J NELAMAR
ELEANOR J THOMAS
ELEANOR J TIMMERMAN
ELEANOR JACKSON
ELEANOR JACOBSEN WHITE
ELEANOR JACOBSON WHITE
ELEANOR JANE CHICO
ELEANOR JANE ESQUERRA
ELEANOR JONES
ELEANOR JOHNSON CUTHBERT
ELEANOR JONES
ELEANOR JUDY GRANT
ELEANOR JULIA GRUNDGE
ELEANOR K CARR
ELEANOR K MORENA
ELEANOR KAYOKA LEWIS
ELEANOR KEYOITE
ELEANOR KRISKA
ELEANOR L DONALSON
ELEANOR L HATCH LECLARE
ELEANOR L JOHNSTON
ELEANOR L ROBERTS CARROLL
ELEANOR LE LEE
ELEANOR LEMIEUX WOODLEY
ELEANOR LEMMON
ELEANOR LEWIS
ELEANOR LONGTAIL
ELEANOR LOUISE ROUTSON
ELEANOR M BENELL
ELEANOR M CAPTAIN
ELEANOR M CARLOS
ELEANOR M CLIFFORD
ELEANOR M GUTHRIE
ELEANOR M HARRIS
ELEANOR M KAUFMAN
ELEANOR M MOORE
ELEANOR M MOORE
ELEANOR M PLAAS
ELEANOR M SARGENT
ELEANOR M TRUJILLO
ELEANOR M WILLIAMS
ELEANOR M WILSON
ELEANOR MANUEL
ELEANOR MARIE POURIER
ELEANOR MARY SMITH
ELEANOR MERONEY
ELEANOR MUSSEL
ELEANOR N HASKIE
ELEANOR NASSER GUSKOVSKIS
ELEANOR NELSON
ELEANOR ONEIL BROWN
ELEANOR P BRUMMEL
ELEANOR P ELLERWOOD
ELEANOR R JANNAL
ELEANOR QUINN HAYDEN
ELEANOR R DEBRYN
ELEANOR R ELLIOTT
ELEANOR R MESHIGAUD
ELEANOR R RAMOS
ELEANOR R SALWAY
ELEANOR R SMART
ELEANOR REDCHERRIES
ELEANOR RENEE BROWN HUNTER
ELEANOR RICH
ELEANOR RICHARDS
ELEANOR ROSE HOLZHEY PLUMB
ELEANOR ROS RHODES
ELEANOR ROTA ONDOLA
ELEANOR ROUSEAU BROWN
ELEANOR ROSALIE BRISSETTE
ELEANOR RUTH BANKS
ELEANOR S ANDERSON
ELEANOR S JONES
ELEANOR S WHITE
ELEANOR SAM
ELEANOR SCOTT
ELEANOR SHAWANO
ELEANOR SIGO BAGLEY
ELEANOR SILVA
ELEANOR SMITH
ELEANOR SNOOZY
ELEANOR STEVENSON GONZALES
ELEANOR T FIERSE
ELEANOR T SNODGRASS
ELEANOR THOMAS
ELEANOR TWO FEATHERS FLEETS
ELEANOR V ROTTACH
ELEANOR VILLA
ELEANOR W BROWER
ELEANOR W FRANZINE WATSON
ELEANOR WALLACE
ELEANOR WHEELER HORNING DEGUIRE
ELEANOR WHEELOCK
ELEANOR WILLOUGHBY CARLSON
ELEANOR WOODS
ELEANORA MIRI CORNELIUS
ELEANORA M BALLAM
ELEANORA MARION
ELEANORA R DEMO
ELEANORA WHITNEY
ELEANORA YELLOWHAMR
ELEANORE A CRAVEN
ELEANORE E ELLIOT
ELEANORE F HERBERT
ELEANORE P E HANKE
ELEANORE RENTERIA HICKS
ELEANORE V CORNELIUS
ELEAS BOND
ELECTA ENAS HAMMOND
ELECTA POWLESS
ELEEMA MORENO
ELEFTHERIA T ROBERTS
ELEKONDIA KASHEVAROF
ELEM BEN
ELENA DENISE SAENZ REINER
ELENA ANNE SMITH THOMAS
ELENA C CORTINAS
ELENA CHACKON
ELENA CONNICK
ELENA EVAN
ELENA EVAN
ELENA GRACE FRIDAY
ELENA GREGORY
ELENA GUST
ELENA I SEPULVEDA
ELENA JANIS KINDNESS
ELENA JUAN GARCIA
ELENA JUAN GARCIA
ELENA LUNA MENDOZA VILLA
ELENA LEWIS LOUIS JUAN GARCIA
ELENA M BRAVE
ELENA M KUENZI
ELENA M STUBBS
ELENA MARIE MANNING
ELENA N BIRD
ELENA R BIRD
ELENA R GOSHER
ELENA R LOPEZ
ELENA R ROMO REYNA
ELENA R VASSAR
ELENA S WHITECLOUD
ELENA SHANE
ELENA SWINEHILD SWALLEY
ELENE DIONNE
ELENE L DAILEY

ELENE LEITKA
ELENOR LAUGHLIN
ELENOR POINDEXTER
ELERY T BORN
ELERY VOKES
ELESA KANITZ
ELESTA CAYLOTTO
ELESTA JOHNSON
ELESTEN WILLIS
ELETHA BRISTOL
ELEXIS D BRAND
ELFA GEEN DEIBEL
ELFREDA BISSONETTE
ELFREDA J CATALA
ELFREDA DAMMONY
ELFREN BLACK
ELFREN COLE
ELFREY CELESTINE
ELFREDA PRATT
ELGENA MIGUEL
ELGENE WHITEFEATHER
ELGIE LLOYD UTE WOLF
ELGIE PERRIN
ELGIE TURNING ROBE
ELGIE WILLIAMS
ELGIN A KIPP
ELGIN ART BROWN
ELGIN J SWOEY
ELGIN M SUNN
ELGIN R CARRILLO
ELGINA POLK
ELGUS OTREMBA
ELIA E ROSE
ELIA J ALLEN
ELIA ALEXANDER JARVIS
ELI AUBREY
ELI B JACKSON
ELI BAD WARRIOR
ELI BLUE
ELI BROGDEN
ELI C ELIAS
ELI C THUNDERHAWK
ELI CHEE
ELI CONROY JR
ELI COLUPS JR
ELI F FOOTE
ELI F MALATURE
ELI FINLEY
ELI G WOLF
ELI GOURD
ELI GRAVES
ELI JINA
ELI JLEMIEUX
ELI J RANDOLPH
ELI J SENATOR
ELI JOSEPH CONROY SR
ELI KILAPSUK
ELI L VENNE
ELI M PRINCE
ELI MARION
ELI NANGAZTUG BOOTH
ELI NICHOLAS
ELI P VANBRUNT JR
ELI P PETER THOMPSON
ELI PHILIP
ELI PICKENS
ELI REDDAY
ELI ROPER SPENCER
ELI S BRIGMAN
ELI S SULLIVAN
ELI S WIDNUM
ELI SHARPBACK
ELI SLOAN
ELI ST MARTIN
ELI SWIFT EAGLE WALKER GR
ELI TAYLOR
ELI TUGER
ELI VAN BRUNT
ELI VANN
ELI W BIMBERG JR
ELI W E PALMANSTER
ELI W PHILLIPS
ELI WARRIOR JR
ELI WILLIAMS
ELIA VAGIE
ELIANA A RODRIGUEZ
ELIAS A VAGIE
ELIANA M MURCOCK
ELIAS AMOS
ELIAS B KELLY
ELIAS BROWN
ELIAS FRENIER
ELIAS J JUSTICE
ELIAS J PALMER MITCHELL
ELIAS J PICARD
ELIAS JACKSON
ELIAS JACKSON POLK
ELIAS JOHN ARNOLD
ELIAS KUNAINTUBBEE
ELIAS L BARGER
ELIAS L DEJESUS II
ELIAS L WESLEY JR
ELIAS LITTLELIGHT
ELIAS M GONZALES
ELIAS P BLACKWATER
ELIAS R GUEAHPAMA
ELIAS S UTE
ELIAS S WALTER
ELIAS SALINA
ELIAS WISE
ELICEO SANCHEZ
ELIDA S WINDCHIEF
ELIDIA A BAD HAND
ELIDIA BERNARD SINICH
ELIE LEWIS
ELIE PATRICE RENVILLE
ELIGE GEORGE RENAULT
ELIGIO SANTOS
ELIGIO PERNO
ELIHA A MOBUCK
ELIHU HAMPLUK
ELIJA B MOSES
ELIJAH EAGLE FEATHER
ELIJAH B BILDRAUER JR
ELIJAH BABLUS
ELIJAH HARD HEART
ELIJAH HILL
ELIJAH J LABELLE
ELIJAH J MARCHAND
ELIJAH J SUNDOWN
ELIJAH JOHN
ELIJAH K JAMES
ELIJAH LA PLANTE
ELIJAH M HARRINGTON
ELIJAH N KAWIKA
ELIJAH P PALMANTEER
ELIJAH R BOETTNER
ELIJAH S T HOWE
ELIJAH WILLLIAMS
ELIJAH LANE
ELIJAH M WHITE
ELIJAH MOFFETT
ELIJAH O COOK
ELIJAH P HOWE
ELIJAH QUAMPTS
ELIJAH R SELARON
ELIJAH R MASSEY
ELIJAH SHIRVOCK
ELIJAH S WILLIAMS
ELIJAH SKINAWAY
ELIJAH T SAMSON
ELIJAH WILSON
ELIJAH Z ZELM
ELISABETH ABBOTT
ELISABETH HAMMETT

ELISE MCCLOUD BERGIER
ELISEMOND E WILMOND
ELISEO RAMON HERNANDEZ
ELISEO JOHN BROWN
ELISHA M SHANGREAUX
ELISHA R ADAY
ELISHA R STEWART
ELISHA MONTGOMERY
ELISHAA GAGNA JAMES
ELISHEA DAVIDSON
ELISSA A JUAN
ELISSA JUNE WHITE
ELISSA MARIE NADEAU
ELISSA ROSE PETERS
ELITA CARZLINE NIGHT CHASE
ELIUS B KELLY
ELIZ BESSIE H WILLIAMS
ELIZ OLIVIA LANDGREEN
ELIZ ATTLA
ELIZA B TAYLOR
ELIZA BALLANTINE
ELIZA BEASLEY
ELIZA BIGHEART
ELIZA COMESLAST
ELIZA CONAPOO BILL ETVIR
ELIZA CULLY NOW HARJO
ELIZA CUMMINGS
ELIZA POLK
ELIZA ROBINSON ROSE
ELIZA BETTY
ELIZA BUSH
ELIZA F BYKA
ELIZA FAIRBANKS
ELIZA G LITTLETHUNDER
ELIZA GEOARGE
ELIZA GUNVILLE
ELIZA HALF RED LAMBERT
ELIZA HONEAR HENRY
ELIZA IRVING
ELIZA ISAAC
ELIZA J DADE
ELIZA J LOPEZ
ELIZA J WHITE OWL
ELIZA JOHN
ELIZA JOHNSON
ELIZA K JAMES
ELIZA L BEEDE
ELIZA L CLOUD
ELIZA L CRISSLER
ELIZA L DECORAH
ELIZA L HARJO
ELIZA LARNEY HARJO
ELIZA LAROCK
ELIZA LOW
ELIZA LORN
ELIZA M HOOPER
ELIZA M LABOY
ELIZA M SULLIVAN
ELIZA M LUNA MORENO
ELIZA MC CARTER
ELIZA MERRILL LOWE
ELIZA MOSES
ELIZA NED
ELIZA NEVEAX STEVENETTE
ELIZA P LABINE BOUDRY
ELIZA PINE BOUDRY
ELIZA ROSE MANUEL
ELIZA RIVAS
ELIZA S ALEXANDER
ELIZA SANCHEZ
ELIZA SONTO PLANTZ
ELIZA SIPARY
ELIZA STECHI
ELIZA VANDEKOLCE
ELIZA W EAGLEMAN
ELIZA WILLARD VASSAR
ELIZA WA CO CHEE
ELIZA WASHINGTON
ELIZA WESTERLING
ELIZA Z JUSTIN
ELIZABETH A ABBOTT
ELIZABETH A ABERCROMBIE
ELIZABETH A HARDY
ELIZABETH H MULCOHERY
ELIZABETH A APPLETON
ELIZABETH A ARREKRETA
ELIZABETH A BENITO
ELIZABETH B BARBOUR
ELIZABETH B BENSON
ELIZABETH B BRADLEY
ELIZABETH B BRUNELL
ELIZABETH B DAVIS
ELIZABETH B DECELLES
ELIZABETH B DEHASS
ELIZABETH B DRIVER
ELIZABETH B FOGG
ELIZABETH B GHOULETTE
ELIZABETH B GIMSON
ELIZABETH B GOKEE
ELIZABETH B HARRIS
ELIZABETH B HOWARD
ELIZABETH A JAAKOLA
ELIZABETH B KAPPEN
ELIZABETH B KAPPENMAN
ELIZABETH B KUBANYI
ELIZABETH B LABELLE
ELIZABETH B LACY
ELIZABETH B LAFLAME
ELIZABETH B LEITER
ELIZABETH B MCINTYRE
ELIZABETH B MONROE
ELIZABETH B MOORE
ELIZABETH B MORRIS
ELIZABETH B PARKER
ELIZABETH B PRICE MURPHY
ELIZABETH B PRIEST
ELIZABETH B SALAS
ELIZABETH B SANDERS
ELIZABETH B SHERMAN
ELIZABETH B SHIRYOCK
ELIZABETH B WILLIAMS
ELIZABETH B SKINAWAY
ELIZABETH B SMOKE
ELIZABETH B STANLEY
ELIZABETH B SULLIVAN
ELIZABETH B TANNER
ELIZABETH B TILLMAN
ELIZABETH B VILLALON
ELIZABETH B WABAUNSEE
ELIZABETH B WILLIAMS
ELIZABETH B WHITE
ELIZABETH B WILSON
ELIZABETH B YOUNG
ELIZABETH B YOUNG WOLF

ELIZABETH J MINKLER
ELIZABETH ANN MCCLEER
ELIZABETH ANN TINKER
ELIZABETH ANN NORWOOD
ELIZABETH ANN TORRES
ELIZABETH ANN W PAULEY
ELIZABETH MARIE MANLY RAGDALE
ELIZABETH ANTONIO
ELIZABETH FLOWER COW GIRL OR ROH
ELIZABETH B AMASTEEN
ELIZABETH B BRANANN
ELIZABETH B BROWN
ELIZABETH B CLOUD
ELIZABETH B JACKSON
ELIZABETH B JOHN
ELIZABETH B JONES
ELIZABETH B MC CARTHY
ELIZABETH B POOLE
ELIZABETH B SPRAGUE
ELIZABETH B TAYLOR
ELIZABETH BALLANTINE
ELIZABETH BARNETT
ELIZABETH BEATRICE BENSON
ELIZABETH BEAUDETTE
ELIZABETH BEAVER METROUD
ELIZABETH BEMINGWAY
ELIZABETH BENNETT
ELIZABETH BENTLEY
ELIZABETH BERGMAN
ELIZABETH BERGER SWAN
ELIZABETH BETTY
ELIZABETH BETTY JANE J AUVILAR
ELIZABETH BETTY MARTELL HAYES
ELIZABETH BETTY OSMAN
ELIZABETH BINGHAM
ELIZABETH BINS
ELIZABETH BIRD HOUSE
ELIZABETH BOSHEY LABOTT
ELIZABETH BOYD
ELIZABETH BREAST
ELIZABETH BROWN
ELIZABETH BROWN BEAR
ELIZABETH BUFFALOHORN
ELIZABETH BURGESS
ELIZABETH BUTTERFLY
ELIZABETH C ANDERSON
ELIZABETH C BRUNETTE
ELIZABETH C BUMGARNER
ELIZABETH C BURKE
ELIZABETH C CURRANT ETV
ELIZABETH C DIXON
ELIZABETH C ENONAS
ELIZABETH C FITZGERALD
ELIZABETH C HERNANDEZ
ELIZABETH C HILL
ELIZABETH C JAMES
ELIZABETH C JANOSH
ELIZABETH C LONG ELK
ELIZABETH C SLALIVAN
ELIZABETH C WHITE
ELIZABETH CALDWELL
ELIZABETH CANTU
ELIZABETH CAPO PELLETIER
ELIZABETH CHARLIE ANTONE
ELIZABETH CHINGUAK
ELIZABETH CHRISTMAN BROWN
ELIZABETH CLANDORE
ELIZABETH CLAYQUOTTE
ELIZABETH CLEM
ELIZABETH CLOUD SUTTON
ELIZABETH COKER
ELIZABETH COLLINS
ELIZABETH CONKLIN
ELIZABETH COOPER
ELIZABETH COUTURE HALDORF
ELIZABETH COWBOY MARTINE
ELIZABETH COX
ELIZABETH CULBERSON DUNN
ELIZABETH D CASH NOW FLOWERS
ELIZABETH D DAVEY
ELIZABETH D FRANCIS
ELIZABETH D HADLEY
ELIZABETH D HARVEY
ELIZABETH D HAYDEN
ELIZABETH D MORRISON
ELIZABETH D MURPHY
ELIZABETH D SHERMAN
ELIZABETH D SIMBANA
ELIZABETH D THOMAS
ELIZABETH D DALANEY
ELIZABETH D DAVID
ELIZABETH D DAVIS JOHNSON
ELIZABETH DENMAN
ELIZABETH DEBBAH PLATERO
ELIZABETH DEDIE CAMERON
ELIZABETH DIANE JENSEN
ELIZABETH DIXON
ELIZABETH DIXON BENTON
ELIZABETH DORCHESTER
ELIZABETH DOUGHERTY
ELIZABETH DULANEY
ELIZABETH DURAN
ELIZABETH E BURR
ELIZABETH E CRAWFORD
ELIZABETH E DENNISON
ELIZABETH E DESAUTELLE
ELIZABETH E DILLINGER
ELIZABETH E DITLER
ELIZABETH E FRYE
ELIZABETH E GARGANO
ELIZABETH E HEISNS
ELIZABETH E KELLOG
ELIZABETH E LAROCQUE
ELIZABETH E MILLER
ELIZABETH E SCHOUR
ELIZABETH E SEITER
ELIZABETH E WHITE
ELIZABETH EAGLEHEART
ELIZABETH EHLERS
ELIZABETH ELLINGSON
ELIZABETH ELMER
ELIZABETH ENGLISH
ELIZABETH ESTES
ELIZABETH EWING
ELIZABETH F ABRAHAM
ELIZABETH F ANGLIN
ELIZABETH F DALTON
ELIZABETH F DAVENPORT
ELIZABETH F GEREAU
ELIZABETH F JEFFREY
ELIZABETH F WINTER
ELIZABETH F OLDMAN
ELIZABETH F PETER
ELIZABETH F PHELIX
ELIZABETH F TURNER
ELIZABETH FAIRBANKS

ELIZABETH M JOHNSTON
ELIZABETH KNOLL REDHORN
ELIZABETH M GRISON
ELIZABETH M KNOLL
ELIZABETH HARVAT
ELIZABETH HAUGER HINTON
ELIZABETH H HAYKOM BUDNA MORT
ELIZABETH HAYDEN
ELIZABETH HAZELTON
ELIZABETH HENRY NOW MCCULLEY
ELIZABETH HICKMAN
ELIZABETH HOLMES
ELIZABETH HOLMES DELVALLE
ELIZABETH HONEAR
ELIZABETH HUNTER
ELIZABETH HUTCHINSON
ELIZABETH I BUSH
ELIZABETH IN
ELIZABETH IRON
ELIZABETH J BAKER
ELIZABETH J BARBER
ELIZABETH J BOSHEY
ELIZABETH J BOURASSA
ELIZABETH J BRYDEN
ELIZABETH J BUTLER
ELIZABETH J CALAMITY
ELIZABETH J DAGERHORN
ELIZABETH J D ANDREWS
ELIZABETH J DONAHUE
ELIZABETH J DOONEY
ELIZABETH J DUKEN
ELIZABETH J FALCON
ELIZABETH J FIELDS
ELIZABETH J HOLMAN
ELIZABETH J HORVAT
ELIZABETH J KING
ELIZABETH J LANKFORD
ELIZABETH J LIPPERT
ELIZABETH MC CARTER
ELIZABETH MC CLOSKEY
ELIZABETH MC CLAUD HAGLEY
ELIZABETH MCDONALD
ELIZABETH MCGLADLIN
ELIZABETH MCLAUGHLIN REYNEN
ELIZABETH MEAD
ELIZABETH POLER
ELIZABETH PRANDLEE
ELIZABETH PRANDLE
ELIZABETH MEDAR
ELIZABETH MEDA KOP
ELIZABETH MARK
ELIZABETH MARTIN
ELIZABETH MORTON
ELIZABETH MOTTER
ELIZABETH MC MATISH SMITH
ELIZABETH MC CLOSKEY
ELIZABETH MCADAM DITTENHOLER
ELIZABETH MCDONALD
ELIZABETH N WOLFE
ELIZABETH NADEAU
ELIZABETH NICK
ELIZABETH NICOLAI
ELIZABETH NEISE MURDOCK
ELIZABETH O RODRIGUEZ
ELIZABETH OBLEDO
ELIZABETH OHOCHA
ELIZABETH JEAN WILLIAMS DUSAME
ELIZABETH JEAN ROGERS
ELIZABETH OLIVER PIERCE
ELIZABETH OLSON
ELIZABETH JOHNSON
ELIZABETH JOHNSON BIRD
ELIZABETH JOHNSON SMOKE
ELIZABETH P HARLAN
ELIZABETH P PIGEON
ELIZABETH P ROCHEFORD
ELIZABETH P ROYCROFT
ELIZABETH R AMES
ELIZABETH R CAMACHO
ELIZABETH R CLEVELAND
ELIZABETH R DAVIS
ELIZABETH R FREESE
ELIZABETH R GONZALEZ
ELIZABETH R HAYDEN
ELIZABETH R HILL JAMES
ELIZABETH R THOMPSON
ELIZABETH R WELLS
ELIZABETH R WHITE
ELIZABETH R WOLF
ELIZABETH R NELSON
ELIZABETH R PETERSON
ELIZABETH R PHILLIPS HILL
ELIZABETH R PRIEBE
ELIZABETH R MAKER
ELIZABETH R MCKEE
ELIZABETH R NORCROSS
ELIZABETH RIORDAN
ELIZABETH ROMERO
ELIZABETH RITTER
ELIZABETH ROBIDEAUX
ELIZABETH ROLLISON
ELIZABETH ROSEBUD
ELIZABETH ROUILLARD
ELIZABETH RUSTIN
ELIZABETH S BARRIE
ELIZABETH S BILSON
ELIZABETH S ENGEL
ELIZABETH S ENGE
ELIZABETH S HENRY
ELIZABETH S HUGO
ELIZABETH S JOSE JUAN
ELIZABETH S LAFOUNTAIN
ELIZABETH S MCNENNY
ELIZABETH S MILLER
ELIZABETH S PRIMEAUX
ELIZABETH S SHERMAN
ELIZABETH S STEIN
ELIZABETH S WINDHORSE
ELIZABETH SAMUELS
ELIZABETH SCHAEFER
ELIZABETH SCHWOYER
ELIZABETH SHIELD
ELIZABETH SHUCK
ELIZABETH SMITH
ELIZABETH SMITH
ELIZABETH SPENCER
ELIZABETH ST JOHN
ELIZABETH STEVENS
ELIZABETH STEPHEN
ELIZABETH STEPHENS
ELIZABETH TADE EDGE

ELIZABETH TAYLOR
ELIZABETH TAYLOR LEMON
ELIZABETH TELLER
ELIZABETH THAYER
ELIZABETH THOMAS
ELIZABETH THOMAS BITSUI
ELIZABETH HAE MYER
ELIZABETH THOMAS MOORE
ELIZABETH THOMPSON
ELIZABETH ODENNELL
ELIZABETH TORRES
ELIZABETH TORRES
ELIZABETH TRAVERSIE
ELIZABETH TROTCHIE
ELIZABETH TY OSE TKF PNTO
ELIZABETH TWISS
ELIZABETH M POTTS
ELIZABETH M VANN
ELIZABETH M WEINER
ELIZABETH M RUIZ
ELIZABETH M SCHMIDT
ELIZABETH M SHANGLE
ELIZABETH M SEBBY
ELIZABETH M TOWNER
ELIZABETH M TRITT
ELIZABETH M VELASCO
ELIZABETH M WELSH MEAD
ELIZABETH M WESTON
ELIZABETH M WAN
ELIZABETH M WILLIAMS
ELIZABETH M WOLFE
ELIZABETH MABEN
ELIZABETH MAIRE SEBAHE
ELIZABETH MALATERRE
ELIZABETH MANNING
ELIZABETH MANUEL RAMON
ELIZABETH MARIE AIKEN
ELIZABETH MARIE HOWARD
ELIZABETH MARIE LEWIS
ELIZABETH MARIE
ELIZABETH MARTIN
ELIZABETH MATTHEW
ELIZABETH MATILDA SMITH
ELIZABETH MATTHEWS
ELIZABETH M WRIGHT LAMPELR
ELIZABETH V JOHNSON
ELIZABETH W NKAY
ELIZABETH W WESTON
ELIZABETH W JACKSON
ELIZABETH W LESLEO
ELIZABETH W MANY
ELIZABETH W WESTON
ELIZABETH W YALLUP
ELIZABETH WAGNER
ELIZABETH WAZNO
ELIZABETH WEST
ELIZABETH WESTRICK
ELIZABETH WIKTOROWSKI
ELIZABETH WILLIAMS
ELIZABETH WILLIAMS WILLIAM NOR LLU
ELIZABETH WOODFORD
ELIZABETH YALLUP
ELIZABETH YAZZIE
ELIZABETH YELLO CUMMINGS
ELIZABETH YELLOWHAIR
ELIZABETH Z BLACK
ELIZABETH Z BEAVER
ELIZABETH Z LAVENGER
ELIZABETH Z LEWIS
ELIZABETH Z MILLER
ELIN MINTER
ELKIN NEWHALL
ELKINS RANCH INC
ELLA A CASTRO
ELLA A CONROY
ELLA A GARCIA
ELLA A HINTON
ELLA A JONES
ELLA ALLEN
ELLA B BALLARD
ELLA B BATENHORST
ELLA B LAFRENIERE
ELLA B LAFRENIERE
ELLA BARNETT KING
ELLA BERNICE
ELLA BOYD
ELLA BEE DOS NA DA CHEE
ELLA BENTON
ELLA BIGHSSINGER
ELLA BONAMONT CANTRELL
ELLA BRINK
ELLA BURSON
ELLA C BEARBEART LCA
ELLA C DELAUNE
ELLA C MEISTER
ELLA C PACKARD
ELLA D JOHNSON
ELLA D JOHNSON
ELLA DEAN CAROW
ELLA E MURPHY
ELLA F HALL
ELLA F FINNEY
ELLA F REWARD
ELLA F WILLIAMS
ELLA FRANCES MANBB
ELLA FRANK
ELLA GEORGE WHITE
ELLA GOODLUCK BENNALLY
ELLA GOODLUCK BENNALLY
ELLA GRAY JOE
ELLA GRAYSON NOR HAYWORTH
ELLA GREENBUCK
ELLA HANY JAMES
ELLA HOGAN
ELLA HOLMAN
ELLA INDIAN
ELLA J JOHNSON
ELLA J JONES
ELLA J MORRIS
ELLA J MARTINEZ
ELLA J WHITE
ELLA JANE GRAFF
ELLA JEAN MILLER
ELLA JOE
ELLA JOYCE SPRINKEL
ELLA JOHN
ELLA JOSEPH
ELLA JUNE LUKE
ELLA JUNE ROSS
ELLA K TROTCHIE
ELLA KELLY
ELLA KITH
ELLA KUCHANDI
ELLA LE LEU
ELLA LEY
ELLA LOU KNIGHT ON HORSE
ELLA LOUIS
ELLA M ANAAM
ELLA MAE BEGAY JOHN
ELLA MAE BRULEY
ELLA MAE COLLARS
ELLA MAE CONNER
ELLA MAE DICKSON
ELLA MAE RING
ELLA MAE THOMAS
ELLA MAE THOMAS BITSUI
ELLA MAE HAFFEY
ELLA MANY DRIVER RIBS
ELLA MARGARET LEWIS
ELLA MARIE COLE WIGGS
ELLA MARIE CURRAN
ELLA MARIE NEEZ
ELLA MCGINNIS
ELLA MITCHELL WELSH
ELLA MOORE
ELLA N DURYEA
ELLA NORA CLIFFORD
ELLA OMNIK
ELLA PAGE
ELLA PALMER
ELLA PALMER HARJO
ELLA PENUO PONJO
ELLA PHILLIP KANUG
ELLA PLATERO
ELLA POCHTONMAN
ELLA PROCTOR
ELLA R COURNOYER
ELLA R ICE
ELLA R MOORE
ELLA RIDDLE WILKIN
ELLA RIO EYE SITTING EAGLE
ELLA RENE PARKER
ELLA RICHARDSON
ELLA SCOTT
ELLA SEIGAL
ELLA SHIRLEY FRANCIS
ELLA SLATON
ELLA SPOTTED ELK
ELLA SQUIRREL NOW BOYETTE
ELLA STURM VOLZ
ELLA SWAYNE BROOKS
ELLA T HILLS IN SKIP
ELLA V LAWSON
ELLA VANARRE
ELLA W ETIMTY
ELLA W LEWIS
ELLA WAMME
ELLA WANNA
ELLA WEST ANALLIE SNAKEMAN
ELLA WESTON
ELLA WHITEMORE
ELLA WILLIAM OF FARMER
ELLA WILLIAMS
ELLA WOODWARD REYNOLDS
ELLA YAZZIE
ELLAJEAN LUMORALES
ELLAMAE A STONE
ELLAMAE BIRDER
ELLAMA ROCHA
ELLAREAN PETERSON
ELLAREN STAPLES
ELLEN A OWENS
ELLEN A PETERS
ELLEN A WEIGT
ELLEN A WHITE
ELLEN A WIEXEL
ELLEN ADAMS SOLOMON
ELLEN ADAMS VEOLA
ELLEN ALICE CLEVELAND
ELLEN B MIRABEL
ELLEN BECENTI
ELLEN BELLOW
ELLEN BETMINNE
ELLEN BROWN
ELLEN C BIDELL
ELLEN C BIDELL
ELLEN C BOYD
ELLEN C FRENCH PHINNEY
ELLEN C REYNOLDS
ELLEN C ROUSSEAU
ELLEN CARLIN ROUSSEAU
ELLEN CATHERINE WILLIAMS
ELLEN CHAIKELLE
ELLEN CHAVEZ
ELLEN CHUPCOSE NOW WILLIAMS
ELLEN CO FEE
ELLEN COLLINS
ELLEN COLWASH HENRY
ELLEN COMPELLUBE
ELLEN CORNELIUS
ELLEN D JOHNSON
ELLEN D JOHNSON
ELLEN DEDHAM
ELLEN DEMAN
ELLEN E BRANDON
ELLEN E DEGEAN
ELLEN E MURPHY
ELLEN EMBRY
ELLEN EMBRY
ELLEN F FINNELL
ELLEN F PINNELL
ELLEN FARVE
ELLEN FELIX LAFROMBOISE
ELLEN FISH
ELLEN FOSTER
ELLEN FRANCES MAMBI
ELLEN FRANK
ELLEN G JONES
ELLEN G MURRAY
ELLEN G PICKRNELL
ELLEN G SEREANE
ELLEN GRENATINE
ELLEN GIVENS
ELLEN GREY SKY SHARON
ELLEN GOODHOUSE
ELLEN GRIFFITH
ELLEN HALLE ELLEN HERTHEN
ELLEN HANEY
ELLEN HARRISON
ELLEN HENRY
ELLEN HENRY
ELLEN HENRY
ELLEN HERE FARE LAROCQUE
ELLEN FERN
ELLEN FISHER
ELLEN FRANCES LONG
ELLEN HUNG
ELLEN HOONN
ELLEN LANG
ELLEN J FUNK
ELLEN J FRANK GRIMES
ELLEN J HAGGARD
ELLEN J JIVERON
ELLEN J GRIFFIN
ELLEN JOHNSON HAMILTON
ELLEN JOHNSON
ELLEN JOHNSON HAMILTON
ELLEN JOYCE SPRINKEL
ELLEN K JOHNSON
ELLEN K LOUIS
ELLEN KAGABITANG
ELLEN KEGG
ELLEN KING WILLIS
ELLEN L HALL
ELLEN L LEU
ELLEN L PRYOR
ELLEN L REEVES
ELLEN LA BEAU
ELLEN LATASH
ELLEN LAWRENCE
ELLEN LEE
ELLEN LEO
ELLEN LONG ELK
ELLEN LONG CROW
ELLEN LOW
ELLEN LOWE
ELLEN LYONS
ELLEN M DAN
ELLEN M JONES
ELLEN M LASLEY
ELLEN M LEWIS
ELLEN M LEWIS
ELLEN M MAGLIE
ELLEN M MAE
ELLEN M MANY
ELLEN M MAY BEGAY
ELLEN MARIE BURNETTE
ELLEN MARTIN
ELLEN MATHEWS
ELLEN MCCLURG
ELLEN MCCLOSKEY
ELLEN MCCOID
ELLEN MCMARY
ELLEN MCCLELLAN
ELLEN MERKEL

ELLEN MEXICANO
ELLEN MELCHIOR
ELLEN MONTE
ELLEN MORAN CRAZY BULL
ELLEN MEZ CLAH
ELLEN OLA FARRELL
ELLEN P KAYTOGGY
ELLEN P MOOMAW
ELLEN PELTIER
ELLEN PELTIER
ELLEN PETERS
ELLEN PHILLIPS
ELLEN POWELL NOW MOORE
ELLEN PRINGLE SARGENT
ELLEN R AUNGIE
ELLEN R CADWELL SULLY
ELLEN R CHARLES PEPPMATOM
ELLEN R GARCIA
ELLEN R OLNEY
ELLEN R STEVENS
ELLEN R WHITE BODY
ELLEN RICE
ELLEN ROMANSKIN HOLMES WADEWINTER
ELLEN RO ASHTON
ELLEN S GRIFFITH
ELLEN S MENTZ
ELLEN SAHPENIAIS
ELLEN SHARON MYRICK
ELLEN S MENTZ
ELLEN SQUIEMPHEN
ELLEN T VICTOR
ELLEN TIGER
ELLEN V RUSH
ELLEN V FLYING HAWK
ELLEN WARD NOW LARSON
ELLEN WHITE LAFOUNTAIN
ELLEN WHITEMAN
ELLEN M BURKE
ELLENE ADAMS
ELLENE MANNS
ELLENHELEN S HAIGHT
ELLER HERMAN
ELLERMAE MILLER
ELLERMAE SAND WEEKS
ELLERY BRONCHO SR
ELLERY C PENNOCK SR
ELLERY G DAUGHERTY
ELLERY G JEWETT
ELLERY M BRONCHO JR
ELLERY P MORTENSON
ELLERY PENNOCK
ELLERY WILTON WOLFE
ELLI ELIZABETH SHERMAN BONE
ELLI ELIZABETH SHERMAN BONES
ELLI MASON
ELLIAS NOAH
ELLICIA J BAD HAWK
ELLIE CHRISTIE
ELLIE DAWN POWELL
ELLIE M JOHNSON
ELLIE MAE WHITE EAGLE MCMILLON
ELLIS J LORING
ELLIS PHILLUP MCKINNEY
ELLISTOR VIOLA MCKENZIE
ELLIOT A STILLDAY
ELLIOT C TASSO JR
ELLIOT D CANFIELD
ELLIOT DANA STAR
ELLIOT F ANDERSON
ELLIOT HALVERSON
ELLIOT HILL NELSON
ELLIOT J SMITH
ELLIOT L JUAN
ELLIOT LITTLEJOHN
ELLIOT R BERRARD
ELLIOT RIDLEY
ELLIOT T PETONQUOT
ELLIOT TASSO
ELLIOT TASSO SR
ELLIOT V RAMIREZ
ELLIOTT A SUN RHODES SR
ELLIOTT C DELAY
ELLIOTT C RICEHILL JR
ELLIOTT CRAIG
ELLIOTT DRAKE
ELLIOTT D FIELD
ELLIOTT D WHIPPLE
ELLIOTT E FOX FIELD
ELLIOTT G EDER
ELLIOTT GLOSHAY
ELLIOTT HALSEY
ELLIOTT ISAAC
ELLIOTT JACKSON
ELLIOTT JR MCCOSAR
ELLIOTT K MCKAY
ELLIOTT LOOPER BRANHAM
ELLIOTT L HILL JR
ELLIOTT W CLOUD
ELLIOTT WAYNE BROWN
ELLIOTT WINDY BOY
ELLIOTT WATTIN
ELLIS A GOLADUE
ELLIS A HEAD
ELLIS A MANNING
ELLIS BAILEY
ELLIS C TRIMBLE
ELLIS E BOWEN
ELLIS E ROBINSON JR
ELLIS G FLEMMING CHIPS
ELLIS J HALEY
ELLIS J LEWIS
ELLIS LUDLOW JR
ELLIS PENICK WILKINSON
ELLIS PHILIP BROKEN LEG JR
ELLIS RAMSEY
ELLIS TWO LANCE
ELLIS V END OF HORN
ELLIS V KILLS CROW INDIAN
ELLIS V MCGOWAN
ELLIS WATSON
ELLISBAL SARKHI
ELLISON CLAY
ELLISON LUPE
ELLISON SHUSTER
ELLISTON ABSHAH-NTUBBI
ELLISTON JEFFERSON
ELLSWORTH C STEVENS
ELLSWORTH BARRARD
ELLSWORTH EVANS MARTINEZ
ELLSWORTH G RUSSELL
ELLSWORTH J JEVFETT
ELLSWORTH J SHOSONEE
ELLSWORTH L CHASE THE BEAR
ELLSWORTH LANGDEAU
ELLSWORTH MANUEL
ELLSWORTH R SCHINDLER
ELLSWORTH T MILLER
ELMA BLUBIRDA HENALE
ELMA CLEMENS REID
ELMA MORRIS LIVINGSTON PETERSON
ELMA F MCCASKILL
ELMA GABOW
ELMA HALLINLES WYCKOFF
ELMA JEAN GILLETT
ELMA OLTIE
ELMAR SAM
ELMANZO J PROVANCIAL
ELMARA ALEMAN
ELMER & FRIEDA LYONS
ELMER A EMARSON
ELMER A FEATHER
ELMER A JETTY
ELMER A MEDINA JR
ELMER A MC KENZIE
ELMER AARON EAGLE BOY
ELMER BARKER SKINNER
ELMER C TAYMEN
ELMER CAMPBELL
ELMER CAVENDER
ELMER CLINE
ELMER COMESFLYING
ELMER COOK
ELMER D BEG REE
ELMER DEAN RAY
ELMER DELBERT PASQUAL
ELMER DEWEY
ELMER E BALLOT
ELMER E LEAN
ELMER ELEANOR PERKINS
ELMER ENO
ELMER ELEANOR PERKINS
ELMER FISH

ELLEN FREDERICK
ELLEN G EAGLE BOY
ELLEN GEGNEY
ELLEN GEORNETY
ELLEN L WASHBURN
ELLEN P SKIDMORE
ELLEN SAGE
ELLEN SHERMAN
ELLEN SHAVER
ELLOUISE WALKER
ELLOUISE
ELOY C LOPEZ
ELOY THUNDER
ELOYD N RODRIGUEZ
ELPIDIA F TREJO
ELRA J SAM
ELRAE D MCDONALD
ELRAY D FIRE CLOUD
ELRENE NEOKLACE THOMPSON
ELRENO WEST
ELRICK THOMAS
ELROY A ROBERTSON
ELROY BROWNING
ELROY DUFFY
ELROY G SAMPSON
ELROY HAWKINS
ELROY J HANFELINE
ELROY J ROBERTSON
ELROY LEBEAU
ELROY NEUMAN
ELROY PEACHES
ELSA M DELGADO
ELSA A RUIZ
ELSA ALICE CALLEROS
ELSA E WILLIAMS MILLER
ELSA M MARILLAK
ELSA M LAABS
ELSA M LAABS
ELSA M MARTIN
ELSA MAE MCKAY
ELSA MODESTO
ELSA PECK
ELSA R ANDERSON FLYNN
ELSA S OLNEY
ELSAY CUTTER
ELSA WAYNE
ELSIA G BERTRAND
ELSIE A ELLIOTT
ELSIE A GLADY
ELSIE A JAMES
ELSIE A MCKINLEY
ELSIE A RED HORSE HEFFELMAN
ELSIE A THOMPSON
ELSIE ABRAHAM
ELSIE B OLE TWO MAN
ELSIE APACHITO
ELSIE APACHITO CHAVEZ
ELSIE ARMSTRONG DANIELS
ELSIE B CASTILLO
ELSIE B NELSON
ELSIE BARNEY
ELSIE BARTLETTE
ELSIE BARTOW VANCE
ELSIE BATES
ELSIE BEASLEY BEGAY
ELSIE BEAVER
ELSIE BECENTI
ELSIE BEGAY
ELSIE BELONE
ELSIE BENAIS
ELSIE BERRYHILL DOUGLAS
ELSIE BOSH
ELSIE BONEY
ELSIE BOYD
ELSIE BRAVE
ELSIE BROOKS
ELSIE C FERNANDO
ELSIE C PEREZ
ELSIE C RAMON FRANCO
ELSIE C RAMON FRANCO
ELSIE C WHITE
ELSIE CAGNER
ELSIE CHASING IN TIMBER
ELSIE COHO OLD ACHISBAH WHITE
ELSIE COMMODORE
ELSIE CRANK HOLIDAY
ELSIE CREE
ELSIE CUMMINGS BOSTOCK
ELSIE D FOOTE
ELSIE D PAYNE OBI
ELSIE DAVID
ELSIE DEWAKUKU
ELSIE DIETRICH
ELSIE DENTHER BARSE
ELSIE E EICHORN BONNIN
ELSIE E F ADAMS
ELSIE EILEEN BARRY
ELSIE ESKEETS
ELSIE F DEGRAW
ELSIE FAIN PETIE MOORE
ELSIE FAT
ELSIE FAY SCOTT
ELSIE FISBURY
ELSIE G INGLEROOF
ELSIE GEORGE
ELSIE GREGORY
ELSIE GUSTAFSON GREENE
ELSIE H BLIXTON
ELSIE H GREEN
ELSIE H GREEN
ELSIE R HEDWING
ELSIE HASKELL
ELSIE HAYES
ELSIE HELD
ELSIE HENIO
ELSIE I BUDREAU
ELSIE J BEGAY
ELSIE J JUTILA
ELSIE J LAKE
ELSIE J MCCOVEY
ELSIE J PITO
ELSIE J RICKMAN WITHERS
ELSIE J SCOFER
ELSIE JAMES
ELSIE JIM
ELSIE JOHN
ELSIE JUSTIN HART
ELSIE JUTILA
ELSIE K LATHA
ELSIE K FLYNN
ELSIE KAKARUK
ELSIE KILLS THUNDER
ELSIE L BENSON
ELSIE L DEROCHER
ELSIE L GOODWIN
ELSIE L LATTE MOON USES MANY
ELSIE LOUISE MITCHELL
ELSIE M BURMEISTER
ELSIE M HANK
ELSIE M HUBBLE
ELSIE M JOSEPH PRICE
ELSIE M JONES
ELSIE M MORGAN
ELSIE M NAGARUK
ELSIE M NEZ
ELSIE M SMITH
ELSIE M SMITH
ELSIE M TAYLOR
ELSIE M WEBSTER
ELSIE M WHITBY
ELSIE MAE ARABI
ELSIE MAE BUTLER
ELSIE MAE JAMES
ELSIE MAE MILLS
ELSIE MANUEL
ELSIE MAY BECK
ELSIE MCENTIRE
ELSIE MORGAN
ELSIE MRS JOHN C MEADE
ELSIE MURPHY
ELSIE N SMITH
ELSIE NAHKAI
ELSIE NAKSTAD
ELSIE NANCY BEAR
ELSIE NANCE LEE
ELSIE NATONABAH
ELSIE NEZ
ELSIE OXENDINE
ELSIE OWLAKAYA
ELSIE P BLANCHARD
ELSIE P WILSON
ELSIE PATRICK SMITH
ELSIE PHELPS

ELSIE PICKERENS
ELSIE PIERCE
ELSIE PINTO MARTINEZ
ELSIE PRATT
ELSIE R HILBERT
ELSIE R MEYERS
ELSIE R SMITH
ELSIE R YAZZIE
ELSIE RAINCROW COPPLE
ELSIE RAPHAELITO
ELSIE REDEYE
ELSIE REMINGTON
ELSIE RHODES
ELSIE RHOAN
ELSIE S BEGAY
ELSIE S MARTINEZ
ELSIE SAM
ELSIE SAMPSON
ELSIE SANDOVAL
ELSIE SEIGAL
ELSIE SHONTO SLAUGHTER JAMES
ELSIE SHERMAN
ELSIE SHORTY
ELSIE SIMMONS
ELSIE SITTING CROW
ELSIE SLIDES
ELSIE SLIM
ELSIE STANDING ROCK
ELSIE TACHEENE
ELSIE TAYLOR
ELSIE TELLER
ELSIE THOMAS
ELSIE TISSYCHY
ELSIE TITUS
ELSIE TRUJILLO
ELSIE V HARKER
ELSIE V MAKI
ELSIE W LYONS THOMAS
ELSIE WARD ADAH HUSKON
ELSIE WELBOURNE
ELSIE WILCOX
ELSIE WILENE RAY GONZALES
ELSIE WILLIAMS BAKER
ELSIE WISSUP
ELSIE WOLFF
ELSIE WOUNDED KNEE
ELSIE Y BETONIE
ELSIE YAZZIE ALLEN
ELSIE YELLOW LODGE
ELSIE YOMONT A SMITH
ELSIE YOST
ELSIEMAE YOUNG MILLER
ELSON E WICKEY
ELSON G OYCE
ELSWORTH CADREAU
ELTHEA OXIMOSH
ELTON R MORRISON WALKER
ELTON C JOHNS
ELTON DEMANCE
ELTON E RAMBIN JR
ELTON F WHITEFLUME
ELTON FIRE CLOUD
ELTON J DAVIS
ELTON J HONENA
ELTON J PACHER
ELTON J WAHPAT
ELTON JOHN
ELTON JOHN BELGARDE
ELTON K HUMPHRIES
ELTON K PARKER
ELTON L FAIRBANKS
ELTON L HARRIS
ELTON L PARKIN
ELTON M CHEROMIAH
ELTON MONROE
ELTON N PAHUKA
ELTON PARKER
ELTON R ENADY
ELTON R LITTLECOOK
ELTON S PAHONA
ELTON T BLACKGOAT
ELTON TAYLOR
ELTON VELLOWOWHORSE
ELTON WILLIAMSON
ELTSY WAYNE
ELVA BRUNO
ELVA CADWELL
ELVA D RAFFETY ASBURY
ELVA E THOMAS
ELVA FAY SCOTT
ELVA J FLORES
ELVA JONES HOWEATTLE
ELVA KILLSDOFT
ELVA L HINTON
ELVA LORRAINE THOMPSON
ELVA M BROWER SILER
ELVA M LEUETTE
ELVA M LLOYD
ELVA M LUNDER
ELVA M PILCHER
ELVA P ROBERTSON
ELVA R RILEY
ELVA MAE WOODRUFF
ELVA PILCHER
ELVA RILEY
ELVA SAUNESS
ELVE WAYNE
ELVENA J JEFFERSON
ELVERA BEGAY
ELVERA J DOUCETTE
ELVERA D TUCKER
ELVERA HENRY
ELVERA J SMART
ELVENA BARR WILLIAMS
ELVENA BROWN DUNCAN
ELVIN MARTINE
ELVENA T WHITEPLUME
ELVEDA L DICKSON
ELVERA B WILLIAMS
ELVERA CHEE
ELVERA I BEVANS
ELVERA J BAKER
ELVERA LARSON
ELVERA LEE
ELVERA MILLARD LACHAPPA
ELVERA WORTHY HARTSELL
ELVERA YAZZIE
ELVERN P EDGE
ELVIN B LUFKINS
ELVINA BEGAY
ELVINA D JONES
ELVIRA A SMART
ELVIRA BURNSIDE
ELVIRA SLIVERS
ELVIRA SUMMERS
ELVIRA W QUILLS
ELVIRA WHITE
ELVINA DOSELA
ELVIN J PORTZ
ELVIRA WHITE
ELVIRA B YAZZIE

ELVIRA SHERMAN HUNTER
ELVIRA SPEAKS WALKING
ELVIRA SPEAKSWALKING
ELVIRA V TOPECOY
ELVIS A MONCRIEF
ELVIS D NOIHN
ELVIS D NOPHN II
ELVIS HENRY
ELVIS J BRACKENS
ELVIS J JOHNSON
ELVIS J PENNAMAN
ELVIS J TAUJI
ELVIS L SAM
ELVIS PAUL
ELVIS RENTZ
ELVIS S MARTINEZ
ELVWYNE S RUSH
ELWANDA R LEBEAU
ELWANDA YAZZIE ROSANNE SLIVER
ELWAYNE S RUSH
ELWIN E SAM
ELWOOD ARRON MOSE
ELWOOD A VICTOR
ELWOOD BLACKBEAR
ELWOOD BOOTH
ELWOOD DAN HILL
ELWOOD DONALD BUTCHER
ELWOOD GORDON
ELWOOD H HARRINGTON
ELWOOD HARDY
ELWOOD HENRY CONICA
ELWOOD I NAVOKA
ELWOOD IRVING JR
ELWOOD J MARTIN
ELWOOD J SAYRE
ELWOOD JAMES MARTIN
ELWOOD JOHN GREYBUFFALO
ELWOOD MARTIN
ELWOOD L GOODE
ELWOOD V DAVIDS
ELWYN LOMANTEWA SR
ELWYN E MADLOCK
ELYSE LEWIS
ELZA E SHAW
ELZIE FOX
ELZIE M MOORE
ELZON COLLINS
ELZORA E LEONARD
ELZORA ANTHONY VERA
ELZORA WILSON
EMAJEAN F WILSON
EMALINA MUHOL
EMALINE BLAINE
EMALINE GORDON MCMAHAN
EMALINE HOLMAN TAYLOR
EMALINE S CARPENTER
EMALINE THOMAS
EMALINE THORNTON KLAGE
EMALISA M PETERS
EMALITA ANDREWS
ELTON SHERIDAN RAPPUHEAD
EMANUAL F WESLEY
EMANUEL BIGHEADMAN SR
EMANUEL BOREDEAUX JR
EMANUEL CHARGING JR
EMANUEL E BOREDEAUX
EMANUEL J HARRISON
EMANUEL J SOWELL JR
EMANUEL L HEADBIRD
EMANUEL MANY DEEDS
EMANUEL STRIP NO
EMANUEL THOMPSON
EMANUEL THUNDER THOMPSON JR
EMANUEL WELLS
EMBERLY KNILL BLUE LEGS HANSON
EMDLEY F MONTEZ
EMELDA D BARRON
EMELINE E GUINN
EMELINE FERGUSON
EMELINE SAMPSON
EMENDO JUAN
EMERALD J JEFFERSON
EMERALD BOLDBEAR
EMERALD J DOUCETTE
EMERALD L TUCKER
EMERALD PROBERT
EMERALD RAZA
EMERALD S WOYCHIK
EMERALDO FRED
EMERSON AMOS HOOD
EMERSON AMOS HOSKIE
EMERSON B YAZZIE
EMERSON BEGAY
EMERSON C DECORY
EMERSON C MARTIN
EMERSON DAVID
EMERSON DAVID CHURCH
EMERSON E JONES
EMERSON EAGLE STAR
EMERSON GEORGE CELESTINE
EMERSON J
EMERSON J LONG
EMERSON JAMES
EMERSON JOHN CROTCHER
EMERSON JONES
EMERSON L HENRY
EMERSON L MANUEL
EMERSON MARTINE
EMERSON NAKAI
EMERSON PADDOCK
EMERSON PRICE
EMERSON SAUL
EMERSON SCOTT
EMERSON SHUSTER
EMERSON SMITH
EMERSON TSO
EMERSON WAUGH
EMERSON WHITE
EMERSON Y ASHLEY
EMERSON Y TSO
EMERY A LANGEN
EMERY A TSOSIE
EMERY BAKER SHIELD
EMERY DELGAY
EMERY DENNISON
EMERY F BIRD
EMERY HALL
EMERY J JIM SR
EMERY J LIVINGSTON
EMERY J WILLIAMS
EMERY J YAZZIE
EMERY JACKSON
EMERY MARTINE
EMERY NATONI
EMERY R YAZZIE
EMERY SANDOVAL
EMERY TSOSIE
EMERY W GRIFFIN
EMERY WASHEE
EMERY WAUNEKA
EMIL J SMITH
EMIL J WHITE
EMIL JOHNSON
EMIL MARTIN
EMIL POULSEN
EMIL R WING
EMILY B JOHNSON
EMILY BARTELL WELSH
EMILY CARR
EMILY CHEE
EMILY DAVIS
EMILY DEASON
EMILY DICKSON
EMILY FLORES
EMILY GARDIPEE
EMILY GEORGE
EMILY GROS VENTRE
EMILY H GONZALEZ
EMILY JEAN BEGAY
EMILY JOHN
EMILY JOHNSON
EMILY MARSHALL
EMILY PAUL
EMILY R YAZZIE
EMILY SMITH
EMMA B GOODFACE

ELMER D MYERS
EMETERIO T LUNA
EMIL A REDLEAF
EMIL B WEDDINMAKER
EMIL BELGARDE
EMIL BEN RAMOTH
EMIL BRADFORD
EMIL C MORIN
EMIL D HERMAN
EMIL D EMONTIQNY JR
EMIL D MAPLESHY
EMIL E TOULOU
EMIL FAHRENHOLG
EMIL FOREST
EMIL FROST
EMIL G NANTU
EMIL JANTZ
EMIL LUPE
EMIL NAJMON
EMIL P WILSON
EMIL R ABRAHAMSON
EMIL RANDOLPH ABRAHAMSON
EMIL ROSENOW
EMIL TIBBITS
EMIL UHERKA
EMIL VINCENT DOKEY
EMIL WALTER POITRA
EMIL WILLIAMS
EMILE A MORIN
EMILE LONGAN
EMILE MARTIN
EMILE RENTERIA
EMILE ROSENOW
EMILE ROSENOW
EMILEN R THOMAS
EMILEY FRANCIS LAMBERT
EMILEY M GOODTEACHER
EMILIA SIMMS
EMILIA R MARES
EMILIANO CHARLEY
EMILIANA V DORADO
EMILIANO E MENDEZ
EMILIANO G VILLANS
EMILIANO OCHOA
EMILIE A YELLOWOWL
EMILIE CAIGEROSON WOODRUFF
EMILIE E CROW
EMILIE C PORTER
EMILIE J LACROIX
EMILIE K DIXON
EMILIE J LAUCER
EMILIO BAKER
EMILIO F OSEGUERA
EMILIO GRAVELLE
EMILIO J ROMERO
EMILIO JAMES ESCALANTE
EMILIO JOE ORTEGO
EMILIO L ORTEGA
EMILIO O ANDEN
EMILIO ORTEGA
EMILY & BUSH BERG
EMILY A SWIFT TENNEY
EMILY B LITTLEWHITEMAN
EMILY EMBRY
EMILY G AINDEN
EMILY J BELL
EMILY JAMES FRANCIS
EMILY BELL
EMMA F LAMBERT
EMMA E DELONG TENNEY
EMMA C ANDERS
EMMA BENALLY
EMMA A YELLOWOWL
EMMA ABRAHAM
EMMA B MORRISETTE
EMMA BAH
EMMA BAH NEZ
EMMA BADGER
EMMA BALASSA BOBBY
EMMA BEAR
EMMA BEGAY
EMMA BENJAMIN
EMMA BETTELYOUN
EMMA BILLY
EMMA BOLTON
EMMA BONGA R S CARLSON
EMMA BRANDT ROUBIDEAUX
EMMA BRUNER SUN TECRASEH
EMMA BRUNOE
EMMA BRUNO
EMMA C B MORRISETTE
EMMA C MARTIN
EMMA C SHUNK
EMMA CARPENTER CHESBRO
EMMA CARRIE BEN LESLIE
EMMA CASSIDY DENOMIE
EMMA CASTILLO
EMMA CASTRO
EMMA CHARLEY
EMMA CHATHAM STANDISH
EMMA CHEE
EMMA CHEPOO
EMMA CLIFFORD JONES
EMMA COURTNEY
EMMA CUMBER TIGER
EMMA CUTHAIR
EMMA D APPLETON
EMMA D THOMAS
EMMA DAVID
EMMA DAY
EMMA DEAN JAUCER BAKER
EMMA DENOMIE
EMMA DIAS JAMES
EMMA DOG EAGLE DOGG
EMMA DOXTATER
EMMA DUCKERY
EMMA DWYER BOB T HASH
EMMA E BARNES COCKRON
EMMA E PINKHAM
EMMA EDWARDS CLAYMORE
EMMA ELIZABETH TOPKOK
EMMA FIRECLOUD
EMMA F LAMBERT
EMMA FLUD TEN FINGERS BISSONETTE
EMMA FRANCES CHICO
EMMA G GRASSROPE
EMMA G LAVA
EMMA G LONGKNECK
EMMA GERMAINE HARVEY
EMMA GIDDINGS
EMMA GRAHAM
EMMA GREEN
EMMA GREGORY CRIPPENS VI
EMMA GUIBORD
EMMA HOLLIS
EMMA HALLEY SCOTT
EMMA HALVORSON NOW KANIATOBE
EMMA HANNON
EMMA HAY
EMMA HERRERO
EMMA HOLT RADFORD
EMMA HOOVER MCKAY KEMEY
EMMA HOSMAN
EMMA HALLY SCOTT
EMMA CLAGETT
EMMA CHILD OVA JONES
EMMA CLENARTY
EMMA CLINE HANSEN
EMMA H DUMARCE
EMMA J BARNES RUSSELL
EMMA J CLINE
EMMA J MARTIN
EMMA J BELL
EMMA J BADGER
EMMA J CHARLIE
EMMA J DUCHENEAUX
EMMA J FLETCHER
EMMA J JOHNSON
EMMA J JOHNSON
EMMA J KANGER
EMMA J MERRICK
EMMA J PRIETO
EMMA J PRESLEY
EMMA J SCHEELER
EMMA J SMITH
EMMA J WAY
EMMA J WHITE
EMMA JANE SAM
EMMA JANE DAVIS
EMMA JANE HOBBS
EMMA JEAN BEAR
EMMA JEANETTE
EMMA JEAN BRIEF
EMMA JOHN
EMMA JONES
EMMA K GOSEYUN
EMMA KEMPES
EMMA L BUTLER
EMMA L CHILD
EMMA L SMITH
EMMA LABELLE
EMMA LAVATTA
EMMA LAVADA CARR
EMMA LEE JONES
EMMA LEE WAY
EMMA LEE HICKS

EMMA SAND OVAL
EMMA SANDOVAL
EMMA MALATERRE BRATKIE
EMMA MALEY
EMMA MANSFIELD
EMMA MANNING NOW BRINEGAR
EMMA MARY MINNEBAKER
EMMA MCNEAL PHILLIPS
EMMA MERRICK
EMMA MITCHELL GIBSON
EMMA MORGAGE
EMMA MORLEY
EMMA MOSELEY
EMMA NANCE
EMMA NEEDHAM
EMMA N WALKER
EMMA MENARD WHITE FEATHER
EMMA NAPOLEON CAPOEMAN
EMMA NAY
EMMA OLAFSON
EMMA OLNEY S APPEIN
EMMA OSCAR BERGER
EMMA OXUNA LA SCOOTER
EMMA PAR
EMMA PASCAL
EMMA PATTON LANGLEY
EMMA PEAVEY
EMMA PHOEBE WARD
EMMA PHELPS
EMMA PHILLIPS
EMMA PICKUP ROSS
EMMA PLENTY WOLF YELLOW HORN
EMMA PLENTY WOODS BIRD WING
EMMA POMEAUX CLARK
EMMA PRIMEAUX
EMMA R BOTSFORD
EMMA R CARNAHAN
EMMA R CAVANAUGH
EMMA R RAWABS
EMMA RED CORN
EMMA ROSE DAY
EMMA RUTH HOLAWAH YEH
EMMA S BARNEY
EMMA S DELOS SANTOS
EMMA S FELCON
EMMA S FISHER
EMMA S GUNHAMMER
EMMA S HALT
EMMA S NAKAK
EMMA S RICHARDS
EMMA S SPOTTED BEAR
EMMA S THOMAS
EMMA SANDERS
EMMA SCOTT
EMMA SHIRLEY
EMMA SKAGGS
EMMA SMALL GOODFACE
EMMA SMITH
EMMA SPICER NOW LUCKEY
EMMA STANDINGBULL
EMMA SWAMP
EMMA T LEITHOFF
EMMA TALL
EMMA TELEKISH
EMMA THOMAS
EMMA THOMAS OGILVIE
EMMA TIBBETS
EMMA TISSIE
EMMA TOKALA
EMMA W CARR
EMMA WALTERS RUSSELL
EMMA WATKIN
EMMA WEATHERS NOW SWAN
EMMA WEAVER
EMMA WHITE
EMMA WHITEMAN
EMMA WILLIS
EMMA WINTERS
EMMA Y YELLOW TODD
EMMA YAZZIE MESCAL
EMMA YAZZIE
EMMALEE CHICO
EMMALENA G OTTERS
EMMALINE EAGLEFEATHER
EMMALINE J JONES
EMMALINE MCMULLIN
EMMANUEL ARMSTRONG
EMMANUEL GARCIA
EMMANUEL J HOOD
EMMANUEL BEGAY
EMMANUEL SMITH
EMMERSON B KETT
EMMET CORNELIUS
EMMETT C CHARLIE
EMMETT C DENNIS
EMMETT DAVIS
EMMETT E THOMPSON
EMMETT EDER
EMMETT H SHERMAN
EMMETT JOE
EMMETT L JONES
EMMETT M BROWN
EMMETT MIDDLETON
EMMETT R FISHER
EMMETT R SMITH
EMMETT S MORRISON
EMMETT WILSON
EMMETT WRIGHT
EMMA MAE ELMER
EMORY D JUNEAU

EMORY GOOD BIRD SR
EMORY HUME JR
EMORY MATTWAOSHSHE
EMORY ROGERS SWANEY
EMORY S GRAY
EMORY SHORT
EMORY V YOUMANS
EMORY WILLIAMS
ENA N SCHERMERHORN
ENA HAMPTON
ENA LOPEZ
ENA LOUISE JACKSON
ENA M BEAVER
ENA M DUWYENIE
ENA RAE VALENZUELA
ENA TALMASCY
ENAHNH YANNE NAROSSO
ENCEL LAUREN HARWOOD SR
ENCEL LAUREN SR HARWOOD
ENDO R YEAHQUO
ENDORA SAXON LONEWOLF
ENDREYA M MCCABE
ENEAS KENMILLE
ENEAS PIERRE
ENEDINA BENAVIDES
ENERSON GINSLEY
ENE BRISTOL
ENID WASBAN CHARBONNEAU
ENIN ANGELA A WARD
ENLUND L ROMERO
ENNA N ALBERT
ENNEASE BAKER HOW DAVIS
ENNETTE BRAMBAUGH
ENNIES LUSSIER
ENO X AH SOON
ENOCH B TARTSAH
ENOCH C JOHNSON
ENOCH L LAPOINTE JR
ENOCH MILLER
ENOCH ONE FEATHER
ENOCH POLLARD JR
ENOCH R KALLARTY
ENOCH TWO BULLS JR
ENOCH ZELL LONE HILL
ENOLA MYRTLE BRISTOW
ENOLAKE KIT JIM
ENOS BROWN
ENOS J ERB
ENOS JOHNSON JR
ENOS MIGUEL
ENOS MOODY
ENOS O MIGUEL
ENOS REDWING
ENOS WESTON
ENRES ANDRES GUERRO
ENRICKA R JOHNSON
ENRICO AUBREY
ENRIGHT JACKSON
ENRIQUE A HUNTER
ENRIQUE A LEWIS
ENRIQUE BELL
ENRIQUE F DELORES
ENRIQUE FULGENCIO II
ENRIQUE G SLIWE
ENRIQUE M MARTINEZ
ENRIQUE R HERNANDEZ
ENRIQUE S DURANTE
ENRIQUE SANTOS CARDENAS
ENRIQUE T ELIZONDO
ENRIQUEZ GERMAN
EPAH PINO
EPIFANY J KOCHERGIN
EPHEMIA GREGORY
EPHELLA LEVI
EPHLEADA RATTLER
EPHRAIN C RICE
EPHREM MAYAK ALEASE
EPHREM PAUL
EPHRAM BILLY
EPHRAM BUDROW
EPHRAM LITTLE SOLDIER
EPHRAM REDEARTH
EPHRAND B MIRANDA
EPIFANIO VARELA
ERA MARTAIN
ERA TRUAX
ERAN T CULPS
ERASMUS A BYRD
ERCELL PALMER
EREX J STELLGA
ERENA WHITEDOG
ERIC A ARROYO
ERIC A CHRISTIANSON
ERIC A CLOUD
ERIC A EYETOO
ERIC A FLOOD
ERIC A GENISKOE
ERIC A HOPPKKAH
ERIC A JIMMIE
ERIC A LEBEL
ERIC A LOGAN
ERIC A MCCHESNEY
ERIC A RIVINEY
ERIC A ROSS
ERIC A SKWE
ERIC A TYNDALL
ERIC A WINTERS
ERIC AARON TEWA
ERIC ALEXANDER CHARETTE
ERIC ANDREWS
ERIC ANTONIO
ERIC ARBUCKLE
ERIC ARCHAMBAULT
ERIC ARMELL
ERIC ARTHUR MCCHESNEY
ERIC B BASS
ERIC B BERGER
ERIC B DUST
ERIC B KING
ERIC B PETTY
ERIC B RICKNER
ERIC B SEDGES
ERIC B SPEARS
ERIC B STEPHENS
ERIC B SUBIA
ERIC B YARBELTON
ERIC B WILTHOF
ERIC BAILCHMANN
ERIC BENALLY
ERIC BOBTAIL BEAR
ERIC BRUCE HARDIN
ERIC C BETTELYOUN
ERIC C CHARLES
ERIC C CULTEE
ERIC C FERGUSON
ERIC C HAMNER
ERIC C JOHNSON
ERIC C PONCHO
ERIC C VOELTZ
ERIC CASTANEDA
ERIC CLINTON CLARK
ERIC D ALLEN
ERIC D BACON
ERIC D CHENEY
ERIC D DEENER
ERIC D DOW
ERIC D FERRIS
ERIC D GENAW
ERIC D HILGER
ERIC D MINNIS
ERIC D POOLE
ERIC D RAY
ERIC D ROACH
ERIC D ROBITAILLE
ERIC D SHARP
ERIC D SHEPHERD
ERIC D SMITH
ERIC D SOLLIER
ERIC D TANKE
ERIC D WRIGHT
ERIC DENNMAN
ERIC E ALLARD
ERIC E COWINS
ERIC E CUMMINGS
ERIC EUGENE COUNTS
ERIC F BROCK
ERIC F MC DONALD JR
ERIC FREDERICK WELCH
ERIC G FOLLET
ERIC G HAMAMOTO
ERIC G MOOSE
ERIC GOMEZ
ERIC GUARNERE
ERIC GUARDIPEE
ERIC H RAMOS
ERIC HAMMER
ERIC HOUCK

ERIC J ALLEN
ERIC J ARMELL
ERIC J ARMELL
ERIC J BOHL
ERIC J BUOY
ERIC J BUSKALA
ERIC J COCKRELL
ERIC J DAUGHERTY
ERIC J EMERSON
ERIC J HABEL
ERIC J HAWKENSON
ERIC J HOSIE
ERIC J HOULE
ERIC J HUNTER
ERIC J KUCZABOSKI
ERIC J LAROCQUE
ERIC J LITTLEBEAR
ERIC J LITTLEGEORGE
ERIC J LUJAN
ERIC J MAXAM
ERIC J MELENCAMP
ERIC J NEADEAU
ERIC J OLIPHANT
ERIC J SAMUELS
ERIC J SHARPFISH
ERIC J TEPASTTE
ERIC J TIMMONS
ERIC J VEST
ERIC J WOODWORTH
ERIC J YELLOW HAWK
ERIC J ZOSPAH
ERIC JAMES D LEVERETT
ERIC JAMES D NAGONBE FOWLER
ERIC JAMES ST GERMAIN
ERIC JAMES THOMAS
ERIC JARVIS
ERIC JASON MORIN
ERIC JOHN METCALF
ERIC JOHN WILKIE
ERIC JOHNSON
ERIC JOSEPH SAYER
ERIC K
ERIC K CLOUTIER
ERIC K FREDERICK
ERIC K MACK
ERIC K SEIGEL
ERIC KINGO
ERIC L ALVAREZ
ERIC L BLANCHARD
ERIC L COCKRELL
ERIC L DRUMM
ERIC L ERIC
ERIC L GURNOE
ERIC L HILL
ERIC L HILLS
ERIC L HUNT
ERIC L JOHNSON
ERIC L JOHNSON
ERIC L MASQUAT
ERIC L MATT
ERIC L SOVMMICK
ERIC L SPOON
ERIC L ST GERMAIN
ERIC L WILLIAMS
ERIC L BUTLER
ERIC LEE BUFFALOHEAD
ERIC LOONSFOOT
ERIC M ALEXANDER
ERIC M BRATVOLD
ERIC M CHATFIELD
ERIC M DENNETT
ERIC M JENNINGS
ERIC M KLEN
ERIC M LESTER
ERIC M LITTLE
ERIC M LUNDE
ERIC M PEGO
ERIC MACKEY
ERIC MANUEL BUFF
ERIC MARCEL ALVEREZ
ERIC MATHIAS WEBB UNRUH
ERIC MICHAEL CAMPFIELD
ERIC MINOOK
ERIC MONETATHCHI
ERIC NARCHULETA
ERIC N JIM
ERIC N ORTIZ
ERIC N ROLLAND
ERIC N SMOKEY
ERIC NORRIS
ERIC O'BRIEN MARQUEZ
ERIC O'NEAL
ERIC P ARMENTA
ERIC P ARMSTRONG
ERIC P PHONSO
ERIC P GIBSON
ERIC P HALE
ERIC P MC LAUGHLIN
ERIC PENA
ERIC PLANBULL
ERIC R CANKU
ERIC R DECOTEAU
ERIC R DEVAULT
ERIC R HARVEY
ERIC R HIBBARD
ERIC R MARTINOT
ERIC R MELENDEZ
ERIC R REED
ERIC R ROBERTS
ERIC R RODRIQUEZ
ERIC RUIZ
ERIC S ADAMS
ERIC S BARROW
ERIC S BUTCHER
ERIC S ETHERIDGE
ERIC S FUNMAKER
ERIC S GRANT
ERIC S HOPFNER
ERIC S JOHNSON
ERIC S KING
ERIC S LOGAN
ERIC S LOPEZ
ERIC S LURVEY
ERIC S SHARON
ERIC S STEERS
ERIC S THOMAS
ERIC S TREVAN
ERIC S WILLIAMS
ERIC S VOORHEES
ERIC S WASHINGTON
ERIC SCOTT VESTAL
ERIC SHAWN BLOYD
ERIC SMITH
ERIC STEIN
ERIC T BACK
ERIC T NEELY
ERIC T NIEMAN
ERIC THOMPSON
ERIC STEPHEN CRAWLEY
ERIC T ANDREWS
ERIC T ANTOINE
ERIC T BRUBAKER
ERIC T GUY
ERIC T HABERG
ERIC T LONETREE
ERIC T MATTSON
ERIC T ROGERS
ERIC T SMITH
ERIC T THAYER
ERIC T TIPPECONNIC
ERIC TRENT TLC
ERIC TRUJILLO
ERIC TSO
ERIC V VALLO
ERIC VAUGHN KINGFISHER
ERIC W BROWN
ERIC W BUSTAMANTE
ERIC W DESHA
ERIC W DINAH
ERIC W DOYLE
ERIC W DOYLETTE
ERIC W HARRELSON
ERIC W HEAD
ERIC W MILLER
ERIC W RANDALL
ERIC W STEADMAN
ERIC W STEELE
ERIC W TATE
ERIC W WOLFF
ERIC WILLIAM
ERIC WILLIAM HENRY
ERIC WILLIAMS
ERICA B FELDON
ERICA B HELSE
ERICA B MORRIS
ERICA B SHEPHERD
ERICA B SWIFT
ERICA D WACONDA
ERICA E KAUFMAN
ERICA GUZA

ERICA J MARTINEZ
ERICA J MANUEL
ERICA JOYCE NO MOCCASIN
ERICA JUNE BRIGHT
ERICA LEE GARVEY
ERICA MAXWELL REASE
ERICA ORALIA PENA JNR DIAZ
ERICA P WHEELER
ERICA PELA
ERICA THOMPSON
ERICA TOMAGUNUK
ERICA VETTERNECK
ERICA WALSTON
ERMALINDA R SAIZ
ERICA FULLMER
ERICA GOMEZ
ERICA GREENE
ERICA MANUEL
ERICA OROURKE
ERICA PHILBRICK
ERICA POYADUE
ERICA R BLAKE
ERICA R BRADLEY
ERICA R GOURNEAU
ERICA R JOHNSON
ERICA R WALLACE
ERICA SANDOVAL
ERICA SMALL BEAR
ERICA TANE HARVER WOOD
ERICA WALLACE
ERICA E CHAVEZ
ERICCA E WHITE
ERICH D HATLAN
ERICK ABNEY
ERICK ALBERT GODON
ERICELLA M PEREA
ERICH O HERNANDEZ
ERICK B WEAVER
ERICK C GREY
ERICK D SCHMELTZ
ERICK D RUSHING
ERICK DEAN MARSHALL
ERICK KENT
ERICK L NIMISEY
ERICK L STONE
ERICK P MCKAY
ERICK R BRADFORE
ERICK WILLIAM PRICE
ERICKA P KEFFER
ERICKA HINOJOSA
ERICKA J HAOZOUS
ERICKA R BOYD
ERICKAL CLOUD
ERICKA LIANA RAYE PABLO URIAS
ERICKA N BOXER
ERICKSON HOOPER
ERIE GRAYSON CRAVATTE
ERIK A BALDWIN
ERIK C BUNKER
ERIK D SCHULTE
ERIK E ABRAMS
ERIK E CARLSON
ERIK R BOHORN
ERIK R HOBERTSON
ERIK R KRAFT
ERIK J BAKER
ERIK JEFOE
ERIK J LOONSFOOT
ERIK J LUNDWALL
ERIK K GOINS
ERIK L CATES
ERIK L DECORY
ERIK L ELSON
ERIK MATHENY
ERIK N BENSON
ERIK PEIWAMO
ERIK T BEGAY
ERIK T BELLINGER
ERIK T HERMAN
ERIK V KROON
ERIKA HUMPHREY
ERIKA A JACK
ERIKA E GARCIA
ERIKA J AMELS KINAM
ERIKA J KUNI
ERIKA J PONCHO
ERIKA JOY MARCELLAIS
ERIKAL GILES
ERIKAL SPAULDE
ERIKAL M SHAUGOBAY
ERIKAL MALKERSRE
ERIKA O DUCHANA
ERIKAL S THOMAS
ERIKA THOMPSON SLOAN
ERILL MOSER
ERIN A BIASHA
ERIN A HUMPHREY
ERIN B FINE
ERIN C HILL
ERIN C LUJAN
ERIN C THUNDER HAWK
ERIN D WANNA
ERIN EAGLE CHIEF
ERIN E WARD
ERIN EDWARD LAFONTAIN
ERIN ELLSWORTH
ERIN EMLEE LIZOTTE
ERIN EVAN
ERIN F JOHN III
ERIN F LAFOUNTAIN
ERIN F NAPLJAUYOMA
ERIN H LISTON
ERIN J BOLLINGER
ERIN J WILLIAMS
ERIN K GARCIA
ERIN K LOGAN
ERIN K PARKER
ERIN L FLORES
ERIN L NEWLUN
ERIN L RICHARDSON
ERIN L SCHROEDER
ERIN L ZIEGLER
ERIN LOUREN
ERIN M BRISSETT
ERIN M CHASE
ERIN M DUNCAN
ERIN M JAMES
ERIN M JIMERSON
ERIN M KEEBLE
ERIN M LENNON
ERIN M LISTON
ERIN M MENDEZ
ERIN M MOORE
ERIN M ROSS
ERIN MARIE MCNAMARA
ERIN MARIE MCKAY
ERIN MCGAHEY
ERIN N YAZA
ERIN O CARLSON
ERIN R GARCIA
ERIN R THOMAS
ERIN S KENNEDY
ERIN S KILEY
ERIN S SHAW
ERIN T FLOOD
ERIN W DESHA
ERIN W ROUBIDEAUX
ERIN WILLIAMS
ERINA A LITTLE DOG HERNANDEZ
ERINE N THOMAS
ERINNA G JUNE
ERIN RUNNING BEAR

ERMA J WELLS
ERMA JEAN PETERS SHINER
ERMA JOYCE NO MOCCASIN
ERMA JUNE BRIGHT
ERMA JUNE TEWA
ERMA LEE GARVEY
ERMA MAXWELL REASE
ERMA ORALIA PENA JNR DIAZ
ERMA P WHEELER
ERMA PELA
ERMA THOMPSON
ERMA TOMAGUNUK
ERMA VETTERNECK
ERMA WALSTON
ERMALINDA R SAIZ
ERMALINDA V FELIX
ERMALYN FOSTER
ERMEN B BROWN JR
ERMINA E EDDALL
ERMON HALEY
ERMY CHEATHAM
ERNA BROWN
ERNA WALLIS
ERNA K LITTLE DOG
ERNA OWEN
ERNA PLENTY HORSES
ERNA R LITTLE DOG
ERNEST A DENHAM
ERNEST A CARLSON
ERNEST A COMES LAST
ERNEST A FAIRBANKS
ERNEST A FELTER JR
ERNEST A GODON
ERNEST A JACKSON
ERNEST A JAMES
ERNEST A PRESTON
ERNEST A ROY
ERNEST ALBERT GODON
ERNEST ALLEN
ERNEST ANDERSON
ERNEST ANTOINE T SORRELL
ERNEST ANTONE
ERNEST ARROWTOP
ERNEST B ARTHUR PRESTON
ERNEST AZURE
ERNEST AZURE JR
ERNEST B BROOKS JR
ERNEST B MATHEWS JR
ERNEST BADHORSE
ERNEST BAILEY
ERNEST BARNES
ERNEST BARR
ERNEST BARTTELTS
ERNEST BEARHEAD SR
ERNEST BEAUDRY
ERNEST BEE DRAKE
ERNEST BELGARDE
ERNEST BENAVIDEZ
ERNEST BENDER
ERNEST BEVENUE
ERNEST BIG MEDICINE
ERNEST BIG OWL
ERNEST BISHORN
ERNEST BLACKIE
ERNEST BOB PINO
ERNEST BRIAN LEROY
ERNEST BROOKS JR
ERNEST BRUCE
ERNEST C BECENTI
ERNEST C BROWN
ERNEST C GALE
ERNEST C MORGAN
ERNEST C WILES
ERNEST C ZUCCO
ERNEST CAPONE
ERNEST CASTILLO
ERNEST CASTRO JR
ERNEST CHAPO
ERNEST CHARLES POITRA
ERNEST CHEEKA
ERNEST CLAIRMONT
ERNEST CLEMONS
ERNEST CONWAY
ERNEST COSTILLO
ERNEST CROOKS
ERNEST CURLEY
ERNEST D BEAN
ERNEST D DALTO
ERNEST D RIDENOUR
ERNEST D ROBERTSON
ERNEST DAISY
ERNEST DALE LEUTHOLD
ERNEST DEMERY
ERNEST DEMOSKI
ERNEST DENOYER
ERNEST DUCHARME
ERNEST E CAMPBELL
ERNEST E CHAKSHAH
ERNEST E CHRISTIAN
ERNEST E DAVIS JR
ERNEST E HOYLE
ERNEST E MARSHALL JR
ERNEST E PAHE
ERNEST E ROBBINS JR
ERNEST EAGLE CHIEF
ERNEST EDWARD LAFONTAIN
ERNEST EDWARDS
ERNEST EDWARDS JR
ERNEST ELLSWORTH
ERNEST EMLEE LIZOTTE
ERNEST EVAN SR
ERNEST F JOHN III
ERNEST F LAFOUNTAIN
ERNEST F NAPLJAUYOMA
ERNEST F RIGS
ERNEST F ROUBIDEAUX
ERNEST FLOOD
ERNEST FLORES
ERNEST FLYING HAWK
ERNEST FOOTE
ERNEST FOSTER
ERNEST G LAPLANTE
ERNEST GARCIA
ERNEST GEORGE
ERNEST GERARD
ERNEST GIBSON
ERNEST GODDARD
ERNEST GOKEY
ERNEST GOODVOICE
ERNEST GREGORY
ERNEST GUNVILLE
ERNEST H HIEB
ERNEST H MILLER
ERNEST HASKIE
ERNEST HAUCK
ERNEST HAYS
ERNEST HENDREN
ERNEST HENRY
ERNEST HILL
ERNEST HOLLE
ERNEST HOUSE
ERNEST HOWELL
ERNEST HUDSON
ERNEST ISHAM
ERNEST J BILLECI
ERNEST J BILLEDEAUX
ERNEST J BURGESS
ERNEST J CROSBY
ERNEST J GARRETT
ERNEST J GLADSTONE
ERNEST J HANKS
ERNEST J JANSEN
ERNEST JOHN

ERNEST JOSANDER
ERNEST JR PLASTER
ERNEST JUMPER
ERNEST K FRANCISCO
ERNEST K THOMAS
ERNEST KALAHQUO
ERNEST KERLEY
ERNEST KING
ERNEST KING JR
ERNEST L BENSON
ERNEST L CHANEY
ERNEST L GARCIA
ERNEST L HALE JR
ERNEST L HUNTER
ERNEST L JOHNSON
ERNEST L LOPEZ
ERNEST L LONGIE
ERNEST L MAGUIRE
ERNEST L MEIER
ERNEST L MILTON
ERNEST L OLSON
ERNEST L PLASTER JR
ERNEST L POSEY III
ERNEST L QUARING
ERNEST LACLAIR
ERNEST LARGO
ERNEST LAVALLIE
ERNEST LEE SMITH
ERNEST LEMEUX
ERNEST LO LONE WOLF
ERNEST LONG
ERNEST M BRYANT
ERNEST M CHOATE
ERNEST M COOK
ERNEST M ENNO
ERNEST M REID
ERNEST M ZUNIGA
ERNEST MADGALENO JR
ERNEST MAKES ROOM
ERNEST MAKES LIFE
ERNEST MALNOUI JR
ERNEST MARSHALL
ERNEST MATHEWS
ERNEST MAUNU JR
ERNEST MCCLAIN
ERNEST MCCRAGE
ERNEST MIDDLETENT
ERNEST MILLER
ERNEST MILLHOLLAND
ERNEST MONROE SMITH JR
ERNEST MOORE
ERNEST MOORE SR
ERNEST MOSE
ERNEST N LUJAN
ERNEST NEWMAN SAGOONICK
ERNEST NORTHBIRD
ERNEST O RIELD
ERNEST P NICKAY II
ERNEST P NANAMKIN JR
ERNEST P UMADA
ERNEST PAQUETTE
ERNEST PATTERSON
ERNEST PAUL FLORES
ERNEST PESHLAKAI
ERNEST PETE ZASTE
ERNEST PETER RODRIGUEZ
ERNEST PETERS JR
ERNEST PIGEON
ERNEST PONTIAC
ERNEST PROVOST
ERNEST PROVOST JR
ERNEST REYES
ERNEST RICE
ERNEST RICHARDSON
ERNEST ROBERT RYAN
ERNEST ROBERTSON
ERNEST ROMERO
ERNEST SCHWAHN
ERNEST SIDNEY SMITH
ERNEST SPENCER
ERNEST STANLEY HARLOW
ERNEST STENSON SMITH
ERNEST STEWART JR
ERNEST STRODTMAN
ERNEST SUTTER
ERNEST T MORAN JR
ERNEST T ROBINSON
ERNEST T TELLA
ERNEST TANEQUODLE JR
ERNEST TAVIZON
ERNEST TELLER
ERNEST THOMAS
ERNEST THOMPSON
ERNEST TINKER
ERNEST TRUIT PRIESTER
ERNEST TSOSIE
ERNEST VINSON
ERNEST W BILLIE
ERNEST W BUTCHER
ERNEST WADE HOCKINGS
ERNEST WALKER
ERNEST WALLACE
ERNEST WALRAVEN
ERNEST WARD JR
ERNEST WHITE
ERNEST WILLIAMS

ERNESTINE CASTRO
ERNESTINE JOHNSON
ERNESTINE K HUE SING
ERNESTINE L BERRYHILL
ERNESTINE L TASH
ERNESTINE L WOLFE LCA
ERNESTINE LYNN
ERNESTINE MARTINEZ
ERNESTINE M DETLING
ERNESTINE M MARTINEZ
ERNESTINE N RODRIGUEZ
ERNESTINE MCCLOSKEY
ERNESTINE MCGINNESS
ERNESTINE MEDICINE ELK
ERNESTINE MORALES JEFF
ERNESTINE MYERS ANTOINE
ERNESTINE POLK
ERNESTINE PRINKLE
ERNESTINE PROVOST
ERNESTINE R GARCIA
ERNESTINE ROULIER JOLLIE
ERNESTINE S GARCIA
ERNESTINE S ORDON
ERNESTINE S PEDRO
ERNESTINE SAMPSON
ERNESTINE SIDE STEPS FOR
ERNESTINE SMITH
ERNESTINE TASHQUINTH GEORGE
ERNESTINE T MARTINEZ
ERNESTINE W DONN
ERNESTINE W RORSTAD
ERNESTINE WASSON PEREZ
ERNESTO G LUNA
ERNESTO J OSEPH ARANAGA
ERNESTO R SOTO JR
ERNESTO RAEL ESCARREGA
ERNESTO VALDEZ
ERNESTO W ESCABERGA
ERNEY E MEDINA
ERNI FITCHYHY
ERNIE BEGAY
ERNIE BLUESACK
ERNIE EASTLAND
ERNIE ENFIELD JR
ERNIE L PERKINS
ERNIE MARTINEZ
ERNIE MICHEL
ERNIE R SUTTLE
ERNIE VILLA
ERNISTA ENRITZ
ERNITA ORTIZ
ERNST PETTERSON
EROL S ANDERS
EROLD F SAUVE
EROLD J DESJARLAIT
ERONA R ESCAMILLA
ERROL D GHENAELLE
ERROL ESCABERGA
ERROL K MARTINEZ
ERROL MERRILL BRENNER
ERROL R SLATE
ERROLL W BIGELOW
ERROLLYN WILLIAMS
ERSEL J JONES REMPTSER
ERSKINE MICHOSKI
ERSKINE O TROTT
ERTILA A HUNGER
ERUNDINA MONTOYA
ERVIN B BILLCLIFFE
ERVIN B SHANNON JR
ERVIN E LEMIEUX
ERVIN E SPEARS
ERVIN G BELL
ERVIN H BILLIE
ERVIN J SMITH
ERVIN J WALRAVEN
ERVIN J WHITE
ERVIN L PROVOST
ERVIN R ASETOYER
ERVIN S RALPH
ERVIN V JOHN
ERVIN W ECKIWAUDAH
ERVIN WALKER
ERVINA SARGENT
ERVING B JOHN
ERWIN BOHL
ERWIN BRANDON JR
ERWIN COMPO
ERWIN J MARCIA
ERWIN L STOFFELS
ERWIN L STOFFELS
ERWIN M WALTER
ERWIN R GARCIA
ERWIN R KNOWLES
ERWIN SALES
ERWIN S SOMMERS

ESSIE SAUEGO
ESLINEY CULLEY
ESMERALDA CANTU
ESPERANZA B ORTIZ
ESPERANZA L QUINTERO
ESPERANZA M ENOS
ESPERANZA MARTINEZ
ESPERANZA RUIZ
ESPERANZA TOUCHED
ESPIRIDION J HERRERA III
ESPONOLA BARNES
ESSES LOGGING CO
ESSIE A SKALINDER HAAG
ESSIE BEGAY
ESSIE DENNIS
ESSIE HOPE GRODY
ESSIE KING ROEBUCK
ESSIE M KELLY
ESSIE MAE STEVENS
ESSIE NEELEY
ESSIE NEZ
ESSIE SAYER
ESTB LLOYD NESS
EST BUTCH LOPEZ
EST DOROTHY BRIDGE
EST FRANK SR CHRISTOPH
EST LA DOROTHY SOMMERS
EST OF CECELIA CONTRERAS
EST OF DONALD LYNN HALL
EST OF ESTHER ROY
EST OF FREDRICK RHYNARD
EST OF WILLIAM B MOORE
EST OF STANLEY O NORTHRUP
EST OF WILLIAM BLANCHE LESTER
ESTALANO LOPEZ JR
ESTALENE A CHAVEZ
ESTALLA ROSEN HELLWIG
ESTEBAN DE PARRA
ESTEBAN L POWELL
ESTEBAN T ALCANTRA
ESTEHER P MANDR
ESTELL PAQUETTE
ESTELLA BELL VASTED
ESTELL VALDEZ
ESTELLA L LAPOINTE
ESTELLA MILLER

ESTELLE A AGARD
ESTELLE ANNE OSTGARD
ESTELLE B SMITH
ESTELLE B EASTMAN
ESTELLE B FLYNN
ESTELLE B RILLSCHILD
ESTELLE B EASTMAN
ESTELLE E BROKEN LEG
ESTELLE L TRUJILLO
ESTELLE M CAVANAUGH
ESTELLE M PATTON GOINGS
ESTELLE MAE WHITPER GABE
ESTELLE MENANO MARTINEZ

ESTHER A BEGAY
ESTHER BAIR
ESTHER BEGAY
ESTHER BELAIN
ESTHER BELLOW
ESTHER BURR

ESTHER HUMPHREY
ESTHER J PENN
ESTHER J C BEARQUIVER
ESTHER J REEDY
ESTHER J WHITE
ESTHER JACOBY

ESTHER JAMES HIGH GEAR
ESTHER JANICE SCOTT FOX
ESTHER JEAN TOM
ESTHER JOE NEZZIE
ESTHER JOHNSON
ESTHER JUAN RAMON
ESTHER JULIAN
ESTHER K ELLIRAGFORD
ESTHER K PERRY
ESTHER KATIE COMMACK
ESTHER KLEIN
ESTHER LATTINIMIER WILKIE
ESTHER LEBEAU
ESTHER LENA LACROIX
ESTHER LITTLEFIELD
ESTHER LONEWOLF
ESTHER LOU SMITH
ESTHER LUNA
ESTHER M DAVIS
ESTHER M DOSELA
ESTHER M FEDLES
ESTHER M GETMAN
ESTHER M HORNE
ESTHER M JENSON
ESTHER M JOAQUIN
ESTHER M JORGENSON
ESTHER M REINA
ESTHER M WILLIAMS
ESTHER M WOOD BUGLADGE
ESTHER MARTHA LUNDOFF
ESTHER MARTIN
ESTHER MAY ROBERTS
ESTHER MERRILL BRENNER
ESTHER MILDRED LESTER
ESTHER MONTE BOYD
ESTHER MOSLENA ALESSO
ESTHER MOTLOW SR DOWLING
ESTHER N MANAMKIN
ESTHER NABUAH THREE STARS
ESTHER NOLAN
ESTHER O OJIBWAY JORDEN
ESTHER P BUFFALOHEAD
ESTHER P ERICKSON
ESTHER P KALLARTY
ESTHER POPE
ESTHER R BEGAY
ESTHER PARKER
ESTHER PAWNEE
ESTHER PETERSEN
ESTHER PETTIGREW
ESTHER PEYOPE YUPE
ESTHER POTTER
ESTHER R DUMPPOPE
ESTHER R MOSES
ESTHER R TOM
ESTHER RED CLOUD
ESTHER REINA
ESTHER RYAN
ESTHER SIMES OHIT
ESTHER SLIM
ESTHER S DEARBORN
ESTHER SANDOVAL
ESTHER SHIRLEY
ESTHER SMITH
ESTHER SMITH BONGE
ESTHER SONGER THOMPSON
ESTHER SPOKANE WHIPPE
ESTHER ST MARIE HARLIN
ESTHER STRONGHOLD LAKE
ESTHER T SMITH
ESTHER TOM
ESTHER TUPPER WILSON
ESTHER VISCAYO
ESTHER W CLAYWOOD
ESTHER W CLARK
ESTHER WARD
ESTHER WADE PAGEL
ESTHER WHALEY
ESTHER WHITE
ESTHER WHITE THUNDER
ESTHER WILKIE
ESTHER WILLIAMS
ESTHER WOOD RING
ESTHER WOODCOCK
ESTHER WRIGHT
ESTHER Y BEGAY
ESTHER YAZZIE
ESTHER YOUNG MCCOY
ESTHER YOUNG BEAR
ETHEL BARNSKAIE
ETHEL BROWN
ETHEL CHARLOE

ETHEL CLAVIER
ETHEL CORBINE
ETHEL CRAWFISH BROTHERTON
ETHEL CSOSSIE
ETHEL D HANKS
ETHEL D MODES
ETHEL DAHKOSHAY
ETHEL DENBY
ETHEL DERBY HANKS
ETHEL DOWNING
ETHEL E
ETHEL E FULLER
ETHEL E KINCAID
ETHEL E VALLEY
ETHEL E RIBALDO SCHULTZ
ETHEL E SMITH
ETHEL E WEATHERFORD
ETHEL EDWARDS
ETHEL EDWARDS DUNLAP
ETHEL ERIACHO
ETHEL F SCOTT MARQUEZ
ETHEL F WILSON
ETHEL FOSTER F WAHQUAHBOSHKUK
ETHEL FREEMAN
ETHEL GALE GREEN
ETHEL GERTUDE SMITH
ETHEL GREEN
ETHEL H KITCHELL
ETHEL HABERBUSH
ETHEL HARKINS
ETHEL HARRIS BAYHYLLE
ETHEL HOGNER
ETHEL I STROM
ETHEL J IRVING
ETHEL J PATTON
ETHEL J PIERCE
ETHEL JOHNSON
ETHEL K BELGARDE
ETHEL K JOHNSTON
ETHEL K WINTTER
ETHEL L CARSELOWEY
ETHEL L CAYADITTO
ETHEL L CLARK
ETHEL L HASTGAUD
ETHEL L MCBRIDE
ETHEL L TAIT
ETHEL L LARAN
ETHEL L WALZ
ETHEL L WILLIAMSON
ETHEL LAFOURGE
ETHEL LEDGER STEWART
ETHEL LENA TEMOKE
ETHEL LITTLE
ETHEL LONG ELK
ETHEL LOWERY
ETHEL M BATES
ETHEL M BEAVER
ETHEL M BRANNING
ETHEL M BUNKER
ETHEL M FINKENBINDER
ETHEL M GALLEGOS
ETHEL G HOLMES
ETHEL M POWLESS
ETHEL M TAILFEATHERS
ETHEL M TORRES
ETHEL M WAPPENSTEIN
ETHEL MANN KING
ETHEL MANNING TRUEBLOOD
ETHEL MARIE ELLISON
ETHEL MATTESON
ETHEL MAY BULL BEAR
ETHEL MAY MALONEY
ETHEL MCCOY CHEATHAM
ETHEL MELINDA LECLAIR
ETHEL MESTETH MCCOY
ETHEL MINER TRAVERSIE
ETHEL MORRISON
ETHEL MRS ROBERT DERAGON
ETHEL MURRAY
ETHEL MUSTARD ALBERTIN
ETHEL N ZIMMER
ETHEL N SCHOMBERG
ETHEL NELL MANLEY
ETHEL ORTIZ
ETHEL P FISH
ETHEL PARKER
ETHEL PARKER SCHWEIZER
ETHEL PITTMAN
ETHEL PLENTY BULL RED BEAR
ETHEL R DAVIS
ETHEL R MICKEY
ETHEL R WHEELER
ETHEL RABIDEAUX WASHINGTON
ETHEL RAWLINGS
ETHEL RED OWL WITT
ETHEL RED WING
ETHEL RUNNING
ETHEL S HERRON WATSON
ETHEL S O NEIL
ETHEL SAM
ETHEL SAYERS
ETHEL SMART
ETHEL SMOAKER
ETHEL STENGAR
ETHEL SUZEK
ETHEL SWALLOW
ETHEL SWINNEY RAMUS
ETHEL THOMPSON MCGREGOR
ETHEL THOMPSON NOW HAMMEL
ETHEL THOMPSON NOW WYATT
ETHEL TUCKER
ETHEL TWO LANCE
ETHEL V AMELIA
ETHEL VELMA LITTLE BULL US
ETHEL W PILCHER
ETHEL W WIMBERLY
ETHEL WATSON
ETHEL WERRY
ETHEL WHEELER
ETHEL WILLOUGHBY
ETHEL WOOLERY
ETHEL YELLOW ROBE WHITE
ETHEL YOUNG
ETHEL ZACK KALAMA
ETHELBERT C GOODWIN
ETHELBERT CASEY
ETHELBERT J DOUCETTE
ETHELDA ROSE SELWYN
ETHELEEN DEATHERAGE
ETHELEEN SMITH MOOSE
ETHELEEN T CHENAULT
ETHELEENA PRESTON
ETHELENE F BROWN
ETHELENE I HAMILTON LA CLCA
ETHELENE LONG
ETHELINE HENRY
ETHELINE KEITH-TAPROCCO
ETHELINE SANKADOTA
ETHELISSA NIMAN MON LANCES
ETHELYN A MATTHIS
ETHELYN HOMER
ETHELYN JACOBS
ETHELYN L LEWIS JOAQUIN
ETHELYN M THROW
ETHELYN M HUMPY
ETHELYN NELSON POLEY
ETHELYN ROBINSON
ETHELYN RODRIGUEZ
ETHELYN S HUDSON
ETHELYN ST JOHN
ETHELYN YELLOW EYES
ETHELYNE NOISY HAWK
ETHELYNNE HARRINA
ETHEN J GOMEZ
ETHEN J KILMER
ETHENE N NACHT NOW MONTOSH
ETHER JACK FINICAL
ETHYL HORNE
ETHYL MAE HUNCH
ETHYR BIA FIRGE
ETIA ENA
ETSITTY BITSOI
ETTA BACHMAN
ETTA COLUMBUS
ETTA C DRAGSWOLF
ETTA C STEELE
ETTA F LEWIS
ETTA FRANCY
ETTA G COCHRAN
ETTA HAZEL MAE DMCCLUSKY
ETTA HUNT
ETTA I LEMIEUX

ETTA JOHNSON
ETTA L PERKINS
ETTA LINDLEY CUMMINGS
ETTA LYNNE
ETTA M MOSES
ETTA MAE BENALLY
ETTA MARGARET LEVERING
ETTA MRS DENNY BLACK
ETTA M TOUCHINE
ETTA THE PADDOCK
ETTA PARRISH
ETTA R HUNTER
ETTA S MARTIN
ETTA SAGE
ETTA SARAH DESIDERIO
ETTA SAUNDERS
ETTA SCHLUESMAN
ETTA SHIELDS
ETTA THOMAS
ETTA THOMPSON NOW DICKERSON
ETTA WINSTON W GRASS
ETTA WILSON
ETTA YAZZIE
EUALA L MARTIN
EUALA LINDA MARTIN
EUCEBIA HOWELL
EUDORA JAUNITA SMITH
EUELLA MARIE CROSS
EUGEMIE F WEBB
EUGENE JACKSON
EUGENE JAMES PABLO
EUGENE JO MIREAU
EUGENE JONES
EUGENE JOSEPH AZURE
EUGENE JOURDAIN
EUGENE JR LAMOREAUX
EUGENE JR PELKEY
EUGENE K PAPE
EUGENE K STCLAIR
EUGENE KEAMS
EUGENE KELLER
EUGENE KELLYWOOD
EUGENE KLOUSTAD
EUGENE KNECHT
EUGENE L BUTCHER
EUGENE L DAMES
EUGENE L DEUTSCH
EUGENE L GOULET
EUGENE L HARVEY
EUGENE L LE BEAU
EUGENE L RICHARDS JR
EUGENE L SMITH JR
EUGENE L THOMPSON
EUGENE L YOUNGPE
EUGENE L ABELLE
EUGENE LAM
EUGENE LAMAN BATEMAN
EUGENE LASTER
EUGENE LAW
EUGENE LEFTHAND CURLEY
EUGENE LEISTER
EUGENE LEROY
EUGENE LEWIS TAYLOR
EUGENE LITTLEGHOST
EUGENE LIVINGSTON
EUGENE LONGBRAKE
EUGENE LOUIS ALLARD &
EUGENE M AYERS
EUGENE M BILL
EUGENE M BLAIR
EUGENE M COLLINS III
EUGENE M HORSE
EUGENE M KASKA
EUGENE M JAMES
EUGENE M NAPAWAY
EUGENE M RILEY
EUGENE M SHALIN
EUGENE M SHAW
EUGENE MAJOR ARACHITO
EUGENE MAJOR BACK JR
EUGENE B BROWN
EUGENE B FREEMAN
EUGENE B MATHEWS
EUGENE BAKER
EUGENE BARTTELS
EUGENE BEAUDREAU
EUGENE BEAVER
EUGENE BENSON
EUGENE BLACK FEATHER
EUGENE BLACKMAN
EUGENE BLINDMAN
EUGENE BRADLEY
EUGENE BROOKS
EUGENE BROTHER OF ALL
EUGENE BROWNING
EUGENE BRUGUIER JR
EUGENE C GLOSHAY
EUGENE C GOODSKY
EUGENE C GRANDBOIS
EUGENE C HARRISON
EUGENE C JACKSON
EUGENE C MASON
EUGENE C MATTEW
EUGENE CALVIN WIPPERT
EUGENE CAMAS
EUGENE CATCHES
EUGENE CHARLES
EUGENE CHARLEY
EUGENE CLIMER
EUGENE CONWAY
EUGENE CRAWFORD
EUGENE D AMUNDSON
EUGENE D BIG SOLDIER JR
EUGENE D ENNO
EUGENE D FRYE
EUGENE D GATES
EUGENE D HARDING
EUGENE D JIMS
EUGENE D POWLESS
EUGENE D RICHARDS
EUGENE D TOM
EUGENE DAN
EUGENE DEMENTIEFF
EUGENE DENNY
EUGENE DESANTI
EUGENE DENNIS EASTWOOD
EUGENE DIEDRICH SAVOYE
EUGENE DOUD
EUGENE DUBE
EUGENE DUNN
EUGENE DUSSOME
EUGENE E BAKER
EUGENE E GEORGE
EUGENE E LA FONTAINE
EUGENE E LAPROMBOISE
EUGENE E MANN
EUGENE E MARTIN
EUGENE EAGLE HAWK
EUGENE EARL LAFONTAINE
EUGENE EDWARD JR JACKSON
EUGENE ELIZE G
EUGENE ELMER BONGO
EUGENE EMERSON CHEE
EUGENE EMM
EUGENE ENGLISHOE JR
EUGENE EVANS
EUGENE F ALLEN
EUGENE F KNAPP
EUGENE F SANDOVAL
EUGENE FINE SAS
EUGENE FLOYD JR TAYLOR
EUGENE FRANCIS HERMAN
EUGENE FRANCIS TRASK
EUGENE FRAZIER FRANK
EUGENE FURLOW GOKEY
EUGENE G BUTLER
EUGENE G JORNADA
EUGENE G SAINTEE
EUGENE G SANDMAN
EUGENE G WILSON
EUGENE GEFFE
EUGENE GLADUE
EUGENE GLEE
EUGENE GLENN HALL
EUGENE GOODWIN
EUGENE GRAY
EUGENE H DECK
EUGENE H SLOW
EUGENE H THUNDER
EUGENE HENLEY
EUGENE HENRY
EUGENE HERBO
EUGENE HOWELL
EUGENE I WEST
EUGENE INCS
EUGENE J CAPUSAN
EUGENE J CHANDLER
EUGENE J DAVIS
EUGENE J FELIX
EUGENE J VIVIER

EUGINA L CLEVELAND
EUGINA M JOE
EUGINE H JOE
EUKAYLA UPSHAW
EULA AMELIA-BAH BOUDREAUX
EULA BATH
EULA CAMP
EULA EDWARDS
EULA GERLACH
EULA EDWARDS
EULA HILL
EULA HOWLING WATER
EULA J EDWARDS
EULA J JACOBS NOW ROHWER
EULA K HIXON
EULA LEATHERINE THOMAS
EULA L ALDRICH
EULA LIPKINS
EULA M HEADCARRIER
EULA NELSON NOW MANUEL
EULA SIMPSON PERRY
EULA UNDERWOOD
EULA VINOS
EULA WILLIAMS BROWN
EULALA EDDIE DELLA VILLA
EULALA HILLIS
EULALIA LALA LEWIS
EULALIA LA-LEONIS
EULALIA V GARDAFEE
EULALIE HUMMINGBIRD
EULALIE STEINMAYER
EULALIE STRAIT
EULALIO ESCARREGA
EULALIO MAHTAPENE
EULIA GARCIA
EULALIO M GOMEZ
EUNAH L CASS
EUNICE A HINTALA
EUNICE A MANUEL
EUNICE A SCHAFFER
EUNICE A VASILATOS
EUNICE AGEE MELVIN
EUNICE AISHAWNA
EUNICE ANN WILCOX
EUNICE ANN WILKINSON BASSETT
EUNICE ANTONIO
EUNICE ASHLEY LYON
EUNICE B TREESEDER
EUNICE BEAR NOW CULLY
EUNICE BELINDO
EUNICE BILJAM
EUNICE BLAIR
EUNICE BROWNELL
EUNICE BULL BEAR
EUNICE CARRY MOCCASIN
EUNICE CLARK SQUIGUI
EUNICE CRAZY BEAR
EUNICE CRAZY BULL
EUNICE CREEK
EUNICE D HOUGH
EUNICE D JOHNSON
EUNICE DOIG
EUNICE DOG SOLDIER
EUNICE DOMUJDOZIER MAXAN
EUNICE E ENO
EUNICE E MIGUEL
EUNICE E MORRISON NEVEAU
EUNICE FAY DONEY
EUNICE HALE
EUNICE G SUNDUST
EUNICE GEREE OF MCCLOUD
EUNICE GREEN SHOPTEESE
EUNICE GUY
EUNICE HAALAND
EUNICE HART
EUNICE HAWES
EUNICE HILL
EUNICE J COMBRINK
EUNICE J JAMES
EUNICE K PICOTTE
EUNICE L LEWIS JUAN
EUNICE L LIGHTFEATHER
EUNICE L STPIERRE
EUNICE LAPOINTE
EUNICE LISPIN ORTEGA
EUNICE LOPEZ
EUNICE LYNN SMITH
EUNICE M HENDERSON
EUNICE M NEWTON
EUNICE M RED EAR HORSE
EUNICE M WENDT
EUNICE MAEDONEY SIEGAL
EUNICE MAX
EUNICE MCELHENY
EUNICE MEYERS
EUNICE MURIE A MASTEN
EUNICE N ORBAN SKEELS
EUNICE NANCY WARD
EUNICE NAYGWONABE
EUNICE NEILL PLUMMER
EUNICE NUNNIM
EUNICE P QUOOTOW
EUNICE PHILLIPS
EUNICE PROVOST RENVILLE
EUNICE R HOWARD
EUNICE R NEVILLE
EUNICE REYNOLDS
EUNICE RONDEAU
EUNICE ROSEBURR
EUNICE S BARKER
EUNICE S MADISON CABELLA
EUNICE SAM SHOAT
EUNICE SARGENT GIESE
EUNICE SINGER
EUNICE SKUNK
EUNICE SOVO
EUNICE SPOTTEDEAGLE
EUNICE SQUIGUI
EUNICE STJOHN MARKS
EUNICE STANDS ON TOP
EUNICE STIFFARM
EUNICE TAYLOR
EUNICE TWO HAWK
EUNICE WALKER SHERMAN
EUNICE WARBONNET STEWART
EUNICE WEBER
EUNICE WELCH
EUNICE YELLOW
EUNICE YOUNG EAGLE
EUNIS F HALBERT
EUNSON

EVA
EVA E LITTLE
EVA FAY COWBOY
EVA G SMITH
EVA L
EVA BULL EAGLE ELK
EVA ELLEN MCBEE SEVERS
EVA ETHEL PENN
EVA ETTA COX WOLFE
EVA FANDELL NEWBERT
EVA FLOYD STEAD
EVA G KELLER
EVA GOKEE
EVA GOOSE VOICE ELK
EVA GRANIGER
EVA GRAY BEAR
EVA GREEN
EVA GREY BEAR
EVA H ECKERT
EVA HARRIS
EVA HAWKINS DUBRAY
EVA HAY BARNETT
EVA HENDRIX
EVA HICKS WARD
EVA HOLLOW TIBB
EVA HOPKINS TOBIN
EVA HOYT
EVA IAFRAID OF HIS TRACK
EVA IRONHAWK
EVA J GARDIPE
EVA J HADA
EVA J HENRY
EVA J KIRKALDIE
EVA J SMITH
EVA J TOLEDO
EVA J WICKEY
EVA JAMES
EVA JANE MARTIN
EVA JIM
EVA JOCEWICZ HASKINS
EVA JOHNSON
EVA JOURDON
EVA JUNE MARIE MATTIA
EVA KEELEY
EVA KATHLEEN GARCIA
EVA KILLS ON HORSEBACK
EVA KINLEY
EVA KIRBY
EVA L CLOUD BOY
EVA L DELCOUR
EVA L EDGECUMBE
EVA L FIELDS
EVA L JOSEPH
EVA L MCCORD
EVA L MURPHY
EVA L SQUINT
EVA L OLDHORN
EVA L PELTIER
EVA L RALEIGH STJOHN THAYER
EVA L SPOTTED HORSE
EVA L STAPLES
EVA L STEELE
EVA L STEVENSON
EVA L WATERS
EVA L YACKEYONNY
EVA LAFONTAIN RICHARD
EVA LAFONTAINE
EVA LATRAICE SKAFEL
EVA LEA DOWNING
EVA LEOLA HOMNER YOUNG
EVA LEOLA HUBBER SHAY YOUNG
EVA LEONA PEBEAHSY
EVA LILLIAN WILLIAMS PEBEAHSY
EVA LINDSAY
EVA LITTLE HOOP
EVA LONE WOLF KILLS WARRIOR
EVA LOONEY
EVA M SAN DIEGO
EVA M SPECK CALLAGHAN
EVA M STAFFORD
EVA M TRASH
EVA MAHPIYATOWIN
EVA MAHQUI HAOXER
EVA MANUEL
EVA MARIE JAMES GOODLUCK
EVA BURRIEM
EVA DANFORTH
EVA MCGEE
EVA MEDINA
EVA N HEATHERLY WALKER
EVA N MCCLARON
EVA NICHOLAS
EVA NICHOLS
EVA NORTHWIND
EVA ONSELVA
EVA P SYEL
EVA PARRISH
EVA PAULINE SALISBURY
EVA PELTIER
EVA PERRY
EVA PROVENCE HOGAN
EVA R BEAR RUNNER
EVA R FRENCH
EVA R LITTLE BEAR
EVA ROSE STRONG
EVA SADDLEBACK
EVA SANSON
EVA SMITH
EVA STRUSS
EVA TAYLOR
EVA TOBEOTSIS
EVA TWO LANCE BATES
EVA VANBRUSKIRK
EVA VG TURPEN
EVA W SIMPSON
EVA WALKS
EVA WIIKINS
EVA WILKINS
EVA WILLIAMS
EVA WOODS
EVALINE BULLY
EVALINE CONVERSE
EVALINE TUCKER
EVALINE F THOMAS
EVAN A BRIBAMER
EVAN BEARLAND
EVAN BAVILLA
EVAN BRIGGS
EVAN FANCYBOY
EVAN FLYS AWAY
EVAN GAWHEGA
EVAN HAMILTON
EVAN HILL
EVAN J MARTIN
EVAN JAMES MUNOZ
EVAN JOHNSON
EVAN JOHNSON WALSEY
EVAN L ROMEL
EVAN LEFT HAND
EVAN LEE M PELTIER
EVAN M GROVES
EVAN M WILSON
EVAN P SMITH JR
EVAN S
EVANGELINE A APACHE
EVANGELINE ARCOREN
EVANGELINE B LITTLE HEAD
EVANGELINE BLACKFACE
EVANGELINE C KAY
EVANGELINE CONKLIN
EVANGELINE DAY DELORIA
EVANGELINE E CLOUD
EVANGELINE E HOUGHTON
EVANGELINE E MESTETH
EVANGELINE EDWARDS VICTOR
EVANGELINE GEORGE JOHN
EVANGELINE GUERO
EVANGELINE JURRELL
EVANGELINE KISSOON
EVANGELINE KUSCHEL
EVANGELINE L POITRA
EVANGELINE L WHITE
EVANGELINE LEHAUSEN
EVANGELINE LECLAIR
EVANGELINE M HOOD
EVANGELINE N YAZZIE
EVANGELINE PETE
EVANGELINE ROMERO
EVANGELINE STEEPROCK
EVANGELINE V BOYKIN
EVANGELINE WATE
EVANGELINE VANDERMEIRE
EVANGELINE WEDELL
EVANGELINE WILLIAMS
EVANGELINE WELLS
EVANGELINE WHEELER
EVANGLINE A LITTLEGEORGE JR
EVANS A ELK
EVANS HUGHES
EVANS E GOOD VOICE ELK
EVANS J TRIPP
EVANS KITTS
EVANS M DEARTH
EVANS P SMITH JR
EVANS SPRING
EVANS TOBIN
EVANS YOUNGBIRD
EVARISTO J ANTUNEZ
EVART OLD PERSON
EVDOOX PUNTA MARK
EVE HOUCK
EVE J IRONS
EVE M BAKER
EVE WATERS
EVELEE MARKISHTUM
EVELINA FOREST
EVELINE MCROBERTS
EVELINE WELLS
EVELYN A FARLEY
EVELYN A FARRELL
EVELYN A GARCIA
EVELYN A LITCLAIRE PROVOST
EVELYN A MANNING
EVELYN A MARPLE
EVELYN A MORVEL
EVELYN A NELSON
EVELYN A NOFCHISSEY
EVELYN A WILSON
EVELYN ANDERSON
EVELYN B ANTHONY
EVELYN B BASKE
EVELYN B MARRS
EVELYN BIGKNIFE
EVELYN BLACK
EVELYN BRADY
EVELYN C COLEGROVE JR
EVELYN C EASTMAN SR
EVELYN C GOODFOX
EVELYN C HAAS GRASS
EVELYN C HAAS WARD
EVELYN C KING
EVELYN C MARKS
EVELYN CAMP
EVELYN CAPEOMEN
EVELYN CHALKEE NOAH
EVELYN J CRAWFORD
EVELYN J LEWIS
EVELYN J MYKE
EVELYN J SMITH
EVELYN J WILLIAMS GRAY
EVELYN JACKSON
EVELYN JAMES
EVELYN JOHNSON
EVELYN JOHNSON WHITEHEAD HORSE
EVELYN JONES
EVELYN K DICKSON
EVELYN K FICHENCE
EVELYN KHAHSON
EVELYN KING
EVELYN KOMARDLEY
EVELYN L CHARLEY
EVELYN L LITTLEBEAR
EVELYN L MCPOYLE
EVELYN LARSEN
EVELYN LEMMON
EVELYN M CAMERON
EVELYN M DAMON
EVELYN M HART
EVELYN M WELLS
EVELYN MAMAC
EVELYN MATTS
EVELYN MCANDREWS
EVELYN MCINTOSH
EVELYN MORRIS
EVELYN N CASTANEDA
EVELYN N MARICHALL
EVELYN P LINCOLN
EVELYN PERDASSA
EVELYN PICKNER
EVELYN PINK SUNRISE
EVELYN R ALLEN
EVELYN R BARRETT
EVELYN R FELTS
EVELYN R GLASS
EVELYN R ROBIDEAUX
EVELYN R SCHOONOVER
EVELYN R SMITH
EVELYN RENTERIA
EVELYN RICE
EVELYN ROSE
EVELYN RUIZ
EVELYN S BLACK
EVELYN S BRAY
EVELYN SANDOVAL
EVELYN SHEPHERD
EVELYN SHIELDS
EVELYN SISTO
EVELYN SPRINGER
EVELYN SPRAGGINS
EVELYN STEWART
EVELYN SWANSON
EVELYN T MARLOW
EVELYN TAYLOR
EVELYN TOLEDO
EVELYN TWISS
EVELYN VANCE
EVELYN VASQUEZ
EVELYN VIRGINIA NELSON
EVELYN VOLKER WACKEY
EVELYN W BUTLER
EVELYN W YADAMS
EVELYN WALLACE REYES
EVELYN WARREN TAHSUDA
EVELYN WEBB
EVELYN WEBSTER
EVELYN WEST FLETCHER BARKER
EVELYN WHITE
EVELYN WILCOX RICE
EVELYN WILLIAMS
EVELYN WILSON
EVELYN ZEPEDA
EVELYN ZOKOSKY
EVEND NELEE
EVERDALE EAGLE FEATHER
EVERETT A ALLEN
EVERETT ANDERSON
EVERETT BEAR DOKER
EVERETT BLUE BIRD
EVERETT BROKEN ROPE
EVERETT C BALL JR
EVERETT C BEAULIEU
EVERETT C GERMAISADLE
EVERETT CLAR
EVERETT CHARLES PLUMMER
EVERETT CLAY SAYLOR
EVERETT D ABEITA
EVERETT D BELLANGER
EVERETT D TOM
EVERETT DERKSON
EVERETT DUNCAN
EVERETT E BOEDE
EVERETT E HOWE
EVERETT EAGLEMAN
EVERETT EASEY
EVERETT EASON HOWE
EVERETT FEATHERMAN
EVERETT FRANK
EVERETT GODNETT
EVERETT GREEN
EVERETT H COLEGROVE JR
EVERETT H EASTMAN SR
EVERETT H HODGE
EVERETT HAAS GRASS
EVERETT HAAS WARD
EVERETT HAAS VICTOR
EVERETT HAYES
EVERETT HENRY
EVERETT HODGE
EVERETT J HENDERSON
EVERETT J KING
EVERETT J LECLAIR
EVERETT J REALON
EVERETT KING
EVERETT J SWEENEY
EVERETT JACKSON
EVERETT JACKSON JR
EVERETT JAMES ERKSTROM JR
EVERETT JON EYES
EVERETT LECLAIR
EVERETT MARTIN
EVERETT MAY
EVERETT MCCOLLEY
EVERETT P WILSON
EVERETT R LAMBERT NETTO
EVERETT R ROUSSEAUX
EVERETT RICE
EVERETT ROUBIDEAUX
EVERETT RUNS ABOVE
EVERETT S CHANCE
EVERETT T ALLEN
EVERETT TENMOORE
EVERETT V BERNARD
EVERETT VANCE
EVERETT W ANDERSON
EVERETT W BACON
EVERETT W MARTIN
EVERETT WARREN
EVERETT WEST
EVERETTE A DUFFAYS
EVERETTE DIEMER
EVERETTE I HARRISON
EVERETTE J WESTCOTT
EVERETTE J WHISTENANT
EVETT JACKSON
EVETTE JACKSON JR
EVETTE V DUNCAN
EVETTE V MARTIN
EVIE A HOFFMAN
EVIE A STELLECY
EVOLINE JAY RICE
EVONA WARD
EVONNE A DUNCAN
EVONNE DOG STAR
EVONNE E WILSON
EVONNE MARSHALL THREE LEGS

EVORA BETTE M MONTGOMERY OROZCO
EW JANIS
EWALD WITZELBEN
EWAN M KAULAITY JR
EWAYEL BRONCHOBILL
EWELL J FOSSUM
EWNAH J TIGER
EXCILDA JEAN BUFFALO
EXHILDA S GOODBEAR
EXIE PATTERSON
EXILDA A BIRD
EXILDA ANN SMITH BIRD
EXILDA NICHOLAS
EYDIE R SILAGO
EYVONNE HENRY
EZAR P SHERMAN
EZEKIEL D STRAHAN
EZEKIEL H ULEY
EZEKIEL J HALSTEAD
EZEKIEL J LOPEZ
EZEKIEL T SHAY
EZEQUIEL X LEYVA
EZIAS J LOOLA
EZIAS JAMES
EZILDA M JEANNOTTE
EZRA A ROVIE
EZRA BURNETTE
EZRA CLARENCE JOACHIMS
EZRA EUGENE OWL
EZRA J BENALLY
EZRA JR HATCH
EZRA L FITZHERBERT
EZRA M SALYERS
EZRA REUBEN MERRYMAN JR
EZRA T

# F

F A SMITH
F ATKINS
F AULD
F B RANDOLPH
F CANTU
F CHARBONNEAU
F DOUGLAS MAVOR
F EUGENE PRICE
F GONZALES
F H KIRK
F HARDY
F J DEMARRIAS
F J WILLIAMS
F JACK
F KINGBIRD
F L RATTERREE
F LAFORGE
F M JR ERIKSON
F MCGESHICK
F MESTETH
F NIGHTWALKER
F PLEETS
F S ELLEN
F S LAUHON
F SAM HMIELEWSKI
F STOVALL
F VERDI
F WILCOX
F0RREST S BUGG
FABAIN GALINDO
FABIAN ISREAL MORIN
FABIAN B JIMMIE
FABIAN C JACKSON
FABIAN D CROWE
FABIAN D ROSEBEAR
FABIAN D SANTIAGO
FABIAN D TERRY
FABIAN ENGLISH
FABIAN F SPEARS
FABIAN FABIN LEWIS
FABIAN GEORGE
FABIAN H LITTLE CLOUD
FABIAN J GARICA GARRITY
FABIAN J WESAW
FABIAN JAMES CUMMINGS
FABIAN JAMES PELTIER
FABIAN LITTLE BEAR
FABIAN M GREENE
FABIAN MAURICE MOTA
FABIAN PESO
FABIAN PILOT
FABIAN R COUTURIER
FABIAN SLICK
FABIOLA A SHORT STEP
FABIOLA G RODRIGUEZ
FABIOLA G SHORT STEP
FABIOLA SHORT STEP
FABIUS M HARRISON
FACUNDA MORENO
FAIN I LEBEAU
FAIR A ULLOM
FAIRY L KALAMA
FAIRYAL J BOYD
FAIRYAL T FOWLER
FAITH A BORDEAUX LAROCHE
FAITH A SEARS
FAITH ANN ALBIN
FAITH ANN THOMPSON
FAITH ANNE OLD COYOTE
FAITH B CARPENTER
FAITH BALDWIN LYNN
FAITH BURNETT
FAITH C DAVIS
FAITH C SPIDER
FAITH D CORNFORTH
FAITH DAWN STAR
FAITH DERENDOFF
FAITH E DEMARRIAS
FAITH E JANSSEN
FAITH EVELYN U0
FAITH FLEURY SWAN
FAITH G DUPUIS
FAITH GALYEAN ROESENER
FAITH GAYLEAN ROESENER
FAITH H CADDO
FAITH HAUKAAS
FAITH HAYES
FAITH L COLLIER
FAITH L WYCLIFFE CADDO
FAITH M EAGLE
FAITH M HANSINK
FAITH M PETERS
FAITH MARIE HEAD
FAITH MARIE YELLOW HAWK
FAITH MARTIN
FAITH MONTRIEL I PARKER
FAITH NAPPO
FAITH OLD HORSE
FAITH P BUMP
FAITH P WESO
FAITH PICKNER
FAITH R BISSONETTE
FAITH R DORR
FAITH SELWYN
FAITH SHENIA WILSON
FAITH V ARMENTA BAD MOCCASIN
FAITH VANDERVORT
FAITH VOLMAR
FAITH WAUKAZO LUNDGREN
FAITH ZEPHIER
FAITHE FLORES
FAITHOPE JEWELL TIMMONS
FALCON L BERG
FALCON LEE WOLF GUTS
FALENE ELLEN BLAKE
FALENE M NEMETH
FALLON B SAVAGE
FALLON W KOSECHATA
FALON TORREZ
FAMIE CASTRO
FAMILY TRUST JACK
FANCHEON M MADDUX
FANCHON A BOYETTE
FANCHON D REINHARD
FANCHON WHITMAN
FANNETTE ROSE LONG WOMAN
FANNIE A DITZLER LARNEY
FANNIE ANDERSON
FANNIE B BEN
FANNIE B BENSON
FANNIE BAVILLA
FANNIE BECENTI
FANNIE BEMENT
FANNIE BENALLY
FANNIE C SMITH
FANNIE CAYADITO
FANNIE DAW
FANNIE DURANT
FANNIE DZANI BAH
FANNIE E DAHLING
FANNIE E EDMISTON HOFFMAN
FANNIE E GEMMILL
FANNIE EVON JONES
FANNIE F GILLIGAN
FANNIE FISHER
FANNIE FLOOD
FANNIE FOG HOPKINS
FANNIE FOREMAN
FANNIE FRAZIER
FANNIE G RICHARDS
FANNIE GLORY
FANNIE GORDO
FANNIE GROCE
FANNIE H EWING
FANNIE H MITCHELL
FANNIE HOFFMAN
FANNIE HUNTS HORSES BEAR EAGLE
FANNIE J RIPLEY NOW HERNANDEZ
FANNIE JIM
FANNIE JOHNSON
FANNIE KILLS CROW DOGG
FANNIE L BEVENUE
FANNIE LONG
FANNIE M OKAKOK
FANNIE MAE LEE
FANNIE MARIE BOUTELIER
FANNIE MARY LOTT
FANNIE MAY MAE GOODHOPE
FANNIE MCCANDLESS
FANNIE MOLINO MORENO
FANNIE MORRIS
FANNIE MRS JIM COAN
FANNIE NICHOLAI
FANNIE O MORAN
FANNIE R COSAR
FANNIE ROPER DAVIS
FANNIE S GASTON
FANNIE SANDOVAL
FANNIE SARWANOKEE GANN
FANNIE SCOTT SHOSH S
FANNIE SLEAUTH
FANNIE STANDING ELK
FANNIE TEMPLE
FANNIE THOMAS
FANNIE THOMPSON
FANNIE TIPTON STITES
FANNIE VALLELY
FANNIE W HINMAN NOW SHELDON
FANNIE WAHENEKA
FANNIE WAUSQUAM
FANNIE WILLIS
FANNY & JOHN ZACHER
FANNY BULL
FANNY BUTLER
FANNY CHURCH
FANNY GORDON
FANNY HARJO
FANNY L HALL
FANNY RICO
FANYA G WOLFE
FAR WEST INDUSTRIES
FARA J DEHOSE
FARA K MORSETTE
FARA M SMITH
FARAH D MANN
FARAH J YELLOW BIRD
FARAH M KELLY
FARBES WILLIS
FARELL W RUNNING CRANE
FARIN LYNN LIGGETT
FARIS ARNOLD
FARLEN A BARSE
FARLEN KETCHUM
FARLEY GUSHONEY
FARLEY KETCHUM
FARLEY M CAMPBELL
FARLEY P ANTONE
FARLEY SANDERS ROY
FARO B JONES
FARON CRAIG
FARON IRON
FARON IRON HEART
FARON J BEAR
FARON J LITTLEGHOST
FARON J MORIN
FARON JOHN HOULE
FARON KRUEGER
FARON L MADRID
FARON MARK OWL
FARON R AHDOSY
FARON R THOMPSON
FARON SHOPTESE
FARON SUNDUST
FARON TOUCHE
FARON UNAH
FARRAH G BUTLER
FARRAH J HUMEYUMPTEWA
FARRAH L ZAMORA
FARRAH R MILLER
FARRAH YALLUP
FARREL E MARTIN
FARREL JONES
FARRELL CARPENTER
FARRELL CHAVEZ
FARRELL DILLON
FARRELL J SPEARS
FARRELL JOHN MORIN
FARRELL JR WILDCATR
FARRELL L BOOTH
FARRELL L HOPKINS
FARRELL L SMITH
FARRELL R DEEBACH
FARRELL RENE BIRDSBILL
FARREN E HOPKINS
FARREN YOUNGMAN
FARRIS C HOLT
FARROL JOHN MORIN
FARRON ANDREWS
FARRON CURTIS
FARRON D MCCOVEY II
FARRON J CULLEY
FARRON JOSEPH MORIN
FARRON W ALLEN
FARYN YALLUP
FATTY BEGAY
FAUL SANTAMARIA
FAUNT LORENZ VISSER
FAUSTINA MONTANO
FAUSTINA TEX
FAUSTINE W EDWARDS
FAUSTINO C VEGA JR
FAUSTO RODRIGUEZ
FAVIAN R PRAIRIE CHIEF
FAVION CELLICION
FAWN A REED
FAWN ALLISON
FAWN F COFFEY
FAWN H HITCHCOCK
FAWN IRVING
FAWN L MARTIN
FAWN L POWELL
FAWN M EVANSTON
FAWN MARK
FAWN NAPYER
FAWN O'BREGON
FAWN P BRESETTE
FAWN R MASON
FAWN S STAR BOY OKAI KOI
FAWN S TOMEO
FAWN T BATTEN
FAWN T SOLIMON
FAWN WHITE FACE
FAWN WILLIAMS MORRIS
FAWN YVETTE YANCEY BRIDGES
FAWNIA C ETCITTY
FAWNTELLA L DIAZ
FAY A LEE
FAY ALICE C GABRIEL
FAY AMMANN
FAY ANNETTE DONEY
FAY AUSTIN AGUILAR
FAY B TSO
FAY C YESK
FAY CASEBEER
FAY DANO
FAY ELIZABETH KAJUNE WRIGHT
FAY EPPERSON CHALLEN
FAY HOLLY OKPOWRUK
FAY I JACKSON
FAY L WAUQUA
FAY M YASKA
FAY MARTIN
FAY R BIRD HEAD
FAY R CHRISTIAN MACLAREN
FAY T MELBY
FAYANN THUNDER BULL LONE HILL
FAYANN WHITE
FAYBIAN SUTTLERLICK
FAYE A MARVEL
FAYE A YAZZIE
FAYE ANN SHANANAQUET
FAYE ANN VENTURA
FAYE ARCHAMBEAUT
FAYE B MASON
FAYE BRITTON MASON
FAYE BROWN
FAYE C ANTONE
FAYE C LAPOINTE
FAYE C MCCAULEY
FAYE C MONDRAGON
FAYE DOUGLAS
FAYE F GABRIEL
FAYE F ULERY
FAYE FIRKINS
FAYE G DUPUIS
FAYE I JACKSON
FAYE IRENE PHILLIPS MURIE
FAYE JACKSON
FAYE L GREENGRASS
FAYE L HADLEY
FAYE L JACKSON
FAYE L RIDES AT THE DOOR
FAYE L SCOTT
FAYE L THOMAS
FAYE L WILDCAT
FAYE LEE
FAYE LITTLE LIGHT
FAYE LOUISE LENOIR
FAYE M GEORGE
FAYE M MORRIN
FAYE M NELSON
FAYE M RED OWL
FAYE M WARD
FAYE MANN
FAYE MARIE BLACK CROW
FAYE MARIE CLOUDLAND HAUCK
FAYE MARIE I GIBBS CLARK
FAYE MURIE OT
FAYE R SMITH
FAYE SILAS
FAYE SIMMONS
FAYE STEFFEN
FAYE W CHARLES
FAYE WELLINGTON
FAYE WILLIAMS FLANERY
FAYETTA BABBY
FAYETTA DEMONTIGNY
FAYETTE J MARCELLAIS
FAYLENE SUAZO
FAYLON J AZURE
FAYNE A ECKSTEIN
FAYNETTE L HORN
FAYTHE P BROWN
FAYTIMA A BAILLIS
FEATHER ARQUETTE
FEATHER BROWN
FEATHER D LEON
FEATHER L CANTRELL
FEATHER V VILLEGAS
FEDELIA BROWN
FEDERICO C BARRASA
FEDORA FOUSSAT
FEDORA YOUNG
FEDOSIA HAAKANSON
FEDOSIA VERZOLA
FEDUCIA H BEAUCHAMP
FEDUCIA TALANKOFF
FEDYNE KAYE H HERERRA
FEE OWN ONGOING
FEI TSUI
FEKLA HAPOFF
FELECIA J RUIZ
FELECIA L YELLOW HAWK
FELECIA N LINDERMULDER
FELECIA P JACKSON
FELECIA S BLALOCK
FELECIA SMITH
FELECIAN J STEAD
FELECITA COHO ERIACHO
FELECITY C MARTIN
FELENE R WALTON
FELESHIA A ROY
FELETIA A VAN VALKENBURG
FELEX F RIVERS
FELICE BAPTISTE
FELICIA A BRUCE
FELICIA A ESIDRO
FELICIA A HAZE
FELICIA A JEFFERSON
FELICIA A ROHR
FELICIA A TERRY
FELICIA A YAZZIE
FELICIA ADAMS
FELICIA AMANDA FERDA
FELICIA ANN MARIE CARLOS
FELICIA ATKINS
FELICIA B MOSQUEDA
FELICIA BRENNER
FELICIA CLOSE
FELICIA D KAUFMAN
FELICIA D MANAC
FELICIA D NUNEZ
FELICIA DAVIS
FELICIA E APPA
FELICIA E MARTELL
FELICIA EDWARDS
FELICIA EMILY MCQUILTON
FELICIA EMILY PICOTTE
FELICIA EMILY PICOTTE MCQUILTON
FELICIA ENOS
FELICIA F OLDCROW
FELICIA FAYE RODRIQUEZ
FELICIA HAMMER-SPOTTED EAGLE
FELICIA J BOAN
FELICIA J HELGESON
FELICIA J SCHOENBORN
FELICIA JUNE GOODMAN
FELICIA K RICHARDS
FELICIA L BOZE
FELICIA L HARVEY
FELICIA L HOPINKAH
FELICIA L MORA
FELICIA L SHEPHERD
FELICIA LUJAN
FELICIA M CLOUD JONES
FELICIA M ENGEL
FELICIA M JONES
FELICIA M ROACH
FELICIA M TORRES
FELICIA M WHITE
FELICIA MARIE ANNAMITTA GARZA
FELICIA MARIE KEMBLE
FELICIA MARY BERCIER
FELICIA MATTHEWS
FELICIA N CHANA
FELICIA PARLEY
FELICIA POTTER
FELICIA R RILEY
FELICIA RAMON
FELICIA RANDALL CHAVEZ
FELICIA REYES
FELICIA RODRIGUEZ
FELICIA ROUBIDEAUX
FELICIA S EAST
FELICIA SAM
FELICIA SPOTTEDEAGLE
FELICIANO VERDUGO
FELICIEN P BELMONT
FELICITA E PACHECO
FELICITA M BROWN
FELICITA OCHOA
FELICITAS BAEZA
FELICITAS E VELTHA
FELICITAS JOSE JOHNSON
FELICITE B DEJARLAIS
FELICITY ACOSTA
FELICITY L EVENSON
FELICITY LOVE HALL EVENSEN
FELIMON TORRES CHACON
FELINDA FAITH JOSE
FELIPA J CARLOS
FELIPA JOAQUIN CARLOS
FELIPE A NEVAREZ III
FELIPE C ROBLES
FELIPE D ALCARAZ JR
FELIPE J GONZALES III
FELIPE MARTINEZ
FELIPE R CARRANZA
FELIPE RICARDO MILES
FELIPE ROMERO
FELISHA ROA
FELISHIA R GARMON
FELITA BURKE
FELITA DUTCHIE
FELIX A JOSE
FELIX B AL JENNINGS
FELIX B JENNINGS
FELIX BAREHAND
FELIX BEGAY
FELIX BENALLY
FELIX C OF PINA
FELIX CHARLES YOUMAN
FELIX CHICHARELLO JR
FELIX CRAZYBULL
FELIX D ALLEN
FELIX D JOHNSON
FELIX E HAMLIN SR
FELIX E ISHAM
FELIX EAGLE
FELIX EDWARD WALLETTE
FELIX ENIS
FELIX ENOS
FELIX EUGENE U000
FELIX FISHER
FELIX FLOYD KITTO
FELIX FOUR HORNS
FELIX FOUR HORNS LITTLE SACK
FELIX GARCIA
FELIX GONZALES
FELIX GURNEAU
FELIX H LOPEZ
FELIX HAMMOND
FELIX HOULE
FELIX I CAMPBELL SR
FELIX J GUY
FELIX J PUELLA
FELIX J RAMON
FELIX JOHN EAGLEMAN
FELIX JOHNSON
FELIX JOSE
FELIX JOSEPH HAMLIN JR
FELIX K PALMER
FELIX L WHITESHIELD
FELIX LITTLE
FELIX LONE WOLF
FELIX M SOLOMON JR
FELIX MARTINEZ JR
FELIX MCCAULEY
FELIX MICHAEL MCGOWAN
FELIX MIRANDA
FELIX MONTAGUE
FELIX N PORTER
FELIX NOCKIDENEH
FELIX O GROESBECK JR
FELIX PADILLA BEYALE
FELIX PAIPA
FELIX PATTERSON
FELIX QUILT
FELIX ROBLES
FELIX ROCHE
FELIX S GOOD SHOT
FELIX SHICO
FELIX SPENCER
FELIX TREVINO
FELIX V BORJORQUEZ
FELIX V VASSNER
FELIX W MACK
FELIX WHITESHIELD
FELIX WILLIAM MATCHIAN
FELIZ SCHLEICHER
FELIZA BARBACHAN
FELKA SCHNEIDER
FELY GASMIN MCMATH
FEMALE TORTICE
FENA J REESE
FENTON FLYING
FENTON LITTLE DOG
FENTON W FAST HORSE
FEOFANEYA GALANIN
FERD T POKAGON
FERDANDO CURLEY
FERDINA S BARRACKMAN STEVENS
FERDINAND D CHARETTE
FERDINAND DEMONTIGNY
FERDINAND DOXTATOR
FERDINAND DUANE CHARETTE
FERDINAND LABARGE
FERDINAND LOUIS THOMAS
FERDINAND SECOLA SR
FERGUSON FUNMAKER
FERGUSON J PALMER
FERGUSON WHITEGOAT
FERIS L JESSEPE
FERLIN BEN
FERLIN CARTER
FERLIN D MCHUGH
FERLIN L OLDELK
FERLIN N HENDERSON
FERLIN VANDERVERE
FERLYN D HORN
FERMIN F PRUDENCIADO
FERMINA NAVARRO
FERN A HOLLOW HORN MOUSSEAU
FERN A MOORE
FERN A SHEGONEE
FERN A SMITH
FERN ANGELICA DUCHENEAUX
FERN ANN POKAGON
FERN B LEITH
FERN BARTHOSHEVICH
FERN BARTHOSHEVICH
FERN C BAINE
FERN CHARLES HAMILL SR
FERN D ROBEDEAUX
FERN DEMPSEY JEWELL
FERN E ALLEN
FERN E PERSON
FERN ELEANOR DEYMONAZ
FERN EMERY MOULTON
FERN GLADYS BARNES
FERN H VIHIER
FERN HEIMARK
FERN IDELLA LUDLOW
FERN JOSEPHINE S GRAHAM
FERN K BENSON
FERN LENCH
FERN M ANSON
FERN M CROWSHOE
FERN M KLINK
FERN M PLEETS
FERN M ROWLAND
FERN MARGARET CHASING HAWK
FERN MARIE
FERN MILDRED HARRIS
FERN N WASSON
FERN RUNNING
FERN S ROGUE LCA
FERN SHEPPERD
FERN STONE MEYER
FERN THOMPSON STANDFORD
FERN WESLEY NOW JUZAN
FERN WHITTINGTON
FERNANDA GARCIA
FERNANDA K ROOT
FERNANDEZ L SAM
FERNANDEZ SARAFICIO
FERNANDO A BOYD
FERNANDO A STEELE
FERNANDO ALEKAY
FERNANDO ALEXANDER
FERNANDO ALEXANDER MORENO
FERNANDO ANGEA
FERNANDO ANTONE BILLY FERNANDO ANTONE
FERNANDO ARSE
FERNANDO D MANUEL
FERNANDO DAYAYE
FERNANDO E SIMS
FERNANDO ESTRADA
FERNANDO FELIX
FERNANDO GUERRERO
FERNANDO H CALAC
FERNANDO H CROMWELL
FERNANDO H MANAKAJA
FERNANDO HEAD
FERNANDO HERNANDEZ
FERNANDO J MARTINEZ JR
FERNANDO JOSEPH ALTO
FERNANDO M DIAZ
FERNANDO M GOODALL
FERNANDO MARK JOSE
FERNANDO NEPHI
FERNANDO NORIEGO
FERNANDO P ANTONE
FERNANDO P MARRIETTA
FERNANDO PARRA
FERNANDO PECHULI
FERNANDO PECHULI JR
FERNANDO R ROCHA JR
FERNANDO R WHITE
FERNANDO RAMON
FERNANDO S CELESTINE
FERNE E ANTEZANA
FERNE M BORDEAU STANDS
FERNELL S KOUFFMAN
FERNMINA JEAN LEE
FEROL H GROVES GOSS
FERRAL B SMITH
FERRILL CADOPONY
FERRILL L JOHNSON
FERRIN DIXEY
FERRINO NORRIS
FERRIS E & HELEN J NIX
FERRIS EUGENE NIX
FERRIS L ARMSTRONG THOMPSON
FERRON YOUNG
FESTUS ENGLAND
FESTUS LACHESTER
FIBIOLA A SHORT STEP
FIDEL A ANTONE
FIDEL C LARGO
FIDEL CORONADO
FIDEL DAZEN
FIDEL ELIZONDO
FIDEL JR RAMOS
FIDEL MANZANO JR
FIDEL R DELAROSA JR
FIDELIA W SHELLTRACK
FIDELIS A CHICO
FIDELIS COLE DAVIS
FIDELIS THOMAS
FIDENCIO AGUILAR
FIDENEIO AGUILAR
FIELDEN K POOLAW
FIELDS MCGHEE
FILBERT D ANTONIO
FILBERT P BARRERA
FILDELIA MARE LOVECAMPBELL
FILEMON GONZALES
FILERITTO V BARRON
FILESTA D LARGO
FILIGA M NIKO
FILLEAH JIM
FILLMORE JAMES
FILMORE C HAYES
FILMORE C HARVEY JR
FILMORE ERNIE STANDS
FILMORE W HE CROW
FILOMENA HARVEY
FILSON L MOSES
FINELIA CADOTTE
FINGAL BECK
FINLEY A FISHER
FINLEY M COLLINS
FIOCLA WILSON
FIONA LEE AZURE
FIONA R CHINGWA
FIONA WANNASSAY
FIRMAN HOLLAND JR ADBILL
FISH WILDLIFE & PARKS US GOVERNMENT
FISHER ODEAL
FITZGERALD ALEXIE
FITZGERALD L GARBOW
FITZGERALD L STEVENS
FITZGERALD TENIJIETH
FITZPATRICK COLLINS
FIVE STAR WHITE HAWK
FLANNIGAN K HILL
FLAUDIA M BRYARS
FLAVIA WRIGHT SHADLEY YATES
FLAVIA G POITRA
FLAVIA J ZUPKE
FLAVIA M DENASHA
FLAVIA SOPER
FLAVIAN TABAHA SR
FLAVIO JR MORENO
FLEDA F CHARLIE
FLEDA FOSTER
FLEDA W GATES
FLEET JOHN WILES
FLEET P MATT
FLEMING KNIGHT
FLEMING L GODDARD
FLETCHER A KESSELL
FLETCHER BIRD
FLETCHER C. HALL
FLETCHER KESSELL
FLEURETTE A KINGBIRD
FLEURETTE O SPITTY
FLINT C POOLAW
FLINT JAMES HUMBLE
FLINT L CORNER
FLINT L REEDER
FLINT RED FEATHER
FLIPPEN J LEWIS
FLO ELAINE COKER
FLORA A BATT SMITH
FLORA A BERTRAND HUBER
FLORA A BRASETH
FLORA A CONCHA
FLORA A EVANS
FLORA A GARLAND
FLORA A GLADUE
FLORA A KOKRINE
FLORA A ORANGE
FLORA A RAMON ENOS
FLORA ANDERSON
FLORA ANN DIONNE
FLORA ANN MEACHAM
FLORA ANTONE
FLORA B CHRISTENSEN
FLORA BELLE BROWN
FLORA BLUEJACKET BEATY
FLORA BOYLES
FLORA BROWN
FLORA BUTLER NOW DAVIS
FLORA C AZURE
FLORA CLEVELAND
FLORA CORYAT
FLORA D CHESHEWALLA
FLORA DAVIS D REDDING
FLORA DAVIS VEST
FLORA DEERE
FLORA DICK
FLORA E MANSHIP
FLORA E MCGIRT EMARTHLE
FLORA E RODRIGUEZ
FLORA ENARCIA DARRELL WILSON
FLORA ENCINAS MRS JESSE RAMIREZ
FLORA F O TAKESTHESHIELD
FLORA F THUNDER HAWK OLIVER
FLORA F. BAHR
FLORA F YEAHPAU WOLF
FLORA G CLARKE
FLORA G MARTINEZ
FLORA G STILL
FLORA G WILSON
FLORA GHOST TWISS
FLORA GLUZA ABDALLA
FLORA H HOREJSI
FLORA HANCOCK
FLORA HOPTOWIT OLNEY
FLORA HOWARD
FLORA ISABELL BAXTER
FLORA J CALHOUN
FLORA J KNIGHT
FLORA JOE MURPHY
FLORA JOHNSON
FLORA JONES
FLORA K COOPER
FLORA K RANDALL
FLORA KELSEY COOPER
FLORA L BRINGSTHREEWHITEHORSES
FLORA L KINGBIRD
FLORA L POLIVEMA
FLORA LAFONTAIN
FLORA LEE
FLORA LEVI
FLORA LUCERO
FLORA M SIMPSON
FLORA M THOM
FLORA M WINSHIP NOW HANKINS
FLORA M. (LAFOURNAISE) GOLEMON
FLORA M. WOLFORD
FLORA MAE BROWN
FLORA MAE ENEAS ADAIR
FLORA MAE LINCOLN
FLORA MAE THOMAS
FLORA MAE WILLIAMS
FLORA MARCHIETTA WORCESTER
FLORA MARIE TOLZMAN
FLORA MARTHA MCAULEY
FLORA MCBRIDE MURPHY
FLORA MCNEVINS NOW HENDERSON
FLORA MILLER
FLORA MOSELY
FLORA N SINYELLA
FLORA NIYAH
FLORA NORQUAY
FLORA QUALLE
FLORA R ROOT
FLORA R WHITEHORSE
FLORA REINO
FLORA RHODA WINTERS MITCHELL
FLORA ROBERSON
FLORA ROSE DOUGLAS
FLORA S HOLLAND NOW HALLFORD
FLORA S NORQUAY
FLORA SANCHEZ FUENTES
FLORA SMITH
FLORA STONE
FLORA T ANDREWS CORTEZ
FLORA T GOODBEAR
FLORA T SNOW CORNELL
FLORA TERRY
FLORA THUNDERCLOUD GOODBEAR
FLORA TOLEDO
FLORA TSO
FLORA TUKLE
FLORA TUTTLE THOMAS
FLORA ULA REED
FLORA V ROUBIDEAUX
FLORA WEAVER
FLORA YOUNG
FLORABELLE F SAHU
FLORAN KENNEDY
FLORANCE KEHLER
FLORANCE LACHER
FLORE J DECOSTY
FLORE LEKANOF SR
FLORE MARCENE BULLMAN MEANS
FLOREA L GEIMAUSADDLE
FLOREDA M RICHARDS
FLOREEN HOULE
FLOREEN PHILLIPS
FLOREINE C FULLER
FLOREINE HEGWER
FLOREINE V JOHNSON
FLORENCE A AMBROSE
FLORENCE A ANNAMITTA
FLORENCE A BONNAHA
FLORENCE A COYLE
FLORENCE A CRAWFRD DOYLE
FLORENCE A GLUZA
FLORENCE A GODON
FLORENCE A HAYES
FLORENCE A HERNANDEZ GATES
FLORENCE A NINHAM
FLORENCE A REAMEY
FLORENCE A STARR
FLORENCE ABRAMS OLD SHIELD
FLORENCE ADAIR SCOTT
FLORENCE ADAMS
FLORENCE AGNES MORROW
FLORENCE ANN CHARETTE
FLORENCE APACHITO
FLORENCE ARPAN BAIN
FLORENCE AVIA
FLORENCE AVIA CROSBY
FLORENCE B HARRIS
FLORENCE B JOHNSON
FLORENCE B MOTTAZ
FLORENCE BAIL
FLORENCE BAKER
FLORENCE BALD EAGLE
FLORENCE BARTON
FLORENCE BEAR RUNNER
FLORENCE BEAUCHAMP
FLORENCE BEGAY
FLORENCE BENALLIE WARNER
FLORENCE BONI
FLORENCE BROWN
FLORENCE BUCK
FLORENCE BUCKLEY
FLORENCE BULLER
FLORENCE C CAMPBELL
FLORENCE C CONNER HALFMOON
FLORENCE C OLRICH
FLORENCE CARHEE
FLORENCE CHEWIWI
FLORENCE CHIAGO RHODES
FLORENCE CHINN
FLORENCE CODOPONY
FLORENCE COLE
FLORENCE CULPS
FLORENCE CUMMINGS
FLORENCE CURLEY
FLORENCE D BAYLEY
FLORENCE D BELGARDE
FLORENCE D GILLIAM
FLORENCE D INLOW
FLORENCE D JENNER
FLORENCE D KELLYWOOD
FLORENCE D KUEPKER
FLORENCE DARLENE BAYS COUTURE
FLORENCE DAYTON
FLORENCE DEWEY
FLORENCE DODGION
FLORENCE DUPUIS
FLORENCE DURAN
FLORENCE E ANDREWS
FLORENCE E BETHKE
FLORENCE E EDENSHAW
FLORENCE E JACOBS
FLORENCE E LAVELLA
FLORENCE E MARTINE
FLORENCE E RAGSDALE
FLORENCE E SCOTT
FLORENCE E VANCE
FLORENCE E WHITE
FLORENCE ELAINE DESCHAMPE OLSON
FLORENCE ELIZABETH MARRUFFO
FLORENCE ENGER
FLORENCE ESTHER MCGINTY
FLORENCE EVELYN DESJARLAIS
FLORENCE F CHAMPAGNE
FLORENCE F JOHNSON
FLORENCE FELCYN
FLORENCE FLORINE JOHN
FLORENCE G OSTRAND
FLORENCE G THOMAS
FLORENCE GAGEN
FLORENCE GEISDORFF MORAGO
FLORENCE GLUZA ABDALLA
FLORENCE GOODWIN
FLORENCE GOULTER
FLORENCE GREEN
FLORENCE GROSS
FLORENCE H SEELER KAY
FLORENCE HANES
FLORENCE HANES O'HARA
FLORENCE HARRIE
FLORENCE HARTMAN AMAN BOLYARD
FLORENCE HAWKINS
FLORENCE HENRY KIHM
FLORENCE HOBSON
FLORENCE HOULE
FLORENCE I BAGLEY
FLORENCE I TUTTIE
FLORENCE IDA TUTTLE
FLORENCE J BERG
FLORENCE J BLALOCK
FLORENCE J HALL
FLORENCE J RODERICK
FLORENCE JACK BUSHMAN
FLORENCE JAMES NOW STEVENSON
FLORENCE JEAN SHAFFER
FLORENCE KLEINSCHMIDT
FLORENCE L A I BURSHIA
FLORENCE L DELORME
FLORENCE L HOSTETLER
FLORENCE L RANDALL SMITH
FLORENCE LAFERNIER LOFQUIST
FLORENCE LAPLANT LONG
FLORENCE LAROCHE
FLORENCE LERAT DELORME
FLORENCE LEWIS
FLORENCE LIVINGSTON
FLORENCE LOHNES
FLORENCE LONG I SPINDLER
FLORENCE LOUISE SAYERS
FLORENCE M CHALK
FLORENCE M CHAMBERLAIN
FLORENCE M CLOUD
FLORENCE M DONOHOE
FLORENCE M FORD MARKKO
FLORENCE M FUNK JOHNSON
FLORENCE M JIMERSON
FLORENCE M JOHNSON
FLORENCE M KLATER
FLORENCE M KOVACK
FLORENCE M LADUCER
FLORENCE M LEMIEUX
FLORENCE M LINDGREN
FLORENCE M MCGUIRE
FLORENCE M PHIPPS
FLORENCE M QUINN
FLORENCE M REPROGLE
FLORENCE M SCHAUB
FLORENCE M SILVER
FLORENCE MARIE BARNETT
FLORENCE MARIE LARVIE
FLORENCE MARIN
FLORENCE MARTHA CLARK
FLORENCE MARTIN WHITE
FLORENCE MARTINE
FLORENCE MARY CROWGHOST
FLORENCE MCKAY HALE
FLORENCE MOOSE
FLORENCE MORGAN
FLORENCE MORIN LOHNES
FLORENCE MOTIS
FLORENCE MOUNTAIN
FLORENCE MUMAUGH
FLORENCE N HARRIS
FLORENCE NANAUK LAROSA
FLORENCE NIGHT CHASE BLACK BEAR LAU
FLORENCE OLIVER
FLORENCE ORTON
FLORENCE P BEAUBIEN
FLORENCE P PETERSON
FLORENCE P WILLIAMS
FLORENCE PAASO
FLORENCE PELTIER
FLORENCE PICKNOLL
FLORENCE PURDY
FLORENCE R CORIZ
FLORENCE R KAHGEGAB
FLORENCE R LEEDOM
FLORENCE R STANDINGSOLDER
FLORENCE R TAUSCH
FLORENCE RAE SCHEFFELMEAR
FLORENCE ROLLES
FLORENCE ROSE LECLAIR
FLORENCE ROSS WISHART
FLORENCE ROWLES
FLORENCE ROY
FLORENCE RUTH
FLORENCE S ALBERT
FLORENCE S BERGLUND
FLORENCE S COLE
FLORENCE S RUNION
FLORENCE S WATKINS
FLORENCE SALLY HOLIDAY
FLORENCE SELONKE
FLORENCE SIGO
FLORENCE SMITH
FLORENCE STEELE
FLORENCE STOLL
FLORENCE SUN BEAR
FLORENCE TAULMAN
FLORENCE THUMB
FLORENCE TUTTLE WOUNDED FOOT
FLORENCE V COURNOYER
FLORENCE V COX KING
FLORENCE V PATTERSON
FLORENCE W MANN
FLORENCE W STABLER
FLORENCE WADSWORTH
FLORENCE WADSWORTH SMITH
FLORENCE WATSON
FLORENCE WATT DOUGLAS
FLORENCE WEBBER DAY
FLORENCE WEBER
FLORENCE WELLS
FLORENCE WHIPPLE
FLORENCE WHITE
FLORENCE WILLY
FLORENCE WOODS
FLORENCE WRIGHT
FLORENCE Y SHORTY
FLORENCE YAZZIE
FLORENCIO RAMIREZ
FLORENDA ALVAREZ AKA LUCINDA CRAMP
FLORENDA FULLER
FLORENDA M ALTO
FLORENE BRICKER
FLORENE J TRAVIS
FLORENE K THOMPSON
FLORENE LEONE ROOFFENDER MORRIS
FLORENE MATTESON DELGADILLO
FLORENE HAYS NOW KING
FLORENTINA BRUNO
FLORENTINA GARZA A MINOR
FLORENTINA SIVA
FLORENTINO RAMIREZ
FLORESE M BUTLER
FLORESTINE A SAYERS
FLORESTINE E THOMAS
FLORESTINE GERMAN
FLORESTINE KOLA
FLORESTINE LAFONTAIN VERMEYLIN
FLORETTA CARLSON JOHNSON
FLORETTA FLEURY OAKIE
FLORIA FLORA NELSON FISHER
FLORIA PINAL
FLORIAN FAIRBANKS
FLORIAN G CHARLTON
FLORIAN JOE I LAFOUNAISE
FLORIAN JOSEPH BUSCH JR
FLORIAN K CARLSON
FLORIAN LAFOURNAISE
FLORICE SAFFELL
FLORIDA E MERICA
FLORIDA OBRIEN
FLORIENE MCKINLEY GEORGE
FLORIENE VIVETTE HOFF
FLORIN L FAIRBANKS
FLORIN PORTER
FLORINA AMES
FLORINA PASQUAL
FLORINA SMOKER
FLORINDA A MONIZ
FLORINDA E ANGEA
FLORINDA J MESTAS
FLORINE A MARKS
FLORINE A ZEPEDA
FLORINE BARBARA RAMIREZ
FLORINE BENSON
FLORINE C ICE HOLLOW HORN
FLORINE ELIAS
FLORINE F CONWAY
FLORINE FAITH ANDREWS
FLORINE FLORENCE CHASE THE BEAR
FLORINE FLORENCE OWEN
FLORINE FREN ALEXANDER
FLORINE LOWERY TOM
FLORINE M WALKING EAGLE
FLORINE R HENRY
FLORINE SEMINOLE
FLORINE SMITH
FLORINE V GOINGS LEBEAU
FLORIS M JOHNSON
FLORITA FLORES
FLORRIE M NOLEN
FLORRIE MAY AKA MOLLY WILKINSON AZ
FLOSSIE A DAVID
FLOSSIE BEAR ROBE
FLOSSIE C BENNETT
FLOSSIE COSAY
FLOSSIE E BUSH ORR
FLOSSIE ITTA
FLOSSIE K WALKSLAST
FLOSSIE LARGO
FLOSSIE VANDEVER
FLOSSIE WATKINS
FLOY H VENEGAS
FLOYD A ANTELOPE
FLOYD A BEAMER
FLOYD A BURTON
FLOYD A CRAWFORD
FLOYD A DEMOSKI
FLOYD A GUENTHER
FLOYD A TOVEY
FLOYD ALAN STROUSE SR
FLOYD ALDEN JR
FLOYD ANDERSON JR
FLOYD ANTHONY LAFRENIERE
FLOYD ARCHER WILLIAMS
FLOYD ARTHUR BILLINGS
FLOYD ARTHUR EVANS
FLOYD B MIDDLERIDER
FLOYD B PRUE
FLOYD BAPTISTO
FLOYD BEAR NOSE
FLOYD BEAR SAVES LIFE
FLOYD BILL
FLOYD BIRDTAIL
FLOYD BLACKDEER
FLOYD BLANKENSHIP
FLOYD BOONE
FLOYD BOX
FLOYD BULLHEAD
FLOYD C BUCHANAN
FLOYD C WORMAN
FLOYD CARL
FLOYD CHENEY
FLOYD COLLEY
FLOYD CONRAD DEMERY
FLOYD COOLEY
FLOYD CRAWFORD
FLOYD CRAWFORD JR
FLOYD D AKERS
FLOYD D ALLEN
FLOYD D GOMEZ
FLOYD D HAMMER MATT
FLOYD D IRON
FLOYD D JONES
FLOYD D KIRK
FLOYD D LEVERIDGE
FLOYD D MOUTILEAUX
FLOYD D SINCLAIR
FLOYD DALE
FLOYD DAVIS
FLOYD DESTRY NEVAREZ
FLOYD DUNCAN
FLOYD E HOLDREGE
FLOYD E TAKESGUN JR
FLOYD E TEWEE JR
FLOYD EDGAR SR TEWEE
FLOYD ETCITTY
FLOYD EUGENE TAYLOR
FLOYD EVANS
FLOYD F LE CUYER JR
FLOYD F MOUTAW
FLOYD F WARBASS
FLOYD F WELLS
FLOYD FLORES
FLOYD FRANKLIN JR BRANSON
FLOYD G JONES JR
FLOYD G LITTLECOOK
FLOYD G LONG
FLOYD GAYLORD BLACK SPOTTED HORSE
FLOYD GENE THOMPSON
FLOYD GEORGE JONES
FLOYD GONZALES
FLOYD GONZALES, SCCC UPPER
FLOYD GOODELL
FLOYD GUENTHER
FLOYD H CARPENTER
FLOYD H CLAY
FLOYD H FLORES
FLOYD H LEMERE III
FLOYD H LITTLECOOK
FLOYD HAGEL
FLOYD HAROLD FLORES JR
FLOYD HENRY GAGNON
FLOYD HERMAN SANDBERG
FLOYD HICKS
FLOYD HOLLAND
FLOYD HUBERT AZURE
FLOYD HUGH SAMPLE
FLOYD I EAHEART
FLOYD I GAUGH IV
FLOYD I MONROE
FLOYD I STRONG
FLOYD J BAKER
FLOYD J BALLINGER
FLOYD J COLLINS
FLOYD J DONEY
FLOYD J HUNGARY
FLOYD J LAFLEUR
FLOYD J MERRIVAL
FLOYD J PETERS
FLOYD J VOGELGESANG
FLOYD JAMES FLORES
FLOYD JOHN
FLOYD JOHN LAPOINTE
FLOYD JOHNSON
FLOYD JR RICHARDS
FLOYD L BROWN JR
FLOYD L BULLHEAD JR
FLOYD L CRAWFORD
FLOYD L DAMON
FLOYD L KOPADDY
FLOYD L PEACHES
FLOYD L ROUILLARD SR
FLOYD L WHITE
FLOYD LANER JR
FLOYD LANG JR
FLOYD LAWRENCE ANDERSON
FLOYD LAYMAN
FLOYD LEE ANDERSON
FLOYD LEROY JIM
FLOYD LEWIS FERGUSON
FLOYD LITTLE BULL
FLOYD M & HELEN MURROW TATE
FLOYD M ANTONE
FLOYD M OWINGS
FLOYD M PUMPKIN SEED
FLOYD M TALL BEAR
FLOYD M TEEMAN JR
FLOYD MARTIN MANWELL
FLOYD MCCLANE
FLOYD MCCOOK JR
FLOYD METCALF
FLOYD NARCELLE LECOMPTE
FLOYD NICK
FLOYD NOLAND
FLOYD O GROUND SPIDER
FLOYD O MORRIS
FLOYD OWINGS
FLOYD P BENDLE
FLOYD P FRANCISCO
FLOYD P TORNER
FLOYD PERRY BENDLE
FLOYD PETE
FLOYD POURIER
FLOYD Q ENFINGER JR
FLOYD R CLINCHERS
FLOYD R COBY
FLOYD R COLLINS
FLOYD R HINES
FLOYD R JOHNSON
FLOYD R PHOENIX, JR.
FLOYD R ROY
FLOYD R VAN ZILE
FLOYD RAMBEAU
FLOYD RICHARD WHIPPLE
FLOYD S CARPENTER
FLOYD S HIGHT
FLOYD SILAS ESALIO
FLOYD SLOW BEAR
FLOYD SMITH
FLOYD SOVALIK
FLOYD SR BARDSLEY
FLOYD SR RICHARDS
FLOYD STPIERRE
FLOYD SUEDEL
FLOYD T JENKINS
FLOYD T MELOT
FLOYD TAYLOR
FLOYD TEO
FLOYD THOMPSON
FLOYD TOM
FLOYD TRUDELL JR
FLOYD VICTOR JOHNSON
FLOYD VILLAGE CENTER
FLOYD VOGELGESANG
FLOYD W COLEMAN
FLOYD W GREELEY
FLOYD W GUENTHER
FLOYD W PRESNELL
FLOYD W THOMPSON
FLOYD WAGON
FLOYD WESTERMAN
FLOYD WHITE EAGLE
FLOYD WILLIAM HART
FLOYD WILSON BARR
FLOYD YOUNG
FLOYDE EVANS FLUTE
FLUILLROSIUGS FLUILLROSIUGS
FLYNN WHITE COW KILLER
FOK LOT KA WILSON
FOLVIA L LOY
FONDA C SMITH
FONDA J SARRACINO
FONDA L RYAL
FONDA LOU PIKE
FONITA L TUCKER
FONTAINE N FUENTES
FONTANA R COCHRAN
FORBIS WILLIAMS
FORD FALCON
FORD J NEZ
FORD L HILL
FORDEAN K PALMANTEER
FOREST A HAYDEN
FOREST E SMITH
FOREST FARVE
FOREST L LEITH
FOREST SANTEO WOOD
FOREST SCHMID
FOREST SPACE
FOREST W OLSEN
FOREST WILLIAMS
FORNEY C BEAVER JR
FORNISTER ISHTINCHEYOU
FORREST A BLASIER
FORREST A FUNMAKER
FORREST AL VESTAL
FORREST ALDRICH
FORREST C SAULS
FORREST COOLEY
FORREST D DAMRON
FORREST D HARRYMAN
FORREST D TINDALL
FORREST J ANDERSON
FORREST KINLEY
FORREST L WHEATLEY
FORREST LEE SPARKS
FORREST LEITH
FORREST LUSHBOUGH
FORREST M ERKS
FORREST M SOLOMON
FORREST MCLAIN BOYD
FORREST MICHAEL CONNOR
FORREST MORGAN
FORREST OLSEN

| | | | | | | |
|---|---|---|---|---|---|---|
| FORREST R HASTINGS | FRANCES INEZ CUNY | FRANCIS D SHUE JR | FRANCIS M SMITH | FRANCISCO J PEREZ JR | FRANK H HANSEN | FRANK J JACOBS |
| FORREST RILEY | FRANCES J ATTOCKNIE III | FRANCIS D WILDER | FRANCIS M WRIGHT | FRANCISCO KENNEDY | FRANK D JAMES | FRANK J JEROME |
| FORREST S WEBSTER | FRANCES J GOODWIN | FRANCIS DANIELS | FRANCIS MAGEE | FRANCISCO L GONZALEZ | FRANK D JOHNSTONE | FRANK J KENT |
| FORREST SKIBBA | FRANCES J JONES | FRANCIS DAVID CONNOR | FRANCIS MALONE | FRANCISCO L ORTIZ DAVIS | FRANK D LANG | FRANK J KENT JR |
| FORREST V WILLIAMS | FRANCES J LINDEMAN | FRANCIS WHITE | FRANCIS MALONE WILLIAMS | FRANCISCO L PARRA | FRANK D LUBER | FRANK J KING JR III |
| FORREST W OLSEN | FRANCES J MOTA | FRANCIS DENOYER | FRANCIS MARION KEAHTIGH | FRANK D LUSSIER | FRANK J LAPOINTE |
| FORREST W PRATT JR | FRANCES J PICKERNELL | FRANCIS DIANE PAWNEE | FRANCIS MARION MURPHY HERZ | FRANCISCO LOERA | FRANK D MCLAIN | FRANK J LARKIN |
| FORREST W WEBER | FRANCES J SEARES WILCOX | FRANCIS WILSON POTTER | FRANCIS MARION WRIGHT | FRANCISCO LOPEZ L | FRANK D PARDONS | FRANK J LUNNING JR |
| FORREST W WHITE | FRANCES J TEDREW | FRANCIS WOLD MCCANN | FRANCIS MARRIETTA | FRANCISCO GONZLES JR | FRANK D PARDONS | FRANK J LUNNING JR |
| FORREST W WHITE | FRANCES J THOMAS | FRANCIS WOOD | FRANCIS MARSHALL | FRANCISCO M RAMIREZ JR | FRANK D PERRY | FRANK J MASON |
| FORREST WELTON | FRANCES JACKSON | FRANCIS XAVIER VALDIZOLA | FRANCIS DOUD | FRANCISCO M REYES | FRANK D PORTER | FRANK J MORGAN |
| FORREST WETHERILL | FRANCES JACLA | FRANCIS YONNIPPAH MARTIN | FRANCIS DOUGLAS BLACK HORSE | FRANCISCO MARRIETTA | FRANK D ROLLEFSON | FRANK J NICK JR |
| FORREST WHITERABBIT | FRANCES JAMES TORRES | FRANCIS D CANDIDO | FRANCIS DOWNWIND | FRANCISCO OSCAR | FRANK D SWANSON | FRANK J PABLO |
| FORREST WILLIAMS | FRANCES JAMES | FRANCES F DARBELD | FRANCIS DRAPEAU | FRANCIS MAY COPELAND PICOTTE | FRANCISCO PLATA | FRANK D WARD | FRANK J RAISCH JR |
| FORT PECK RANGE UNIT | FRANCES JEAN CARPITCHER | FRANCISCO J RODRIGUEZ | FRANCIS DUFAULT | FRANCISCO PLATERO | FRANK D RIVERS | FRANK J SNYDER |
| FOSTAN TUSHKA | FRANCES JEAN HOPPER ADAMS | FRANCISCO J FAVALORO JR | FRANCIS E BULLCHILD JR | FRANCISCO R DIAZ | FRANK DALEY | FRANK J STAY |
| FOSTER C WAKEFIELD | FRANCES JEFFERSON RICHARD | FRANCESSCA M GOMEZ | FRANCIS E COURNOYER | FRANCISCO R ESTRATA | FRANK DARRELL CHAPMAN | FRANK J SWAN |
| FOSTER CALVIN JOHNSON SR | FRANCES JOE | FRANCISCO M MORELAND | FRANCIS E DOLAN | FRANCISCO SAGA | FRANK DAVIS | FRANK J TAYLOR |
| FOSTER CLAYTON JR JOHNSON | FRANCES JOE ANN SMITH | FRANCIS ETSITTY | FRANCIS E FIRTH | FRANCISCO SALAS | FRANK DAWSON | FRANK J THIEFAULT |
| FOSTER COURNOYER | FRANCES JOHNSON | FRANCIS VELLIS WILLIAMS | FRANCIS E LAVALLIE | FRANCISCO SEGUNDO | FRANK DAWSON | FRANK J VALLE JO III |
| FOSTER E HALL JR | FRANCES JOSEPH | FRANCILIO J CLAYTON | FRANCIS E MOORE | FRANCISCO SOL | FRANK DAYO | FRANK J WESLEY |
| FOSTER HENRY YELLOW ELK | FRANCES JOSEPHINE MAKIL | FRANCIS E PORTER | FRANCIS E POTTER | FRANCISCO STEELE JR | FRANK DECORAH | FRANK J WOLFE JR |
| FOSTER JONES | FRANCES JOSEPHINE MANIN | FRANCIS E ROBERTS | FRANCIS E ROBERTS | FRANCISCO STEELE JR | FRANK DEMARAIS JR | FRANK J YOUNGBLOOD |
| FOSTER MURPHY | FRANCES K OLD CHIEF | FRANCIS E WHEELER | FRANCIS E WHEELER SR | FRANCISCO TALON | FRANK DEMILLE | FRANK JACKSON |
| FOSTER NEAMAN | FRANCES K TIEYAH | FRANCISCO A ANKERPONT | FRANCIS E MOORE | FRANCISCO V GARCIA | FRANK DENAY | FRANK JAMES |
| FOSTINE B TALL TREE | FRANCES KNIGHT | FRANCISCO A JUAREZ | FRANCIS EARL LAFFERTY SR | FRANCISCO VALENCIA | FRANK DICK | FRANK JAMES CHILDS |
| FOSTINE BUTLER | FRANCES KNOX | FRANCISCO A LUBM | FRANCIS ELK | FRANCIS MURRAY FREDA | FRANCISCO VALETO | FRANK DILLON | FRANK JAMES CHILDS |
| FOUNTAIN CHARLES MUTH | FRANCES KREBBS | FRANCINE A JONES | FRANCIS ELMER JR RICHARD | FRANCISCO N NASHBOOD | FRANK DOMINGUEZ | FRANK JAMES LINDSAY SHORTY |
| FOWLER DAVID BARKER | FRANCES KRISKA | FRANCINE A RED BEAR | FRANCIS E COURNOYER | FRANCIS NAGWOOD | FRANK DONALD BOSWELL | FRANK JAMES SHORTMAN |
| FOXX J SAM | FRANCES LARNDT | FRANCINE AFRAID OF HAWK | FRANCIS EUGENE SORRELL | FRANCISCO N SLEEPING BEAR | FRANK DOOLITTLE | FRANK JAMES PATNEAUD |
| FRADONE L BEGAY | FRANCES L BELLANGER | FRANCINE BRADFORD | FRANCIS FIRTH | FRANCIS NEAL | FRANK DORIOTT SR | FRANK JAMES ROBBINS |
| FRAN PEREZ | FRANCES L CULLY | FRANCINE BRADFORD | FRANCIS F CROOKED EYES SR | FRANCIS O LECLAIRE | FRANK DOWNEY | FRANK JANDREAU |
| FRAN J MURPHY | FRANCES L EFAW STRADER | FRANCINE BURGUNDY | FRANCIS F MYERS | FRANCIS O ROSKANDER | FRANK DUMARCE | FRANK JASPER SAMPLE |
| FRAN V DOHERTY | FRANCES L FLYING ROBERTS | FRANCINE C MCCLURE | FRANCIS F PUMPKIN SEED | FRANCIS PADUANO | FRANK DUNCAN | FRANK JAY JOE |
| FRANCE WARNER | FRANCES L JURIS | FRANCINE CLARISE CROWE | FRANCIS F SINYELLA | FRANCIS PAULDING PAUL | FRANK DYKEMAN | FRANK JERARD ENNO |
| FRANCELLA M MILLER | FRANCES L LAVERDURE | FRANCINE CRAIG CHIPS | FRANCIS FAITH WAKEMAN III | FRANCIS OLNEY | FRANK E ALLEN | FRANK JERRY JR |
| FRANCILIA M YELLOWHAMMER | FRANCES L LLOYD | FRANCINE CLARISE CROWE | FRANCIS FLORES JR | FRANCIS OWEN | FRANCOISE A LONGIE | FRANK JESUS |
| FRANCELIA MONTGOMERY | FRANCES L LUNDY | FRANCINE D BAREBAND | FRANCIS FLANDER | FRANCISCO P PACHECO | FRANK E EUNICE HOSKERT | FRANK JEWETT |
| FRANCELLA F SUNNA | FRANCES L OSBORN | FRANCINE D DEROCHE | FRANCIS P DENAULT | FRANCIS P CASADAY | FRANK E COLE | FRANK JIMENEZ MALDONADO |
| FRANCENE GEORGE | FRANCES L SKIPPERGOSH | FRANCINE DIANE | FRANCIS P LEFTHAND | FRANK & JEAN DUNCAN | FRANK E DENNIS | FRANK JIMINEZ VALENZUELA |
| FRANCENE L SHORTMAN | FRANCES LAMONT CRIPE | FRANCINE DOGSKIN | FRANCIS P MARTIN | FRANK A ANDERSON | FRANK E FAILING | FRANK JIMMIE JOHNSON |
| FRANCENE MACHUNAK | FRANCES LEBEAU | FRANCINE DRAPPEAUX | FRANCIS S BEAULIEU | FRANK A BAILEY | FRANK E FLETT | FRANK JOE |
| FRANCENE REHM | FRANCES LAROCK | FRANCINE G ENOCK | FRANCIS G HILLIARD | FRANK A BARRETT | FRANK E FUGATE | FRANK JOHN |
| FRANCES A BLACKBIRD | FRANCES LECLAIR | FRANCINE G KING JR | FRANCIS P VIVIER | FRANK A BERGER | FRANK E GILLIGAN | FRANK JOHN BRUCE PETERS |
| FRANCES A CLAMPITT | FRANCES LEE HULSE | FRANCINE F WHEAT WANAHDOOAH | FRANCIS G LAWRENCE | FRANK A BETHEA | FRANK E HANEY | FRANK JOHN BUSWELL |
| FRANCES A COTTON | FRANCES LEIGH PETERSON | FRANCINE FISHER | FRANCIS G MILLER | FRANK A BOSTWICK | FRANK E KETTMAN | FRANK JOHNSON |
| FRANCES A CRAWFRD HAWK'R | FRANCES LILLEY | FRANCINE G EAGLEMAN | FRANCIS G REYNOLDS JR | FRANK A BRCKESHOLDER | FRANK E KIEGER | FRANK JOHNSON JR |
| FRANCES A DOUGI | FRANCES LOUISQUIAUX HOUMAN | FRANCINE G WARNER | FRANCIS P MILLER | FRANK A CHRISTOPH | FRANK E LARSEN | FRANK JOHNSON JR |
| FRANCES A FREDERICK LEGO | FRANCES M ALCANTAR | FRANCINE H STRICKER | FRANCIS GEORGE | FRANK A CHRISTOPH | FRANK E LEWIS III | FRANK JOSEPH BOSWELL |
| FRANCES A GILBERT | FRANCES M BARNARD JO | FRANCINE GEORGE | FRANCIS PEQUETTE | FRANK A COLLIER | FRANK E LEWIS III | FRANK JOSEPH BUFFALO |
| FRANCES A LONE AFRAID OF HAWK | FRANCES M BARRETT | FRANCINE H PEACORE | FRANCIS PERRA | FRANK A COX | FRANK E LOVE | FRANK JOSEPH DUFRANE |
| FRANCES A MANLEY | FRANCES M BAUTISTA | FRANCINE J BEAD | FRANCIS PETERSON | FRANK A GUNSHOWS | FRANK E MENDEZ | FRANK JOSEPH HERAN |
| FRANCES A PARKS | FRANCES M C WILSON | FRANCINE J HENRY | FRANCIS PHILIP FRAZIER | FRANK A HADLEY | FRANK E PAUL | FRANK JR JIMENEZ |
| FRANCES A PRICE MUNOZ | FRANCES M SAPOETTE | FRANCINE J LEBEAU YOUNG | FRANCIS PIERRE | FRANK A LOVETT | FRANK E PELTIER | FRANK JR BLACKBIRD |
| FRANCES A REDBIRD LONE | FRANCES M CARAHER | FRANCINE LYNDON | FRANCIS POITRA | FRANK A MALLETTE RAINDIZZD | FRANK E PRINTUP | FRANK JR BURNSIDE |
| FRANCES A VALLO | FRANCES M COCKERILL | FRANCINE J ROGLES BLER | FRANCIS POTTS | FRANK A MCCONAGLD | FRANK E RHODD | FRANK JR FRANCIS |
| FRANCES ACRES PRIMEAUX | FRANCES M CRAZYMULE | FRANCINE JANET THOMPSON | FRANCIS PRIMEAUX | FRANK A PAUL | FRANK E ROBISON | FRANK JR GREEN |
| FRANCES ADA CASTRO | FRANCES M DEMENSTIFF | FRANCIS KILLS CROW INDIAN | FRANCIS R COOPER | FRANK A THATCHER HARM | FRANK M MORROW | FRANK E ROBISON | FRANK JR MARSHALL |
| FRANCES AHTONE | FRANCES M SERAZIA | FRANCINE L DELORME | FRANCIS R DELCHINLE | FRANK AARON HENRY SR | FRANK E SCHRMDT | FRANK JR NORTON |
| FRANCES ANTHONY SNONS | FRANCES M GARCIA | FRANCINE L LEVANTONIO | FRANCIS R HUGO | FRANK A ABBOTT | FRANK E SCIACCOTTI | FRANK JR PEDEASNY |
| FRANCES ANTOINE BENAVIDEZ | FRANCES M MCGAUGH | FRANCINE VALDIS DUGG | FRANCIS R CLARK | FRANK ADAMS | FRANK E SISTO | FRANK JR PIMBLEY |
| FRANCES B FISHER | FRANCES M IGNACIO | FRANCINE LEE YELLOWTAIL PRETTY-BIRD | FRANCIS R HARDIN | FRANK A ALBERT | FRANK EDWARDS RHODD | FRANK JUAN |
| FRANCES B HARTSFIELD | FRANCES B JOHNSON | FRANCINE LITTLE BULL | FRANCIS HANSEN | FRANK A WEBSTER | FRANK ALEXANDER JEROME | FRANK JULY JR |
| FRANCES B HENDERSON | FRANCES M LAROSE BOLAND | FRANCINE M BIG WOLF | FRANCIS HAYES | FRANK A WHITEMAN | FRANK ALFRED JR | FRANK JR BROWN |
| FRANCES B METOFAST | FRANCES M MCDONALD | FRANCINE LOUISE SEAMAN | FRANCIS HEMINGER | FRANK ALAMO | FRANK ELRIDGE HENRY | FRANK K BEGAY |
| FRANCES BACON | FRANCES M MCGINN | FRANCINE M LITTLE BULL | FRANCIS HENRY | FRANCIS RAYMOND NICHOLAS | FRANK ENOS | FRANK K BURSON |
| FRANCES BARLEY | FRANCES M MERCER NOW SCHNEIDER | FRANCINE M BIG WOLF | FRANCIS HEMINGER | FRANCIS REYNOLDS | FRANK ERICKSON | FRANK K LANE |
| FRANCES BARR | FRANCES M MIGUEL | FRANCINE M COPEMAN | FRANCIS HENRY BAYLOR | FRANCIS RICHARD DELSARLAS | FRANK ESCAMILLA | FRANK KAAWA JR |
| FRANCES BEARD | FRANCES M MINER | FRANCINE M DEMERY | FRANCIS HENRY BROWN | FRANCIS RICHARD DIONNE | FRANK ALTO | FRANK KAKKAK JR |
| FRANCES BEAVER | FRANCES M PICKEREN | FRANCINE M ESIMAILKA | FRANCIS I DEJARLAIS | FRANCIS RONDEAU | FRANK F DECOTEAU | FRANK KATSKEG |
| FRANCES BECENTI | FRANCES M PYAWASAY | FRANCINE M ODUM | FRANCIS I DWARF | FRANCIS ROSA CLAY | FRANK F GARDNER | FRANK KEELOCK |
| FRANCES BECK | FRANCES M ROMIG | FRANCINE M RIVERS | FRANCIS BONE | FRANCIS ROSE | FRANK F MARTINEZ | FRANK KEEN ONE JR |
| FRANCES BELLANGER | FRANCES M RUIZ | FRANCINE M PLUME | FRANCIS ISK | FRANCIS S DECOTEAU | FRANK F PUSHETONEQUA | FRANK KEEZER |
| FRANCES BLAKE | FRANCES M STANHOFF | FRANCINE MAJOR RUPP KING | FRANCIS SHR | FRANCIS S DEPERRY | FRANK F VWIER | FRANK KIMNEY |
| FRANCES BOB | FRANCES M TEWANGOTEWA | FRANCINE MARIE JARAMILLO | FRANCIS JAMES | FRANCIS S DURGELOH | FRANK F WILSHE | FRANK KINKLINE |
| FRANCES BOINTY | FRANCES M WARD ORTEGA | FRANCINE MARIE JANSEN | FRANCIS J BALDASARE | FRANK ANDERSON | FRANK FARRON | FRANK KITKA |
| FRANCES BOSWELL | FRANCES M WILLIAMS | FRANCINE MARRIETTA | FRANCIS J BIRCH | FRANK ANDREW ERAZO | FRANK ANDREW CRANDALL | FRANK FENSTER | FRANK KLOCK |
| FRANCES BRAUN WILLIAMS | FRANCES M WOODS | FRANCINE N BLACKHOOP | FRANCIS J BRUN | FRANK ANGELINO GERACE | FRANK FAST HORSE | FRANK L DECO X AU |
| FRANCES BROWN KNISLEY | FRANCES WAE BENTON | FRANCINE ELK R ELK | FRANCIS J CAMPBELL | FRANK SHANNE SNYDER | FRANK FENTRESS | FRANK L DECOSTY |
| FRANCES BROWN RYAN | FRANCES MAAY | FRANCINE NEWMAOON | FRANCIS J DESCHAMP | FRANK APACHE | FRANK FISHER | FRANK L DEFOE |
| FRANCES BUTENHOFF | FRANCES MANNESS | FRANCINE OSHELL | FRANCIS J GIBSON | FRANK ARSENEAUX | FRANK FISHER | FRANK L GRANDBOIS |
| FRANCES C BEUCHAW CLS | FRANCES MARANDA | FRANCINE PETERS | FRANCIS J SHAVEHEAD | FRANK ASHKA | FRANK FISHERMAN | FRANK L GOURNEAU |
| FRANCES C GRANT | FRANCES MARCIA GEAUDRY | FRANCINE R LITTLE HART | FRANCIS J SHORTY | FRANK AUGUSTUS WHITE | FRANK FLETCHER | FRANK L GRINNELL |
| FRANCES C HALVORSON | FRANCES MARIE KANE ANNAND | FRANCINE R MOITI | FRANCIS J SINGLETON | FRANK AUSTIN | FRANK FLYING | FRANK L HARRISON |
| FRANCES C HAMELMAN | FRANCES MARIE KELLY MILLER | FRANCINE ROSE COMPO | FRANCIS J KANGAS JR | FRANK AVERSUK | FRANK FOX | FRANK L LEGO |
| FRANCES C MEYERS | FRANCES MARIE LAJEUNESSE | FRANCINE S DANIEL | FRANCIS J LAFORTE | FRANK M SOLSTROM | FRANK FRAMBACH WALSH | FRANK L LONE ELK |
| FRANCES C OLSON | FRANCES MARIE MCCARTY | FRANCINE S ENOS | FRANCIS J MILLER | FRANK B BOWMAN | FRANK B BELGARDE | FRANK FREDERICK DEWEES JR | FRANK L MATNEY |
| FRANCES C SALAZAR | FRANCES MARTHA EBBEN | FRANCINE S MENDOZA | FRANCIS J MARK | FRANK B STAR JR | FRANK B COOK JR | FRANK FREGEAU | FRANK LA BATTE |
| FRANCES C SMITH | FRANCES MARTIN LOPEZ | FRANCINE S OLSON | FRANCIS J MORRIN | FRANK B STARR SR | FRANK B GALLINEAU | FRANK FROMAN | FRANK L PERRONEAU |
| FRANCES CALDWELL GARVE | FRANCES MARY VAZQUEZ LOPEZ | FRANCINE SAOIE WHITEMAN | FRANCIS J NADEAU | FRANK B LARGO | FRANK B LUCAS | FRANK G DESJARLAIS | FRANK L PUGH |
| FRANCES CHRISTENSON | FRANCES MASON | FRANCIS N COOPER | FRANCIS J PEYRON | FRANK B SUKBERG | FRANK B LUCAS | FRANK G DESJARLAIS | FRANK L RAMBO |
| FRANCES CHRISTMAN | FRANCES MCDONALD | FRANCINE SCHILD | FRANCIS J POTTS | FRANK B MEYERS | FRANK B MEYERS | FRANK G MASS | FRANK L RIGAR |
| FRANCES CLEAVENGER | FRANCES MCFADYEN | FRANCINE SIMPSON | FRANCIS J TORRES | FRANK B CHRISTENSEN | FRANK B RAMOS | FRANK G MCGHEE | FRANK L SIEGEL JR |
| FRANCES COLLINS | FRANCES MCGRIFF RIVERS | FRANCIS N JAMES | FRANCIS J UMLAUFF | FRANK B CHARLESWORTH | FRANK B THOMPSON | FRANK G SAM | FRANK L STARKEY |
| FRANCES COLLINS C GIBSON | FRANCES MELLICK | FRANCINE TASHQUINTH | FRANCIS J VIVIER | FRANK B BRADLEY | FRANK GARCIA | FRANK L TECOMISOH |
| FRANCES CONKLIN | FRANCES MELLICK | FRANCINE THOMPSON | FRANCIS J WATTS | FRANCIS T FINLEY | FRANK B BACON | FRANK GARCIA | FRANK L WOOD |
| FRANCES CONTRARO | FRANCES MENZ | FRANCINE TRAVERSIE | FRANCIS J YOUNG JR | FRANCIS T WADDELL | FRANK BADENHOOP | FRANK GARDIPEE | FRANK L WRIGHT |
| FRANCES COOPER | FRANCES MOODER HAYES | FRANCINE V OAZ CARSON | FRANCIS J WILLING JR | FRANCIS TABAYOYON | FRANK BARRETT | FRANK GARVIS | FRANK L LABBE |
| FRANCES CROW | FRANCES MUNRIETTA PAB D | FRANCINE VAN EDIE | FRANCIS J WARTS | FRANCIS TAHUTIGA | FRANK BARTLETT | FRANK GARRETT | FRANK LAFORGE |
| FRANCES CUSTEAU | FRANCES N CLOUD HAWKINS | FRANCINE W STAPLES | FRANCIS JAMES | FRANCIS TALHEIM | FRANK BEAR | FRANK GAURAU | FRANK LAHMAT |
| FRANCES D & ANDRE LEMAY | FRANCES N DAY ALAVARDO | FRANCINE WHITE | FRANCIS JAMES MONTOYA | FRANCIS TORRES TOMPES | FRANK BEGAY | FRANK GARCIA | FRANK LAMBERT |
| FRANCES D CHINGWAY ROGERS | FRANCES N NATIONS | FRANCINE WOLFE | FRANCIS JAMES LEE | FRANK TOTO | FRANK BEGAY SR | FRANK GIBSON | FRANK LANE CHARLES |
| FRANCES D DONALDSON | FRANCES NESS MOORE | FRANCIS A GEYES | FRANCIS JOAQUIN JACK | FRANCIS TRUJILLO | FRANK BEGAY SR | FRANK GILBERT WALLETTE | FRANK LARDIE |
| FRANCES D DOZAD | FRANCES NETTLE | FRANCIS A BRADLEY | FRANCIS JOHNSON | FRANCIS TRUONG JR | FRANK BELGARDE | FRANK GIST | FRANK LARKIN |
| FRANCES D FLETCHER | FRANCES OLDHAM | FRANCIS A BRUCE | FRANCIS JOHN AZURE | FRANCIS ULROAN | FRANK BENJAMIN | FRANK GLAZE | FRANK LATRACE |
| FRANCES D MCKAY | FRANCES OLSON | FRANCIS A COOPER | FRANCIS JONES | FRANCIS V HERNANDEZ | FRANK BILLIE | FRANK GODFREY | FRANK LARRY LEE |
| FRANCES D ROGERS CHINGWAY | FRANCES OSHKENANIEW | FRANCIS A DIAZ | FRANCIS JOSEPH PILZ | FRANCIS V CORDOVA | FRANK BILLIE JR | FRANK GOODFELLOW | FRANK LATTERGRASS |
| FRANCES D SCHAAF | FRANCES P HAMLIN | FRANCIS A FRANKHEN | FRANCIS JOSEPH SARSERO | FRANK V NEYARD SR | FRANK BIRDSONG | FRANK GOODS | FRANK LAVALIE |
| FRANCES D SMITH | FRANCES P PENCE | FRANCIS A HEIDEMAN | FRANCIS JOSEPH BELLANGE | FRANK V WESTON | FRANK BLACK EAGLE | FRANK GOMES | FRANK LEE |
| FRANCES D YOUNGER | FRANCES P ROGEL | FRANCIS A HENINGER | FRANCIS JOSHUA FOOL BEAR | FRANK V WESTER | FRANK BLACKWELL | FRANK GOLDBERG | FRANK LEE BROWN |
| FRANCES DALE | FRANCES PACHECO HOOPER | FRANCIS A JOURD WHITE | FRANCIS JOURD WHITE | FRANCIS VOORHEES | FRANK BLACKWELL | FRANK GORDON | FRANK LEE JEFFERSON |
| FRANCES DANE PUTNAM PAWNEE | FRANCES PERRY JOHNSON | FRANCIS A LUNDY | FRANCIS JOYCE | FRANCIS W COOPER | FRANK BLACKWELL SANO | FRANK GORDON | FRANK LEE OF M |
| FRANCES DANE PUTNAM PAWNEE | FRANCES PETIT WINKLE | FRANCIS A MAGSON | FRANCIS JULIA JONES | FRANCIS W BIRKETT | FRANK BOATRIGHT SR | FRANK GOULETTE | FRANK LEE WILLIAMS |
| FRANCES DANNIE LEE WIDDU | FRANCES PICKENS | FRANCIS A WILMER | FRANCIS KEMP | FRANK W DAYISH | FRANK BODE | FRANK GONAGE | FRANK LEE JR |
| FRANCES DICK | FRANCES AFRAID OF BEAR | FRANCIS A AFRAID | FRANCIS KILLS ENEMY | FRANCIS W JENSEN | FRANK BOLDON | FRANK GRAHAM | FRANK LEFFLER |
| FRANCES DOOLITTLE GRUBA | FRANCES PRICE | FRANCIS A AFRAID OF BEAR | FRANCIS L NAZ | FRANCIS W FELDSIEN | FRANK BOLDT | FRANK GRAY | FRANK LEGGIDINS |
| FRANCES DORIS ROGERS CHINGWAY | FRANCES RA PICKENS | FRANCIS A WILSON | FRANCIS L VIADE KALLMAN | FRANCIS W KEASON | FRANK BOMANTOUR | FRANK GREENWALT | FRANK LEONARD LYONS |
| FRANCES DUNBAR JACKSON | FRANCES R BUTNER | FRANCIS A BARKER | FRANCIS L VALLIER | FRANK W KOLB | FRANK BOONE | FRANK GREGERSON | FRANK LEONARD |
| FRANCES E ANTOINE | FRANCES R GONZALES | FRANCIS ALEX BRUCE | FRANCIS LATT | FRANK W VICKER | FRANK BORDEAUX | FRANK GREYBULL | FRANK LEPORE |
| FRANCES E BYRD | FRANCES R GONZALES | FRANCIS ALEXANDER MILLER | FRANCIS L BLACKSMITH | FRANK W NORTON | FRANK BOSWELL | FRANK GUARDIPEE | FRANK LEUBER |
| FRANCES E CHARLES | FRANCES R HALE | FRANCIS ALLEN KABIR | FRANCIS L BEGAY | FRANCIS W LITTLEGHOST | FRANK BRANDT | FRANK GUILD | FRANK LEVENGOOD |
| FRANCES E GARNER TI PUSHAT | FRANCES R HAMMING | FRANCIS ALLEN KABIRIS | FRANCIS L BELGARDE | FRANCIS W MIREAU | FRANK BRAVE BIRD | FRANK GUINN | FRANK LEWIS JR |
| FRANCES E KOEN | FRANCES R HINES | FRANCIS ANKERPONT, JR. | FRANCIS L BLACKSMITH | FRANCIS W NICKSON | FRANK BREWER | FRANK GUSTAFSON | FRANK LIGHTNING |
| FRANCES E LOVELACE | FRANCES R LITTLE MOON | FRANCIS AOQ NARAH | FRANCIS L HOLDER | FRANCIS W OJO BORDEAUX | FRANK BRITTAN | FRANK GUTIERREZ | FRANK LITTLE THUNDER |
| FRANCES E MOORE | FRANCES R NICOLAI | FRANCIS ASHLEY | FRANCIS L OLDEN | FRANCIS W PIERCE | FRANK BROKENLEG | FRANK H HALL | FRANK LIVINGSTON |
| FRANCES E OLDMAN | FRANCES R PETIT WINKLE | FRANCIS B RODGERS | FRANCIS L MCCLOUD | FRANCIS W SALGADO | FRANK BROWN | FRANK H HAUBRGHER | FRANK LONG |
| FRANCES E PETTIBITTE | FRANCES R ROLLINS | FRANCIS B ROCKFORD | FRANCIS LA POINT | FRANCIS W SMITH | FRANK BRYAN | FRANK H HUNT | FRANK LONG WOLF SR |
| FRANCES E RUBUSCH | FRANCES R SOKOLIK | FRANCIS B SAGATAW | FRANCIS LAFFERTY | FRANCIS W SETOYANT | FRANK BULER | FRANK H HALL | FRANK LONGLEY |
| FRANCES E SMITH GOODWIN | FRANCES R VAZQUEZ FRANCISCO | FRANCIS BAILEY | FRANCIS LAMMONS | FRANCIS W SITTING DOG | FRANK BUCKNER | FRANK H HORTON | FRANK LOUIS ARMSTRONG |
| FRANCES E SNIDER | FRANCES R WARREN | FRANCIS BEAR | FRANCIS LAWRENCE | FRANK H HALL | FRANK LOUIS JESS |
| FRANCES E WILLIAMS | FRANCES REBECCA KAMPMEYER | FRANCIS BARRETT | FRANCIS LBROOD | FRANCIS WALKDOG | FRANK CARLSON | FRANK H HAYDEN | FRANK LOUIS LIGHTNING |
| FRANCES E WILLIAMS | FRANCES REDINE DECK | FRANCIS BARRETT | FRANCIS L LARSON | FRANCIS WARRINGTON | FRANK CARPENTER | FRANK H HEAD | FRANK LOUP |
| FRANCES EDWINA INGRAM | FRANCES RHODES | FRANCIS BEGAY JR | FRANCIS LEBARRE | FRANCIS WELLS | FRANK CAVANAUGH | FRANK H HOBE | FRANK M ADAIR |
| FRANCES ELLEN SMALLCOOD | FRANCES REDINE DEFOND | FRANCIS BEAVER | FRANCIS LEON MONROE | FRANCIS WHITE | FRANK CHARLES | FRANK H HANDER | FRANK M BETTI |
| FRANCES ELLEN TABBYTITE | FRANCES ROBBINS | FRANCIS BENEDICT LEO | FRANCIS L BELGARDE | FRANCIS WILLIAMS | FRANK CHILDERS | FRANK H HELGESON | FRANK M BILLY |
| FRANCES EMETERIO NIETO | FRANCES ROBERTSON PORTA | FRANCIS BETTELYOUN | FRANCIS LEVI MONROE | FRANCIS WILLIS | FRANK CHINANA | FRANK H HARDER | FRANK M BLOUNT |
| FRANCES ESPARZA | FRANCES RODRIGUEZ | FRANCIS BIA | FRANCIS LITTLE BEAR | FRANCIS WOLF | FRANK CLAIRMONT | FRANK H HATFIELD | FRANK M BRUNETTE |
| FRANCES ETSITTY | FRANCES RONDEAU | FRANCIS BENEDICT LEDOUX | FRANCIS L PELTIER | FRANK CLINTON | FRANK H HATFIELD | FRANK M CASTRO |
| FRANCES EUNICE VENTUR CHARLES | FRANCES ROCELLE NAJERA | FRANCIS BIGBOY | FRANCIS LUSIGNAN | FRANCIS WILLIAMS | FRANK COBB | FRANK H HARPER | FRANK M WHISTLER |
| FRANCES F ANDROSKI | FRANCES SANDRA LUNDEBERG | FRANCIS BILLY | FRANCIS M CARLSON | FRANCISCA CANO | FRANK COLE | FRANK H HURD | FRANK M MINEAR |
| FRANCES F BROWN | FRANCES SANTA NUEVA | FRANCIS BIGTHUNDER | FRANCIS M CHASE | FRANCISCA CRUZ | FRANK COLLINS | FRANK HAACKE | FRANK MACHACEK |
| FRANCES F FRANKLIN | FRANCES SARAH LUND | FRANCIS BLACKHORSE | FRANCIS M COOPER | FRANCISCA J SIMPSON | FRANK CONNOR | FRANK HAEFNER | FRANK MACK |
| FRANCES F HOULE | FRANCES SAUNDERS | FRANCIS BONE | FRANCIS M CROOKED EYES | FRANCISCO | FRANK CONROY | FRANK HALL | FRANK MADRID |
| FRANCES FAYE GREENWOOD | FRANCES SHEPHERD | FRANCIS BORDEAUX | FRANCIS M DANIEL | FRANCISCO A MARTINEZ | FRANK COURNOYER | FRANK HANEY | FRANK MAGERS |
| FRANCES FERRY | FRANCES S ALBERT | FRANCIS BORDEAUX JR | FRANCIS M ESCOBAR | FRANCISCO A ARAGON | FRANK COURCHANE SR | FRANK HANEY | FRANK MANCILLA |
| FRANCES FINNEY | FRANCES SHAW | FRANCIS BORDER | FRANCIS M ESTES | FRANCISCO A ROMERO | FRANK CRAFT | FRANK HANNEMAN | FRANK MANRIQUEZ |
| FRANCES FISHER | FRANCES SKENADORE | FRANCIS BRADLEY | FRANCIS M FRAZER | FRANCISCO ANTONIO | FRANK CRALL | FRANK HANSON | FRANK MANUEL |
| FRANCES FREDA | FRANCES SMITH | FRANCIS BRANCH | FRANCIS M KIYUKAN SR | FRANCISCO B LOPEZ | FRANK CREE | FRANK HARLAN | FRANK MANZANARES |
| FRANCES GEOTEAU | FRANCES SMART GUMANON | FRANCIS BROKENLEG | FRANCIS M LACROIX | FRANCISCO CASTILLO | FRANK CROW FEATHER | FRANK HATHAWAY | FRANK MARESH |
| FRANCES G SMART GUMANON | FRANCES SOTO | FRANCIS BRAY | FRANCIS M LAVATTA | FRANCISCO CASIAS | FRANK DACE | FRANK HAUFF | FRANK MARIANO |
| FRANCES G WILLEY | FRANCES SPINK | FRANCIS BRAY | FRANCIS M LAPOINTE | FRANCISCO CHAVEZ | FRANK DAILEY | FRANK HAWK | FRANK MARION GIST |
| FRANCES GANZONSON DEC'D FR | FRANCES STEWART | FRANCIS BREYBOY | FRANCIS M LOCKART | FRANCISCO CISNEROS | FRANK DANIEL | FRANK HAYES | FRANK MARK |
| FRANCES GARCIA | FRANCES STRENE | FRANCIS C CARROLL | FRANCIS M LONE WOLF | FRANCISCO CORTEZ | FRANK DANIEL | FRANK HAYDEN | FRANK MARKISHTUM |
| FRANCES GARCIA WINNY GB | FRANCES T HENRY | FRANCIS C LA RUE | FRANCIS M LUTTRELL JR | FRANCISCO D RED ELK | FRANK DAUGOMAH | FRANK HAYNES | FRANK MARQUEZ |
| FRANCES GEORGE | FRANCES SPENCER | FRANCIS C GARCETTY | FRANCIS M MOORE | FRANCISCO DAVIS | FRANK DAVID | FRANK HAYSTER | FRANK MARTIN |
| FRANCES GLADYS JAMES | FRANCES T VELASQUEZ | FRANCIS C HANSBO | FRANCIS M NAGWOOD | FRANCISCO DENNY | FRANK DAVIS | FRANK HAYWARD | FRANK MARTINEZ |
| FRANCES GOLD | FRANCES T WARD | FRANCIS C HARGER | FRANCIS M NORAN | FRANCISCO G | FRANK DAVIS | FRANK HAZLETT | FRANK MASCARENAS |
| FRANCES GOMEZ | FRANCES T YOUNGBEAR | FRANCIS C LITTLELEAF | FRANCIS M PELTIER | FRANCISCO DIAZ | FRANK DAVIS | FRANK HEAD | FRANK MASON |
| FRANCES GOOD LANCE | FRANCES TANNASORAH | FRANCIS C LITTLEWOLF | FRANCIS M PLENTY | FRANCISCO E VALDEZ | FRANK DAY | FRANK HEAD | FRANK MATHEWS |
| FRANCES GOODWIN LEGER | FRANCES TAYLOR | FRANCIS CACHORA | FRANCIS M POITRA | FRANCISCO GARCIA | FRANK DAY | FRANK HEAD | FRANK MATT |
| FRANCES GURNEAU | FRANCES TESSELOUT | FRANCIS CADOTTE | FRANCIS M PRIMEAUX | FRANCISCO GONZALES | FRANK DEAN | FRANK HENRY | FRANK MAY |
| FRANCES H COON BARBER | FRANCES TEW TWO | FRANCIS CASTILLO | FRANCIS M REYES | FRANCISCO GUTIERREZ | FRANK DELGADO | FRANK HENDERSON | FRANK MAYBEE |
| FRANCES H DECHONY | FRANCES THOMAS | FRANCIS CHARGING HAWK | FRANCIS M RICHARDS | FRANCISCO HERNANDEZ | FRANK DEMARAIS | FRANK HENRY | FRANK MCCORKLE |
| FRANCES H MENA | FRANCES THOMAS | FRANCIS COBB | FRANCIS M RIDGE | FRANCISCO J AGUILAR | FRANK DEMING | FRANK HERNANDEZ | FRANK MCCLAMMY |
| FRANCES HASKIE | FRANCES U HILLMAN | FRANCIS CONROY | FRANCIS M RIEDER | FRANCISCO J FLORES | FRANK DE MOCK | FRANK HIGHTOWER | FRANK MCCLAY |
| FRANCES HENDRICKS | FRANCES V FISHER | FRANCIS COURNOYER | FRANCIS M RODRIGUEZ | FRANCISCO J GALLO | FRANK DE MERS | FRANK HILL JR | FRANK MCCLISH |
| FRANCES H HORROCKS | FRANCES V MCKAY | FRANCIS D DAIGLE | FRANCIS M SAM | FRANCISCO J GOMEZ | FRANK DE MONTIGNY JR | FRANK HINES | FRANK MCCLISH |
| FRANCES HENDRICKS | FRANCES VERMILLION | FRANCIS D COURNOYER | FRANCIS M SENA | FRANCISCO J GUTIERREZ | FRANK DE MOTT | FRANK HOLE | FRANK MCGINNIS |
| FRANCES HENRY JAMES | FRANCES W WIDDISS | FRANCIS D FERGUSON | FRANCIS M SHAUTA | FRANCISCO J MENDOZA | FRANK DENTON | FRANK HOPKINS | FRANK MCGINNIS |
| FRANCES HEPLIN NOW PHINNE | FRANCES WANBLI WIN | FRANCIS D LAPLANT | FRANCIS M SHAW | FRANCISCO J MONTOYA | FRANK DEVEREAUX | FRANK HOPKINS | FRANK MCKAY |
| FRANCES HESSING | FRANCES WALKER | FRANCIS D MATTHEWS | FRANCIS M SICE | FRANCISCO J NAVARRO | FRANK DOUCETTE | FRANK HORNECK | FRANK MCKINNEY JR |
| FRANCES HICKS | FRANCES WALKER | FRANCIS D PICK | FRANCIS M SMITH | FRANCISCO J ORTEGA | FRANK DOYLE | FRANK HORNE | FRANK MCKNIGHT |

Case 1:96-cv-01285-TFH   Document 3762-2   Filed 05/16/11   Page 96 of 172

FRANK N CHAMBERS
FRANK N HUNTER
FRANK N MOSQUITO
FRANK N PANCHO
FRANK N NANGLE
FRANK NAPOLEON JR
FRANK NASON
FRANK NATHAN VIVANT
FRANK NAYADLE
FRANK NELSON ST MARTINEZ
FRANK NICKABOINE
FRANK NICKABOINE
FRANK NOVAK
FRANK NOVAK JR
FRANK O SURBER
FRANK OF GODFREY
FRANK OF YOURES
FRANK OF YOURES
FRANK OLD
FRANK OLNEY JR
FRANK OSAGE
FRANK OSGOOD
FRANK P AZURE
FRANK P CAMPBELL
FRANK P CORDIER
FRANK P DAVIS
FRANK P DIGILIO
FRANK P GILBERT JR
FRANK P PALIMO
FRANK P SAMORA
FRANK P VILLEBRUN
FRANK P WALZ
FRANK PAGE
FRANK PALMER
FRANK PARKER JR
FRANK PARTLOW
FRANK PATRICK AZURE
FRANK PAYNE
FRANK PAYNE SR
FRANK PEENTOR
FRANK PERVOS
FRANK PETTUS
FRANK PICKET PIN
FRANK PIDGEON
FRANK PINTO
FRANK PLASTER
FRANK PREMO
FRANK QUELLETTE
FRANK R ALLERY
FRANK R BAKER
FRANK R BLACKOWL
FRANK R BUNDRICK
FRANK R CESSPOOCH
FRANK R DAHLSTEN
FRANK R DEFOE
FRANK R GLADUE
FRANK R GROSS
FRANK R HALL
FRANK R HOLT
FRANK R JOHNSON JR
FRANK R NYSTROM
FRANK R PHELPS
FRANK R RAZOTE
FRANK R RODRIGUEZ
FRANK R SALGADO
FRANK R SHAVER
FRANK R SOTO
FRANK R SURVEYOR
FRANK R TARANGO
FRANK R WHITE
FRANK R WILLIAMS
FRANK R YELLOW BOY
FRANK RAINES
FRANK RANDALL
FRANK REESE JR
FRANK RITCHIE
FRANK ROBERT LAMBERT
FRANK ROBERT TEBOE
FRANK RODRIGUEZ
FRANK RODRIGUEZ
FRANK ROMO
FRANK ROY JR
FRANK ROYAL JOHNSON JR
FRANK RULEAU
FRANK S CHEOTEAU
FRANK S DECOTEAU
FRANK S LOPEZ
FRANK S MILLER
FRANK S POITRA
FRANK SADDLER
FRANK SALCIDO
FRANK SALCIDO
FRANK SAM
FRANK SAPCUT
FRANK SCHWARZROCK
FRANK SCOTT
FRANK SCOTT KIRKALDIE
FRANK SHAWNOSKEY
FRANK SHERMAN
FRANK SHORTMAN
FRANK SILAS
FRANK SIMMONS
FRANK SMART
FRANK SMITH
FRANK SMITH JR
FRANK SOLARSANO
FRANK SOREYES
FRANK SPINDLER
FRANK SPYBUCK
FRANK SR CAVENNE
FRANK SR GONZALES
FRANK SR PAYNE
FRANK ST JOHN JR
FRANK STANKEY
FRANK STEELE
FRANK STEWART
FRANK SUCHAN
FRANK SURBER
FRANK SWIMPTKIN
FRANK T BUTLER
FRANK T CAMERON
FRANK T FALLEAF
FRANK T HOLY ROCK
FRANK T PATTON
FRANK T PROPHET
FRANK TEMOKE JUNIOR
FRANK TERRANCE RIVERS
FRANK THOMAS
FRANK TIBBETTS
FRANK TILLMAN
FRANK TINNEL
FRANK TOLEDO
FRANK TOLEDO T
FRANK TOM
FRANK TOM JR
FRANK TOMAHAWK
FRANK TOPSY
FRANK TORRES
FRANK TRIPP
FRANK TSOSIE
FRANK TUBBS
FRANK TURNER
FRANK UNCA SAM
FRANK V BRADFORD
FRANK V COLLINS
FRANK V EVANS
FRANK V FORMAN
FRANK V PRESTON JR
FRANK VALENZE
FRANK VALENDEZ VALDEZ
FRANK VALENZUELA IV
FRANK VANNA
FRANK VAQUERA
FRANK VELARDE
FRANK VENEGAS JR
FRANK VERN DRAKE
FRANK VICTOR RAY CARLO
FRANK VILLE
FRANK VILLENEAUVE
FRANK W ADAMS
FRANK W AHSON
FRANK W CATTON
FRANK W CHECORA
FRANK W DUMONT
FRANK W FILES
FRANK W FILES
FRANK W FLSTROM
FRANK W HARTER SR
FRANK W HAYES
FRANK W LENO

FRANK W NEELAND
FRANK W NELSON
FRANK W ORTLEY
FRANK W PETTIBONE
FRANK W TWOBULLS
FRANK W WHICKER
FRANK W WICKLSON
FRANK WALKSLAST
FRANK WAR JR
FRANK WATSON
FRANK WAWA
FRANK WEAVER
FRANK WEBSTER RON WING
FRANK WELLINGTON
FRANK WERKO
FRANK WESLEY WICKUM
FRANK WEYANT
FRANK WHEELER
FRANK WHITE
FRANK WHITE BUFFALO MAN
FRANK WHITE OWL
FRANK WHITING JR
FRANK WILDCAT SR
FRANK WILEY III
FRANK WILLIAM
FRANK WILLIAM HANLEY
FRANK WILLIAM SMITH ETUX
FRANK WILLIAMS
FRANK WILSON
FRANK WINNESHIEK
FRANK WM JEALOUS OF HIM
FRANK WRIGHT
FRANK X ST CLAIRE
FRANK XAVIER AZURE
FRANK YAHTZ
FRANK YAZZIE
FRANK YOUMANS
FRANK YOUNG
FRANK YOUNG BEAR
FRANK ZEMINA
FRANKIE A B RANDALL
FRANKIE ADAM THOMAS
FRANKIE B BROWN
FRANKIE C HILL
FRANKIE D COCKRELL
FRANKIE D MARSHALL
FRANKIE D PLAZURE
FRANKIE DANIEL THOMSON
FRANKIE DEE HUSDPETH
FRANKIE DREADFLOAT ETAX A A
FRANKIE E AMOS
FRANKIE FLYING HAWK
FRANKIE G KAHDOT
FRANKIE GOMEZ
FRANKIE J GORTON
FRANKIE J HARRISON
FRANKIE J JOHNSON
FRANKIE J STFFARM
FRANKIE K HURTADO
FRANKIE KAY HATRDO
FRANKIE L BARNABY
FRANKIE L HUNT
FRANKIE L JOHNSON
FRANKIE L JOHNSON
FRANKIE L KELLY
FRANKIE L LUE
FRANKIE L MEDACCO
FRANKIE L NOLIN
FRANKIE L ROMERO
FRANKIE LARGO
FRANKIE LONGBONE
FRANKIE LOUBERT
FRANKIE MARIE RICHARDS
FRANKIE MARTINEZ
FRANKIE MCCRAY
FRANKIE P DODSON
FRANKIE R PAINT
FRANKIE P WEYANT
FRANKIE PACKED
FRANKIE R HOLMES
FRANKIE RAE GEORGE
FRANKIE ROBERTS
FRANKIE SEGEVAN
FRANKIE STEVENS
FRANKIE TABE
FRANKIE VALENCIA
FRANKIE WILLIAMS
FRANKLIN A CHOSA
FRANKLIN A MARANTO
FRANKLIN A SMITH
FRANKLIN A SPIKE
FRANKLIN A WARREN
FRANKLIN ALBERSON
FRANKLIN ANDERSON
FRANKLIN B ROUBIDEAUX
FRANKLIN B YAZZIE
FRANKLIN BARBER
FRANKLIN BEARTUSK
FRANKLIN BEGAY
FRANKLIN BELLANGER
FRANKLIN BEVERLY
FRANKLIN BIGROAD
FRANKLIN BJORK
FRANKLIN C ABLE
FRANKLIN C AMERMAN
FRANKLIN D ARCHAMBAULT
FRANKLIN D BELT
FRANKLIN D BLAIR
FRANKLIN D BROOKS
FRANKLIN D CHATFIELD
FRANKLIN D CROW
FRANKLIN D DITCH
FRANKLIN D JAMES JR
FRANKLIN D LEFTHAND JR
FRANKLIN D MILLER
FRANKLIN D RAMIREZ
FRANKLIN D RAMIREZ
FRANKLIN D RATTELL SR
FRANKLIN D SANDOVAL
FRANKLIN D THOMAS
FRANKLIN D THURMOND
FRANKLIN D WARREN
FRANKLIN D YELLOW BIRD STEELE
FRANKLIN DEAN FOX
FRANKLIN DELANO DAMON
FRANKLIN DELANO HERTEL
FRANKLIN DWAYNE SMITH
FRANKLIN E JONES
FRANKLIN E POURIER
FRANKLIN EAGLE
FRANKLIN EARLE
FRANKLIN EMILE JOLIBOIS
FRANKLIN FITZGERALD
FRANKLIN G GRANT
FRANKLIN G HALL
FRANKLIN H GUTCHINSON JR
FRANKLIN H SHINGOSE
FRANKLIN H THOMPSON
FRANKLIN HANFORD
FRANKLIN HARRISON
FRANKLIN HAULEY JR
FRANKLIN HENRY
FRANKLIN HOWELL
FRANKLIN HUBBARD
FRANKLIN HUFFMAN
FRANKLIN J ALLEN
FRANKLIN J BEAR
FRANKLIN J BROWN
FRANKLIN J DAVIS
FRANKLIN J DIVERS
FRANKLIN J JOES
FRANKLIN J LITTLE BEAR
FRANKLIN J LOZADA JONES
FRANKLIN J MATT
FRANKLIN J MCCABE
FRANKLIN J MCGHEE
FRANKLIN J NODNER
FRANKLIN J RUNNINGWOLF
FRANKLIN J SMITH
FRANKLIN J SPOTTED
FRANKLIN J STANLEY
FRANKLIN J TEFFERTELLER
FRANKLIN JACKSON

FRANKLIN JAMES JR
FRANKLIN JAKES JEALOUS OF HIM
FRANKLIN JEALOUS OF HIM
FRANKLIN JEROME
FRANKLIN JIM
FRANKLIN JOE BEGAY
FRANKLIN JOHN
FRANKLIN JOHNSON
FRANKLIN JOLBOIS
FRANKLIN JONAS
FRANKLIN JONES
FRANKLIN KELLY JAMES
FRANKLIN KELLY
FRANKLIN KNOWLGUN
FRANKLIN KNOWSGUN
FRANKLIN CORNELIUS
FRANKLIN HALE JR H
FRANKLIN HALLOWELL
FRANKLIN JR ONEILL
FRANKLIN LESSOR
FRANKLIN L MERRILL
FRANKLIN LITTLE
FRANKLIN LIVINGSTON
FRANKLIN M FERRIS
FRANKLIN M JAKE SR
FRANKLIN M MURRAY
FRANKLIN M PATRICK
FRANKLIN M RED BEAR
FRANKLIN M WILES
FRANKLIN MARTIN
FRANKLIN MAYTUBBY
FRANKLIN MESHIGAUD
FRANKLIN MICHAEL JO
FRANKLIN MICHEAL AMOUAK
FRANKLIN MOOREHEAD
FRANKLIN N NASON SR
FRANKLIN NORTON
FRANKLIN O BROWN
FRANKLIN PABLO JR
FRANKLIN PETER GREGORY
FRANKLIN PHILLIPS
FRANKLIN PITKA
FRANKLIN PROVOST
FRANKLIN R MONGER JR
FRANKLIN R NASON
FRANKLIN ROBERTSON
FRANKLIN R WELCH
FRANKLIN RAYMOND THOM
FRANKLIN RED TOMAHAWK
FRANKLIN REID
FRANKLIN ROBERTS
FRANKLIN ROGERS
FRANKLIN ROWLAND
FRANKLIN ROY
FRANKLIN S CHINO
FRANKLIN S JACKSON
FRANKLIN S RAY
FRANKLIN SAGE
FRANKLIN SAM
FRANKLIN SCHOMBER
FRANKLIN SHAWN DICK
FRANKLIN SIMON
FRANKLIN SPENCER
FRANKLIN SPOTTED
FRANKLIN STANLEY JR
FRANKLIN T LOWE
FRANKLIN T LAFOURNASE
FRANKLIN T SPINNER
FRANKLIN TAVEAPONT
FRANKLIN TAVI JR
FRANKLIN TEETH
FRANKLIN TRITT
FRANKLIN U RABIDEAUX
FRANKLIN VERMILLION
FRANKLIN W BLUE BIRD
FRANKLIN W DEEGAN
FRANKLIN W LAFAVE JR
FRANKLIN W SNELL
FRANKLIN WARREN
FRANKLIN WHITE
FRANKLIN WILBUR
FRANKLIN WILLIAM TRIMBLE
FRANKLIN WORCESTER
FRANKLYN D JIMENEZ
FRANKLYN Z SIMONS
FRANKLYN SHERMAN JR
FRANNY L JAMES FOURBEAR
FRANNY L MARTINEZ
FRANS DIEDEROS
FRANSISCO DENNIS
FRANTASIA S MALDONADO
FRASER JOSEPH
FRAU DR EVELYN PANENBER
FRAZIER DAVID WHITE ELK
FREALYN J MCCALL
FRED A VIOLA J CLARK
FRED AGUILAR
FRED ALVAREZ
FRED B BAHE
FRED B BUFFALO
FRED B MARTIN
FRED B ROGERS
FRED BEAUTY
FRED BEST
FRED BELL
FRED BENNETT
FRED BIGSOLDIER
FRED BILLY ASHLEY
FRED BLACKMORE
FRED BOYD
FRED BRADLEY SINYON
FRED BROSO AL
FRED BRUNER
FRED BUD MCKAY
FRED BURCH
FRED CAMPION
FRED CHIEF COMING
FRED CAMPION
FRED CHAPMAN JR
FRED CHARLES HANLON
FRED COLE
FRED COOK
FRED DITT
FRED CYRUS WALKER
FRED CZARNECKI
FRED D BLACKETTER
FRED D BLACKETTER
FRED D DIAL
FRED D RINGER
FRED DANIEL WARD
FRED DAUPHINAIS
FRED DAY JR
FRED DAY JR
FRED DELL WALKER
FRED DEMIT
FRED DIMMLER
FRED DOBBYN
FRED DREW
FRED DWIGHT
FRED E ANDERSON
FRED E BALL
FRED E GOODWIN

FRED E LADD
FRED E LARGE
FRED E MARLOWE
FRED E MAYSE
FRED E NELS E WOOD APACHTO
FRED EARL GOODWIN
FRED EICKSTADT
FRED ESTABROOK
FRED EYCLESHYMER
FRED F PORTER
FRED F VILLA
FRED FALCON
FRED FISHER
FRED FLUTE
FRED FOSTER
FRED FRANCISCO
FRED FREDERICK
FRED G GRINDLER
FRED G GRIGSER
FRED G MIRANDA
FRED G NAPETH
FRED G SHAWNEE
FRED G TURNER
FRED G YATCHMENOFF
FRED GARIEPY JR
FRED GELPIN
FRED GORDON
FRED GREENE
FRED GREENE
FRED GUELTNER
FRED H ADAMS
FRED H FELDSCHER
FRED H FERGUSON
FRED H HEUER
FRED H KOEHLER
FRED HANSON
FRED HAWKINS
FRED HODKINS
FRED HOUSE
FRED J ALLERY
FRED J BEGAY
FRED J COOLEY
FRED J GARIEPY
FRED J GONZALEZ
FRED J HUTSON
FRED J RATLINGCHASE
FRED J SANCHEZ SR
FRED J TSOODLE
FRED JANSEN
FRED JAMES
FRED JAMES
FRED JOSEPH
FRED JOSEPH GARDIPEE JR
FRED K CARD
FRED K HEARD
FRED K JACKSON
FRED K ZIRKLE
FRED KALAMAS
FRED KEZENA JR
FRED KNAPP
FRED L BABBY
FRED L BROWN JR
FRED L BURSON
FRED L LAFOURNASE
FRED L LANEY
FRED L MACE
FRED L MANN
FRED L MULLIN
FRED L NICOL
FRED L ROCKER
FRED LADD
FRED LANE NICKOLSEN
FRED LARGO
FRED LASSE
FRED LEWIS
FRED LIGHT
FRED LUMPY
FRED LITTLEMAN
FRED LONEBEAR
FRED LONG
FRED LOUIS DE LA CAIR
FRED LOUIS LAFOURNAIS
FRED LOUIS LAFOURNAISE
FRED LYNCH
FRED M ADAMS
FRED MANNING
FRED M LAMERE JR
FRED M MCDANNEL
FRED MANNING
FRED MARBLE LACLAIRE
FRED MARTELL
FRED MARTIN
FRED MARTIN LEMERE
FRED MASSEY
FRED MATTILA
FRED MCKEE
FRED MEDEARIS
FRED MEISNER
FRED MERRY
FRED MILLS
FRED MITCHELL GERLINGER
FRED MOON SR
FRED MORRISON
FRED MORRISON
FRED MOUNTAIN
FRED MURPHY
FRED N LATRACE
FRED NAYOKPUK
FRED NELSON SHIELDS
FRED NEYOME
FRED NICHOLS
FRED NUCK
FRED P BROSSEAU
FRED PABLO
FRED PAPPAN
FRED PETERSON
FRED PIETKA
FRED PLENTY
FRED POINT
FRED R BEMO
FRED R HORNER
FRED R QUIROGA JR
FRED REED
FRED REESE
FRED RHODES
FRED REYNOLDS
FRED RICHARDSON
FRED RONALD SIMONS
FRED ROUNDSTONE
FRED SALLE
FRED SAM
FRED SAMSON
FRED SAUL
FRED SCHLINDER
FRED SEMMLER
FRED SHAPPO
FRED SHERIDAN
FRED SHEYHE
FRED SMART

FRED TWOBULLS
FRED THOMAS
FRED THOMAS
FRED TIE LONG
FRED TOM TOM
FRED TOONCE
FRED TRUMAN MCDUNNER
FRED TYE
FRED VANDEMARK
FRED VIVIER
FRED W GRANT
FRED W GRANT
FRED W JOHNSON
FRED W PAHMAHMIE
FRED W PELTIER
FRED W RENEAU
FRED WALTERS
FRED WASHEE SR
FRED WAYNE IRON SHELL
FRED WHITEBIRD
FRED WILLIAM BELL
FRED WILLIAMS
FRED WILLIE
FRED WILSON SHIELDS
FRED WOODCOCK
FRED WOODRUFF JR
FRED Y BEGAY
FRED YELLOWHAWK
FRED YELLOWMAN JR
FRED YOUNGE
FRED YOUNGBEAR
FREDA AMENSON
FREDA BABEGO
FREDA ALOYSIUS
FREDAANDRE
FREDAC MANDAMIN
FREDA C CORDELL WILSON
FREDA CHARLES
FREDA DILLEY
FREDA E HEUER
FREDA E HOKER
FREDA DILLEY
FREDA F GONZALES
FREDA GALE CARNEY
FREDA HOOPER
FREDA HOSKINS
FREDA J BIRDER
FREDA J LANEY
FREDA J SANCHEZ
FREDA KEMPTON FOXX
FREDA LEE KIPP PRATT
FREDA LUCAS
FREDA LYNN ANTONIO
FREDA LYNN RUSSELL
FREDA M COPPERFIELD
FREDA M EISSER
FREDA M GALLARDO
FREDA M HAFF
FREDA M MITCHELL ROCK
FREDA M POWLESS
FREDA MARGARET JOSEPH
FREDA MARYONOWSKI
FREDA MAUZY
FREDA R WINAP
FREDA SNIDER
FREDA TURNER LOUIS
FREDA WILLIS
FREDA WILLIAMS
FREDA Y BULSTANAKER
FREDDIE A CHILDERS
FREDDIE A SUMMERS
FREDDIE ACKLER
FREDDIE BLACKGOAT
FREDDIE BONNIE
FREDDIE D NELSON
FREDDIE DOUGLAS MATLACK
FREDDIE E BIGHORSE
FREDDIE G COMFORT II
FREDDIE HARMS
FREDDIE HENRY FRANK
FREDDIE HUSKON
FREDDIE JODIE
FREDDIE JIM
FREDDIE JIM CARY JR
FREDDIE JIM
FREDDIE JOHNSON
FREDDIE KEKKE
FREDDIE L CHOCKPOYAH
FREDDIE L KNIGHTS
FREDDIE L MONTSES
FREDDIE LA CLAIR
FREDDIE LEE
FREDDIE LITTLEMAN
FREDDIE LYNCH JR
FREDDIE MALONEY
FREDDIE MESA
FREDDIE MIRANDA
FREDDIE OLDROCK
FREDDIE P POKAH
FREDDIE P ROSAMHORSE
FREDDIE P DOWNEY
FREDDIE RAZO
FREDDIE SHIELDS
FREDDIE SILVER
FREDDIE V LOPEZ
FREDDIE VALENCIA
FREDDIE WATTEN
FREDDIE WHITE
FREDDY ALLEN FERRIS
FREDDY FRANK
FREDDY H PRICE
FREDDY M HALSTON
FREDDY MEALE
FREDDY MURDOCK
FREDDY NELSON
FREDDY RAY GAGNE
FREDDY STAR GRIFFIN
FREDERIC A FRENCH
FREDERIC B FULLER
FREDERIC C TONDEE
FREDERICK A ALLEN
FREDERICK A APLE
FREDERICK A BAPTISTE
FREDERICK A BARRETT
FREDERICK A CAGEY
FREDERICK A DAY
FREDERICK A GRAY
FREDERICK A KANNENBERG
FREDERICK A LAGERGREN
FREDERICK A NORTON
FREDERICK A SHARP
FREDERICK B CHRISTIANELL
FREDERICK B COOK
FREDERICK B DAY
FREDERICK B HOLMES
FREDERICK BENNETT
FREDERICK BENOIT
FREDERICK CANNON
FREDERICK CHARLES
FREDERICK CHARLESTON
FREDERICK COOK
FREDERICK CORNELIUS
FREDERICK CRABTREE
FREDERICK D POE JR
FREDERICK DEMONTNEY
FREDERICK E ALLERY
FREDERICK E BRENT
FREDERICK E BRIGHT

FREDERICK E LAFLANT
FREDERICK FRANK
FREDERICK E PARTON
FREDERICK G FOLK
FREDERICK J BALLEW
FREDERICK J CRISPIN
FREDERICK J HENDRIX SR
FREDERICK J LADEAUX
FREDERICK J PENDLETON
FREDERICK J SCHATTILLY
FREDERICK JAMES GEORGE
FREDERICK JAMES
FREDERICK FRANK CHASE
FREDERICK G WELLER
FREDERICK G WELLER
FREDERICK LAFAVE
FREDERICK GARCIA
FREDERICK GARCIA JR
FREDERICK GARDIPEE
FREDERICK GEORGE TAYLOR
FREDERICK GIBSON
FREDERICK GLEE BERGER
FREDERICK GILBERT
FREDERICK H BRION
FREDERICK GONZALES
FREDERICK GRAHAM
FREDERICK H BROWN
FREDERICK H CLAYMORE
FREDERICK H LONG
FREDERICK H HOCKERT III
FREDERICK H LONG
FREDERICK H REVELHEY
FREDERICK K REDWATER
FREDERICK H SULLIVAN SR
FREDERICK INKANISH
FREDERICK J KIEGAN
FREDERICK J JONES
FREDERICK J WACONDA JR
FREDERICK IMMAMAK
FREDERICK ISHAM
FREDERICK J AUGINASH
FREDERICK J MILLER
FREDERICK J O'DELLY
FREDERICK J HAAG
FREDERICK J JACKSON
FREDERICK JAMES JUAREZ
FREDERICK JOE BLAY
FREDERICK JONES WILLIAM
FREDERICK JOSEPH HOULE
FREDERICK JR BEAR
FREDERICK JR JESSE
FREDERICK JR NELSON
FREDERICK KNIGHT
FREDERICK KNOWSGUN
FREDERICK KNOWSGUN JR
FREDERICK L BAILEY JR
FREDERICK L BULLHEAD
FREDERICK L CLEMORE
FREDERICK L DREW
FREDERICK L FORTE III
FREDERICK L KENNEDY
FREDERICK L LANGDEAU
FREDERICK L LUCERO
FREDERICK L MATTIA
FREDERICK L MONTOYA
FREDERICK L ROMERO
FREDERICK L SMITH
FREDERICK L SWEARINGEN
FREDERICK LAFAVE
FREDERICK LEMAY
FREDERICK LEON
FREDERICK LESLIE GRANT
FREDERICK LONG FIGHT JR
FREDERICK M BARRICK
FREDERICK M GRANT SR
FREDERICK M ROBINSON
FREDERICK M ROMAN
FREDERICK M SIMON
FREDERICK M THOMAS
FREDERICK MARTIN
FREDERICK MAY
FREDERICK MOORE
FREDERICK MORGAN
FREDERICK MORLOCK
FREDERICK N MOULTON
FREDERICK N MEISER
FREDERICK P DAHL
FREDERICK P DOLAN
FREDERICK P MCCOY
FREDERICK R DONNELLY
FREDERICK RACE
FREDERICK RASMUSSEN
FREDERICK ROSTY G JACKSON
FT UNION MUSEUM
FREDERICK ROY LEONARD
FUENTES JIM
FREDERICK S BELL
FUCELLA JAMES
FREDERICK S HAMMER
FUENTA D JAMES
FREDERICK SINNOX
FREDERICK SWEET
FREDERICK T BRUN
FREDERICK T WAYNE
FREDERICK WALKER
FULLER BLAIR GUS
FREDERICK W DAHL
FULTON MYRON JR
FREDERICK WANTENO
FUNEKA B CANDY
FREDERICK WALSH
FURMAN SLURNEY
FREDERICK WAYNE FLETCHER

FRANK N CHAMBERS — GAIL L JACKSON

GABRIEL A SINKA
GABRIEL ANNMARIE ESOLAUTE
GABRIEL ANTHONY ARCHAMBAULT
GABRIEL ANTOINE
GABRIEL ARBEAU
GABRIEL ASCENCIO B
GABRIEL B MARSH
GABRIEL BARBERS
GABRIEL BILLY MOSES
GABRIEL BLACKSMITH
GABRIEL C DAULDOUNARD
GABRIEL C MARQUEZ
GABRIEL CANNO
GABRIEL CAROLL SANDY
GABRIEL CHARTRAND
GABRIEL CHICON
GABRIEL D CLEVELAND
GABRIEL D ESCOTO
GABRIEL D GONZALEZ
GABRIEL D JUAN
GABRIEL D MONTGOMERY
GABRIEL DANIEL ERMINE
GABRIEL DESLARLAIS
GABRIEL DODGE SO PROJ
GABRIEL DOYLE
GABRIEL DUANE SHAMPINE
GABRIEL DWAYNE TALWYMIA
GABRIEL E CASTRO
GABRIEL ENGINAS
GABRIEL EVAN
GABRIEL F JOHNSON
GABRIEL G AMOS JR
GABRIEL G CASTANEDA
GABRIEL G GARCIA
GABRIEL H SARRACINO
GABRIEL J GARCIA
GABRIEL GARLAND JR
GABRIEL GENE CHOKWAK
GABRIEL H HUMPERDECHE
GABRIEL HOWARD
GABRIEL IGNATIO GARCIA
GABRIEL J MESTEDH
GABRIEL J JOSE
GABRIEL J JUAN JR
GABRIEL J MARTINEZ
GABRIEL J PAYENNA
GABRIEL JACKSON
GABRIEL JIM
GABRIEL J JOSH LEATHER
GABRIEL JOSEPH MARTINEZ
GABRIEL K MENDOZA
GABRIEL KISELE
GABRIEL KIRK PATTEN
GABRIEL LANGUMARA
GABRIEL L BRISBOIS
GABRIEL L CHAMPAGNE
GABRIEL L GUCIC
GABRIEL L JOHNSON
GABRIEL LA CHAPELLE
GABRIEL LEE SHANKLY
GABRIEL LOPEZ IN SHAW
GABRIEL LUNE
GABRIEL M JACKSON
GABRIEL M SHOTGUNN SR
GABRIEL M YAZZIE
GABRIEL MARTEL
GABRIEL MASON
GABRIEL MARTIN JEFFERSON
GABRIEL MC COVEY
GABRIEL MCKAY
GABRIEL MENDOZA
GABRIEL MIKON
GABRIEL NARVAIZ
GABRIEL NOLLNER SR
GABRIEL NOMEE
GABRIEL P CHAPPELL
GABRIEL PESHLAKAI
GABRIEL PINTO
GABRIEL R DEMOSS
GABRIEL R HENRY
GABRIEL RAMIREZ
GABRIEL REYES
GABRIEL R JEFFERSON
GABRIEL R SAMBRANO
GABRIEL R YAZZIE
GABRIEL ROBERT JR REARDON
GABRIEL ROBERT REARDON
GABRIEL S POITRA
GABRIEL SHARP
GABRIEL SMITH
GABRIEL STEPHEN MIRELEZ
GABRIEL T TRUJILLO
GABRIEL TIMOTHY SAICE JR
GABRIEL TRUJAK
GABRIEL V CONCHA
GABRIEL V VIGIL
GABRIEL V YAROMEDA
GABRIEL VALENZUELA
GABRIEL VANJO
GABRIEL W BULLOCK
GABRIEL W KING
GABRIEL W REARDON
GABRIEL WILLIAM
GABRIELA E LATHAN
GABRIELA J LABOR
GABRIELA LACHAPPELLE
GABRIELLE D TONCIH
GABRIELLE DEKK
GABRIELLE E KNOX
GABY K BEREND
GABY L BARNHARDT
GABY M HAWK
GAGE COUTURE
GAIL A BONNCAT
GAIL A CLINE
GAIL A GARMON
GAIL A KARAJA
GAIL A SMITH
GAIL ALLEN
GAIL B LINDSEY
GAIL C CADAMBA
GAIL CHAD
GAIL CHECOTE
GAIL CLAMORE
GAIL COMPTON
GAIL COURTNEY
GAIL CUNNINGHAM
GAIL D BARRIOS
GAIL DAY
GAIL DEAN
GAIL DUNN
GAIL E DONAHUE
GAIL F LAROCQUE
GAIL GAMBLE
GAIL GARCIA
GAIL H HUTCHINSON
GAIL HERNANDEZ
GAIL J JACKSON

GAIL L LUTHER
GAIL L MORRIS
GAIL L POLEY
GAIL L RILEY
GAIL L ROY
GAIL L SMITH
GAIL L SMITH
GAIL LAVELLE BROWN
GAIL LAYCOCK
GAIL LEE ANN HEATHCOTE
GAIL LEMASTER RUST
GAIL LIVESAY
GAIL LORRAINE KAHGEGAB QUAID
GAIL LYNN HOLT
GAIL LYNN MAIN
GAIL M AMITRANO
GAIL M LEHTIMAKI
GAIL M FAIRBANKS
GAIL M FRANK
GAIL M GARCIA
GAIL M HAYES
GAIL M HENDERSON
GAIL M JEFFERSON
GAIL M MONTOYA
GAIL M OSWALDSON
GAIL M SCHOEPPE
GAIL MARGARET WALDRON
GAIL MARIE MORIN
GAIL MARIE TONI POTTER
GAIL MARIE WRIGHT
GAIL MILLER
GAIL N HOLMES
GAIL NORRIS
GAIL PABLO
GAIL PEMBERTON
GAIL PINE
GAIL PRATT
GAIL R LEWIS
GAIL S SOAKE
GAIL S SCHAKEL
GAIL SHELDON
GAIL SINGLETARY
GAIL SMALL
GAIL SMITH
GAIL SPRINGER FOX
GAIL STAFFORD
GAIL STENSGAR
GAIL SUZANN SMITH
GAIL T SANKY REED
GAIL TAMPIO
GAIL THERESA MARTELL
GAIL TREPPA
GAIL WARD CHASE
GAIL WHITE EAGLE
GAIL WHITEMOUSE
GAIL WILLIAMS
GAIL WILSON
GAIL Y SMITH
GAIL ZEPEDA
GAILEN ESPIRITO
GAILEN M SORENSON
GAILEN MERLE SCROGGINS
GAILIAN K GOODEN
GAIN
GALA M BROWN
GALADIA D WHISPERING
GALAN PETERSON
GALAND SAMPSON
GALARD BEELS
GALE A OLSON
GALE C JAMES ZUFELT
GALE C MARTINEZ
GALE D RAMSEY JR
GALE E PRIMEAUX
GALE EMORY MENZ
GALE F LAWRENCE
GALE FREEMAN
GALE L BRUCE
GALE L HOUDEK
GALE L NEAL SWIMPTKIN
GALE L RUSH
GALE L ZACHERLE
GALE LEROY THUMM
GALE LETA BAKEDDY
GALE LYNN APACHITO
GALE LYNN CONATIS
GALE LYNN HANKINS
GALE M LEON
GALE M HENDRICKX JR
GALE V ROUILLARD
GALE W POWER
GALE W SPOTTEDBEAR
GALE WHITSON
GALEUA R COBELL
GALEN B SMITH
GALEN BENNETT
GALEN C REED
GALEN CASTILLO
GALEN E POTTS
GALEN ELWELL
GALEN E DINOYER
GALEN F GAMBOY
GALEN J BOUTWELL
GALEN J MCDONALD
GALEN JOHNSON ARROWTOP
GALEN K YALLUP JR
GALEN M KECKE
GALEN N BENNETT
GALEN O JOHNSON
GALEN R RODGERS RUSSELL
GALEN T SAMMARIPA
GALEN W DEMARRIAS
GALEN W EAGLEBULL
GALEN W THREE STARS
GALENE BENNETT
GALENE E BROWNBULL
GALENE M LITTLEWIND
GALENNA S HUBBARD
GALES THOMPSON
GALLA COVER NOW KENNEDY
GALLOWAY BOND
GALLOWAY LEWIS
GALTH SHEE
GALTHY
GALVIN PHONE
GALVIS L WHITEEAGLE
GALVUS COSAR
GALYN L KINGBIRD
GANDRA A TAYLOR
GANEN K SANDEY
GANNON A AVERY
GANOUE BORREL
GANUA J BRIDGES
GARABED M TOROSIAN
GARALD C JOHNSON
GARALYN L BEARCRANE
GARBELD MESSAGE
GARCIA CHASE IN SIGHT
GARCIA GUS CHASE IN SIGHT
GARCIA L DAVIS
GARCIA PERRY
GARCIA VICOO LAROCHE
GARCINDO ELIZONDO
GARDELL DIMACKEY
GARDI NER SAMUEL
GARELD VAN TASSEL
GAREN G KING
GARETH MURPHY
GARFIELD DAY
GARFIELD FRANK
GARFIELD JAMES
GARFIELD JOHNNY
GARFIELD JOSEPH
GARFIELD L NISH
GARFIELD QUICK BEAR
GARFIELD SUMMERS
GARGN K SANKEY
GARLAN B MORIN
GARLAND A BETH HAMILTON
GARLAND A RANDALL
GARLAND BALANCAD
GARLAND E RAINVILLE
GARLAND F KINLEY
GARLAND FRAZIER
GARLAND HARDY MORTIMORE
GARLAND J HOWARD
GARLAND J MORIN
GARLAND L WOODRUFF
GARLAND LITTLE STAR
GARLAND M STEVENS
GARLAND R PAPPAN
GARLAND R SWIFT BIRD

GARLAND W GOULD
GARLON WILLIAMSON
GARNER ALLISON BOUYER
GARNER BUCKHORN
GARNET BULLCHILD
GARNET E SUMMERS
GARNET J SMITH
GARNET MABE
GARNET B HANNA
GARNETT R MCLAUGHLIN
GARNETT YAZZA
GARNETTE REBECA HOWARD
GARNITA R CODY
GAROLD L PERINE
GAROLD V SANDOVAL
GARON E QUESADA
GARR LASTON
GARRAT MARCUS
GARRELL BROWN
GARRELL RAY JOKA
GARRET BRYAN MCARTHUR
GARRET COSTA
GARRET GARITY G
GARRET JAMES ST CLAIRE
GARRET L RENVILLE
GARRET LEE JOHN
GARRET SAM
GARRET SCOTT
GARRETH L WOODARD
GARRETT AARTHUR
GARRETT A DEFOE
GARRETT A PASCAL
GARRETT C MONTOYA
GARRETT DEMIT
GARRETT F MENDEZ
GARRETT J BIG LEGGINS
GARRETT J EPPLEN
GARRETT J LIEN
GARRETT J SHAW
GARRETT J SMOKER III
GARRETT JAMES CREECH
GARRETT K DRAPEAU
GARRETT K PLETKA
GARRETT L CASH
GARRETT L DECOTEAU
GARRETT MARX
GARRETT MEDICINE BEAR
GARRETT MEDICINE BEAR JR
GARRETT MURDOCK
GARRETT PATRICIA GOLOTOOTH
GARRETT R YELLOWROBE
GARRETT S MASON
GARRETT SCOTT MCAULEY
GARRETT TIPPINS
GARRETT W GRAY HAWK
GARRETT W WELLS
GARRETT WOUNDEDHEAD
GARRETTE L HANMER
GARRETTE T WALKER SR
GARRICK B PADDOCK
GARRICK D CLEVELAND
GARRICK D FOULK
GARRICK E BURNS
GARRICK E JONES
GARRICK J KONCZAK
GARRICK M MORN
GARRICK R SALAZAR
GARRICK ULYSSES YOUNG
GARRISON BOYD BEGAY
GARRISON DUNN
GARRON DAVIS GOODWIN
GARRON HILLAIRE
GARRY A HALE
GARRY BALDWIN MAY
GARRY CAPLEY
GARRY D SCOTT JR
GARRY E BERRYHILL
GARRY F NIELSEN
GARRY FOSTER
GARRY GOVER
GARRY HICKS SR
GARRY JOSEPH LAROCQUE
GARRY JR LAMBERT
GARRY L BROWN
GARRY L BUCKMAN
GARRY L LOCKARD JR
GARRY L OWEN
GARRY L RODERICK
GARRY LEE DOUGAN
GARRY MAY
GARRY MERVIN RINGLERO
GARRY MILLS
GARTH A LARHEN
GARTH D LARRSON
GARTH D LINDQUIST JR
GARTH DANIEL SMITH
GARTH L SUMBERG
GARTH VAN EVERY
GARVARD GOOD PLUME
GARVIN R BEAVER
GARVIS T DOGSKIN
GARY A ADAMCZAK
GARY A ANTILL
GARY A CHIN
GARY A CHANDOLE JR
GARY A CHANEZ
GARY A CHIQUITO
GARY A DEMARRIAS
GARY A EVERYBODYTALKSABOUT
GARY A FREDER
GARY A LAGUE JR
GARY A LOPEZ
GARY A LORETTO JR
GARY AJEAN
GARY ALFONSO
GARY AMORIN
GARY A SANBORN
GARY A SANBORN
GARY A SCHROEDER
GARY A SERENA
GARY A SMITH
GARY A SMOKE
GARY A SPOHN
GARY A STONEMAN
GARY A WILSON
GARY A MAGNANT
GARY ABRAHAMSON
GARY AHLMAN
GARY ALAN LAWSON
GARY ALLEN AMERICAN HORSE
GARY ANTOINE
GARY ANTONIO
GARY ARTHUR SWAIN
GARY ARVISO
GARY B STRONG
GARY B THURMAN JR
GARY BEAR
GARY BEAUCHAINE
GARY BEAUCHAMP
GARY BERGE
GARY BEVERLY
GARY BISONETTE
GARY BONNEY
GARY BRAKE
GARY BRANDON
GARY BREAM
GARY BROWN
GARY BRYON GUENTHER
GARY BUFFALO HEAD
GARY C ANTONIO
GARY C COOPER
GARY C HOPKINS
GARY C INGLE
GARY C JONES JR
GARY C MCNIFF
GARY C NELSON
GARY C OBERLY
GARY C SANDERS
GARY C TAYLOR
GARY CARROLL
GARY CARTHEN
GARY CHARGINGHAWK
GARY CHASINGHAWK
GARY CLEMENT
GARY CLOUD
GARY COCHRAN
GARY COOPER THOMAS
GARY D ALTAHA
GARY D BERG
GARY D BOETTGER VAIL
GARY D COLLYER JR
GARY D DAVIS
GARY D GAGE
GARY D HOLT
GARY D KRAFT
GARY D LATADY
GARY D MEDICA
GARY D MILLS
GARY D MORINE
GARY D JUBY

GARY D LEWIS
GARY G LEWIS
GARY D MAHEOTXY JR
GARY D MITCHELL
GARY D MORIGEAU
GARY D RHODD
GARY D SAM
GARY D TURKEY
GARY D WALLACE
GARY D WALTON
GARY D WATSON
GARY DALE SINKS
GARY DALEY
GARY DAVID ELLINGSON
GARY DAVID YAZZA
GARY DAVIS
GARY DAWSON
GARY DEAN HELGESON
GARY DEAN MONTREAL JR
GARY DEAN TURKEY
GARY DENNIS WOOD
GARY DEVEY
GARY DONALD BEACH
GARY E ANTOINE
GARY E BARLEY
GARY E BERRYHILL
GARY E BURNS
GARY E BYRD
GARY E COLBERT
GARY E COOK
GARY E DRUMMOND
GARY E GILBERT
GARY E GOMES
GARY E GREENE JR
GARY E KLESS
GARY E MAJORS
GARY E NO FATRIDGE
GARY E NELSON
GARY E OLSEN
GARY E SHAFER JR
GARY E SKALSKY
GARY E SMITH
GARY E WHITE
GARY E WILDS
GARY E WILLIAMS
GARY EMERSON
GARY EUGENE BILL
GARY EUGENE DESJARLAIS
GARY EUGENE DESONNEAUX
GARY EUGENE WENSUC
GARY F BASS
GARY F BEAULIEU
GARY F BROWN
GARY F CRAWFORD
GARY F DESJARLAIS
GARY F HOGAN
GARY F JOURDAIN JR
GARY F LENDA
GARY F LOONSFOOT JR
GARY F MITCHELL
GARY F RAY
GARY F SHEAHAN
GARY F SHEAHAN
GARY F FAIRBANKS
GARY FAST
GARY G BETTELYOUN
GARY G DAVIS
GARY G DUDLEY
GARY G MARTIN
GARY G JOHNSON
GARY G JUAN
GARY G MANSON
GARY G WARE JR
GARY GARBANI
GARY GEEZER
GARY GENE FERGUSON
GARY GENE MCCLUNG
GARY GILBERT
GARY GOMEZ
GARY GORDON
GARY GORDON SPINNER
GARY GREY BALDWIN LOUIS
GARY GRIGGS
GARY GUDE
GARY GUNHAMMER
GARY H JOHNSON
GARY HAKLO
GARY HARRIS
GARY HAUS
GARY HAVIRD
GARY HICKS
GARY HILL
GARY HOLDEN
GARY HOLLIDAY
GARY HOLLINGSHEAD
GARY HOWARD MOORE
GARY HUBERT ANDREAS
GARY HUTCHINSON JR
GARY I WINTEWING
GARY J BESTON
GARY J BUSH
GARY J CEARLEY
GARY J CHARLUN
GARY J CHRISTENSEN
GARY J CLOUD
GARY J DECOTEAU
GARY J DEAN
GARY J EDDY
GARY J EDGE
GARY J GRARD
GARY J HANSON
GARY J JIRARD
GARY J JONES JR
GARY J PASKIER
GARY J PRIOR
GARY J RETTINGER
GARY J SMITH
GARY J ST CLAIRE
GARY J TWEDT
GARY J VALIANT
GARY J WALKER
GARY JACK ST CLAIRE
GARY JACKSON
GARY JACKSON
GARY JAMES LAMERE JR
GARY JEFFERY
GARY JEROME POITRA
GARY JOHN ARSENEAULT
GARY JOHN ARTEMIS
GARY JOHN KEMP JR
GARY JOHNSON
GARY JOHNSON JR
GARY JOSEPH ARENSBERG
GARY JOSEPH PARENTEAU
GARY JOSEPH STORM
GARY KANUK
GARY KOPENHAVER
GARY L ABEYTA
GARY L ANDERSON SR
GARY L ARMSTRONG
GARY L ARMSTRONG JR
GARY L BEHAN
GARY L BELLANGER
GARY L BILLY
GARY L BRINGS PLENTY
GARY L BROWN
GARY L CARTER
GARY L CLAUSEN
GARY L DOW
GARY L EAST
GARY L HAMILTON
GARY L HANSON
GARY L HUBER
GARY L JACKSON
GARY L JACKSON
GARY L JONES
GARY L LADOUCER JR

GARY L PEARSON
GARY L PEDERSON
GARY L PONKILLA
GARY L QUADERER
GARY L RAMSEY
GARY L RICE JR
GARY L ROTTACH
GARY L SCHUYLER JR
GARY L SKY
GARY L SPRINGER
GARY L STARTLER
GARY L STENSGAR
GARY L TROTCHIE
GARY L VALLIE
GARY L VEST
GARY L WABASHAW
GARY L WALLETTE
GARY L WATSON
GARY L WHITEMAN
GARY L WIESE
GARY L WILLIAMS
GARY L CLARK
GARY LATRAILLE
GARY LEE BARRES
GARY LEE BURG
GARY LEE BURLAND
GARY LEE DELORME
GARY LEE HOWE
GARY LEE MARTIN SR
GARY LEE MOMBERG
GARY LEE PUGH
GARY LEE WAGON
GARY LEE WILLETTE
GARY LEE WHEELER
GARY LEE WORTHINGTON
GARY LEO BENCOMA
GARY LEWIS
GARY LEWIS HALF
GARY LILLO
GARY LIPPY
GARY LOUIS GOURNEAU JR
GARY LUPE
GARY LUSSIER
GARY LYNN HAMLEY
GARY LYNN PAUL
GARY LYNN POHLEMAN JR
GARY M BISHOP
GARY M BRANCHAUD
GARY M DELANEY
GARY M FILLA
GARY M GIVENS
GARY M HUNTER
GARY M KIRKISH
GARY M LAWRENCE
GARY M LEDDY
GARY M RAY
GARY M SHREEVE
GARY M SILS
GARY M THOMAS
GARY M TUFFORD JR
GARY M WELLS
GARY M WHITE
GARY M TODD
GARY MARTIN
GARY MARTEN BROWN
GARY MARUSKA
GARY MAXIUM LADUCER
GARY MAY
GARY MAZOTTI
GARY MC GILL
GARY MCBRIDE
GARY MCCLOUD
GARY MCCLUNG
GARY MCCRAY
GARY MCKINNEY JR
GARY MEDICINE CLOUD
GARY MEDICINECLOUD
GARY BROWN
GARY E GLADY
GARY METCEEN
GARY MICHAEL ROBERTS
GARY MIGUEL
GARY MILLER
GARY MILO BROWN
GARY MOORE
GARY MORDHORST
GARY MORRIS SR
GARY MORRISON
GARY MURPHY
GARY N IRVING JR
GARY N REYNOLDS
GARY NEEDY
GARY NEIL MC GILL
GARY NO BEAR
GARY NOONAN
GARY NORCROSS
GARY O WHITEWING
GARY OSIFE
GARY OSIFE
GARY P JACKSON
GARY P KITCHEYAN
GARY P KLINGBERG
GARY PAUL LARSON
GARY PAYESTEWA
GARY PEARSLEY
GARY PERKINS
GARY PIEL
GARY PRELL
GARY PROVINCIAL
GARY QUADO
GARY R BAKER
GARY R BJORKLUND
GARY R DESCHAMP
GARY R DESJARLAIS
GARY R GORDON
GARY R GRISHAM
GARY R HANNING
GARY R HAYES JR
GARY R HOSKIE
GARY R LA CHAPELLE
GARY R LOVEJOY
GARY R MATT
GARY R MESHIGAUD
GARY R NORTON
GARY R OLSON
GARY R PERRY
GARY R REDEAGLE
GARY R SCHAEFER
GARY R SILVA
GARY R WASHUM
GARY R WILSONII
GARY R YOUNG
GARY RAINVILLE
GARY RAPHAELITO
GARY RENE LABRIE SMITH
GARY RICHARD WELTI
GARY ROBE
GARY ROBINSON
GARY ROLAND ANTHONY
GARY ROUILLARD
GARY S BLY TOLEDO
GARY S BROWN
GARY S GREGORY
GARY S HALL
GARY S JACKSON
GARY S REDEAGLE

GARY W LEBARRE
GARY W LITTLEFIELD
GARY W MARTIN
GARY W RENFROW
GARY W ROBERTSON
GARY W ROYER JR
GARY W SKY
GARY W SNODGRASS JR
GARY W VANDEVER
GARY W WALKER
GARY WABASHA
GARY WABER
GARY WALLACE
GARY WALLER
GARY WATERS
GARY WAYNE DEBRAY
GARY WAYNE HOWARD
GARY WAYNE RINGHAM JR
GARY WAYNE WEBSTER
GARY WESTOTT
GARY WESLEY MCQUEEN
GARY WHITEMAN
GARY WILLIAM ALLICK
GARY WILLIER
GARY WILLIS
GARY WILSON ALLARD
GARY WOLF
GARY WOOD
GARY WOONSOOK
GARY YAZZIE HYDEN
GARY ZACKAR
GARYSENTA L HATT
GASTON HICKMAN
GASTON LUCEN TONNELIER
GASTON SEC W WILLIAMS
GATSBY BONKER
GATSEY R BOWKER
GAVIN ADAM NAINOFF
GAVIN L ANTONE
GAVIN M PIKE
GAVIN N BAKER
GAVIN R BELL
GAVIN R VULAAR
GAVIN UPTON
GAVIN V SNORTMAN
GAVINO D ARIAS
GAVLE D BEAUDREAU
GAWLN G BROWN
GAY DON SWEENEY
GAY M GUARDIPEE
GAY MATT
GAY MEATHEWS
GAY MIGUEL
GAYE E BALLARD
GAYE L SMITH
GAYLA E HORSECHIEF
GAYLA JEAN BORDEAUX
GAYLA L MCDONALD
GAYLA L NUXAMISA
GAYLA M STELTZLEN
GAYLA M SWIFT BIRD
GAYLA MARIE BROWN
GAYLA S PITTMAN
GAYLAN JIM PETTIGREW
GAYLAN M SMITH
GAYLE A JOHNSON
GAYLE A PHILLIPSON
GAYLE ADAMS LINDLEY
GAYLE ALLEN
GAYLE ANN BENNIE KELLY
GAYLE ANN SHORT
GAYLE BELL
GAYLE BERRY
GAYLE BROWN
GAYLE C GALEY
GAYLE D HOWARD
GAYLE E PRATT
GAYLE H WILKERSON
GAYLE L ROBERTS
GAYLE M HOUSE
GAYLE M MILLER
GAYLE T THOMAS
GAYLE TO COMBS
GAYLE V BRUNELLE
GAYLEN JAY MARTINEZ
GAYLEN W SMITH
GAYLIN J MITCHELL
GAYLON FRANCES WINTERS
GAYLORD GUNDY RESSDORF
GAYLORD HILL WHITE SHIRT
GAYLORD HUGHES
GAYLORD SANDER
GAYNEL B WHITE
GAYNELL HAM
GAYNOR WOLFNAME
GAYO E LONDON
GARY E JOHN
GAZELLE GOLDTOOTH BOURASSA

GENA DALE ZAKOPYKO
GENA J RAFELITO
GENA L CRUZ
GENAL GUARDIPEE
GENAM PEONE
GENE A NELSON
GENE M SULLY HAMEL
GENE M THOMAS
GENE WILLIAM CLIFTON
GENE WATERMAN
GENALENE WILSON
GENE BERNARD HLOPEZ
GENDOLLIN M HANSEN
GENE A ANDERSON JR
GENE A NENASHEV
GENE A CHARETTE
GENE A CLEVELAND
GENE A DIETZ
GENE A MCGILLIS
GENE A MEMINGER II
GENE A HOOKINGS
GENE A PAYNTER
GENE A LEEKI JR
GENE AROL ANDERSON
GENE ARTHUR BUCKLEY
GENE ARTISHON
GENE B WELLS
GENE B LINDSEY
GENE BADHAWK
GENE C DAWSON
GENE CHARLES
GENE CHEE REDEYE
GENE COREETT ADAMS LIANS
GENE D BAD HAWK SR
GENE DONALD BERG
GENE DURIKIN
GENE E & MAGGIE B VAIL
GENE E VAIL
GENE FREDERICK AZURE
GENE FREDERICKS
GENE H HART
GENE H ROBERTSON
GENE HARVEY JR
GENE HENRIKSEN
GENE HUBERT SEAT
GENE J FOSTER
GENE JIM
GENE JOSEPH DEMARAIS
GENE KEECH
GENE KNUDSEN
GENE L CRAART
GENE L STAPLES
GENE LAND
GENE LEE GLASS
GENE LEE POPE
GENE R BURTON
GENE R MORGAN
GENE MARIE THOMPSON
GENE MCKINNON
GENE MOUNTAIN
GENE N HANCOCK
GENE NEIL SHANKLE
GENE OLIVER HAWTHORNE
GENE OSCAR WILKE
GENE P CLOUTIER
GENE P DUCEPT
GENE P PARKER
GENE R BROWNING JR
GENE R DECLAY
GENE R LYNN
GENE R PARISIEN
GENE R WILKERSON
GENE R YELLOWHEAD
GENE RANDALL
GENE RICHARD LADUCER
GENE ROBERT JR BROWNING
GENE ROBERTS
GENE RONALAND
GENE ROY DECOTEAU
GENE STANDING BEAR
GENE STATER
GENE STEPHEN PEREZ
GENE SWANSON
GENE SYLVESTER CHARBONE
GENE T PLUFF CHEH JOGMT
GENE TALKS DIFFERENT
GENE TUNNEY THOMAS
GENE W BARRETT
GENE W JOHNSON
GENE W WALKEMERY
GENE WILLIAM DANIELS
GENE X SMITH
GENE YAZZIE
GENELLE L COOK
GENELLE HARLAND
GENELLE M HAYNES
GENERAL B BAKER
GENERAL DORSON
GENEROSO ALVAREZ
GENESIS N SAUL HOOPER
GENETTIA A BRINGE
GENETTE L SPEEDIS
GENEVA R HAMMONS
GENEVA B MILL
GENE VA BARRY
GENEVA C FRANCIS
GENEVA CHANTE

GENEVIEVE CONGER WHITEFARM
GENEVIEVE CORBETT
GENEVIEVE D MCNABB
GENEVIEVE D VICTOR
GENEVIEVE DAWSON
GENEVIEVE E VON HOHENSTEN
GENEVIEVE EDWARDS
GENEVIEVE ETHELINE MADLUNG
GENEVIEVE EWERT HALL
GENEVIEVE F COONHEAD
GENEVIEVE F LOETHEN
GENEVIEVE F ROBERTS
GENEVIEVE F SEELY
GENEVIEVE FRANKLIN
GENEVIEVE G WASKEY
GENEVIEVE GOODMAN
GENEVIEVE GOSLIN
GENEVIEVE H CORDOVA
GENEVIEVE H HAMILTON
GENEVIEVE HIGGINS
GENEVIEVE W HIPTOHIT
GENEVIEVE J SMITH
GENEVIEVE J FARROW
GENEVIEVE JACQUEZ
GENEVIEVE JUAN
GENEVIEVE KEE
GENEVIEVE L AUBID
GENEVIEVE L ELLIOT BOLDT
GENEVIEVE L JACKSON
GENEVIEVE L LING
GENEVIEVE L SMITH WISTI
GENEVIEVE L SWIFT EAGLE
GENEVIEVE L SHMAN
GENEVIEVE LOANS ARROW
GENEVIEVE LOUIS
GENEVIEVE M WALERY
GENEVIEVE M MACKETY
GENEVIEVE M MORRIN ERICKSON
GENEVIEVE M VALDEZ
GENEVIEVE MARIE TIBBITS
GENEVIEVE MARTINEZ
GENEVIEVE MORRIS
GENEVIEVE N DESOTEL
GENEVIEVE N ESCOBAR
GENEVIEVE NEZ
GENEVIEVE NEZ PERCE
GENEVIEVE O KEEF
GENEVIEVE ONAGER
GENEVIEVE PETE LIZAMENT
GENEVIEVE PETERSON GOSLIN
GENEVIEVE PINE
GENEVIEVE QUINN
GENEVIEVE R ANDREAS
GENEVIEVE R GARDNER TUDGER
GENEVIEVE R GORDON
GENEVIEVE R ROCK
GENEVIEVE ROUSE ARPAN
GENEVIEVE S ARKEKETA
GENEVIEVE S DYCUS
GENEVIEVE S MAZUJO
GENEVIEVE S OLUN
GENEVIEVE STROM
GENEVIEVE T HERRY MANS
GENEVIEVE THEREE BERRY
GENEVIEVE THOMPSON
GENEVIEVE THOMPSON
GENEVIEVE W BORREN
GENEVIEVE W THUSLEY
GENEVIEVE WEEKS
GENEVIEVE X SMITH
GENEVIEVE YAZZIE
GENIECE M HARRIS
GENINE D POITRA
GENNAY SEXTON
GENNIEVE D PARISH
GENEANCE WACHENG
GENNY LDEER
GENO MCCHANEY
GENNOSEVA GONZALEZ
GENEVIEVE MARY JAMS JUAN
GENOA P WOODY
GENSING HAMMER
GENT DRUMMOND
GENUS F DENNY THOMAS
GENUS F BOTONE
GENYCE COLE CLOUGENE
GENVEVE L BAUM
GENVEVE LAGARDE
GEO TANGEMAN
GEOFFEY BROWNTAIL
GEOFFREY BROWN
GEOFFREY D DAVIS
GEOFFREY D PERROTE
GEOFFREY FALL HAWK
GEOFFREY FOLEY
GEOFFREY K WILLIAMS JR
GEOFFREY MCDANIEL
GEOFFREY PRINCE
GEOFFREY R AZURE
GEOFFREY R PURE
GEOFFREY RENE
GEOFFREY S COLE
GEOFFREY T BUTLER
GEORGANN L MCLAUGHLIN
GEORGANNA L HALL
GEORGANNA WAGONER
GEORGE A ARROW
GEORGE A BAKER
GEORGE A BILLY
GEORGE A BLACK
GEORGE A DUPUIS
GEORGE BLAINE KABRIS
GEORGE C ARMSTRONG
GEORGE C HUBBARD
GEORGE B LEA MER
GEORGE BALDWIN MAY
GEORGE BALL
GEORGE BEAR
GEORGE BRADFORD
GEORGE BRADLEY FREDERICK JR
GEORGE ALLEN WILLIAMS
GEORGE BREST
GEORGE BREST OR BEST REALAD
GEORGE BRITTON JR
GEORGE BROADLEY
GEORGE BRUCE
GEORGE BRYAN GORDON LEAT
GEORGE BRYAN LEAT

GEORGE ADAMS
GEORGE ADEN AHGUPUK
GEORGE AGEE
GEORGE ALBERT LAROQUE
GEORGE ALBERTS
GEORGE ALLEN
GEORGE ALLEN COLLINS
GEORGE ALLEN DECOTEAU
GEORGE ALLEN GWIN
GEORGE ALLEN SEELAU
GEORGE ALLEN WATERS
GEORGE ALLMAN
GEORGE ANOKA JR
GEORGE ANTHONY FEALY
GEORGE ARMAD STARR
GEORGE ARNOLD STRONG
GEORGE ARNOLD TAYLOR
GEORGE ARTHUR MIGUEL
GEORGE ASHBY
GEORGE ASKER JR
GEORGE ATTLA
GEORGE AUBID
GEORGE AUKERY
GEORGE B ILLY
GEORGE B IVES JR
GEORGE B LOONEY
GEORGE B CLARK SR
GEORGE B DAWSON
GEORGE B DUCKENBAUX
GEORGE B FREDERICK
GEORGE B LEZARD
GEORGE B HOLLAND
GEORGE B HOOD
GEORGE B HORNING
GEORGE B JACKSON
GEORGE B JOHNSON
GEORGE B LOONEY
GEORGE B OTOLE
GEORGE B STOLENTINO
GEORGE B TOLENTINO
GEORGE B TSOODLE
GEORGE BALLOW BALLO
GEORGE BAPTISTE
GEORGE BARNE
GEORGE BARNETT
GEORGE BARNEY
GEORGE BEAR
GEORGE BEARD
GEORGE BEATTY
GEORGE BEDARD
GEORGE BELLEFEULLE
GEORGE BENDER
GEORGE BENJAMIN BENTON
GEORGE BENNETT
GEORGE BERRY JR
GEORGE BETTS
GEORGE BIGHEART
GEORGE BILL LEWIS
GEORGE BILLIE
GEORGE BILLY
GEORGE BLACK

GEORGE DOANE

GERALDINE F L GOODWATER
GERALDINE F MCCONNELL
GERALDINE F OLNEY
GERALDINE F WHITE FACE
GERALDINE FAITH FRAZIER
GERALDINE FOSTER LEDUC
GERALDINE FULTON
GERALDINE G BIGEAGLE
GERALDINE G DECOTEAU
GERALDINE G MOREHOUSE
GERALDINE GECHAS
GERALDINE GLEASON
GERALDINE GLENN WRIGHT
GERALDINE GOODWIN
GERALDINE GRACE SZAMATOWICZ
GERALDINE GRAVES BUCK
GERALDINE GRAY
GERALDINE H CLOUD
GERALDINE H EDWARDSON
GERALDINE HENDERSON
GERALDINE HUFFMIRE
GERALDINE HURLEY SHORTY
GERALDINE I FRY
GERALDINE I GOIHER HARNDEN
GERALDINE IEHL
GERALDINE J BOBELU
GERALDINE J DION
GERALDINE J SCHUYLER
GERALDINE JACOBS
GERALDINE JANE HALL
GERALDINE JANCE BRISSETTE BESS
GERALDINE JANIS
GERALDINE JOHN
GERALDINE JONES FEATHER
GERALDINE JOYE LA FROMAN
GERALDINE K ALSBERG
GERALDINE K BRISON
GERALDINE K SALTER
GERALDINE KAUYEDAUTY
GERALDINE L CLOUD
GERALDINE L FUKERSON VAN DUSEN
GERALDINE L MCCLURE
GERALDINE L PARMENT TYGALL
GERALDINE L ROUNDTREE SMITH
GERALDINE L WILLIAMSON
GERALDINE LARAE RICE MCQUEEN
GERALDINE LEE
GERALDINE LEE FLAHERTY
GERALDINE LENOR SCOTT
GERALDINE LITTLE
GERALDINE LONG WEST
GERALDINE LOWE
GERALDINE LOSSEN PARKHURST
GERALDINE M AGUILAR
GERALDINE M AYERS
GERALDINE M I MORIN
GERALDINE M JONES
GERALDINE M JOHNSON DE BLACK
GERALDINE M KINGLEYS
GERALDINE M MASON
GERALDINE M PRICKETT
GERALDINE M REENER
GERALDINE M ROSEBEAR
GERALDINE M SCOTT
GERALDINE M SMITH
GERALDINE M UNBEWUST
GERALDINE M VIVIER
GERALDINE M W MORAN
GERALDINE M WEILER
GERALDINE MADROS
GERALDINE MARIE MARCAIGE
GERALDINE MARTINEZ
GERALDINE MARY BEAR
GERALDINE MOHSON
GERALDINE MORGAN
GERALDINE MRODAN BEHRS
GERALDINE MUNDO
GERALDINE MURRAYMILLER
GERALDINE N PACHECO
GERALDINE NASON
GERALDINE NEPHEW
GERALDINE NOSIE
GERALDINE NOVEALTO
GERALDINE O BERGER
GERALDINE O HEGLUND
GERALDINE P MORRIS
GERALDINE P MOSES
GERALDINE P TODD
GERALDINE PARTRIDGE
GERALDINE PELTIER
GERALDINE PETERSON HEALY
GERALDINE PRZYBYSZEWSKI
GERALDINE R CROWE
GERALDINE R ZAHN
GERALDINE R ZEPHIER
GERALDINE ROACH SMITH
GERALDINE RODRIGUEZ
GERALDINE ROJO
GERALDINE ROSE YBARRA
GERALDINE S RASMUSSEN
GERALDINE S STEVENSON
GERALDINE SALAZAR
GERALDINE SAYERS
GERALDINE SHARKEY
GERALDINE SHAW
GERALDINE SLATE
GERALDINE SPECK CALAC
GERALDINE SPIDER
GERALDINE STEPHENS
GERALDINE STOVALL
GERALDINE SUPPAH
GERALDINE SUSAN MALCOLM
GERALDINE T RANDALL
GERALDINE TINA KNIFFIN
GERALDINE TOM BILL
GERALDINE USUGAN
GERALDINE V MEREDITH
GERALDINE V WILLIAMS GOIN
GERALDINE VALENCIA
GERALDINE VAUTERS
GERALDINE VAVAGES
GERALDINE VINCILETTE
GERALDINE W CAYOU
GERALDINE W CHASE
GERALDINE W ROANHORSE JAMES
GERALDINE WHITE WEASELS
GERALDINE WHITMORE
GERALDINE WILLIAMS
GERALDINE WILSON

GERMAINE LACLAIRE
GERMAINE WIRON SHELL RO BEAR PORTER
GERMAINE W THOMAS RUBIO
GERMAINE MACCONNELL
GERMAINE PICO
GERMAINE PRAIRIE
GERMAINE V JUAN MANUEL
GEROLD A ROTZLER
GEROLD P ZEPHIER
GEROLD R GRUETTE
GEROLD S USSATAWANAY
GEROLDINE A BELL
GEROLDINE A NELSON
GERON R TALGO
GERONIMO B ST GERMAINE
GERONIMO JONES
GERONIMO MS SUIZO
GERRAD W WHEATLEY
GERRI E RIENVILLE
GERRI J JIMERSON
GERRI L FARMERS KOOOO
GERRI L LAFERNIER
GERRI L MAYTE
GERRIE E WETSELLINE
GERRIT D TETON JR
GERROD MOSES GOUDY
GERRY A LEAUREAUX
GERRY D YOUNG DOG
GERRY EMM
GERRY G FOSTER
GERRY JEFFREY FOYE
GERRY L FISHER
GERRY L HARDY
GERRY PAUL GRAY
GERRY THOMAS YELLOW HAIR
GIL CONNER
GILBERT CULBERSON
GILBERT D ANDREWS
GILBERT D FRAZIER
GILBERT D LEFTHAND JR
GILBERT D PRESCOTT
GILBERT D ROSSI
GILBERT G NALKER JR
GILBERT DANIELS
GILBERT DAVID CORDERO
GILBERT DAVID HUNTER
GILBERT E FAIRBANKS
GILBERT E MILLER
GILBERT EAGLE FEATHER OR DECKO
GILBERT F ANTONE JR
GILBERT F MOUNTS
GILBERT FASSETT
GILBERT FEAVEL
GILBERT FLARES
GILBERT FRANCIS BERCIER
GILBERT G GARREAU
GILBERT G JACKSON
GILBERT G VALERO JR
GILBERT G WHITEBIRD
GILBERT GARDIPEE
GILBERT GORDON
GILBERT GOULD
GILBERT H TVILKERSON
GILBERT H YAZZIE
GILBERT HADLEY
GILBERT HUGO KELLY
GILBERT I GOODWIN
GILBERT ISAACSON SR
GILBERT J BROWN
GILBERT J BRUHN JR
GILBERT J GARFIELD
GILBERT J JOHNSON
GILBERT J LITTLEWOLF
GILBERT J PECK
GILBERT J RENVILLE
GILBERT L SALAZAR
GILBERT L SNELL
GILBERT L VILLASENOR
GILBERT L WHITTICK
GILBERT LAFERNIER
GILBERT LANG
GILBERT LEE BECENTI
GILBERT LEE TIBBY
GILBERT LEFTHAND
GILBERT LEWIS
GILBERT LITTLEMOUTH
GILBERT M FRIDAY
GILBERT M MACDONALD
GILBERT MAPATIS
GILBERT MARQUEZ
GILBERT MARTIN
GILBERT MAYCUMBER
GILBERT MCKENZIE AMYOTTE
GILBERT N DUTTON
GILBERT N MURDOCK
GILBERT NELSON
GILBERT NESPOR
GILBERT O ANGUAMEA
GILBERT O GANADO
GILBERT P FLATMOUTH
GILBERT P PLAFFERTY JR
GILBERT PARADA
GILBERT PARK THOMAS
GILBERT PERKINS III
GILBERT PINOLE
GILBERT PINOTE
GILBERT PINTO
GILBERT R BIRDCHILD
GILBERT R CHRISTOPHER
GILBERT R ECKLUND
GILBERT R GANADO
GILBERT R MAYNAHONAH
GILBERT R SWANSON
GILBERT REDFIELD
GILBERT ROBERT
GILBERT ROBERTS
GILBERT RUDE
GILBERT S BEGAY
GILBERT S GARCIA
GILBERT S MARTINEZ
GILBERT S MILLS
GILBERT SANDOVAL
GILBERT SCHNEIDER
GILBERT SMITH
GILBERT STEWART KARMUN
GILBERT T FELDMAN
GILBERT T WILLIAMS
GILBERT TASSO
GILBERT THOMAS
GILBERT W SHOMO
GILBERT WADE
GILBERT WALKER
GILBERT WALNEKA

GILBERT WILLIAM LAPIER
GILBERT WILLIAMS
GILBERT WILSON JOE
GILBERT WILSON ROUBIDEAUX
GILBERT WHITH EST
GILBERTA KODIAK
GILBERT ZAH SPENCER
GILBERTO F RUBIO
GILBERTO S RUBIO
GILDA E GRAWIONSKI
GILDA F WILSON
GILES R WESTBROOK
GILES T SISK
GILES W YELLOW EAGLE
GILFORD B SEESTIVEGROUND
GILFORD D SEESEHEGROUND
GILFORD WALKING ELK
GILLAND FILBERT FULKIZER
GILLAND J FULKRILZER
GILLENA ERMAN
GILLIAN D ELLICK
GILLIAN J LUKE
GILLIAN J SHENOSKEY
GILLIAN MEDICINE CLOUD
GILLIAN RED BULL
GILLIE JACKO
GILLIE B MILLER
GILLMAN LONG
GILMANN E LINCOLN
GILMORE D LAFFERTY
GILMORE PETERSON
GILMORE ROSS
GILMORE STANDS
GILSON CAYADITTO
GILSON JOHN
GIMEN GIMEN
GINA BEH
GINA A BUSH
GINA A CAGE
GINA A FORD
GINA A SMITH
GINA A LHOODGER
GINA ALMENDAREZ
GINA ALICE NELSON
GINA B LAROQUE
GINA CHIVIS
GINA CYRUS
GINA D KOKROK
GINA D PATTERSON
GINA DEPERRY ROY
GINA DEPPING
GINA DILLINGER BROWN
GINA DILLINGHAM BROWN
GINA DUNNING
GINA E COOPER
GINA FREDBERG
GINA G MAHALCHIK
GINA HARRISON
GINA J NAKAMOTO
GINA J REED BERENS
GINA K ROBERTSON MEUSBLE
GINA K SAWYER
GINA L DUCHEAUX
GINA L ANDERSON
GINA L BROWN
GINA L DRUMHEATER
GINA L HARRISON
GINA L MINNELUAND
GINA L PLOUFFE
GINA L SANCHEZ
GINA L SCHNELLY
GINA L SISKLER
GINA L SLEIGHT
GINA LEIGH BUCK
GINA LOUISE DRUMBEATER TANNER
GINA LYNN STEWARTS
GINA M CALLOUS LEG
GINA M JOHNSON
GINA M LHOODGER
GINA MARIE MORELLI
GINA MARIE MORELLI
GINA MARIE MORSETTE
GINA MARTIN
GINA MAVAGES
GINA MORSETTE
GINA PELTIER
GINA PINTO
GINA R RAINS
GINA R ROBERTSON
GINA RICE
GINA S CARLSON
GINA S DOCKINS
GINA S RAINES
GINA S THOMPSON
GINA T ZUREK
GINETTE M HULL
GINGER A JONES
GINGER AMOS
GINGER GONZALES PIERS
GINGER K WILLIAMS
GINGER PINOLE
GINGER R NORTHRUP
GINGER S BAKER
GINIVA B CLARK
GINIVA MACE
GINNIE L NICK
GINNY J HARRIS
GINNY L LAFLEUR
GINNY NA BENALLY
GINTAI YUE
GINY E NAVAQUAYA
GIOVANNA GRANT
GIRLEY ANN E COOK
GISELA M WEBSTER
GISSING DUNNE

GLADYS R A WILLIAMS
GLADDEN MADISON
GLADE B WILLIS
GLADE R TOAHTY
GLADIOUS CROOKEDARM
GLADRA J WEST
GLADUE RICHARD
GLADY THOMPSON MENZIE
GLADYS A BELNAP
GLADYS A DOLE
GLADYS A KANEY
GLADYS A KEEZER
GLADYS ALBERT NOH LANDBERRY
GLADYS B SEESTHEGROUND
GLADYS B STANDING BLANDING
GLADYS B WIESE
GLADYS C ALLEN
GLADYS C ARQUETTE
GLADYS AUBREY BURDICK
GLADYS B REDHORN
GLADYS BARE
GLADYS BEGAY
GLADYS BEGAYE SMEARS
GLADYS BELL
GLADYS BELTRAN
GLADYS BERMEA
GLADYS BETYOUN
GLADYS BLACK CLOUD
GLADYS BLANC NOW MCHENRY
GLADYS BLANCHE WHITE JETTE
GLADYS C BEANS
GLADYS C BEAU
GLADYS C BERG
GLADYS C BRADSHAW
GLADYS C LINTON
GLADYS C PINTO
GLADYS C TOLEDO
GLADYS C VIELE
GLADYS CAMPBELL ZELL
GLADYS CARLSEN LEGARDE
GLADYS CHANTE DUCHESNEAU
GLADYS CHAPMAN
GLADYS CHIVIS
GLADYS COLFAX
GLADYS D GREAT EAGLE
GLADYS D SUMP
GLADYS D WEBB
GLADYS DAVENPORT
GLADYS DION
GLADYS E MCGUFFER
GLADYS E MOYKKYNEN
GLADYS E RUDE
GLADYS EGOTAK
GLADYS ELAINE HAMPTON
GLADYS ELANE SMITH
GLADYS F BOOTH TOWNSEND
GLADYS F TITUS
GLADYS F YAHIN MERRITT
GLADYS FAYNE NOW GRAY
GLADYS FERNANDEZ UNDERWOOD
GLADYS FINN DAY
GLADYS FRANKLIN BILLY
GLADYS G LACLAIR DANLEY
GLADYS GEORGE LEAVITT
GLADYS GOODWIN
GLADYS GRACE LUKE
GLADYS GROSS
GLADYS GUY JOHNSON
GLADYS GOLFON TAYLOR
GLADYS H MACK
GLADYS HUMPHREY ARNELL
GLADYS J ANGEA
GLADYS J AUBREY BURDICK
GLADYS J DRIFT
GLADYS J LEEN
GLADYS J RED WING
GLADYS IRON SHELL SHOND
GLADYS J WASH
GLADYS J WHITE DEER
GLADYS JENKINS
GLADYS JEWETTE SMITH
GLADYS JOHNSON
GLADYS JONES EDWARDS
GLADYS K MCKENZIE
GLADYS K RUSSELL
GLADYS KHANA
GLADYS L AIKEN
GLADYS L BRUSH
GLADYS L CHINOWAY
GLADYS L HINTON
GLADYS L JACKSON
GLADYS L LAUGHTER
GLADYS L MILLER
GLADYS L RAN
GLADYS L SAULTER
GLADYS L WILLIAMS
GLADYS LANTOS
GLADYS LEGEARDE HOLIDAY
GLADYS LEE
GLADYS LITTLE HEAD
GLADYS LUCERO
GLADYS M GALLAGHER
GLADYS M GRAHAM
GLADYS M HILLAIRE
GLADYS M PLUMAGE
GLADYS MAE CHINOOKMAN
GLADYS MAE MCALLISTER
GLADYS MAE MONKMAN
GLADYS MARIE MCKINLEY
GLADYS MCDANIEL MALONEY
GLADYS MCKINNEY
GLADYS N GARCIA
GLADYS N HARRISON
GLADYS N KEGG
GLADYS N SMITH

GLENDA K PHILBRICK
GLENDA A GLEASON
GLENDA A TRAPP
GLENDA K LASLEY MAEDGE
GLENDA L COOK
GLENDA MC MILLIAN
GLENDA L BIRDRATTLER
GLENDAL ESMAKKA
GLENDAL JIMINEZ
GLENDA L LA FROMBOYES
GLOCAL OLYAMPO
GLOIA THAYER
GLENDA L WATSON
GLENDA LAVERNE BROWN
GLENDA M DILLON
GLENDA M FOERSCHLER
GLENDA M MACK
GLENDA M HARWOOD
GLENDA M SHERTOK
GLENDA PLANT TOMMIA
GLENDA R HUSS CAILLIER
GLENDA R MADRITSCH
GLENDA R MARGEAU
GLENDA R HUBBARD
GLENDA R WASHAKIE
GLENDA RUTH JUAN
GLENDA SHAWN WHITE
GLENDA S BURTON
GLENDA T HELENA
GLENDA T ETCITTY
GLENDA V KNIVES
GLENDA W ETCITTY
GLENDA Y BOHANNON
GLENDORA CROSBY
GLENN B CLARKE
GLENN D ROBERTS
GLENN D MARWOOD
GLENN D THRASS
GLENN MIKKELSON
GLENN R HUSS CAILLIER
GLENN R HUSS MITRANO
GLENN R MARGEAU
GLENN R JUAN
GLENN RICHARD
GLENN SHARON WHITE
GLENN A CHRISTIA
GLENN A JOHNSON
GLENN ALEXANDER
GLENN ANDERSON
GLENN ARAICO
GLENN DE DANFORD
GLENN DRAIPER
GLENN OUVAL ADERS
GLENN J LAMSON
GLENN P JOHNSON
GLENN R LINDBERG
GLENN R LOPEZ
GLENN WASHINGTON
GLENN ARIAS
GLENN ARNALD
GLENN B COMER
GLENN BOKIEN
GLENN B CHESTER
GLENN BLACKSMITH
GLENN BUCK
GLENN G BETHONE
GLENN BONE BOHE
GLENN BRADLEY
GLENN BRICKZIN
GLENN BROOK
GLENN BRONCHEAU JAMES
GLENN BRONT MUNNELL
GLENN BYRD
GLENN C JOHN
GLENN J CALDWELL JR
GLENN L WELKE LCA
GLENN CHAPMAN
GLENN CASSILLAS
GLENN CASTILLO
GLENN CASTRO
GLENN CAMPWELL
GLENN CHAUTE
GLENN D ARROW TOP KNOT
GLENN D CROSS
GLENN DAN JR
GLENN DA VID WOODS
GLENN DUELNER
GLENN DELEON
GLENN DRIGHTANE
GLENN DRIGHT
GLENN FISH
GLENN GARCIA
GLENN GOODLANDER
GLENN GOODMAN
GLENN HARPER
GLENN HOUSE
GLENN J ROANHORSE
GLENN JACK KODMAN
GLENN JOHN
GLENN JOSEPH DECHEENE
GLENN L GOODWIN
GLENN L PFFUELLE
GLENN L ROSS
GLENN L SIMPSON
GLENN LAFFERTY
GLENN LEE BEGAY
GLENN LIN LOPEZ
GLENN LONG
GLENN MARTINE
GLENN M BARTLETT
GLORIA BORNCHEAU JAMES

GLORIA J WADE
GLORIA JAN BAH BROWN
GLIN DES PAH
GLIN HI BAH
GLUN NAP PAH BECENTI
GLINDELL H STRONG
GLORIA A DUSS
GLORIAA E EWING
GLORIA A FOSTER
GLORIA A HERNANDEZ
GLORIA A KINGMAN
GLORIA A KISTO ANTONE
GLORIAA JUAREZ
GLORIA A LAURENCE
GLORIA LOGAN
GLORIA A MORRIS
GLORIA A RICHARD
GLORIA A SANDEL
GLORIA A SMART
GLORIA A SOMMER
GLORIA A TEAGUE
GLORIA ADACHO
GLORIA ADELSON PEREZ
GLORIA ANDERSON
GLORIA ARRICO
GLORIA ANN ANTONE
GLORIA JEAN DRAPER
GLORIAANN ENOS CUELLAR
GLORIA ANN KEARNS
GLORIA JEAN SILVERSMITH
GLORIA P JOHNSON
GLORIA JEAN GALLEGOS
GLORIA A LOPEZ
GLORIA ROY
GLORIA E ABEYTA
GLORIA G FULLER
GLORIA M MASKAL
GLORIA R COMER JONER
GLORIA R DIMMICK
GLORIA R EDLEY
GLORIA BEDAS
GLORIA D SOMMERS
GLORIA BEETUS
GLORIA BRENNICK
GLORIA BRUELLO
GLORIA BILLY
GLORIA BOLLINGER
GLORIA C ARNOLD
GLORIA C WHITE
GLORIA C BRADLEY
GLORIA C GARCIA
GLORIA BRIXCIN
GLORIA BROCK
GLORIA D LITTLE BAPTISTE CHRIST
GLORIA D BRUNEAU
GLORIA D LAUSCHE
GLORIA D QUROGA
GLORIA BEAULIEU
GLORIA BEETUS
GLORIA ANDERSON
GLORIA BENIKKE
GLORIA BEBHACORTH
GLORIA BILLINGS
GLORIA BILLY
GLORIA BOLLINGER
GLORIA BONE BOHE
GLORIA BRADLEY
GLORIA BROCKZIN
GLORIA BROOK
GLORIA CASTILLA
GLORIA CASTILLO
GLORIA CASTRO
GLORIA CAMPWELL
GLORIA CHAMPAGNE
GLORIA CHAPMAN
GLORIA CLARA TSCHIEINE
GLORIA CLARK
GLORIA CROSS
GLORIA DAN JR
GLORIA DA VID TAH
GLORIA DUELNER
GLORIA DELEON
GLORIA DRIGHTANE
GLORIA ENGLO
GLORIA EWING
GLORIA FISH
GLORIA GARCIA
GLORIA GOODLANDER
GLORIA GOODMAN
GLORIA HARPER
GLORIA HOUSE
GLORIA J ROANHORSE
GLORIA JACK KODMAN
GLORIA JEAN GOOD BEAR
GLORIA JEAN DAVID
GLORIA JEAN GRIFFITH

GLORIA JEAN JEFF GRIMES
GLORIA JEAN JOHNSON
GLORIA JEAN LEE
GLORIA JEAN LORRAINE
GLORIA JEAN LUE EDWARD GODIN
GLORIA JEAN LESSO
GLORIA JEAN RODRIGUEZ
GLORIA JEAN ROSEDALE
GLORIA JEAN JIM
GLORIA JEAN VILLA
GLORIA JOHNSON
GLORIA JONES
GLORIA JOY MARTINE
GLORIA JOYCE RAMIREZ
GLORIA JUNE WADE
GLORIA K DEAN
GLORIA K ELLEDGE
GLORIA K SAMPSON
GLORIA K WAVES MORROW GAVIN
GLORIA K STEVENS
GLORIA KITZ
GLORIA KOSBRUK
GLORIA L FORD BERRY
GLORIA L GALVAN
GLORIA L GAUTHIER
GLORIA L GIBSON
GLORIA L HANAGARNE
GLORIA L HANSEN
GLORIA L HOEPFNER
GLORIA L KNUTSON
GLORIA L LOPEZ CHAVEZ
GLORIA L MEYERS
GLORIA L ROY
GLORIA L SANCHEZ
GLORIA L SANQUIST
GLORIA L TURNER
GLORIA LAPIER
GLORIA LEE ANN SMART
GLORIA LEE NATION
GLORIA LEWIS
GLORIA LITTLEPLUME
GLORIA LIVINGSTON
GLORIA LOPEZ
GLORIA LORRAINE FRENCH
GLORIA LYNN SPENCER
GLORIA LYNN WASHINGTON
GLORIA M ABRAHAM
GLORIA M ALLISON
GLORIA M ANDREWS
GLORIA M AUNKO
GLORIA M BELL GEORGE
GLORIA M CHARLEY
GLORIA M CHESIEWALLA
GLORIA M DELOS
GLORIA M DURAN
GLORIA M GONZALES
GLORIA M GRANUM
GLORIA M HEADLEY
GLORIA M HECKMAN
GLORIA M HONEYCUTT
GLORIA M LUND
GLORIA M MICHEAL
GLORIA M MORSEAU
GLORIA M SHABIASH
GLORIA M SITTINGBEAR
GLORIA M ST JOHN
GLORIA M TAYLOR
GLORIA M WALLACE
GLORIA M WHITWORTH
GLORIA MAE CASIAS MOATS
GLORIA MARIE LOCKART
GLORIA MARON MARCIAGE
GLORIA MATHISON
GLORIA MAY SUTHERLAND
GLORIA MCCULLOUGH
GLORIA MIRANDA FLORES
GLORIA MORENO
GLORIA MUNGUIA
GLORIA MYRTLE GEORGE
GLORIA N MAHKIMETASS
GLORIA NEZ
GLORIA OLNEY GOUCHER
GLORIA ORTIZ
GLORIA P VALDEZ
GLORIA PARRISH
GLORIA PAYASO
GLORIA PELTIER
GLORIA PENA
GLORIA PETE MCKAY
GLORIA PHILLIPS
GLORIA PRENTICE
GLORIA PROVOST
GLORIA QUIONES GALLAHER
GLORIA R BEGAY
GLORIA R GEORGE
GLORIA R JOHNSON
GLORIA R MAHOMES
GLORIA R SNYDER
GLORIA RAMOS
GLORIA REAMEY
GLORIA RED BEAR
GLORIA ROS
GLORIA ROBILLARD PATNAUDE
GLORIA ROSEVELT
GLORIA RUTH NODEEN
GLORIA S EZELL
GLORIA S RODRIGUEZ
GLORIA SALAZAR
GLORIA SHENOSKEY
GLORIA SHERWOOD
GLORIA SMITH CHASE
GLORIA SPENCER
GLORIA STARKEY
GLORIA SUE LUJAN
GLORIA SWANSON KLINZING
GLORIA SWIMMER
GLORIA T ARCOREN
GLORIA T SMALL
GLORIA T FRYE
GLORIA T TATE
GLORIA THERESA BLACK ELK
GLORIA THOMAS CACHORA
GLORIA TOM
GLORIA TURNER EWELL
GLORIA UDELL
GLORIA V KLINDT
GLORIA VELMA MORROGH
GLORIA VIGIL
GLORIA VINCENTI
GLORIA VILLASENOR
GLORIA W GLENN
GLORIA WEBSTER
GLORIA WELLS
GLORIA WHITE THUNDER LOGAN
GLORIA XENIA TOGIAYAK
GLORIANA GATES SINCLAIR
GLORIANA SUMMERS
GLORIANA YOUNG WHALEY
GLORIANNA GATES SINCLAIR
GLORIANNA SMITH
GLORIETTA SMILEY
GLORIETTA WILLIAMS
GLORIETTE LOUIS ATENE
GLORINE E CLARK
GLORINE M QUIDOR
GLORINE ROBINETTE
GLORY SENA
GLOVER W HARRIS
GLOVONNIA CLAYMORE
GLOWINGTIME TAKEN CARE OF
GLYN A MCCLELLAN
GLYNDA J LONG
GLYNIS OSBANGTHAI
GLYNIS PACHECO
GLYNIS ROSS
GLYNN ELLEN FREEMAN
GLYNN L HURST
GLYNNE HOYLE
GLYNNIS T POAFPYBITTY
GNOPIUR GNOPIUR
GODFREY GILBERT HALL
GODFREY JOSEPH
GODFREY KEITSCH
GODFREY L FLOURNOY
GODFREY LOUDER JR
GODFREY R PLANTE
GODLIE HALE
GODWIN E SYLVESTER
GODWIN FRANCIS
GODWIN THOMAS SAUGHTER
GODELE EVANGELINE BAKER
GOING MEDICINE ROCKS
GOLDE HICKS HALL

GOLDIE J RUTZER
GOLDIE IRON HAWK
GOLDIE J GRIFFIN
GOLDIE JEAN WESTERFIELD
GOLDIE M PRICE GROVE
GOLDIE M SPENCER
GOLDIE M WIGGINS
GOLDIE NUCE
GOLDIE WADE THOMAS WANTES
GOLDIE P PINEAU
GOLDIE PAPPAN STULTZ
GOLDIE Z COGSWELL
GOLD O'TOOTH BEGAY
GOLDYRAY D YEAZLE
GOLGA PHILLIPS
GOMER C SPOTTED BEAR
GONZALEZ M DEAN
GONZALO A KANAI
GONZALO J RAMIREZ JR
GONZALO MONCADA
GONZALO RODRIGUEZ
GOO NE
GOOD EARTH WOM PERKINS
GOODGE WOMAN
GOODMAN ST PIERRE
GOODWIN S SPEARS
GOORTRBERN GOOTRBERN
GORDAN ARTHUR BAKFUIT
GORDAN D RAMON
GORDAN WANSTALL
GORDEN SMITH
GORDEN T ESTES JR
GORDON A A ELS
GORDON A BURNETT
GORDON A OGLOWE
GORDON A HOISINGTON
GORDON A MONTGOMERY
GORDON A WRIGHT
GORDON ALLAN JAMES III
GORDON ALLISON
GORDON B ROEHRIG
GORDON BEAVER
GORDON BETTELYOUN
GORDON BIG SNAKE
GORDON BOYD MIKE
GORDON BRADLEY
GORDON BUD CHRISTENSEN
GORDON BURR
GORDON BUSH BYHEAD
GORDON C BRIGGS AL
GORDON C DICK
GORDON C FRANKLIN
GORDON C MCDONALD
GORDON C OWEN
GORDON C SAM
GORDON C SLOAN
GORDON C WHITE CLOUD
GORDON CLAREN GEORGE
GORDON CRUGER
GORDON D BOONE
GORDON D BUSH
GORDON D JOHNSON
GORDON D MALONE
GORDON D RED
GORDON D REESE
GORDON D STRONG
GORDON D VAVAGES
GORDON DECOTEAU
GORDON DEMERY
GORDON DICK
GORDON E BELGARDE
GORDON E DUPUIS
GORDON E WANSTALL
GORDON EDDIE OSBORNE
GORDON EDWARD ROBINSON JR
GORDON ENOS
GORDON F SKENANDORE
GORDON F THOUGHT
GORDON F VANHERT
GORDON F WEIN
GORDON FINEDAY
GORDON G GOODBEAR
GORDON G OSELA
GORDON G SMITH
GORDON G WESTON
GORDON GRAHAM
GORDON GRAY
GORDON GROUND
GORDON GUA TURCOTTE
GORDON H ALLEN
GORDON H HOLMES
GORDON HOWELL
GORDON J HARRY JR
GORDON J HERITAGE
GORDON J LUSSIER
GORDON J PECK
GORDON J PETERSON JR
GORDON J RIDER
GORDON J ROMERO
GORDON J WANSTALL
GORDON JESSEE
GORDON JEWETT
GORDON JOSEPH
GORDON JR WILLIAMS
GORDON JULIUS BRUHN
GORDON K VLEVGAARD
GORDON K KELLY
GORDON KING
GORDON KRUSCHKE
GORDON L CLARE
GORDON L DECOTEAU
GORDON L ENGLISH JAMMY
GORDON L FAIRBANKS
GORDON L JACKSON
GORDON L KANGEGIE
GORDON L MASKA
GORDON L NORTHBIRD
GORDON L PABLO
GORDON L SMITH
GORDON L THUNDER
GORDON L TUOKEMUK
GORDON L WALPOOSE
GORDON L WHITE HAT
GORDON LE COPELAND
GORDON LEE DENNY
GORDON LEE WILKS
GORDON LISLE GARCIA
GORDON LONG NORQUAY
GORDON LOOMIS
GORDON M AMBROSE
GORDON M BENNETT
GORDON M CASEY
GORDON M MANUEL
GORDON M ROINS
GORDON MARTELL
GORDON N WYNDE
GORDON O METOXEN
GORDON P NAPLES
GORDON PELOTTE
GORDON PETER COMES FLIGHT JR
GORDON PETERSON
GORDON R BAKFR
GORDON R DESJARLAIT
GORDON R EAGLE
GORDON R HALL
GORDON R STANLEY
GORDON R WILSON
GORDON R YATES
GORDON ROBINSON
GORDON ROSS MOORE
GORDON RUSSELL MARKS
GORDON S BIRDTAIL
GORDON SCHWABTZ

GORDON SMITH POE
GORDON SMITH SR
GORDON STOUT
GORDON STOVER
GORDON T WEYAUS
GORDON T MILTON
GORDON TURCOTTE
GORDON V ALLEN
GORDON W ALLISON
GORDON W CHEER
GORDON W CRUTCHER JR
GORDON W FRASER
GORDON W LEE
GORDON W OQUIST
GORDON W THOMPSON
GORDON WALKER
GORDON WARD
GORDON WAYNE HAMLEY
GORDON WEIDNER
GORDON WILLIAM LONG
GORDON WILLIAMS
GORDON WILSON
GORDY BECOTEAU
GORMAN A VEACH
GORMAN D BRINKER
GORMAN E BRENNER
GORMAN R LEITH
GORMAN SUNDUST
GOTTFRIED SCHMETISSE
GOTTFRIED LABRENSZ
GOTTFRIED STOECKER
GRA TAH SU AH
GRACE A ALLEN
GRACE A AMELIA LIFE
GRACE A BARNARD
GRACE A DAKOTA
GRACE A FRANCISCO
GRACE A HAYWARD
GRACE A JONES
GRACE A KYDNEY
GRACE A LAMBEAU
GRACE A LAMEBULL
GRACE A LANE DUNEKEL
GRACE A PARKER
GRACE A RAMIREZ LOA
GRACE A ROSE OLMSTEAD
GRACE ADELINE LUYSTER
GRACE AHKEAH
GRACE ANDREA BAILEY
GRACE ANN BAD MOCCASIN
GRACE ANN KINNAN
GRACE ANN WAGNER
GRACE ARELLANO
GRACE ARQUETTE PIEPER
GRACE ARTISHON
GRACE B BUTLER
GRACE B CARLIN ROUSSEAU
GRACE B CHARLESTON
GRACE B HUBER
GRACE B LEHRKOELL
GRACE B RATKOVECS
GRACE BEAR
GRACE BEODIN HINGSTON MHANY
GRACE BERNICE WILLIAMS
GRACE BERTHA BENDER
GRACE BIG ELK
GRACE BRZ
GRACE BULLHEAD
GRACE BULLMAN
GRACE BUREL
GRACE BURNETT
GRACE C CAODELL
GRACE C THOMPSON
GRACE C WHIPPLE
GRACE CANNON WAY
GRACE CASTILLO
GRACE CHAPMAN
GRACE CHASINGHORSE
GRACE CHESTER
GRACE CLIFFORD WATKINS
GRACE CORRIENE SHAW
GRACE CRABG
GRACE CROSS
GRACE D BUTLER
GRACE D GUY
GRACE DENNISON NORTON
GRACE DEPOE
GRACE DEVITT ESTES
GRACE DOBBYN GOAN
GRACE DOBBYN OF GOW
GRACE DOYON HELLINGS
GRACE E BALDWIN
GRACE E FLOWERS
GRACE E JORGE
GRACE E LANE
GRACE E MASHUNKASHEY
GRACE E MC LAREN
GRACE E SAUNDERS LORIA
GRACE E WASTE
GRACE E YAZZIE
GRACE EMERSON MARIANO
GRACE EMMA MURPHY
GRACE ENGLISH MAPPY
GRACE ENTHRA ABBOTT
GRACE F HILL
GRACE F JOHNSON
GRACE F YELLOWEAGLE
GRACE FAST HORSE
GRACE FIRST EAGLE F ALBERT
GRACE G CROW
GRACE G FLAGON
GRACE G ROBERTSON
GRACE GARCIA
GRACE GEIMASADDLE
GRACE GINTHER
GRANER GEORGE
GRANT A WYENA
GRANT AARKAAB
GRANT C BEAULIEU
GRANT CARL STROM
GRANT CHASE
GRANT CRIPPS
GRANT DANZIGER
GRANT HEATH
GRANT HUGO
GRANT JOHN WILLISON
GRANT L CORN
GRANT LEWIS
GRANT MANUEL
GRANT MARPLES ORYON
GRANT NAPYEN
GRANT R CLARK
GRANT ROSE
GRANT S CHARLIE
GRANT V FROHNER
GRANT VANZEVERN
GRANT W BASSETT
GRANT W HEART
GRANT WAYNE MCCLAIN
GRANTE HORN
GRANVILLE DAVIS
GRANVILLE J DREAMER
GRANVILLE S TONASKET
GRASS WOMAN
GRAVE F JOHNSON
GRAY H BULIN
GRAY LYNN TOPS
GRAYHORSE N HOPKINS
GRAYLING T RITCHIE
GRAYSON GREELEY FRYE
GRAYSON R ANTOINE

GRACE M HOPKINS
GRACE M JONES
GRACE M JONES
GRACE M SMITH
GRACE M TROTCHIE
GRACE M WAGENAAR
GRACE MANATOWA
GRACE MANDOKA
GRACE MANTOCH
GRACE MARIA
GRACE MARINEZ
GRACE MARTINEZ
GRACE MAXINE TROTCHIE
GRACE MCALPIN
GRACE MCBRIDE VEITH
GRACE MCDONALD
GRACE MILLER
GRACE MOMARCO
GRACE N BELLOW
GRACE N HUFF
GRACE NELSON
GRACE NEZ
GRACE NICE
GRACE O PAWNEE
GRACE P ELANKSON ETVR
GRACE PAGE
GRACE PENISKA YOUNG
GRACE PERKINS COONEY
GRACE PHAIR
GRACE PICOTTE
GRACE PINO
GRACE PRIMEAU
GRACE QUEAHPAMA
GRACE R BRIGHAM MAHAN
GRACE R FIRST
GRACE R IRWIN
GRACE R KRAUS
GRACE REETEA YOUNG
GRACE ROBBINS COX
GRACE ROEBENER ANTELOPE
GRACE ROSE FISHER OF FOREST
GRACE ROSE OLMSTEAD
GRACE RUBELLA
GRACE RUEHLMAN
GRACE S WALLBERG
GRACE S LEWIS
GRACE S TSOSIE
GRACE SAMPSON
GRACE SAMUELS
GRACE SCHUTT
GRACE SEMANICK
GRACE SHERMAN
GRACE SHULTZ STOVER
GRACE SILVER
GRACE SLIM
GRACE SMITH
GRACE SMITH LOFLAND
GRACE SMITH ROBERTSON
GRACE SOBASKEN
GRACE SPENCER
GRACE SPOTTED EAGLE
GRACE STEPHENSON PPESTM
GRACE STHIEMD MITHISON
GRACE STRANG TAYLOR
GRACE THERESA GREENAWAY
GRACE THICK HAIR SHIELD
GRACE THOMAS
GRACE THOMPSON
GRACE TOCKTOO
GRACE TOLLY
GRACE TUCKER WHITTAKER
GRACE U VAHN
GRACE V GONZALES
GRACE VEITENHEIMER
GRACE VINCENT CLARK
GRACE VIRGINIA BERG
GRACE W JAKE
GRACE WALL WALLINGSFORD
GRACE WEATHERBY COOLIDGE
GRACE WHEELER AMBROSE
GRACE WHIRLWIND SOLDIER DELES
GRACE WHITE
GRACE WHITEWATER
GRACE WILSON CHACON
GRACE Y HOGNER
GRACE Y WOODYARD
GRACE YAZZIE
GRACIA LEWIS
GRACIA BISHOP
GRACIA JONES
GRACIA MORRISSON
GRACIA WOOD OF LAROCHE
GRACIE ANDREA SMITH
GRACIE CHARETTE
GRACIE HEATH
GRACIE JASPER
GRACIE LEWIS
GRACIE M CHACON
GRACIE MARPLES OBRYON
GRACIE NAPYEN
GRACIE S SAMPSON
GRACIE SMITH
GRACIE WASTE
GRACIE YAZZIE
GRADY A HENDRICKS
GRADY AXTELL
GRADY CHESLEY
GRADY L CURRY
GRADY LYNN THOMPSON
GRADY M CARROLL
GRAFTON KOYUKUK
GRAFTON STEPHEN
GRAHAM HAMILTON
GRAMAD HAMILTON
GRAMMER PARK OF NICE
GRAND PARKEY COOLIDGE
GRAND PRIMETT
GRANGER GARCIA

GREETING SPEARS JR
GREG A EDWARDS
GREG A MILLER
GREG A SMITH
GREG B HUNTER
GREG B WALKER
GREG C HART
GREG D A WHITINGTON
GREG BREHMER
GREG DUCHENEAUX
GREG HANCOCK
GREG J A STREETER
GREG L CLARK
GREG LAUGHERDINK
GREG LELLAS
GREG LENTZ
GREG P DURHAM
GREG R LUNA
GREG SACCRA
GREG STEVEN PAUL
GREG WHITESTAR
GREG WILLIS LAVALLIE
GREG J COEUR
GREG A HENCE
GREG A KENDIG
GREG A LINDEL
GREG DION VALDEZ
GREG HOLE
GREG K PENN HAMLIN
GREG L WILSON
GREG M BALLEW
GREG MCDOUGALL
GREG S MAHONEY
GREG POHUMA
GREG VAIANDER
GREG W EPPS
GREGAN BOHE
GREGG C VANDERBREEK
GREG D OSBORNE
GREGORIA DOCHTATOR
GREGORIA G CORDOVA
GREGORIA HERNANDEZ
GREGORIE DANIEL GARNET
GREGORIO A MADRIL
GREGORIO C ORTEGA
GREGORIO D KISHKETON
GREGORIO FRAGGOSO
GREGORIO MARRUFFO
GREGORIO RODRIGUEZ
GREGORIO T TORRES JR
GREGORY A BEALIEU
GREGORY A BEAUPRE
GREGORY A BIREWER
GREGORY A BURBANK
GREGORY A CHAVE
GREGORY A COLFAX
GREGORY A DEAN
GREGORY A FACTOR
GREGORY A FAIRBANKS
GREGORY A GEVING
GREGORY A LAMBERT
GREGORY A LUE
GREGORY A MANN
GREGORY A MAYS JR
GREGORY A MILLER
GREGORY A NELSON
GREGORY A PERCO
GREGORY A SCHWEGMAN
GREGORY A SHELVY
GREGORY A SMITH
GREGORY A TAYLOR
GREGORY A THOMAS
GREGORY A TRUMP
GREGORY A TRUMP
GREGORY A VIOLET
GREGORY ALAN MEEKINS
GREGORY ALLEN BILLERS
GREGORY ALLEN MORIN
GREGORY AMOS
GREGORY ANTONE JR
GREGORY ARTHUR BREWER
GREGORY B JANIS
GREGORY B SHAPINSKOFF
GREGORY BELLE
GREGORY C BEGAY
GREGORY C CHELOOHA
GREGORY C HOGNER
GREGORY C RUSS
GREGORY C SCALPLOCK
GREGORY C SLOAN
GREGORY C SNYDER
GREGORY CAMPANILLA
GREGORY CHARLES DOTNER
GREGORY CHARLIE
GREGORY CHASINGHAWK
GREGORY COLBERT
GREGORY COMMACK
GREGORY COOK
GREGORY CRAIG
GREGORY CROW
GREGORY D ANDERSON
GREGORY D BAD RIVER
GREGORY D EDWARDS
GREGORY D FEATHER JR
GREGORY D FEATHER JR
GREGORY D HICKS
GREGORY D HOULE
GREGORY D JOHNSON SR
GREGORY D LARRABEE
GREGORY D LEWIS
GREGORY D MCCABE
GREGORY D OLIVER
GREGORY D RAIN
GREGORY D RUNNING BIRD
GREGORY D SANCHEZ
GREGORY D TRACY
GREGORY D WALKER
GREGORY DANIEL DETTLING
GREGORY DAVID
GREGORY E FANNING
GREGORY E LEE
GREGORY E MORRISON
GREGORY ESTILL
GREGORY EUGENE TALLMAN
GREGORY F KEAHNA
GREGORY F MARTINEZ
GREGORY F STELMACK
GREGORY G GOODBEAR
GREGORY G WILNOTY
GREGORY G WING
GREGORY GAMBLE
GREGORY GORDON
GREGORY H DICK
GREGORY HALE
GREGORY HALE
GREGORY HART

GREGORY J STEWART
GREGORY J SUVAGIAN
GREGORY J THOMPSON
GREGORY J WAHWEE
GREGORY J WELDON
GREGORY M BEARHEART
GREGORY M CARLSON
GREGORY M WAGON
GREGORY M WRIGHT
GREGORY MABEL
GREGORY O HUMPHREY
GREGORY ROSS
GREGORY S AGARD
GREGORY S DANGBERG
GREGORY SCOTT AHVAKANA
GREGORY SCOTT HERSHBERGER
GREGORY SUTHER GOUGE
GREGORY SUTHER GOUGE
GREGORY T NOCKTONICK
GREGORY T SMITH
GREGORY TWINSTAR
GREGORY W FREDERICK
GREGORY W JUNEAU
GREGORY W JUNEAU
GREGORY W LANG
GREGORY W PELTIER
GREGORY WARREN
GREGORY WHITE ROLPH
GREGORY WILLIAMS
GREGORY ZEPHIER
GREGSON LUCEY
GREORY ZEPHIER
GRETCHEN A TAYLOR
GRETCHEN C JOHNSON
GRETCHEN J NUNEZ
GRETCHEN K BOOHER
GRETCHEN L DAWSON
GRETCHEN M WARD
GRETTA DAUPHINAIS
GRETCHEN M THOMAS

GROVER HICKER
GROVER R MEADOR
GROVER SCHOONOVER
GROVER SHAWMPENY
GROVER TURTLE
GROWING FOUR TIMES
GUADALUPE A OLBENA
GUADALUPE CANO CASEY
GUADALUPE CHASTELLO
GUADALUPE COHEA NO
GUADALUPE D SIMS CH
GUADALUPE G WOLFINBARGER
GUADALUPE E SEPULVEDA
GUADALUPE EDUARDO SEPULVEDA
GUADALUPE EDUARDO SEPULVEDA
GUADALUPE ESCOBAR
GUADALUPE G GARCIA
GUADALUPE GISHIE
GUADALUPE LOPEZ
GUADALUPE O BRIEN
GUADALUPE VARGAS
GUADELOUPE SALAZAR
GUADELUPE ALONZO JR
GUADELUPE BILLY HART
GUADELUPE CASTILLO
GUADELUPE JONES
GUADELUPE LUISA DE LAVEGA
GUARDIAN OF
GUARDIAN-AD-LITEM
GUERNSEY CHOS
GUERRERO PAVELS
GUILFORD E COLLINS
GUILLERMINA T SHIELDS
GUILLERMINA THOMAS HAGBUS
GUILLERMINA THOMAS HAUKAAS
GUILLERMO ANGEL FLORES
GUILLERMO J VASQUEZ
GUILLERMO LABOR AGUILAR
GUILLERMO M FLOWER III
GUINEVERE LODGE
GUINDA S GOLBERT
GUINNEVERE LOPEZ
GUINN JA GALAND
GULGA JUNIOR LAMERE
GULGA NICK KAMEROFF
GULYMAN MILLER
GUN KNIFE CHRISTINE KATEN
GUNNER J BAILEY
GUNTHER L TAPOOF
GUNTHER L TAPOOF
GUS BOWEN
GUS BELLCOURTE
GUS CARLSON
GUS D NOGGLES
GUS DILL
GUS DUMPLING
GUS FOUREYES JR
GUS G JONES
GUS GLEASON
GUS KLAMERS
GUS M CARTHY
GUS MAKEFEATHER
GUS S CHARBONNEAU
GUS SIOUX BACKUS
GUS VOUST
GUSSIE NOGGLES
GUSSIE NOGGLES
GUSTAF L JEWETT
GUST STUTIKE
GUSTAV D ENEMY
GUSTAV SHIN DAHL
GUSTAVE WHITE JR
GUSTAV A GARFIELD
GUSTY VASSILLIE
GUSS T WALLING
GUY A GREENWOOD
GUY ALLER
GUY A ALLEN
GUY A LAMB
GUY A STEVENS
GUY A STEVENS
GUY A KENCE
GUY A VALLING
GUY ADAKAI F KEE YAZZIE
GUY B NAGLE
GUY C BOGGY JR
GUY CECILE JR
GUY CLARK JR
GUY D MEYER JR
GUY D MEYER
GUY D THOMAS
GUY D THUNDER
GUY E ALLEN
GUY E HASKINS
GUY E JONES
GUY E LEVEAU
GUY E STROM
GUY E LEVAHOFF
GUY G WHALAN
GUY G HENERY
GUY H BLOCK
GUY H PEDRO
GUY HAMMERS
GUY HANSON
GUY HANWAY JR
GUY HILL
GUY HOKSWOOD
GUY I KELOE
GUY IRENE
GUY J EDGLY
GUY J GRAY
GUY LONGE
GUY M GILLESPIE
GUY M GLORY
GUY M MONTCRILE
GUY M VIOLLE
GUY N WHITLOCK
GUY N WHITLOCK
GUY OGLE
GUY OLE
GUY P REAL BIRD
GUY P JAMES
GUY PHILLIPS
GUY S REILL
GUY T JAMISON
GUY V TRIGG
GUY WALLER
GUY X TYREE
GUY YAZZIE
GUYLEN HAMILTON
GUYMAN K DREAMER
GUYMAN J MILLER
GWEN BOONE
GWEN D LYKKEN
GWEN MADISON
GWEN MARTIN SMART
GWEN OLDHAM
GWEN P HARJO

GWEN NAKAYE CHASING
GWEN MANNEY
GWEN PAUL
GWEN R LATRAY
GWEN SIMS SIMPSON
GWENDA L SQUIRE
GWENDALYN NOEAR
GWENDALYN R OSAWABINE
GWENDANAA LEE
GWENDELYN N CLIFFORD
GWENDELYN R REYNOLDS
GWENDIE D SIMS CH
GWENDLINE D HILDEBRAND
GWENDOLINA GENSICKE
GWENDOLINA GENSICKE
GWENDOLYN A GILBERTSON
GWENDOLYN A HENRY
GWENDOLYN A KLOSNER
GWENDOLYN A NEWMAN
GWENDOLYN A TORRIVIO
GWENDOLYN BAMSEY
GWENDOLYN BRAXTON BRANN
GWENDOLYN BROWN
GWENDOLYN BURNETTE
GWENDOLYN CARBAUGH
GWENDOLYN CHASE
GWENDOLYN CLAMORE
GWENDOLYN D PAGE
GWENDOLYN DAUBON
GWENDOLYN E DUNN
GWENDOLYN F EVANS
GWENDOLYN FLOYD
GWENDOLYN FLUTE
GWENDOLYN G LOPEZ
GWENDOLYN G TOPAUM
GWENDOLYN GATES
GWENDOLYN HICKS
GWENDOLYN HILL WALKER
GWENDOLYN J BALL
GWENDOLYN J CLAMORE
GWENDOLYN J YOUNG
GWENDOLYN JESSE THOMAS
GWENDOLYN JOHNSON
GWENDOLYN K DOXTATER
GWENDOLYN K MCDANIEL
GWENDOLYN K MCDANIEL
GWENDOLYN L LOUP
GWENDOLYN L MITCHELL
GWENDOLYN L SANDHEZ
GWENDOLYN L R STEPHENS
GWENDOLYN N MARTIN
GWENDOLYN N MITCHELL
GWENDOLYN N PURCHASE
GWENDOLYN N ORANGE
GWENDOLYN S ROSS
GWENDOLYN S SCHAMBEL
GWENDOLYN SHUNATONA
GWENDOLYN SPENCER
GWENDOLYN WABASHA
GWENDOLYN WALSH
GWENDOLYN WASSILI MURPHY
GWENDOLYN LARA CLAYTON
GWENDOLYN WALKER FISHER
GWENDLYN N CLOUD CUTLER NELSON
GWENN SPENCER
GWENNIE L HAWKINS
GWENYTH J DEMARRAIS
GWEN TH V MILLCAN JH
GWENYTH V MCCLUSKEY
GWYN BROOKS
GWYNETH DAWNIE WILSON TONEY
GWYNETH J REESES
GWYNETH R GILLETTE
GWYNETH SPARKS
GYPSY GALEN
GYPSY J LONE TOMEMAH
GYNN R GREENGRASS

**H**

H A GEORGE
H A HOWELL
H BRODERICK
H BROWN
H C DEAN
H C JR VOGLER
H C TIMMONS
H C WICKHAM
H C WYNNE
H CLARING
H D LOUP JR
H E ANN MYERS
H E BLACKCIF
H ECHOHAWK
H ELIZABETH MITCHELL
H ERWIN WYCKOFF
H EWAN
H G FOY JR
H G HOPPE
H GEORGE
H H ANCHER
H HENRY JACKSON
H J HIGHHORSE
H J WARD
H J PEGG
H J SIXKILLER
H J STEED
H K THOMPSON
H M BLACK
H M SAMPSON
H M WEBB
H N LINDSEY
H O BARNHART
H O BEQUETTE
H P CAREY
H P JONES
H PAUL THOMAS
H R SHOWALTER
H REX WHITE
H S CRAWFORD
H TRIGG
H W GRACE
H W JONES
H W REUBEN
HAA SHEN
HAASHIK AA
HACHED EVANS
HADLEY E HALL
HADLEY R NELSON
HAILEY J WALLING

HAINES MCNOISE
HAKELA LONG SOLDIER
HAKELA WHITESHIELD
HAL ABRAHAMSON
HAL C FAYANT
HAL D FLETCHER III
HAL JOHNSON
HAL L KING
HAL LEBARRE
HAL VINCENT MALONE
HALBERT A PEWO
HALE HUNNICUTT
HALE MARRIS
HALEE L WINGARD
HALEI S JACKSON
HALEY A ASHUE
HALEY C WINSTON
HALEY M CAMPBELL
HALEY M MOORE
HALEY PINOS
HALEY PRICE
HALEY TATUM OLVAS
HALFTAN PEDERSON JR
HAL ELI
HALL GOODE
HALL GOODE E GRO OP PE
HALLE A GALLUP
HALLE K PALMER
HALLE R DOOLITTLE
HALLEY BROWN
HALLEY H TDOODLE H
HALLIE D JAMES
HALLIE WILLER
HALOMA MURDOCK
HALONA ST JOHN
HALSEY A BRONSON
HAMILTON BENSON JR
HAMILTON C WEATHERFORD
HAMILTON GREEN
HAMILTON GREENE
HAMILTON J BEGAY
HAMILTON LEE MENTA
HAMILTON S BENSON JR
HAMMER BARNETT
HAMMOND H MOTAH JR
HAMP PORTER
HAMPTON GRIGSBY JR
HAMPTON RAY
HAMOND C HERRINGTON
HANDERSON V COBB
HANES BAH LEE
HANESBAH M JIM
HANFORD J JAMES
HANKE GRANT
HANK A PRIETO
HANK CARROLL
HANK D PARRICK
HANK HEALY
HANK J MEANS
HANK J VELASCO
HANK JOHNSON
HANK R BEGAY
HANK T SEER
HANK TWO EAGLES
HANK WILLIAM ALLARD
HANKIE M POAPPYBITTY
HANNA ADDERSON NOW DAKES
HANNA DOANE
HANNAL GADDY
HANNA M LOUCKS
HANNA MARROWBONE
HANNA WATSON
HANNAH A JORDAN
HANNAH A NELSON
HANNAH A SMALL
HANNAH B OTSTEEN
HANNAH BESSIE PENN
HANNAH C MARTIN
HANNAH C OLDBEAR
HANNAH D CASARES
HANNAH E PRICE
HANNAH E SMITH
HANNAH EU HEAD RECORDER
HANNAH JENNY WASHINGTON
HANNAH JEWETT
HANNAH K MCDANIELS
HANNAH K OLGUIN
HANNAH L ECK
HANNAH LADEAUX
HANNAH LONG
HANNAH M DROWE
HANNAH M NEW
HANNAH M SLYTER
HANNAH MARIE DEWALD
HANNAH PHELPS COLBERT
HANNAH R ADAMS
HANNAH R ENSMINGER
HANNAH S CLIFFORD
HANNAH S STANDFAST
HANNAH STONE ARROW
HANNAH T VAVAGES
HANNAH THROSSELL
HANNAH V GONZALES
HANNAH W GOODTEACHER
HANNAH W SWEETCORN
HANNAH WERNY
HANNISON TRUAX
HANS BONI
HANS F LAROQUE
HANS H HANSEN
HANS LAURSEN
HANS REIMAN
HANSEN F ORTEGA
HANSEN W JIM
HANSON A GINGLES
HANSON DECLAY JR
HANS BAH
HANSY A LADD
HAPPY M ELMBERG
HARAN GREGORY LENOIR
HARANDA RAMONE
HARBYWANDTH B BROWN
HARBOR W SWIFT BIRD SR
HARDEE P SKUNK CAP
HARDEEP FEUD BECENTI
HARDING B RENNER
HARDING C KAULAITY
HARDY PETERS
HARDY TSOSIE JR
HARELTNA KRUKOFF
HARENTAL L KASHEVAROF
HARETTE HATTI BROWNE
HARINDA BIGMAN
HARLAM MESTETH
HARLAN A HERMAN EAGLE
HARLAN ALVARADO
HARLAN B GULLICKSON
HARLAN B JACKSON
HARLAN BEATTY
HARLAN C CRAWFORD
HARLAN C SMALL
HARLAN D PARKER
HARLAN D TRACY
HARLAN DEWEY JR
HARLAN E BROWN
HARLAN E KENYON
HARLAN G DOGNEY
HARLAN G DUSHANE
HARLAN GROO
HARLAN GOMUES
HARLAN H HERROLD
HARLAN H HERROLD JR
HARLAN H REYNOLDS
HARLAN J HAROIN
HARLAN L HAROCHO
HARLAN N REED
HARLAN P ANDRE
HARLAN HENRY HALL
HARLAN J BIRDRATTLER
HARLAN J DUMARCE
HARLAN R BEALE
HARLAN T HURD
HARLAN J DENNIS
HARLEN LUNDQUIST
HARLEN JOSEPH RUNNING HAWK
HARLIE L SHAW JR
HARLIE L SAM JR
HARLIN L SPEARS
HARLAN LEWIS
HARLEN MCLEMORE
HARLIN NATAND
HARLAND M PERKIN
HARLAN R & RUBY E HINDS
HARLA R SAM
HARLEAN J THUNDER
HARLIEN REED LAHR

HARLAN S ENOS
HARLAN SAM
HARLAN W LAFONTAINE
HARLAN W LAFONTANE
HARLANA C JACKSON
HARLANNA M VICTORIAN
HARLEN B HUNTER
HARLEN BOIS (HARLEN BUR CROW/BREAST MADS)
HARLEN E BLAKE
HARLEN HEDRICK
HARLENE K BOHNEE
HARLENE LASWON
HARLESS L YATES
HARLESS YATES
HARLEY A MCLOOD
HARLEY C ANDREWS
HARLEY C ANDREWS JR
HARLEY C CARRASCO
HARLEY CRABTREE
HARLEY D DARLING
HARLEY D PEONE
HARLEY F MILLER
HARLEY R GREEN
HARLEY EDD BILL
HARLEY H JONES
HARLEY H EDRICK JR
HARLEY J GOODMAN
HARLEY J BLAKE
HARLEY J CARPENTER III
HARLEY J COGGINS
HARLEY L SLADE JR
HARLEY ROEHL
HARLEY S CAMBRIDGE
HARLEY SASSAMAN
HARLEY SUOSTRUM
HARLEY SPADE
HARLEY T BECENTI
HARLEY W SEGAR
HARLEY WOODSON
HARLEY N SHAGONABE
HARLINA M RICO
HARLISS S PRATT
HARLON E BIGELOW
HARLON T CLEVELAND
HARLOW WATANCANGIE
HARLYN H VIA
HARLYN JAMES MINNEY
HARLYS A BENJAMIN
HARMON DILLON
HARMON L ANTONE
HARMONY L BURGESS
HARMONY S CORNELIUS
HARMONZA L BERNICE MILLINS
HAROLD A ANDERSON
HAROLD A BIG LEGGINS
HAROLD A BIRDSBILL
HAROLD A JOAQUIN
HAROLD A CHRISTIANSEN JR
HAROLD A CLEVELAND JR
HAROLD A GOSS
HAROLD A HOUSE
HAROLD A KILLSBEAR
HAROLD A PLOTNER
HAROLD A SNELL
HAROLD A WHEELER
HAROLD ACE TONY
HAROLD B AKRE
HAROLD ALLEN
HAROLD ALLEN JR
HAROLD ALLYN MELVIN
HAROLD ALLYN YOUNG
HAROLD ALOYSIUS
HAROLD A PHUS
HAROLD B ANDERSON JR
HAROLD B BIRDIN
HAROLD B BROWN
HAROLD B BUTTS JR
HAROLD B MARSHALL
HAROLD B MINK
HAROLD B ANTLEWY
HAROLD B ATHERTON
HAROLD B MARSHALL
HAROLD BANG
HAROLD BALLOT
HAROLD BEGAY
HAROLD BELMONT
HAROLD BENJAMIN HOUSE JR
HAROLD BLACKDEER JR
HAROLD BLACKWOLFE
HAROLD BOGGS
HAROLD BOWER
HAROLD BRAMLET
HAROLD BROWN
HAROLD BRUCE HOWE
HAROLD B JR
HAROLD C BESSETTE
HAROLD C ARCHAMBEAU
HAROLD C CHARLBEN
HAROLD C FRAZIER
HAROLD C NYE
HAROLD C PRICE SR
HAROLD C SHEPHEARD
HAROLD C SMALLWOOD
HAROLD CHAMPION
HAROLD CHARLES HENDERSON
HAROLD CLARK
HAROLD CLARK
HAROLD CODA
HAROLD COLLGAN
HAROLD CROOKS
HAROLD CRUICKSHANK
HAROLD CULP JR
HAROLD CUMMINGS
HAROLD CURTIS NYE
HAROLD D DOBBS
HAROLD D MCBRIDE SMITH JR
HAROLD MCLELLAN
HAROLD D MENDEZ
HAROLD D HENDERSON
HAROLD D JONES JR
HAROLD D LONG JR
HAROLD D MATTOUS
HAROLD D MILLER
HAROLD D MORGAN
HAROLD D WERNER
HAROLD DALE HENDERSON
HAROLD DEAN ANTONE
HAROLD DEAN RUNNING BEAR
HAROLD DEE MOMBERG
HAROLD DEL HARRIMAN
HAROLD DESLAYLOIS JR
HAROLD DUJAT
HAROLD DUWIN CHASE
HAROLD E DALES
HAROLD E DELGARDE
HAROLD E FALES
HAROLD E BROWN IL
HAROLD E BUSH
HAROLD E FISHEL
HAROLD E FLOWERS
HAROLD E GEORGE
HAROLD E GREEN
HAROLD E HILL
HAROLD E HUNTER JR
HAROLD E JOSEPH III
HAROLD E LA BEAU
HAROLD E ROUILLARD
HAROLD E THOMPSON JR
HAROLD E VONBALL
HAROLD E WHITE HAT SR
HAROLD E WILLIAMS
HAROLD E WILSON
HAROLD ERNEST FLY
HAROLD EUGENE BRINM
HAROLD EUGENE LANCT
HAROLD F FAULHER
HAROLD F ALLEN
HAROLD F BRASS
HAROLD F RUSSELL GENE
HAROLD F STONE
HAROLD F SCHANDER
HAROLD F SCHWEITZER
HAROLD G BENN
HAROLD G SMITH
HAROLD GEE JR
HAROLD G ORAZ
HAROLD GEORGE SHOE
HAROLD GENE WILSON GARCIA
HAROLD H KLATT
HAROLD H POISAL
HAROLD H REED JR
HAROLD H SCHAEFER
HAROLD H SCHAFER
HAROLD J SEPHTOLL
HAROLD J HENDRICKS

HAROLD GOGGLE ZACHA
HAROLD GOGGLEYE II
HAROLD GOGGLEYE III
HAROLD GRAY
HAROLD GUS MILLER
HAROLD GUY DALTON
HAROLD H CAMPOS
HAROLD H CAMPUS
HAROLD H DUNS
HAROLD H GAY
HAROLD H GLENDINNING
HAROLD H GREEN
HAROLD H LEE
HAROLD H SAMUELSON
HAROLD HAMMOND
HAROLD HANBY
HAROLD HAWTHORNE JR
HAROLD HENRY SHIRLEY
HAROLD HILL
HAROLD HINTON
HAROLD HOLMAN
HAROLD I GATES
HAROLD ISAAC
HAROLD J A LERAT
HAROLD J ALTAHA
HAROLD J BLACK
HAROLD J BLAKE
HAROLD J BROWN
HAROLD J CARPENTER III
HAROLD J CROGGINS
HAROLD J GAINES
HAROLD J GROVES JR
HAROLD J HIGGINS
HAROLD J HILL
HAROLD J LEASK JR
HAROLD J LITTLE BEAR
HAROLD J LUCAS
HAROLD J MONROE
HAROLD J NECKLACE
HAROLD J PABLO
HAROLD E WILLIAMS
HAROLD J RACE
HAROLD J RASMUSSEN
HAROLD J SAYERS
HAROLD J SMITH
HAROLD J STEVENS
HAROLD J THORNE JR
HAROLD J WATTS
HAROLD J WHITFORD
HAROLD J SPENCER
HAROLD JACKSON
HAROLD JAMES JR
HAROLD JAMES PABLO
HAROLD JEFFERSON
HAROLD JOAQUIN
HAROLD JOHNSON
HAROLD JOSEPH
HAROLD JR JOSEPH
HAROLD K LUKE JR
HAROLD KENNETH LISTER
HAROLD L BENNETT
HAROLD L BROWN
HAROLD L BUTTS JR
HAROLD L DILLON
HAROLD L HARDING JR
HAROLD L JAMES
HAROLD L THOMAS YOUNG
HAROLD L WEBSTER
HAROLD LAMBERT
HAROLD LAROCHE
HAROLD LASARGE
HAROLD LAUMAN
HAROLD LEE NYE
HAROLD LEWIS HUDSEN
HAROLD LITTLE BEAR
HAROLD LITTLE WHITEMAN
HAROLD LLOYD FELIX
HAROLD LOREN WATERS
HAROLD LUMLEY
HAROLD M HOARD OF HAWK
HAROLD M LORY JONES
HAROLD M MARKSMAN
HAROLD MAGELKY
HAROLD MARK JONES
HAROLD MCSWAIN
HAROLD MILLER
HAROLD MITCHELL
HAROLD MOORE
HAROLD MORRIS
HAROLD N GEORGE
HAROLD N SWIFT HAWK
HAROLD N WARREN
HAROLD NANNUP
HAROLD NENOFF
HAROLD NOT AFRAID OF HAWK
HAROLD P JACKSON
HAROLD P PHILLIPS
HAROLD P SMALLS
HAROLD PANANA JR
HAROLD PAPPAN
HAROLD PARKER JR
HAROLD PARROTTE
HAROLD POTTER
HAROLD R BOSWELL
HAROLD R BROWN
HAROLD R CHARLES
HAROLD R CORDOVA
HAROLD R DILLON
HAROLD R HUNT JR
HAROLD R JOHNSON
HAROLD R KING
HAROLD R PEARSON
HAROLD R SHUNK
HAROLD R TAYLOR
HAROLD RAMONE
HAROLD REDCORN
HAROLD RUNNELS
HAROLD RUNNING
HAROLD SCHAEFER
HAROLD SCHOPPERT
HAROLD SHELDON
HAROLD STOTS
HAROLD SWIFT HAWK
HAROLD T LATRAY
HAROLD T YELLOW
HAROLD THOMAS
HAROLD TAYLOR
HAROLD THREE LEGS
HAROLD TUNNEY
HAROLD TYNDALL
HAROLD VAN VALKENBURG
HAROLD VENT

HAROLD VESETH
HAROLD VIGIL
HAROLD W CASEBEER
HAROLD W COUTURE
HAROLD W GRAY
HAROLD W GRAVES JR
HAROLD W LONG SOLDIER
HAROLD W SILER
HAROLD W SIMON
HAROLD W SMITH
HAROLD W SMITH JR
HAROLD W WARFIELD
HAROLD WALSEY
HAROLD WAYNE BEVER
HAROLD WEBSTER SR MITCHELL
HAROLD WEST
HAROLD WHITE SWAN
HAROLD WHITECLAY
HAROLD YAZZO YAZZIE
HAROLD WIN SOUND SLEEPER
HAROLDINE WOLFE
HAROLDSON W SHOSH
HAROLENE BETHEL
HAROLINE HARKLUD JR
HARPER ANTOSKI
HARPER JOHNSON
HARRELL GROKESHOULDER
HARRET A LAUNDD
HARRETA B HARRISON
HARRIET AMELIA MCALLISTER
HARRIET B GLAUB
HARRIET BLUE
HARRIET CARNES BENSON
HARRIET CASTENEDA
HARRIET D MCARDY
HARRIET D RAUSCHMOT
HARRIET DEMANCE
HARRIET DICK HOLOHAN
HARRIET E SMITH HANNAN
HARRIET E WILLIAMS
HARRIET F MALATARE
HARRIET I NOT CHAWAUGH
HARRIET FRENCH
HARRIET H VANGUNDY
HARRIET HALKETT
HARRIET HANS
HARRIET IRONBULL
HARRIET ISABELLE HALL
HARRIET J SCHUSTER
HARRIET J SPENCER
HARRIET JEANNE LONG
HARRIET JOHNSON
HARRIET JONES
HARRIET JUAN FILAREAU
HARRIET JULANTO
HARRIET KOONALOAK
HARRIET L DURANT
HARRIET L FROKBOHM
HARRIET L VANDERVENTER
HARRIET LAMPERT
HARRIET LEDGER
HARRIET M ALKIRE
HARRIET M LEETCH
HARRIET MARY JOHNSON
HARRIET MEETER
HARRIET MEETER
HARRIET MEYER
HARRIET NAYGOONABE
HARRIET OXFORD TAYLOR
HARRIET PUSLEY ENJADY
HARRIET R MCCOTTER
HARRIET R THOMAS YOUNG
HARRIET ROBERTS
HARRIET SAID
HARRIET SCHARP
HARRIET SMITH
HARRIET SOHO
HARRIET T STEWART
HARRIET T BECENTI
HARRIET C PENSONEAU
HARRIET F POTTER
HARRIET G SENGER
HARRIETT FISH
HARRIET J REVINO
HARRIETT JULIAN FILLAREAU
HARRIET P ST PIERRE
HARRIET WILLIAMS
HARRIET WITHINSON MC NICOLL
HARRIETT W CASTILLE
HARRIETT WILLIAMS
HARRIETTE B MENA
HARRIETTE CROSSLAND
HARRIETTE J ISOM
HARRIETTA VALEY HORN
HARRIETTE E SOCHA
HARRIETTE HOPSON
HARRIETTE R JONES
HARRIETTE RAMIREZ JR
HARRIETTE TAYLOR NO PROOF
HARRY ABERMAN SETTERLE
HARRY AMIEOTTE
HARRY BRIGHT
HARRY C ALLEN
HARRY C HUNT
HARRY DALE DAYTON
HARRY DAVID NEZ JR
HARRY DAVIS MOPPIN
HARRY DAYS
HARRY DECKER
HARRY DEER
HARRY DELGARITO
HARRY DENNIS
HARRY DILLON
HARRY DOLLAR
HARRY DUMARCE
HARRY E COOK
HARRY E GREGA
HARRY EDWARD WILLIAMS
HARRY ETCITTY
HARRY EUGENE WAKOLE
HARRY F DURHAM
HARRY F GEORGE
HARRY F HARVEY
HARRY FELECIA
HARRY FOLLET
HARRY FRANK SR
HARRY FRASER
HARRY GARCIA
HARRY GARRISON
HARRY GASKIN
HARRY GIVENS
HARRY GLEASON POMONA
HARRY GREEN
HARRY GRAY
HARRY H BENNETT
HARRY H HOUSER
HARRY H MILLER
HARRY HAMILTON
HARRY HANS
HARRY MARTIN
HARRY WOODY JACK
HARRY AYOUNGES

HARRY AMYOTTE
HARRY APPLEGATE
HARRY ARMENTA
HARRY ARNELL
HARRY ARTLEE
HARRY B ADAMS
HARRY B MCFARLAND
HARRY B SMITH
HARRY BAHE
HARRY BABE JACKSON JR
HARRY BAILEY TRYON
HARRY BAILLY
HARRY BAIN
HARRY BARBER
HARRY BEAR CLUB
HARRY BEARCUB JR
HARRY BEGAY
HARRY BELLCOURT
HARRY BELLY
HARRY BENALLY
HARRY BENETT
HARRY BENNETT
HARRY BITSUIE
HARRY BLACKHAWK
HARRY BLACKHEART SR
HARRY BLUESTONE
HARRY BOHANON
HARRY BONATSIE
HARRY BONECLUB
HARRY BOSHEY
HARRY BRADY
HARRY BROWN
HARRY BROWN
HARRY BROWNEAGLE (HARRY BUZZARD)
HARRY BURCELL
HARRY BURTLE
HARRY BYRD
HARRY C GIVENS
HARRY C HAMILTON
HARRY CARTER
HARRY C LEE
HARRY C LIVINGSTON
HARRY C LOBDELL
HARRY C MACKEY
HARRY C NICKERSON
HARRY C PATCH III
HARRY C PRESTON
HARRY C ROGERS
HARRY R ROCKWOOD
HARRY CANNON
HARRY CAYAOTO
HARRY CHARBONEAU
HARRY CHARBONEAU JR
HARRY CHARLES MOLLIER
HARRY CHAVEZ
HARRY CHASE
HARRY CHIESA
HARRY CHILDS
HARRY COMBS
HARRY CONNORS
HARRY CONTRERAS
HARRY CORNROY
HARRY CRANE
HARRY D GREGA
HARRY D LOHNES
HARRY D SHALE
HARRY DALE DAYTON
HARRY DAVID NEZ JR
HARRY DAVIS MOPPIN
HARRY DAYS
HARRY DECKER
HARRY DEER
HARRY DELGARITO
HARRY DENNIS
HARRY DILLON
HARRY DOLLAR
HARRY DUMARCE
HARRY E COOK
HARRY E GREGA
HARRY EDWARD WILLIAMS
HARRY ETCITTY
HARRY EUGENE WAKOLE
HARRY F DURHAM
HARRY F GEORGE
HARRY F HARVEY
HARRY FELECIA
HARRY FOLLET
HARRY FRANK SR
HARRY FRASER
HARRY GARCIA
HARRY GARRISON
HARRY GASKIN
HARRY GIVENS
HARRY GLEASON POMONA
HARRY GREEN
HARRY GRAY
HARRY H BENNETT
HARRY H HOUSER
HARRY H MILLER
HARRY HAMILTON
HARRY HANS
HARRY HOUSE
HARRY HOLMES
HARRY HOLT
HARRY HOOD
HARRY HOPKINS SR
HARRY HOSKIE
HARRY HOWAIN DEE
HARRY HOWLANDRACE
HARRY IRON
HARRY INGRAM
HARRY J ALLMAN
HARRY J APPLETT
HARRY J LEWIS HALL
HARRY J PENNINGTON
HARRY JAMES

HARRY LIGHTFEATHER SR
HARRY LIVINGSTON
HARRY LLOYD JAMES
HARRY LONG
HARRY LONG TREE
HARRY LONGSHORE STRONG
HARRY LONGHAIR
HARRY LOPEZ
HARRY LOPEZ JR
HARRY M ANTONE
HARRY M CHARLEY
HARRY M JACKSON
HARRY M WESAW
HARRY M YAZZIE
HARRY MANUELITO
HARRY MARINONS
HARRY MARVIN
HARRY MATT
HARRY MCDONALD
HARRY MCGILL
HARRY MENAH
HARRY MILLER
HARRY MILLER
HARRY MILLER
HARRY MOORE
HARRY MOSES III
HARRY N STARR JR
HARRY N STAR
HARRY NATCHEZ
HARRY NELSON
HARRY OXEREOK
HARRY P FOZEAU
HARRY PARTRY
HARRY PAWAWSIL
HARRY PEMBERTON
HARRY PETEHLAKAI
HARRY PETER A
HARRY PERSSON
HARRY POTTER
HARRY PRESNO
HARRY PRIMEAUX
HARRY PROUGRIT
HARRY R DEVOY
HARRY R ROCKWOOD
HARRY R TUTHILL JR
HARRY R WHITESHIELD
HARRY R WHITESHIELD JR
HARRY RED OWL
HARRY RICHARD OWEN
HARRY RICHARDS
HARRY ROY J ROBERTS
HARRY S ALEXANDER
HARRY S BITTENBENDER
HARRY S LACROIX
HARRY S LACROIX III
HARRY SANDOVAL S
HARRY SECAKUKU
HARRY SHALE
HARRY SHORTY FRANK
HARRY SIBBITS
HARRY SILVER
HARRY SMITH
HARRY SNOW
HARRY T LUJAN
HARRY T SPENCER
HARRY T WILLARD
HARRY THOMAS MARTINE
HARRY THOMPSON
HARRY THROSSELL
HARRY THUNDERCHIEF
HARRY TICKETT
HARRY TIGER
HARRY TOM BECENTI
HARRY TONY
HARRY TSOSIE
HARRY TURNER
HARRY TAYLOR
HARRY W CARROLL
HARRY W DEWEY
HARRY W EDMO
HARRY W ELDER
HARRY W GILLAND
HARRY W LUMA
HARRY W PELO
HARRY WALK
HARRY WASHINGTON
HARRY WEAVER
HARRY WELSH JR
HARRY WHITE
HARRY WHITE HORSE
HARRY WHITE THUNDER
HARRY WHITEWATER
HARRY WHITMAN
HARRY WILLIAMS
HARRY WILSON
HARRY WOODY JACK
HARRY YAZZIE WHITEHORSE
HARTLAND T WHITE
HARTON J SWIFT
HARTWELL WILDBOY
HARVEY A DAVIDS
HARVEY C WRIGHT
HARVEY D LAWSON
HARVEY F LAUNDREE
HARVEY GARDIPEE
HARVEY H OLSON
HARVEY HARRISON
HARVEY HENDERSON
HARVEY IRON
HARVEY J WOOD

HARVEY J WOODS
HARVEY JAMES
HARVEY JOHNSON
HARVEY JOSEPH PRIETA
HARVEY JOSEPH STRONG
HARVEY K IRVING
HARVEY KROUSE
HARVEY L FREEMONT JR
HARVEY L MILLS
HARVEY L HOLLY
HARVEY L HUBBARD
HARVEY L HUNT
HARVEY L PACKARD
HARVEY L TURNER
HARVEY LAFROMBOISE
HARVEY M JIM
HARVEY M ORCUTT
HARVEY M TINHART
HARVEY MANUELITO
HARVEY MC CARDIE
HARVEY MENAR
HARVEY MIGUEL
HARVEY MILLER
HARVEY MOSES JR
HARVEY N RAUL
HARVEY PEGGY BELL BRIEN
HARVEY PETERS
HARVEY PHILLIPS
HARVEY PUNKIN
HARVEY R CAIN
HARVEY R RAPP
HARVEY R MARRIS
HARVEY REX JAMESON
HARVEY RHOTEN
HARVEY RIDLEY
HARVEY ROBINSON
HARVEY ROY
HARVEY SR BIGLAKE
HARVEY TERRY
HARVEY THOMAS
HARVEY V SAGATAW
HARVEY V SAGATAW JR
HARVEY VERDUGO
HARVEY W DUMARCE
HARVEY WAGNER
HARVEY WAPSKINEAH
HARVEY WAPSKINEAH
HARVEY WHITEMAN
HARVEY WILLIAMS
HARVEY WILLOUGHBY
HARVEY WISE SPIRIT
HARVEY WOOD
HARVEY YELLOWFACE
HARVIE GENE GEIS
HARVY KRISE SR
HARWELL HEDRICK
HAS BAH
HAS NAS BAH SKEET
HASBAH BEGAY
HASBAH SALOO
HASEGAN MARTIN
HASKEL AMOS
HASKEL JUNE WILLIAMS LEONARD
HASKELL H ROSS
HASKIE HAE
HASKIE HOSKA LARGO BANE
HASKYE M SPOTTED EAGLE
HATIE A CLIFFORD
HATCHER MILLS
HATCHIE L REYNOLDS
HATILA L TAYLOR
HATTE L ARNEY
HATIE LAROE
HATEM MARIA
HATIE E CLIFFORD
HATTIE A GLIDEWELL
HATTIE A HOUSE
HATTIE A MOSES
HATTIE B JACOBS
HATTIE BELL LABARGE
HATTIE B BLACK
HATTIE BELL MCCLELLAND
HATTIE BIG MEDICINE
HATTIE BILL MORSE
HATTIE BROWN
HATTIE C MCGLYN
HATTIE CHARGING EAGLE
HATTIE D GRAYHAIR
HATTIE DIANA
HATTIE DICK
HATTIE E BEAN
HATTIE E CRISHEE
HATTIE FARLEY
HATTIE FRUSSELL
HATTIE GAGE
HATTIE GOODHOUSE
HATTIE HAIL
HATTIE HARPER
HATTIE JARJO
HATTIE J LAPLANTE
HATTIE J NICE
HATTIE L THOMPSON
HATTIE M YELLOWHAIR

HAZEL BEZAYIFF
HAZEL BENNET RED KETTLE
HAZEL BILES
HAZEL BLACKBEAR
HAZEL BRIGGS
HAZEL BUFFALO MCDUNNER
HAZEL BUSHMAN MANLEY
HAZEL C ANDERSON
HAZEL CLENDENIN
HAZEL L HOLM
HAZEL L RUBBARD
HAZEL L HUNT
HAZEL C MOUNT
HAZEL C TOOTH SHIRLEY
HAZEL CAMPBELL WELLS
HAZEL CARTER
HAZEL COLLINS
HAZEL D KAUDLEKAULE
HAZEL D RED TOMAHAWK
HAZEL D ROUSSEAU ENGER
HAZEL D STOLP JACKSON
HAZEL D SWANSON
HAZEL DANA BAULINE
HAZEL DARK CLOUD FEATHER
HAZEL DAY LCA
HAZEL DOGSOLDIER
HAZEL DOUGLAS RED TOMAHAWK
HAZEL DROBNICK
HAZEL E BRECKENRIDGE
HAZEL E DAHL
HAZEL E FERRIS
HAZEL E LAMONT TALLMAN
HAZEL E STEPHENSON
HAZEL EARTHS
HAZEL EVALINE ZUNDEL
HAZEL EVANS
HAZEL F LAWRENCE
HAZEL FLYNN
HAZEL FRENCH CELESTINE
HAZEL G DANIELS
HAZEL G WRIGHT
HAZEL GONZALEZ
HAZEL GROVES
HAZEL GRANDPIERRE
HAZEL GUS
HAZEL H CARR
HAZEL H FOSTER
HAZEL HALVORSON BARABY
HAZEL HARPER BARRETT
HAZEL HARRIS
HAZEL HARVEY
HAZEL HILL
HAZEL J WRIGHT HOLMES
HAZEL J LEWIS
HAZEL J LINDSAY
HAZEL J MILLER KUEHN
HAZEL J RICHARDSON
HAZEL J HRGASHOSKIN GARSKE
HAZEL JEAN HARSH CASEY
HAZEL JIM
HAZEL JOHNSON
HAZEL JUNE WILLIAMS LEONARD
HAZEL K BEDOKA
HAZEL L JACKSON
HAZEL L LABELLE
HAZEL LAGREW STAPLES
HAZEL LEFT HAND
HAZEL LENOR
HAZEL LIGHTFOOT
HAZEL LOHAH HARPER
HAZEL LOUISE MARSHALL RIN
HAZEL LUKE
HAZEL M BRICE
HAZEL M BRUDEVOLD
HAZEL M DICK
HAZEL M DUNNAGAN HAMTURE
HAZEL M BONAWAY
HAZEL M HAZLETT
HAZEL M PAY PAY
HAZEL M RAINWATER
HAZEL M SMITH
HAZEL MARTIN
HAZEL MOUSSEAU
HAZEL MURRAY WOOD
HAZEL N MCGUIRE
HAZEL NONGUAY
HAZEL O WILCOX
HAZEL PAUL
HAZEL PINE BIRD
HAZEL PURINGTON
HAZEL QUEAHPAMA
HAZEL R GOODWIN
HAZEL R TWOHEARTFEATHER
HAZEL RABOIN
HAZEL RANDALL SHANGREAU
HAZEL RED TOMAHAWK
HAZEL REDHOUSE
HAZEL ROGERS
HAZEL ROUILLARD
HAZEL RUBEN JR
HAZEL S SZELE
HAZEL S TOM
HAZEL SHOWAN
HAZEL SMART STODDARD
HAZEL THACKER HEART
HAZEL THOMAS
HAZEL TWOHATCHET
HAZEL V ROLETTE
HAZEL WANAMAKER
HAZEL WHITE EAGLE
HAZEL WILCOX
HAZEL WILSON
HAZEL WOUNDED KNEE
HAZEL YELLOWMAN
HEATH M SHORT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 |
|---|---|---|---|---|---|---|---|
| HEATHCLIPH G WHIPPLE | HECTOR CORREA | HELEN D PHILLIPS | HELEN M FELDSTEIN | HELEN WILSON BAKER | HENRY B GARNIER JR | HENRY J LITTLE SOLDIER JR | HENRY R NETZLER |
| HEATHER A BURRIS | HECTOR G RIOS JR | HELEN D RHODES | HELEN M GOYER | HELEN WILSON HOULE | HENRY BEARPAW | HENRY J LUDLOW | HENRY R MIRANDA |
| HEATHER A CONCHA | HECTOR HARRIS | HELEN D RICHARDS | HELEN M JANSEN | HELEN Y CARLIN | HENRY BEATUS | HENRY J MARTIN | HENRY R MONROE JR |
| HEATHER A DESAUTEL | HECTOR J ORTIZ | HELEN DAHL PERRY LADICK | HELEN M JOHNSON | HELEN Y ETSITTY | HENRY BEAVERT | HENRY J MARTIN | HENRY R ORCUTT |
| HEATHER A LAMAR | HECTOR JR I STOLL | HELEN DANIEL PERRY LADICK | HELEN M HENRY | HELEN Y FLETCHER | HENRY BEGAY | HENRY J MORAN JR | HENRY R PACHECO |
| HEATHER A ELMERS | HECTOR L PARADA | HELEN DANIELS | HELEN M HENRY | HELEN V COZ BAH DIXON | HENRY BEGAY JR | HENRY J PHAINESHING | HENRY R RABBIT |
| HEATHER A GOBERT | HECTOR L SOTO JR | HELEN GALGARN RICE | HELEN M HICKOONG | HELEN Y TOLEDO/MEXICAN | HENRY BELLANGER | HENRY J QUINTASKET | HENRY RABIDEAUX JR |
| HEATHER A HORTON | HECTOR M NORIEGO | HELEN DAVIS | HELEN IN HUMMINGBIRD BRADLEY | HELEN M JOHN | HENRY BENJAMIN BONGA | HENRY J RUSSELL | HENRY RAMON |
| HEATHER A LOUD | HECTOR MORIN JR | HELEN DAVIS ZADOKA | HELEN M JOHN | HELEN ZARATE | HENRY BENJAMIN BONGA | HENRY J SALAZAR | HENRY RAY THOMAS |
| HEATHER A LOCKLER | HECTOR PELTIER | HELEN DE BELL | HELEN M JOHNSON | HELENA BULLARD VACKNITZ | HENRY BENSON DENNY JR | HENRY J SHERMAN | HENRY RED EAGLE DEE SHO SHA-WAH |
| HEATHER A MEDICINEHORN | HECTOR R BILL | HELEN DEMARTINI | HELEN M JOHNSON | HELENA C ELMERS | HENRY BICHITTY | HENRY J SMITH JR | HENRY REDBEAR/BEAR ETUX |
| HEATHER A MORIN | HEDDA DEMARTINI | HELEN DEMONTANY TWANA | HELEN M JONES | HELENA C CLIVER | HENRY BIGHEAD | HENRY J SMOKE | HENRY REDGARY |
| HEATHER A PATTERSON | HEDLEY ARTHUR | HELEN DENNIS | HELEN M KEOWN | HELENA C CULVER | HENRY BOYD | HENRY J TAPP | HENRY REDHOUSE |
| HEATHER A RAVE | HEDWIDGE B SPRAGUE | HELEN DICK | HELEN M KILMEZ | HELENA E RALSTIN | HENRY BROOKS | HENRY J THOMPSON | HENRY REDMOUSE |
| HEATHER A PORTER | HEDY ROSE M MOORE | HELEN DICKSON | HELEN M KIMEZ | HELENA F COBOS | HENRY BROOKS | HENRY J TRUDELL SR | HENRY REYNOLDS |
| HEATHER A RUSSELL | HEHAKAKAH/HEHACIGA | HELEN DOMINICK CLYDACK | HELEN M KILMEZ | HELENA F BALUNA LAMOTTE | HENRY BROWN | HENRY J WAINWRIGHT | HENRY RICKERT |
| HEATHER A SCHULZ | HEIDE L MCCOY | HELEN DOROTHY HUBBARD | HELEN M KLEIN | HELENA GARCIA | HENRY BRUCE | HENRY J WEIS | HENRY RIDER |
| HEATHER A SHIRLEY | HEIDE S CALLAHAN | HELEN DOUGLAS NOW BAREFOOT | HELEN M LAFONTAIN | HELENA GAYDESKI TALBOT | HENRY BULLS JR | HENRY J WOODS | HENRY ROAN |
| HEATHER A TAYLOR | HEIDI A BENSON | HELEN DUPREE RAVE | HELEN M LENNARD | HELENA H | HENRY BYINGTON | HENRY JACKSON | HENRY ROANHORSE SR |
| HEATHER ABRAHAM | HEIDI A HELGEMO | HELEN DUSCHARME | HELEN M LINAO | HELENA J LARGO | HENRY C ALAMEDA | HENRY JACKSON JR | HENRY ROANHARDEN |
| HEATHER ANN WILSON | HEIDI A LEE | HELEN E ASHLOCK | HELEN M MOORE | HELENA J LEE | HENRY C BISHOP | HENRY JAMES | HENRY ROANING |
| HEATHER ARLINE KVIDT SAMUELS | HEIDI C SLEEPER | HELEN E BAKER | HELEN M MRS F REGAY TSO | HELENA M CLEVELAND | HENRY C BLAIR | HENRY JAMES TOMOW III | HENRY S HOLQUIN |
| HEATHER BEAR BELOW | HEIDI CERMAK | HELEN E BALDWIN | HELEN M MUDD | HELENA M CLEVELAND | HENRY C BRAND | HENRY JAY TUBB | HENRY S SPRAGUE |
| HEATHER C BALLIET | HEIDI D BEVINGTON | HELEN E CARLTON | HELEN N | HELENA M HENRY | HENRY C BROWN | HENRY JOE AZURE | HENRY S TAYLOR |
| HEATHER C BARNETT | HEIDI EILEEN BOGDA | HELEN E FREESE | HELEN N JACO | HELENA M HUBBARD | HENRY C GOULETTE | HENRY JOHN | HENRY S LADROX |
| HEATHER C CHMIEL | HEIDI J JOHNSON | HELEN E HALTERMAN | HELEN N LEE | HELENA M HUBBARD | HENRY C HENDERSON AD | HENRY JOHN SHEPHERD | HENRY SAM JR |
| HEATHER C CLARK | HEIDI J BREWER | HELEN E HOWARD | HELEN IN RAFEL | HELENA M SHENDO | HENRY C HONEA | HENRY JOHN SR | HENRY SAM JR |
| HEATHER C HENSON | HEIDI J EIS | HELEN E LOGAN MARTIN | HELEN M REYES | HELENA N HOWE | HENRY C HULME | HENRY JOHNSON | HENRY SANDERSON |
| HEATHER C KNIFECHIEF | HEIDI J DHOMA | HELEN E MYERS | HELEN M ROBINSON | HELENA N HUBBARD | HENRY J ANCONY | HENRY JR HANCONNE | HENRY SAUNISCI |
| HEATHER CHRISTIAN | HEIDI J HAUGE | HELEN E PARRIS | HELEN M SCHELECHT | HELENA N HUBBARD | HENRY J KARTHRITY | HENRY JR JONES | HENRY SCHOFNER |
| HEATHER CHRISTINE SHURA/LOFF | HEIDI J PETERSON | HELEN E PELTIER | HELEN M SEALES | HELENA N KIZ | HENRY J R HANCONNE | HENRY JR MARTIN | HENRY SHARLOW |
| HEATHER D ANTOINE | HEIDI J WHITE | HELEN E SMITH | HELEN M STEELE | HELENA E FIX | HENRY C JR JONES | HENRY JOSEPH LAMORE | HENRY SHAW |
| HEATHER D ANTOINE | HEIDI JO KABAGE BENSON | HELEN E THOMPSON | HELEN M TABOR | HELENA SOMPER NOW TIGER | HENRY C OPPEL | HENRY JOSEPH NASON | HENRY SHERIDAN JR |
| HEATHER D GOLDEN | HEIDI KATHLEEN BRUNELLE | HELEN E ESKINA | HELEN M TEAGUE | HELENA T BEATY | HENRY C PARRIS | HENRY JOSEPH PITRA | HENRY SHORTY |
| HEATHER D HILL | HEIDI L ARCHAETA | HELEN ESTHER KURTZ | HELEN M WHITLOCK | HELENA ANDERS HATFIELD | HENRY C RAY | HENRY JOSEPH POTTER | HENRY SINE |
| HEATHER D HOUTZ | HEIDI L CLARK | HELEN ETTLER | HELEN N YBARRA | HELENE CALJUNE | HENRY C RAY | HENRY K GOODTEACHER | HENRY SISNEROS |
| HEATHER D LEISCHNER | HEIDI L CRAWFORD | HELEN EVANS | HELEN N YBARRA | HELENE E PEABODY | HENRY C ROBERTS | HENRY K JOHNSON | HENRY SKENANDORE SR |
| HEATHER D MC MURPHY | HEIDI L CRONICK | HELEN F CHAPMAN | HELEN MAE KUDLUGIK | HELENE GALORY BONNEAU | HENRY C VOGLER | HENRY K MASQUAT | HENRY SMALL BEAR |
| HEATHER D MESSERLY | HEIDI L DUPRAY | HELEN F EDEBURN | HELEN MAE VANCE JONATHN | HELENE R CURTIS | HENRY C WILLIAMS | HENRY KAHCLAMAT | HENRY SNELL |
| HEATHER D REISIG | HEIDI L GARDNER | HELEN F GUNVILLE | HELEN MALONE | HELENE SHONGO | HENRY C WINGER | HENRY KEALIIS | HENRY SNOW BIRD |
| HEATHER D SWIFT EAGLE | HEIDI L METCALF | HELEN F HALL | HELEN MARIE CALDWELL | HELENE SLIMS | HENRY CABAGNO | HENRY KEEBLE | HENRY SPEIDER |
| HEATHER E TEEPLE | HEIDI L MORAN | HELEN F HUYSER | HELEN MARIE DANEY | HELENE KENTALA PETIT | HENRY CHARLES BOSWELL | HENRY KETCHER | HENRY SPOTTED EAGLE |
| HEATHER E M WALL | HEIDI L SAGATAW | HELEN F PERCO | HELEN MARIE FAIRBANKS | HELMA KENTALA PETIT | HENRY CHARLES PLATERO | HENRY KIGNAK | HENRY STEMPLE |
| HEATHER E PARCELL | HEIDI L WARK | HELEN F REDBIRD | HELEN MARIE LEMERY | HELEN M CHARLIE | HENRY CHARLIE | HENRY KINNEY | HENRY STIPPICH |
| HEATHER E RABY | HEIDI LUND CHEH JDGMT | HELEN F YODERDAY | HELEN MARTINEZ VERA | HELIDA STOUT BLACKETTER | HENRY CHASE JR | HENRY KISWOOD | SR HENRY SR WACHENDORF |
| HEATHER ROY | HEIDI LYNETTE DALHAUG | HELEN F ZEPEDA | HELEN MARY CHAVEZ | HELIOS FULKERSON MANNING | HENRY CHRISTIAN | HENRY KOONOOK | HENRY STARR |
| HEATHER EDWARDS | HEIDI M FLOWER | HELEN FERGUSON | HELEN MASHEN | HELLEN GUMLOCK/FUK | HENRY CHRISTIAN | HENRY KORA | HENRY STRUCK JR |
| HEATHER G APOSTLE | HEIDI M JONES | HELEN FOSS | HELEN MC CABE | HELLEN J AUSTIN | HENRY CLAY JR | HENRY KRUKOFF | HENRY STUART |
| HEATHER H HORNED EAGLE | HEIDI M KEISS | HELEN FOSTER MOORE | HELEN MCCHESNEY | HELLEN SCOTTIE BROWN | HENRY CLAY LEWIS | HENRY L ALLEN | HENRY STUART |
| HEATHER J HEIBEL | HEIDI M KEMP | HELEN FRANCES MILLER | HELEN MELDED SEIBOLD | HELMA B RATTLER | HENRY COCKRUM | HENRY L BLACK ELK | HENRY SWAIN |
| HEATHER J JOHNSON | HEIDI M MIE | HELEN FRANCISCO | HELEN MILLER ELKINS | HELMA WARD | HENRY COKER | HENRY L COLE JR | HENRY SWANSON |
| HEATHER J MARK | HEIDI M TOPASH | HELEN G BARICH | HELEN MILLER WILLIAMS | HELMAL OEFFLER BLACKBIRD | HENRY COLBERG | HENRY L DECORA | HENRY T BAILEY |
| HEATHER J MORENO | HEIDI M WHEELER | HELEN G BONNEAU | HELEN MOON | HELMI THOMPSON | HENRY COLLINS | HENRY L FRANCISCO | HENRY T BARTEL |
| HEATHER J HEIBEL | HEIDI M WHEELER | HELEN G NIOS WATSON/ALSUM | HELEN MORRISON | HELMA WARD | HENRY COOPER | HENRY L HAWKINS | HENRY T BRAVE HAWK |
| HEATHER J MARK | HEIDI MINE MINER LITTLEJOHN | HELEN G OTTO | HELEN MORTON BEAR | HELMER BOSWELL JR | HENRY CRANE JR | HENRY L JONES | HENRY T BUFFALO |
| HEATHER J MORENO | HEIDI MARIE TUTTLE | HELEN G PAUL | HELEN MOSE CHRISTMAN | HELMER M HEIBERG | HENRY CROPLEY | HENRY L JONES JR | HENRY T CHISHOLM |
| HEATHER J OJA | HEIDI N CAJE | HELEN G SCHAEFFER SCHIELKE | HELEN MRS D DAMON LONG | HELMINA JOYCE BAD MALE | HENRY CROWSKIN | HENRY L JR PRUE | HENRY T GOGGLES |
| HEATHER J OLSEN | HEIDI N SMITH | HELEN GARLAND | HELEN N BENSON | HELN P CLOUD | HENRY D CLOUD | HENRY L LAMERE | HENRY T JACKSON |
| HEATHER J ST CLAIR | HEIDI POWELL | HELEN GATES | HELEN N PETERSON | HELN P O'DONNELL JR | HENRY D DONNELL JR | HENRY L MCLENDON | HENRY T JACKSON JR |
| HEATHER JEAN SULLY | HEIDI QUIRO2 | HELEN GEORGE | HELEN NAUNI PLUMLEY | HENDERSON EUGENE CRAUTT | HENRY D GUERRA | HENRY L MORGANROTH | HENRY T LEWIS JR |
| HEATHER JEANIE JEAN SCHICK | HEIDI R LIVINGSTON | HELEN GESHICK | HELEN NAUNI PLUMLEY | HENDERSON HARRY | HENRY D KOKRINE | HENRY L NORRIS | HENRY T NICHOLA |
| HEATHER JO MOSS | HEIDI READER | HELEN GRANT | HELEN NEZ | HENORA SHENKSDOG | HENRY D KOKRINE | HENRY L PENOLLE | HENRY T PAWLESS |
| HEATHER K RILEY | HEIDI REHM DUPREE | HELEN GREEN | HELEN NICHOLAS SHERWOOD | HENDERSON NATHAN JAMES | HENRY D SMITH | HENRY L PETERSON | HENRY T RAVILLE |
| HEATHER K SMITKIN | HEIDI ROBINSON | HELEN GROAT | HELEN NOKABOINE | HENDRIKA SKENKDOGOH | HENRY DALE JR CHARLES | HENRY L RENVILLE | HENRY T RAVE JOSS |
| HEATHER K SPEAR | HEIDI ROBINSON HARRINGTON | HELEN GRUNDHAUS LANDE | HELEN OJA | HENRIANA M SHOVER | HENRY DAVID LARSON | HENRY L ST JOHN | HENRY T STANDING ROCK JR |
| HEATHER K YOUPEE | HEIDI S CORMIER | HELEN H VOGEL | HELEN O OYA | HENRICH BENSON KAKABA | HENRY DAVIDS JR | HENRY L WANO | HENRY T WADE |
| HEATHER L BAADE | HEIDI W FEUERSTEIN | HELEN H WORTHINGTON | HELEN OLSON SCHIK | HENRICO CHAVEZ | HENRY DEWEY RED HORN | HENRY L WHISTLER | HENRY T WADE |
| HEATHER L BALENTINE | HEIDI WHITMAN | HELEN H WORTHINGTON | HELEN P MATNICK | HENRIETA BROWN | HENRY DIERSEN | HENRY L YAZXA | HENRY T WHITE |
| HEATHER L BERNIER | HEINIE HELMAN PETERS | HELEN HALL CONNER | HELEN P BOYD | HENRIETTA BAARE | HENRY DRINKWATER | HENRY LABARGE | HENRY T WHITE |
| HEATHER L BUCK | HEIR OF FRANK ROGER COX | HELEN HANNAH YANKTON | HELEN P JOHNSON | HENRIETTA LEE MONTAGUE | HENRY DUNN | HENRY LABRUSH | HENRY TARPALECHEE |
| HEATHER L BUSHHEAD | HEIR OF FREDA SUE CROWES | HELEN HANSON | HELEN P M PATRICIO | HENRIETTA ANN HILL | HENRY DWARF | HENRY LAGE | HENRY TATE |
| HEATHER L CLAPP | HEIR HELMAN PETERS | HELEN HARDEN | HELEN P PATREO | HENRIETTA B HALL | HENRY E HOFFMAN | HENRY LAMONT | HENRY TAWNEY |
| HEATHER L DALY | HEIR OF FRANK ROGER COX | HELEN HARJO | HELEN PACHECO | HENRIETTA BARNABY | HENRY E HOFFMAN SR | HENRY LANDLORD | HENRY TAYLOR NORTON |
| HEATHER L DIPRIMA | HEIR OF FREDA SUE CROWES | HELEN HARJO RAMIREZ | HELEN PAUL | HENRIETTA B SMITH | HENRY E KAMFFER | HENRY LARSEN | HENRY THOMAS |
| HEATHER L GALES | HEIR OF GILBERT SIMON SR | HELEN HERRERA | HELEN PEREZ NO PROP | HENRIETTA BULL REED | HENRY E KAYITAH | HENRY LAWRENCE | HENRY THOMPSON TIGER |
| HEATHER L GARCIA | HEIR OF ROBERT SIMON SR | HELEN HIEBINGA BLICK GORDON | HELEN PELTE | HENRIETTA C ASBARE | HENRY E MARRS STUKER | HENRY LAWRENCE HAWKS | HENRY TIGER |
| HEATHER L HARJO | HEISS L HELPER | HELEN HILLIARD SMITH | HELEN PICKNER | HENRIETTA C CRISP | HENRY E MORTON | HENRY LAWRENCE KANE | HENRY TIMMAN |
| HEATHER L HARPER | HEKILHEKID HEBELKEHD | HELEN HOOD | HELEN PINO | HENRIETTA CRISPIN | HENRY E OSTENBERG | HENRY LAWSON | HENRY TODD |
| HEATHER L HAUGHN | HELANA MARGARET TAY- | HELEN HUSK HAGAN OF | HELEN PLUMMER SPENCER | HENRIETTA D BLACK ELK | HENRY E ROGERS | HENRY LEGARDE JR | HENRY TURTLE |
| HEATHER L LAWRENCE | LOR | HELEN I COSTELLO | HELEN PRATT | HENRIETTA DREAM | HENRY E SCHERBARTH | HENRY LEON | HENRY TWO CROW JR |
| HEATHER L LEBEAU | HELDNA ANDREWS | HELEN IAHBEDUB | HELEN PRATT MATIN | HENRIETTA E REDBONE | HENRY E WARD | HENRY LEROY COURVILLE | HENRY TWO CROW SR |
| HEATHER L LITTLE THUNDER | HELDNA GLUSKA | HELEN J CAMPBELL | HELEN PROUD | HENRIETTA ENRIQUEZ | HENRY ELAM | HENRY LEWIS | HENRY TYNDALL |
| HEATHER L MAY | HELEEMA M JORDON | HELEN J GLUSKA | HELEN BROWN | HENRIETTA FACE TO FACE | HENRY ERNST | HENRY LIGHTFOOT | HENRY V GRANT |
| HEATHER L MILLEGAN | HELEEN E BRIEN | HELEN RENE HAYDEN SOMDAY | HELEN R HORSE | HENRIETTA FACTOR | HENRY ESKEY | HENRY LLOYD MILLS | HENRY V MORALES |
| HEATHER L MURRAY | HELEN A ADAMS | HELEN IRON BEAR BROWN | HELEN R LAFRENAIS | HENRIETTA FLUTE | HENRY ESPARZA | HENRY LLOYD POITRA | HENRY V LUELL WOOLF |
| HEATHER L SIZEMORE | HELEN A GONZALES | HELEN J CAVANAUGH | HELEN R RESNAUDSO | HENRIETTA GIBSON | HENRY ESSON | HENRY LOUFRE | HENRY V WEBSTER |
| HEATHER L SMITH | HELEN A DALE | HELEN J DARBY | HELEN R SMITH | HENRIETTA SHAWANORANAS | HENRY EUGENE HODGE | HENRY LONG | HENRY V ZAVALLA |
| HEATHER L SNOW | HELEN A JEFFERSON | HELEN J HYDE IP BI | HELEN R SCHWARTZ | HENRIETTA HARGROVE | HENRY EVERETT | HENRY LONG CRANE | HENRY VOGT |
| HEATHER L STILL SMOKING | HELEN A KOERTE | HELEN J KOERTE | HELEN RED FEATHER | HENRIETTA PRETTY ON TOP | HENRY F BELLANGER | HENRY LOUIS NAPOLEON | HENRY W BARD |
| HEATHER L TINIS | HELEN A LOWE | HELEN J NICHOLS | HELEN REDWING | HENRIETTA I SPITZER | HENRY F BROWN | HENRY LOWE | HENRY W BARRAGIA |
| HEATHER L TILLOTSON | HELEN A THOMAS | HELEN J RAPHEALITO | HELEN REGGIE | HENRIETTA J COOK | HENRY F BULL | HENRY LOWRY | HENRY W BLACKFEATHER |
| HEATHER L WITTENBERG | HELEN A TREETOP | HELEN J SAGATAW | HELEN RICE | HENRIETTA J COOK | HENRY F CHOSA | HENRY LUKE | HENRY W CLAUSSEN |
| HEATHER LITTLE FEATHER HARPER | HELEN AMYOTTE GAYWIS | HELEN J WILSON | HELEN RIGGS | HENRIETTA JEAN CHARLES | HENRY F DENT | HENRY M BRESSETTE | HENRY W MADDOX |
| HEATHER LOPEZ | HELEN ANN FROST | HELEN J ZAMORA RAMON | HELEN ROBINSON HILLIS | HENRIETTA JEFFERSON | HENRY F FREEMONT | HENRY M BROOKS JR | HENRY W MILLER |
| HEATHER LYNN WEBSTER | HELEN ANN JACK | HELEN JACK | HELEN ROBINSON | HENRIETTA L JACKSON | HENRY F GIARDINI | HENRY M BUFFALO | HENRY W MONTOUR |
| HEATHER LYNNE GOLLAHER | HELEN ARCHOMBO | HELEN JACKSON | HELEN ROBINA PETERSON WALTER | HENRIETTA L LOVE | HENRY F GEORGE | HENRY M LEDOUX | HENRY W NELSON |
| HEATHER M ANDERSON | HELEN ATHA | HELEN JAMES EVANS | HELEN ROMERO | HENRIETTA L PELTIER | HENRY F HOUGHTELLING | HENRY M MELLAN | HENRY W ROGERS |
| HEATHER M BLAKER | HELEN APACHITO CHAVEZ | HELEN JAPACHITO CHAVEZ | HELEN ROSE DOLSINAN | HENRIETTA L MONGOSA | HENRY F HUGO | HENRY M LONG | HENRY W SUMNER |
| HEATHER M BRISETTE | HELEN ARTHUR | HELEN JO LOUISE MCQUAID | HELEN ROSE GLEASON | HENRIETTA M BELL | HENRY F JAMES | HENRY M MILLER | HENRY W SUMNER |
| HEATHER M CLAUSEN | HELEN B CLUTTER | HELEN JOHN | HELEN ROSE MCVAY | HENRIETTA MILTON | HENRY F JEFFRIES | HENRY M MONTOUR | HENRY W WANAMAKER |
| HEATHER M EXENDINE | HELEN B ELECTRIC | HELEN JOHNSON GRUNDY | HELEN ROSE WARD | HENRIETTA LAFFERTY | HENRY F LOVEJOY SR | HENRY M YELLOWEYES | HENRY W WHITE JR |
| HEATHER M GRAY | HELEN B FLETCHER | HELEN JOSE MANUEL | HELEN ROWE EAGLE | HENRIETTAS ESTE | HENRY F MATTHEWS | HENRY M PELTIER | HENRY W WILLIAMS |
| HEATHER M HOLMES | HELEN B HAMILTON | HELEN JOSE MANUEL | HELEN RUNNS | HENRIETTA MORGAN | HENRY F NEPTUNE | HENRY M NAYOKPUK | HENRY WEIR |
| HEATHER M HURTADO | HELEN B HOE | HELEN JOSEPHINE PETERSON | HELEN RYAN | HENRIETTA PELTIER | HENRY F FARRON | HENRY M PLACE | HENRY WEST |
| HEATHER M JACKSON | HELEN B KEONI | HELEN JUNE WILSON | HELEN S HUDSON | HENRIETTA RAPHAEL | HENRY FIRST RAISED | HENRY M SMITH | HENRY WHEELER |
| HEATHER M KELLER | HELEN B LEE | HELEN JUSTINE ERICKSON | HELEN S LEE L | HENRIETTA M ST PIERRE | HENRY FISHER | HENRY M WHITE | HENRY WHITE THUNDER |
| HEATHER M KILLER | HELEN B LESTER | HELEN K BAHE | HELEN S LEE | HENRIETTA S BADER | HENRY FLYINGMAN | HENRY M WHITE | HENRY WHITMAN |
| HEATHER M LEVERGINZ | HELEN B SMITH | HELEN K KITSIK | HELEN S PETERS | HENRIETTA SPENCE PACKINEAU | HENRY FLYINGMAN | HENRY MC GEE | HENRY WIGHT |
| HEATHER M MURPHY | HELEN B THEVENIN | HELEN K TUZROYLUKE | HELEN S SMOCKLEY CLARK | HENRIETTA TOWN CRIER | HENRY FORDE | HENRY MCCLELLAN | HENRY WILLIAM TURNER |
| HEATHER M RAY | HELEN B TREVINA | HELEN KEAMS | HELEN SAGO | HENRIETTA TUOTENAS/MARK | HENRY FORKINE | HENRY MEANS | HENRY WILLIAMS |
| HEATHER M ROMERO | HELEN B WEBSTER | HELEN KNIGHT | HELEN SANDERS | HENRIETTA WHITE MOUNTAIN | HENRY G CASE | HENRY MENDENHALL | HENRY WILLIS |
| HEATHER M ROYCE | HELEN BAD CHILD | HELEN KUHUI KUKAHIKO | HELEN SAPIEL | HENRIKA NELSON | HENRY G DONNELL JR | HENRY MICHAEL | HENRY WILSON |
| HEATHER M SEEDORF | HELEN BAH BILLY | HELEN L AXTELL | HELEN SANFORD MOFFETT | HENRIETTA V SPAFORD | HENRY G GIBBS | HENRY MILLER | HENRY WOLF |
| HEATHER M SHIPPENTOWER | HELEN BAINER | HELEN L BALDWIN | HELEN SCHOOL | HENRIETTE DEADE VAN DUESS | HENRY G HANKS | HENRY MITCHELL | HENRY WOODARD |
| HEATHER M TANNER | HELEN BALDWIN | HELEN L KENDALL RULLAH | HELEN SHARP DUMONT | HENRIETTA RAPHAEL | HENRY G KUENNE | HENRY MONCE | HENRY WOOD |
| HEATHER M TEPASTTE | HELEN BEAVER JORDAN | HELEN L KENDELL RULLAH | HELEN SHOT TO PIECES | HENRY A AMES | HENRY G OLSON | HENRY MONTGOMERY | HENRY YAZZA |
| HEATHER M SAWTELLE | HELEN BEGAY | HELEN L KENNARD | HELEN SHROADER SALO | HENRY A GLOW | HENRY G SAUNDERS | HENRY MOORE | HENRY YAZZIE |
| HEATHER MARTINEZ | HELEN BEGAY W | HELEN L KERKMAN | HELEN SHOT TO PIECES | HENRY A GOMEZ | HENRY G SAUNDERS | HENRY MORRIS | HENRY YAZZIE |
| HEATHER MCELMURRY | HELEN BELLECOURT | HELEN L KERMEEN | HELEN SIMPSON LITTLE | HENRY A GARRISON JR | HENRY G SCHWAB | HENRY N MCGILBERRY | HENRY YELLOW |
| HEATHER MILLER | HELEN BERTRAM | HELEN L KIRNELL NOW COLBERT | HELEN SHRADER SALO | HENRY A HELLS BEAR | HENRY G WILSON | HENRY NEVAQUAYA | HENRY YOUNG BIRD |
| HEATHER MURDOCK | HELEN BIGAY | HELEN L SIMPSON LITTLE | HELEN SMITH | HENRY A HENRY | HENRY GAGE | HENRY NIAHOE | HENRY YOUNGBIRD |
| HEATHER N MCELMURRY | HELEN BLAIR | HELEN L WRIGHT | HELEN SOULIER SAGLIN | HENRY A ISLAND | HENRY GARCIA | HENRY NISBET | HERBERT A COBLE |
| HEATHER N RANSOM | HELEN BLAKM MC GEE GONZALES | HELEN KNIFE | HELEN STARR | HENRY A KEITH | HENRY GARDNER | HENRY OAKES | HERBERT A LADD |
| HEATHER R ATSYE | HELEN BONIERS CHRISTIANSEN | HELEN L LEE | HELEN STRONG | HENRY A LAPOINTE | HENRY GARDNER | HENRY OKADA | HERBERT ADEN |
| HEATHER R BENNETT | HELEN BRISBOIS ROBERSON | HELEN CHAPMAN | HELEN T MARTIN | HENRY A RAINEY | HENRY GIBSON | HENRY OLSON | HERBERT B NICHOLS |
| HEATHER R BROWN | HELEN BRISBOIS ROBINSON | HELEN CHELE | HELEN T NICKOLI | HENRY A SPAULDING | HENRY GILBERT | HENRY P MARTIN | HERBERT B QUINN |
| HEATHER R BURTSCHI | HELEN BROWNELL | HELEN COHEN | HELEN T OROURKE | HENRY AUTAUBO | HENRY GOODMAN | HENRY P STUART | HERBERT BERTELSON |
| HEATHER R CAMPBELL | HELEN BULL BLACK BONNET | HELEN J COHEN | HELEN T PRICE | HENRY AUTAUBO | HENRY GORMAN | HENRY PARKE | HERBERT BLACKHAWK |
| HEATHER R CROWLEY | HELEN BUSH | HELEN CHAN | HELEN T SLY | HENRY B BASS | HENRY GRAHAM | HENRY PARROTT | HERBERT BLACKBIRD |
| HEATHER R FEE | HELEN BUTLER | HELEN FISHER TRACY | HELEN TALL CHIEF | HENRY B CLARK | HENRY GREYBULL | HENRY PAQUETTE | HERBERT BLACKHOUND |
| HEATHER R GOGGLEYE | HELEN BLUS | HELEN TAYLOR | HELEN TAYLOR | HENRY B GOODEN JR | HENRY H BLUE | HENRY PAUL | HERBERT BROWN |
| HEATHER R GOLDEN | HELEN BLUS NOW COOPER | HELEN LARSON | HELEN TEROS | HENRY B GREEN | HENRY H BOWER | HENRY PAUL JR | HERBERT C BEAL |
| HEATHER R HEIM | HELEN C EDWARDS | HELEN LAFLEUR | HELEN TEROS | HENRY B HAMP | HENRY H BREECH | HENRY PAYNE | HERBERT C DRAPEAU |
| HEATHER R LINDLEY | HELEN C ENGLISH | HELEN LAPIS | HELEN TOM | HENRY B INGRAM | HENRY H BROWN | HENRY PELTIER | HERBERT C WILLIAMS |
| HEATHER R MILBURN | HELEN C FARRIS | HELEN LARSON | HELEN TORRISAN | HENRY B HINTON | HENRY H HOLMES | HENRY PENN | HERBERT CASEY |
| HEATHER R NELSON | HELEN C HARRISON | HELEN LEE JOHN | HELEN TOM | HENRY B MANY HORSES | HENRY H JONES | HENRY POINTS | HERBERT CHASE |
| HEATHER R PANCHEKA | HELEN C JONES | HELEN LEE | HELEN TURNER CORNER | HENRY B MARTIN | HENRY H LAPOINTE | HENRY POMANI | HERBERT CLARK |
| HEATHER R PATNAUDE | HELEN C PATTERSON | HELEN LEE SKID TRAIL | HELEN UNDERWOOD MADDOCK | HENRY B PETE | HENRY H LAPOINTE | HENRY POORBEAR | HERBERT CLARK |
| HEATHER R STONE | HELEN C NICHOLS | HELEN LEYSE | HELEN UNDERWOOD | HENRY B TWIST | HENRY HALE | HENRY POWE | HERBERT CLAY |
| HEATHER RAE PELTIER | HELEN C POUPART | HELEN LAMY | HELEN VARGAS | HENRY B WALKER | HENRY HAMILTON | HENRY POWELL | HERBERT CLOUD |
| HEATHER RAE PRYOR | HELEN C PLISSETTE | HELEN LEE | HELEN VERDINE | HENRY BALLARD | HENRY HANBY | HENRY PRAIRIE CHICKEN | HERBERT COLE |
| HEATHER RANDE | HELEN C PLISSETTE | HELEN LARVE MOUTE | HELEN VERDINE | HENRY BALLARD | HENRY HARPER | HENRY QUEPPOTO | HERBERT COOK |
| HEATHER RENE BURNETT | HELEN CARLSON | HELEN LEE SUVLU | HELEN V KIRKPATRICK | HENRY B RICHARDS | HENRY HARPER | HENRY QUINN | HERBERT D ALLEN |
| HEATHER ROSE PHILLIPS | HELEN CARSON | HELEN LEEN | HELEN V STANCHENKO | HENRY B SMITH | HENRY HAUFF | HENRY R ARELLANO | HERBERT D AXEL |
| HEATHER S CARLSON | HELEN CASTELLANO | HELEN LEWIS | HELEN V WILSON | HENRY BAKER | HENRY HAZ | HENRY R BALL | HERBERT D BEAULIEU |
| HEATHER S DAVIS | HELEN CASTILLO | HELEN BEDAY | HELEN W HELLSON | HENRY A BLACK | HENRY HECKS | HENRY R BEAR | HERBERT D BRANT |
| HEATHER S KLINDOLE | HELEN CECELIA RUSSETTE | HELEN WILLIAMS | HELEN WALK | HENRY A JONES | HENRY HENRY | HENRY R BEAULIEU | HERBERT D BUFFALO |
| HEATHER S MARSHALL | HELEN CEE PACE | HELEN WILLIAMS BLACKIN | HELEN WALLETTE | HENRY A KENT | HENRY HERRERA | HENRY R BRIEN | HERBERT D CHAVEZ |
| HEATHER S MATSCHINA | HELEN CHALK | HELEN WILSON | HELEN WARD | HENRY A SMITH | HENRY HILL | HENRY R DEER | HERBERT D CLARK |
| HEATHER S PAPWORTH | HELEN CHARLEY | HELEN LINDA NUNTLE | HELEN WELSH | HENRY AKEN | HENRY HOLT | HENRY R GRANT | HERBERT D CLARK |
| HEATHER S STRECKER | HELEN CHEAKAMA | HELEN LITTLE | HELEN WEST | HENRY ALBERT | HENRY HOLDEN | HENRY R HALE | HERBERT D DAVIS |
| HEATHER S WOOD | HELEN CHILTONS | HELEN LOPEZ | HELEN WEST | HENRY ALEXANDER LASHER | HENRY HOPKINS | HENRY R HALL | HERBERT D DOUGLAS |
| HEATHER SAWYER | HELEN CHIQUITO | HELEN LONG | HELEN WHITE BEAR | HENRY ALFORD | HENRY HORN | HENRY R HALL | HERBERT D DUPRE |
| HEATHER SCOTT | HELEN CHISUM | HELEN LOPEZ | HELEN WHITFIELD | HENRY ALFRED | HENRY HOWARD | HENRY R HENRY | HERBERT D ERVIN |
| HEATHER SEMINOLE | HELEN CLAY | HELEN LORENA JACK | HELEN WILLIAMS | HENRY AMELL | HENRY HOWARD | HENRY R HOLT | HERBERT CAPE |
| HEATHER T HEVEWAH | HELEN CLARK | HELEN LUCILLE KRENTER | HELEN WILLIAMS CONNORS | HENRY ARIL | HENRY HOWARD | HENRY R HUNTER | HERBERT CAPEMAN JR |
| HEATHER V BENSON | HELEN CLARKSON | HELEN LUDTKE | HELEN WILLIAMS | HENRY B WILLIS | HENRY HUNT | HENRY R JOE | HERBERT CLARK |
| HEATHER WAGNER | HELEN COLSON HILL | HELEN LUNA | HELEN WILSON ORDER | HENRY B BALDWIN | HENRY HUSTON | HENRY R JONAS | HERBERT COOK |
| HEATHER WHITE LANCE | HELEN COKER LOPEZ | HELEN M ALLARD PHILLIPS | HELEN WILSON | HENRY B ANDERSON | HENRY IRWIN | HENRY R LAFORME | HERBERT CORN |
| HEATHER Y GEORGE WIGGERS | HELEN COLLINE OKIE GONZALE | HELEN M BURNETT | HELEN WILSON ORDER | HENRY B BONGA | HENRY J BAPTISTE | HENRY R LINCOLN | HERBERT D CROW |
| HEATHER-LEE LYNN MUGRIDGE | HELEN COMBS | HELEN M CLARK | HELEN WILSON | HENRY B BRUNETTE | HENRY J COSTELLO | HENRY R PARTIN | HERBERT DALE |
| HEAVEN S LIESELE | HELEN CUNNINGHAM | HELEN M BUCKMAN | HELEN WITTEN | HENRY B COLA | HENRY J CURTIS | HENRY R PENNY | HERBERT DANKS |
| HEAVEN DECOTEAU | HELEN D BAAL | HELEN M CARR | HELEN WILLUTTE | HENRY B HILL | HENRY J DECK | HENRY R RAMSEY | HERBERT DARDEN |
| HEAVENLY DE LA CRUZ MORGEAU | HELEN D HALFADAY | HELEN M CARLO | HELEN M LANO | HENRY B MARTIN | HENRY J DENN | HENRY R POINTER | HERBERT DAVIS |
| HEBBER N WOODARD | HELEN D HOPKINS | HELEN M COHEN | HELEN M DILLARD | HENRY B MATHIAS | HENRY J ERSMITH | HENRY R RUGG | HERBERT DEANS |
| HEBBER FINCH | HELEN D JONES | HELEN M DEAN | HELEN M WILLITTE | HENRY B MILLS | HENRY J DUMESNIL | HENRY R SMITH | HERBERT DECATUR |
| HECTOR BONNEAU | HELEN D LEWIS | HELEN M DENO RIVERA | HELEN M WILSON | HENRY B SANGRE | HENRY J JONES | HENRY R THOMAS | HERBERT E ERVIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERBERT D GOSEYUN JR | HERMAN FRANKLIN BROWN | HILARY WALKER | HOLLY KAY CHANGAGE | HOSIE ALLEN VITAHNEY | HOWARD L BUTCHER | HUGH TSLOOK | HUGH SKIMMINGS | IDA CLEVELAND CUMMINS |
| HERBERT DE WEAVER MORROW | HERMAN HALE | HILARY ZEPEDA | HOLLY L HUBER | HOSKA SETH | HOWARD L BUTCHER | HUGH VAUGHN | HUGH SMPKINS | IDA JEANNE EVERSEN |
| HERBERT DANIEL WELCH | HERMAN G JANIS AKA TALL | HILDER OF WILLIAMS | HOLLY L PICKETT | HOSKA SHE AH | HOWARD L CAMPBELL | HUGH W BUCHANAN | IDA JESSIE | IDA JEFFERSON WADE |
| HERBERT DAY | HERMAN G JANIS SR | HILDA A VAN ELLE | HOLLY L TIMMS | HOSKA SOSA | HOWARD L DUCKEY | HUGH W SIMPKINS | IDA JOHN | IDA JOHN |
| HERBERT DECOTEAU | HERMAN G WHITE HAWK | HILDA A MALLAKE | HOLLY L ZEPHIER | HOSKA TOTH AI WE | HOWARD L ELLIS | HUGH W WOODSWORTH | IDA JOHN SNOW | IDA JOHN |
| HERBERT DINI III | HERMAN GENEREAUX | HILDA ALBERT RICE | HOLLY LAMB | HOSKA YA CHI NIL WOOD | HOWARD L FISHER | HUGH WHITE ANGE JR | IDA JOHN | IDA JOHNSON |
| HERBERT DOWNS JR | HERMAN GEORGE | HILDA ALLISON | HOLLY LEIGH PARSONS | HOSKA YAH DIN CHI SON | HOWARD L HOFFMAN | HUGH WAYNE BROWN | IDA JOHN WAYNE BROWN | IDA JOSEPH NASON |
| HERBERT DOYLE | HERMAN H HAWKINS | HILDA BARNABY | HOLLY LITTLEJOHN | HOSKA YAH CHA YA HALE | HOWARD L HOFFMAN | HUGHEY KRISKA | IDA K STILES | IDA K STILES |
| HERBERT E EVERS | HERMAN HARLO | HILDA BEAN | HOLLY LUZULLE SKAA | HOSKA YE NO YAH | HOWARD L SHAKESKIN | HUGO Z ZEPHIER | IDA KEEL | IDA KEEL |
| HERBERT E ROWE | HERMAN HEDRICK | HILDA BIG EAGLE | HOLLY LYNN BERRY | HOSKI NOOODENSEH | HOWARD L SHAKESKIN | HUGH K WASHINGTON | IDAKENT | IDAKENT |
| HERBERT F DUCHARME | HERMAN HERMAN | HILDA CHASE BEAULIEU | HOLLY LYNN QUADERER | HOSKIE AUGUSTINO | HOWARD L WARREN | HULDA BENEDICK MITCHELL | IDA KUBLUIS MARSH STILES | IDA KUBLUIS MARSH STILES |
| HERBERT F MARTINEZ | HERMAN HIBBELER | HILDA EMERY | HOLLY M AZURE | HOSKIE BEGAY | HOWARD L WARREN | HULDA FIELDS | IDA KUBLUIS MARSH STILES | IDA KUBLUIS MARSH STILES |
| HERBERT FINEDAY JR | HERMAN HOLBROOK | HILDA FRITZ EDMONTON | HOLLY M CANADAY | HOSKIE CHEE | HOWARD L WERQUEYAH | HULDAH ANN BROWN | IDAL FALCON | IDAL FALCON |
| HERBERT FISHER | HERMAN HOMER JOE | HILDA GOODAY THRYSSELL | HOLLY M DELORME | HOSKIE CLYDE | HOWARD L WHIPPLE | HULET D TERRY | IDA L FRAZIER | IDA L FRAZIER |
| HERBERT FISHER SR | HERMAN HORES | HILDA H STEVENS | HOLLY M LIEBNER CURRY | HOSKIE CURLEY | HOWARD L YADIT STROMBY | HULLY MANLEY | IDA L KILLOUGH | IDA L KILLOUGH |
| HERBERT FLETCHER | HERMAN HOUSE SR | HILDA HASKINS | HOLLY M LEASK | HOSKIE DAVIS | HOWARD LEE | HUM PAH TO KAH | IDA L KRUGAAR | IDA L KRUGAAR |
| HERBERT FLYING HORSE | HERMAN J GREENFEATHER | HILDA IRON HORSE LUNDERMAN | HOLLY N NEAMAN | HOSKIE FRANK | HOWARD LINCOLN WEAVER | HUMBERT W MORENO | IDA L THOMPSON | IDA L THOMPSON |
| HERBERT G BACHMAN | HERMAN J JOSEPH | HILDA J HUNTER | HOLLY N YOUNG | HOSKIE HENRY | HOWARD LOWRY JR | HUMPHREY MCCURTAIN | IDA LAYMAN | IDA LAYMAN |
| HERBERT G BENNETT | HERMAN J MOSS | HILDA JOHNSON | HOLLY N SA | HOSKIE J SECATERO | HOWARD LEE | HUMBERTO ARAGON | IDA LAYMAN | |
| HERBERT G HODDER | HERMAN J STRONG JR | HILDA JUSTINE LONGIE | HOLLY R HILL | HOSKIE SEZ | HOWARD M GASHWAZRA | HUMMINGBIRD CRITTENDEN | IDA LEE ELLIS TIGER | |
| HERBERT G MARTIN | HERMAN J TYON | HILDA KOENIG | HOLLY R HOWARD FINDLEY | HOSKIE TOLINO | HOWARD MAJORS | HUMIE DENSE REZ RUNNING HAWK | IDA LEROY BUFFALO | |
| HERBERT G WELLINGTON | HERMAN J WHEELEE | HILDA L EMERY | HOLLY S JACKSON | HOSKIE WILLIE | HOWARD MAR | HUNTER A HART | IDA LONG DOG OF FULLER | |
| HERBERT GARCIA | HERMAN J WOFFORD | HILDA LACROIX | HOLLY T JOHNSON | HOSKIE YAZZIE | HOWARD MATT | HUNTER B HUTCKA | IDA LONE EAGLE | |
| HERBERT GEORGE MARTIN | HERMAN J. MCCOY | HILDA LAFAVE REMILLARD | HOLLY TALAY NHEE | HOSKIE YAZZIE | HOWARD MCINLEY | HUNTER B SILVERSMITH | IDA LOU HOWARD | |
| HERBERT GEORGE STAREY | HERMAN JOHN J GAGNON | HILDA JOHN JR BUICKER | HOLLY RAE LAFROMBOIS | HOSTA TANE | HOWARD MCKINLEY | HUNTER C ERB | IDA LOUISA MCQUILLAN KILLOUGH | |
| HERBERT GHANGRAW | HERMAN JOHN JR | HILDA M BAND OODLES | HOLLY RAE LIZOTTE | HOSTAN L BAHE | HOWARD MCLEAN | HUNTER H SAMPSELL | IDA LOUISE DECORSE KING | |
| HERBERT GREGORY | HERMAN JOSEPH | HILDA MABEL CLARK | HOLLY S LUCERO | HOSTAN L KAI | HOWARD MUDGET JR | HUNTER J PALMER | IDA LOUISE MCQUILLAN KILLOUGH | |
| HERBERT H HANSEN | HERMAN JOSEPH GALLER | HILDAE CACHORA THOMAS | HOLLY SANDERS | HOSTAN TSO | HOWARD MOUNTAIN LION | HUNTER J CROSS | IDA LUMPMOUTH | |
| HERBERT H LITTLEWHITE | HERMAN JR YELLOWHORSE | HILDA P OSCAR | HOLLYANNE HEATHER PITS CHOERE | HOSTEEN ALTH STOZGE | HOWARD NATCHEZ | HUNTER K JUSTE | IDA LURA ASAH JONES | |
| HERBERT HOLTMAN | HERMAN JUAN | HILDA POPE | HOLMES DANIEL MCCUTAN | HOSTEEN BE STI THE KA | HOWARD NEAL JR BROWN | HUNTER L BOULIT | IDA MAGNAN SPRIGANGE | |
| HERBERT HOLY | HERMAN K AUSTIN JR | HILDA REDHOUSE | HOLMES FRANK M | HOSTEEN BILAGODY | HOWARD O PATRIC | HUNTER LYNN KARRAKER | IDA MAH DONUKOBGUY TIESSON | |
| HERBERT HOUSE | HERMAN K BENNETT | HILDA PETTIGREW | HOLMES MBATCH | HOSTEEN BIG BEGAY | HOWARD OYENQUE | HUNTER T NELSON | IDA MAH HOWAY | |
| HERBERT HUDSON | HERMAN K GEORGE | HILDA REVELO | HOLMES MELVIN PETTERSEN | HOSTEEN CHEE | HOWARD P BISHOP | HUNTER TATE YUSBANGKEH | IDA MAY BEYHER | |
| HERBERT HUNT | HERMAN KENNETH | HILDA ROER | HOLMES PADDOCK | HOSTEEN D CHARLIE | HOWARD P MICHEL | HUNTER W SHORT BEAR | IDA M BRUSVEN | |
| HERBERT KRAUSER | HERMAN KNIGHT | HILDA ROSE BERIKOFF | HOLLY N TIPTON | HOSTEEN DAZ NE BEGAY | HOWARD PELTE | HUNTERSOWR HUNTERWOWER | IDA M DAHKOSWAY | |
| HERBERT IRONHEART | HERMAN L FOLSTER | HILDA STEVENS | HOLT W HALL | HOSTEEN ETTOTTY | HOWARD PILCHER | HURLEY T RAMBLER | IDA M FISHER | |
| HERBERT J BEAULIEU | HERMAN L SCRIPTER | HILDA SVEREHGP | HOMER A ALLEN JR | HOSTEEN G AHGNNEDEBN | HOWARD POLOHEE | HURLEY W WOOD | IDA M FERRELL | |
| HERBERT J BILL | HERMAN LAFLEUNTE | HILDA T STEWARD | HOMER A WILLIAMS | HOSTEEN GREYMOUNTAIN | HOWARD PROVOST | HURSCHEL D MEADOWS | IDA M GIBSON NOW STICK | |
| HERBERT J GEORGE | HERMAN LAGESANAE | HILDA TEELSWN DAVIS | HOMER ADAMS | HOSTEEN HARA YTEW SA SONINE | HOWARD PURCELL | HUSHKEH YTTWAH DES WOOD | IDA GRANT | |
| HERBERT J JACOBSEN | HERMAN LANCE GREY | HILDEGARD G GLENN | HOMER ARMIASH | HOSTEEN HOIDLE BEGAY NO | HOWARD RABBIT | HUSKA DA YA ME HE GANO | IDA MAE ANNIE | |
| HERBERT J MATTISON | HERMAN LANGO | HILDEGARD HENNIG WEBERMAN | HOMER ARCHAMBEAU EST | HOSTEEN L TSOSIE | HOWARD R HENDREN JR | HUSKA MMOON KYNN | IDA MAE JACKSON | |
| HERBERT J PRAVLITSCHEK | HERMAN LARRY | HILDEGARD T GLOCK GLENN | HOMER BIRD MCFARM HOMES WINE | HOSTEEN NEZ | HOWARD R MCQUEENESN | HUSKA YA TED CHIS | IDA W JAKE | |
| HERBERT J PRICE | HERMAN LARRY | HILDEGARDE A FIRESTONE | HOMER BOOFNSH | HOSTEEN T BEGAY | HOWARD RABBIT | HUSKA YOTH ZOS | DA BUTCHER BOW COUNT | |
| HERBERT J TOCHINNEY | HERMAN LE CLAIRE | HILDEGARDE CENTER | HOMER BROOKS | HOSTEEN THSTOI | HOWARD RED BIRD | HUSTON HUFFMAN | IDA D LITTLERAVEN | |
| HERBERT J WALLY JR WD | HERMAN LESTER RIMMAAK | HILDEGARDE M FLALLS | HOMER BYRD | HOSTEEN TOLNKAI | HOWARD REDDNING SHARP BUTTE | HUT CHUCK O EDWARDS | IDA M MATTHEW | |
| HERBERT JR DANIELS | HERMAN LEGARDE | HILDEGARDE M HARRIS | HOMER C HALL | HOSTEN TSO | HOWARD ROBE | HUTCHINSON FINLEY | IDA MAE HOLATKA | |
| HERBERT K KEEPERS | HERMAN LOUIS GARBANI | HILDON WRIGHT | HOMER CHASING CROW | HOSTEEN TSO E TAH NA HAH SO | HOWARD ROOK JR | HVBON M LEWIS | IDA MAE LEE | |
| HERBERT KENNETH KEERS | HERMAN M WILLIAMS | HILDRED M EDES | HOMER DICK | HOSTEEN TSOSI YAZZIE | HOWARD ROSEN | HYACINTH HONEE | IDA PITCHFORD HAYNES | |
| HERBERT KEVIN | HERMAN MANNING | HILDRETH A GREEN | HOMER DRY | HOSTEE E BAHE | HOWARD S MATTHEWS | HYACINTH HOULE | IDA RHODD | |
| HERBERT KIEN | HERMAN MARTIN | HILDRETH R HEIMANR | HOMER EARLEY | HOSTEEE YAZHE BIDDONI | HOWARD SAND SANGLAND | HYAWINHAW KANATOBE | IDA ROBEY | |
| HERBERT KRAUSER | HERMAN MCBRIDE | HILRR M JACKSON | HOMER E STEWART | HOSTEEN YAZZA | HOWARD SCOTT | HYDER L WRITER | IDA SELMPTEWA | |
| HERBERT L CHARBONNEAU | HERMAN MOSES BERCIER | HILL VAGGONS | HOMER F SPOTTED BEAR | HOSTEEN YAZZIE BESTILY | HOWARD SCOTT | HYME WHITE SMITH | IDA SF ST CYR | |
| HERBERT L CHAVEZ | HERMAN N GAGE | HILLAIRE P CARTER | HOMER HART | HOSTEEN YAZZIE | HOWARD SMYTH | HYSON SUMMERS | IDA SIMON | |
| HERBERT L JOHNSON | HERMAN N GATES | HILLARD D HOWARD | HOMER HUFF JR | HOSTEEN YAZZIE | HOWARD SNAKE | HYUNG YOKA KIM | IDA THOMPSON | |
| HERBERT L KALAMA | HERMAN N TSOSIE | HILLARY C PLOUFFE | HOMER J ALLEN | HOSTEM ZOZI | HOWARD STOLL | | IDA TOTLER | |
| HERBERT L MCNEIL | HERMAN NECK | HILLARY E RENICK | HOMER J BUFFALOHDE JR | HOSTEN ZHINE TSO BITSEE | HOWARD STOLL | | IDA TOMASKO | |
| HERBERT L PRATT | HERMAN O TICKETT | HILLARY FAISER | HOMER J CHURCH | HOSTEENALT STOZGE | HOWARD TAFT KENNEDY JR | | IDA MAE WILKS | |
| HERBERT L PRATT JR | HERMAN OAKYE | HILLARY M HILLIT | HOMER J IMERSON JR | HOSTEENBEATWHISTEECH | HOWARD THOMAS | | IDA MAE ARNCHITO | |
| HERBERT L RICHARDS | HERMAN P LITTLECREEK | HILLERY SHAN | HOMER JR SANDERS | HOSTEENCHAZHINDILKOI | HOWARD THOMAS BRAVE | | IDA MAE BERRY | |
| HERBERT L SALAZAR | HERMAN PETERS | HILLMAN ANTONE | HOMER LOGAN | HOSTEENDEL NEZ SANCHEZ | HOWARD TODD | I KOSIA | IDA MAE GARLAND | |
| HERBERT L SWALLOW | HERMAN QUINN III | HILLY MAE CHARTY | HOMER LOUIS COURVILLE | HOSTEEN NEZ ZEP ZO ZE | HOWARD V DARLING | L ENEAUGH | IDA MAE GRIFFIN | |
| HERBERT LABADIE | HERMAN R GENTRY | HILLY MAY DEVIER | HOMER MARKS JR | HOSTEN BIT SEE BEGODA | HOWARD V MAGOOSH | I SLIFKA | IDA MAE HOLATKA | |
| HERBERT LAWSON | HERMAN R MCCLUSKEY | HILON DAY SMITH | HOMER MASON | HOSTEN R TSOSIE | HOWARD VELASQUEZ | I SMITH | IDA MAE LEE | |
| HERBERT LEE | HERMAN R NELSON | HILON SMITH III | HOMER MCBRIDOM | HOSTIN RED BIRD | HOWARD VIGG | I WITTLELIGHT | IDA MAE LESTER | |
| HERBERT LEE LESTER | HERMAN RANELL | HILTON B WAGNER | HOMER MCELMURRAY | HOTANAHOWN | HOWARD W DAVIS | I ZI CHEE | IDA MAE LEE | |
| HERBERT LEE EDWIN | HERMAN RAYMOND TRUJILLO | HILTON BEALL | HOMER MILLER | HOUSTON BLAIR | HOWARD W MARTIN | I2 IAN W VALLEY | IDA MAE LEE | |
| HERBERT LEE HORTON | HERMAN RICHARD AZURE | HILTON KING JR | HOMER ONG | HOUSTON DAVED OWEN | HOWARD W MARTIN | IAM D WRIGHT | IDA MAE ROOSEVELT | |
| HERBERT LEE PESTLEWEIT | HERMAN ROOK | HILTON VASQUEZ | HOMER OWLER | HOUSTON E GARRETT | HOWARD W MILLER | IAN A IDE | IDA MAE SAM NOW PRUITT | |
| HERBERT LEVERING | HERMAN ROBINSON | HINABE PETTIGREW | HOMER OWLE | HOUSTON FOBB | HOWARD W SPOTTED HORSE | IAN ANSELMO | IDA MAHEGLEMER | |
| HERBERT LINDLEY PRATT | HERMAN S BELLECOURT | HINATA A SMITH | HOMER RABBLE | HOUSTON J MILLER | HOWARD W VOLMAR IV | IAN C KERCHEE | IDA MAE SPLETTSTOESYER | |
| HERBERT M MAY JR | HERMAN S CALVIN | HINDIAH MOSES LOUD HAWK | HOMER REDNECK JR | HOUSTON JOHNSON | HOWARD W WILSON | IAN DAMOD D LAUER | IDA MAGDALIT LOVE | |
| HERBERT M MAILLELLE | HERMAN S MANITO | HINEMARON HARRISON BURRIS | HOMER REESE | HOUSTON L CHARLES | HOWARD WALKER | IAN D FRANK | IDA MARGARET JOSE | |
| HERBERT MAMBI | HERMAN SHANGIN | HINSHAW KINNING | HOMER RICHARD NLANIK | HOUSTON PINREAUX | HOWARD WALKER JR | IAN D KNIPFFH | IDA MARGARET PANTH | |
| HERBERT MCNEAL | HERMAN SHAWAKAS | HINTON H JONES | HOMER S ANDER AL | HOUSTON QUTTON | HOWARD WELLS | IAN DONCE JR | IDA MARGUERITE HUNT | |
| HERBERT MURILLO | HERMAN SIMON MALUTIN | HINU SMITH | HOMER SANDLE JR | HOUSTON RICHARD | HOWARD WELLS | IAN DORNOUT | IDA MARKHAM | |
| HERBERT MURPHY | HERMAN SMITH | HIPOLITO SOTO JR | HOMER SOCKEY | HOUSTON S HOLLAND | HOWARD WEST | IAN ERROL MANUEL | IDA MARSIS | |
| HERBERT NASBY | HERMAN SMPRETHER | HIPPOLITE SOTO | HOMER TOBY | HOUSTON SHIELDS | HOWARD WHITELAW | | IDA MARS NOW WILSON | |
| HERBERT NASWOOD | HERMAN SR PARKER | HIRAM CARLISLE | HOMER TOM | HOUSTON SUMMERFIELD | HOWARD WHITETHUNDER | | IDA MARSHALL NOW LEWIS | |
| HERBERT NICKOLSEN | HERMAN ST CLAIR | HIRAM D CALF LOOKING | HOMER VALLEE CUMMINGS | HOWARD A BARTELS | HOWARD WILLIE HINER JR | IAN J CHOLHON | IDA MARTINEZ | |
| HERBERT MICHAEL SAMPLE | HERMAN T MILLER IV | HIRAM F HERROLD | HOMER WEBB | HOWARD A DAISY | HOWARD WOLF | IAN J TIMBANA | IDA MAY BOSONE | |
| HERBERT O CHARLES JR | HERMAN THOMPSON | HIRAM HEDRICK | HOMER WHNUNG VODER BEAVER | HOWARD A DAISY | HOWARD WOLF | IAN JUAN CIPRIANO | IDA MAY HILL TUTTLE | |
| HERBERT P PEWO | HERMAN TIDIZUMP | HIRAM J FND | HOMER PALMS SPIING MODERN | HOWARD AK SAYEH | HOWARD Y JUPE | IAN L ALLRUNNER | IDA MAY J WHITEMAN | |
| HERBERT P SMITH | HERMAN TOPPAH | HIRAM LEE SUE DEO | HOMO OOHHO | HOWARD A SOGAL | HOWARD YUM | IAN L BUTLER | IDA MAY MOANS | |
| HERBERT P STICKLER | HERMAN TRAUTMILLER | HIRAM LAKE SMITH | HOMMER M ENGLISH | HOWARD A MANANSTO JR | HOWARIDE M KOUSADLOA SHIP | IAN LAROSE | IDA MEANS | |
| HERBERT PAUL | HERMAN VANDEVER | HIRAM M BROWN | HONA MAE BEGAY | HOWARD A RANNEY | HOWELL D APPRAHOO | IAN R PURLEY | IDA MERDANIAN | |
| HERBERT PEARSON | HERMAN VELASQUEZ | HIRAM M REALTY | HONDA CONEDEVINCHEAU | HOWARD A TEEDON | HOWL AT ZILL | IAN SANT M BERNARD | IDA MOYA BEGAY | |
| HERBERT PETER | HERMAN W CHASE | HIRAM N NETTLE JACK | HONEE K PRESSTEM | HOWARD ABRAHAM | HOY WONG | IANT JOHNSON | IDA MICHAEL | |
| HERBERT PETERSON | HERMAN WADSWORTH | HIRAM SMALL LEGS | HONEY L BANNING | HOWARD ALEXANDER | HOYT BENTON CLARK | IBANEZ DF | IDA MIKE SMITH | |
| HERBERT PICOTTE | HERMAN WAPKEKECHE | HIRAM SMALL - LEGB | HONORA JEMILLE MANTLE | HOWARD ALEXANDER | HOYT C PAGE | IBARRA DF | IDA MILLER | |
| HERBERT PITTS | HERMAN WALKER | HIRAM SMITH | HONOR FISHER | HOWARD ANDERSON | HP UQUALLA | I'CEE GENE CADMAN | IDA MILLER | |
| HERBERT PUNKIN | HERMAN WEBBER | HIRAM W MOFFETT | HOOD JACK | HOWARD ANTELOPE SR | HRS EAR-LARSHES C BOY | IDA M WHEELER | IDA MINA | |
| HERBERT R CROWLEY | HERMANIA WHITERABBIT | HIRAM WASHINGTON | HOOLDY FEATHERS | HOWARD ANTHONY ECH JR | HRS E SILVER PIMPNER | IDA C A VELEGAS | IDA O COLOT | |
| HERBERT R HASTINGS | HERMANIA TAGSIZE | HIRSCHEL THOMPSON | HOOVER H RAMSAY | HOWARD B HALL | HRS MARY G MARTINEZ | IDA C PAUL BROWN | IDA P STEBANS | |
| HERBERT R LOZEAU | HERMANIN WILLIAMS | HISHO VISTA | HOPE ANN EVANS | HOWARD B MILLER | HRS E A CORDERO | IDA C AGODON | IDA PATO RING | |
| HERBERT R MARSHALL | HERMANA CHARGING HAWK | HIX LACHER | HOPE BARR | HOWARD B MILLER | HRS OF DELL HOWE | IDA C JOHN WOODCROMANDIAH | IDA PICHETTE | |
| HERBERT RATTLING LEAF | HERMANIS ALGOUANG | HIX SOUSE | HOPE C TOPER | HOWARD B OF EARL J PIPER | HRS OF EARL J PIPER | IDA B BALLENGARE JR | IDA PINO RENO | |
| HERBERT ROY | HERMESS M ALI PERE | HJ AH TO ME | HOPE CHOR HOHN | HOWARD B POPE | HRS OF FLORENCE AGULIAR | IDA B DOG HAWK | IDAPO ATEC | |
| HERBERT S NACHU | HERMINA BENALLY | HMIKE O WILLIS | HOPE CAMPBELL STRADER | HOWARD BAHE | HRS OF FREDERICK REICHER | IDA BAILS | IDA PONE | |
| HERBERT SCHAIBLE | HERMINDA HEDRICK | HOBART JANIS | HOPE CROWS HEART | HOWARD BEGAY | HRS OF LAWRENCE CROSSDLY | IDA AGAPATHO | IDA AZURE | |
| HERBERT SCOTT | HERMINE A G SMITH | HOBART SCOTT | HOPE D ALEXANDER | HOWARD BENALLY | HRS MDLERED ANDERSON | IDA B BLACK | IDA BLACK | |
| HERBERT SEIGAL | HERMINE D COFFIN | HOBART ROBERT WAGERS | HOPE DICTES | HOWARD BENJAMIN MARTIN | HRS MEDFINO HOLWELL | IDA B LARSSEN | IDA BLACK | |
| HERBERT SHELDON | HERMINE D BARROWS GAQUE | HOBERT PALMER | HOPE DARLENE PABLO | HOWARD BLACK | HRS OF JOHN HARTED | IDA B LAURKOSEN | IDA RAMOS MORRIS | |
| HERBERT SHORTY | HERMINE KUTHING ANUKTES | HOBERT SHIELDS | HOPE DARL | HOWARD BLACKBIRD | HUBERT B | IDA B RAMBO TURNER | IDA RANCHER | |
| HERBERT SIDDLE | HERMINE TOUCHED-KRUTSCH | HOBSON E RICHARDS | HOPE J ROBERTS | HOWARD BLUE | HUBERT BEAVER | IDA B WOODS | IDA PULOS | |
| HERBERT STRONG | HERMINIA MARTINEZ | HODGES WILLIE | HOPE L ADAMIE | HOWARD BRISKER | HUBERT BEDGE | IDA BARBNE | IDA REED | |
| HERBERT STRONG JR | HERMINIA MENDOZA | HOFFMAN R EMERSON | HOPE L GOODMAN | HOWARD C MCCLOUD JR | HUBERT BLACK BARDE | IDA BASSHALE | IDA RAMON MORRIS | |
| HERBERT SULLIVAN | HERMINIE F LABORIN | HOGAN LEE AYERS | HOPE L MILLER | HOWARD C MITCHELL | HUBERT BLACK MARIE | IDA BEAN | IDA REAMON BEGAY | |
| HERBERT SWALLOW | HERMIONE ISAAC | HOGAN NEAL | HOPE L WAYLO JR | HOWARD C YOUNG | HUBERT BOYD TEMA | IDA BEAULIEU | IDA REDER | |
| HERBERT SWEETGRASS | HERMOSA SIMEONSON | HOHPKSAWIN W WING | HOPE M ARAGON | HOWARD CARL JR | HUBERT BRYANS | IDA BELLE NEPHEW | IDA ROY BUFFALO | |
| HERBERT SULLIVAN | HERMUS WAYNE JANIS | HOKE DENETSOSIE | HOPE M DUNLEAVY | HOWARD CLARENCE JR | HUBERT CAPLETON | IDA BELLE SHABOO | IDA BUTCH DUNCAN | |
| HERBERT SWALLOW | HERNAN GJ DE | HOKTOOHE COTOHA | HOPE M JAMES HAPPER | HOWARD CLUTE | HUBERT CHASE | IDA BELROSSE | IDA SCHRAM | |
| HERBERT SWEETGRASS | HERNANDO SUKUE | HOLDEN C LITTLE | HOPE N SEN | HOWARD CLAYDO | HUBERT CRAKE | IDA BILLS | IDA S TROUTMAN | |
| HERBERT TENIJIETH | HERNETTE HORSE | HOLDINGS IN TOGETHER | HOPE N WHITE | HOWARD D DANN | HUBERT D SENA | IDA BLA | IDA S | |
| HERBERT THOMAS | HEROLD D MADPLUME | HOLDING T TOGETHER | HOPE N ROSTBERG | HOWARD D EGBMIAN | HUBERT D BONNIE | IDA BLACK HORSE | IDA SEBE | |
| HERBERT THOMAS CHOLOCK | HERSCHEL HEDRICK | HOLGER A CARLSON | HOPE N ROSTBERG | HOWARD D ESINGKA | HUBERT D MOSES | IDA BLACKSMITH | IDA SEBASTINE DUCK | |
| HERBERT THOMPSON | HERSCHEL OKEMAL JR | HOLI GOGDENH | HOPE R RENNIS WOLF | HOWARD DAN | HUBERT D RIKER | IDA BOLS CENTRO | IDA SHEE | |
| HERBERT TOM | HERSCHEL THOMAS | HOLLEY D FYLER | HOPE W SHAWANEQUOSS | HOWARD DANIEL | HUBERT EARL J | IDA BOS STONE | IDA SIKE | |
| HERBERT TSO | HERSCHEL J HILL JR | HOLLI A CLOYDOH | HOPE WHITE FACE | HOWARD DAVIS | HUBERT G MARTINEZ | IDA BRAVE BULL | IDA SMITH | |
| HERBERT TYNDALL DALE JR | HERSHEL H LAKEY | HOLLI A PAGNDERFOOT | HOPE TOLEQUOTS | HOWARD DAVIS | HUBERT GARDINER | IDA BROWN GOVN AH | IDA ROBB | |
| HERBERT W BENJAMIN | HERSHEL HERSHEL PALMER | HOLLI B LARSON | HOPE V HARDY JR | HOWARD DEWHIT | HUBERT H HOLLOWELL | IDA BROWN GOEH | IDA SMITH | |
| HERBERT W GROTEWOLD | HERSHEL KIALUNTENT | HOLLI M WATTS | HORACE A GREBERRY | HOWARD DICK | HUBERT H WILSON | IDA BURK | IDA SMITH | |
| HERBERT W HANSING LEAF | HERSHEL LEE LINDERWOOD | HOLLIE RHOAD | HORACE ANTELOPE CALHOUM | HOWARD DUIKER | HUBERT HOFFMAN | IDA BURKISS | IDA SNOW | |
| HERBERT W KRAUSER | HERSHEL SMITH | HOLLIE A MIDDLE | HORACE BEGAY | HOWARD DWIGHT | HUBERT J OWLE | IDA C BOWAGTN | IDA STEENKEN | |
| HERBERT W NELSON JR | HERTIS BABER | HOLLIE C KEMPTON/DUPEAK | HORACE BUCKETT | HOWARD E HEALY | HUBERT JOHNS | IDA C HOILE | IDA STEVENS | |
| HERBERT W TRUJILLO III | HERVE JORGENSEN | HOLLIE L KIEFFER | HORACE C EDMAN | HOWARD E MARTELL | HUBERT LARON | IDA C SMITH | IDA SUNDAY | |
| HERBERT WALKER | HERVEL HEDRICK | HOLLIS A THOMAS | HORACE C WESCONS | HOWARD E POST | HUBERT L BELTON | IDA CAMILLE MERDANIAN | IDA SURHILLIE JANIS | |
| HERBERT WELSH | HERWANNA TAPTTO | HOLLIS B HIPP | HORACE DEAN JR | HOWARD E WESTON | HUBERT L J SMITH | IDA CAROL FOSTER | IDA TALLENT | |
| HERBERT WHIPPLE | HESHCOOD BLACKBEAR | HOLLIS C LEWIS | HORACE E JACKSON | HOWARD E EDWARDS | HUBERT M CANTRELL | IDA CARR | IDA TAYLOR | |
| HERBERT WHITEOWL | HESTER ELIZABETH HAINES | HOLLIS DROUT | HORACE EAGLE | HOWARD EAGLE | HUBERT M JAMES | IDA CAVATT | IDA TELLER | |
| HERBERT WHITFORD | HESTER L GREENLEAF | HOLLIS E GALLUP | HORACE EDWARDS | HOWARD EDWARDS | HUBERT MCGOWAN | IDA CHARLIE | IDA THOMAS | |
| HERBERT WHITNEY | HESTER MANES | HOLLIS G DRIVER | HORACE FELIX | HOWARD ELLISON | HUBERT MORRIS | IDA CHARO | IDA THOMAS LASDUE | |
| HERBERT WILLIAMS JR | HESTER MANES THOMPSON | HOLLIS G HAL | HORACE GILMAN | HOWARD EVANS | HUBERT NEVAREZ | IDA CHASE | IDA THOMPSON | |
| HERBERT WILLIE | HESTER T NEAKOK | HOLLIS G SPRAT | HORACE H OYENQUE | HOWARD FRANK | HUBERT P BOUDREAUX | IDA CLARK | IDA THOMPSON | |
| HERBERT Z WHITE | HESTER E BEEBE | HOLLIS K FALLS | HORACE HANBIY | HOWARD FRANK | HUBERT P ROBINS | IDA CLARK | IDA THOMPSON | |
| HERBERT ZANCHEL | HESTON R REED | HOLLIS M GEORGE | HORACE I SCOTT | HOWARD FREDERICK | HUBERT R JOHN | IDA CLARKE | IDA THOMPSON | |
| HERBIE CURLEY | HETHE NICHOLS | HOLLIS M ROBERTS | HORACE J BLUE | HOWARD FRINGES | HUBERT SAM | IDA CLOUD | IDA TOM | |
| HERBY CALFROBE | HETTIE GIBSON | HOLLIS WILLIAM JODIE | HORACE P MCHARDY | HOWARD FRITZ | HUBERT SAM BEGAY | IDA EDENS | IDA WALTER COX | |
| HERCHEL J MCCONVILLE | HETTIE M GIBSON | HOLLIS WILLIAM JODIE | HORACE P NASS | HOWARD GARDENS | HUBERT SCOTT | IDA EDWARDS | IDA WALTER | |
| HERLINDA L GONZALES | HETTIE MITCHELL | HOLLY A BINNS | HORACE PBLEAK | HOWARD GARNETT | HUBERT SELLERS | IDA ELLIS | IDA WILSON | |
| HERMAL TRIJAX | HETTY B BROWN | HOLLY A FRIBER | HORACE R SIMS | HOWARD GEORGE | HUBERT SMITH | IDA F EMERY | IDA WELLS | |
| HERMALINDA VALENCIA | HETTY LEE HANDY | HOLLY A HAROLD | HORACE SMITH | HOWARD GORDON | HUBERT SMITH | IDA FAYE GRIFFIN | IDA WILSON | |
| HERMAN A NELSON | HEUBERTA CARDINALE | HOLLY A FRY | HORACE STONE | HOWARD GORMAN | HUBERT TATE | IDA FISHER | IDA YAZZIE | |
| HERMAN A STARKEY | HEWRTH WOLK BADGER | HOLLY A GONZALES | HORACE TONIHKA | HOWARD GRAB | HUBERT W HUNTER | IDA FLOR FRO | IDA YOUNG | |
| HERMAN ACOVAK | HEWATINA M J CHARSTON | HOLLY A JOHNSON | HORACE W FREDER | HOWARD GRANT | HUBERT WELCH | IDA FORNSON | IDA YUISCHA | |
| HERMAN AH JR | HIBERT D NEZ | HOLLY A MINNOW | HORACE W MARTIN | HOWARD GULLGAU | HUBZICK NICE | IDA FREEMAN | IDA ZAHNE | |
| HERMAN ALLEN | HI NE BAHE | HOLLY A SCOTT | HORACE W TODD | HOWARD H MCKAY | HUCK MCCAY | IDA FULLERLIKINHOLD | IDA-MAENTOC | |
| HERMAN ANTONE JR | HICKS BONNETT | HOLLY A WILSON | HORACE W WASHINGTON | HOWARD H SKILLANEW | HUG BUFF | IDA GARALDA | IDALAN ARISA | |
| HERMAN ARVISO | HIE D AUER | HOLLY ANN SUMSNEL | HORACE WANECA | HOWARD HEGHMAN | HUG CAL R | IDA GARLA | IDALAN MOSER | |
| HERMAN ASHLEY | HIAWATHA EAGLE | HOLLY B COOK | HORACE WILLIAMS | HOWARD HAGGIN | HUG CALL | IDA GARTH | IDAILU MORTON | |
| HERMAN AUSTIN | HIAWATHA HUGGINS PERRY | HOLLY B DUKE | HORALD DUPUIS | HOWARD HART | HUG FRUMAN | IDA GASS AGASSA | IDAH MOON BURST GUETSAPOSE | |
| HERMAN BAHE | HIAWATHA HENRY | HOLLY B SMITH | HORFLD L HAMM | HOWARD HENRY | HUG KEENY | IDA GASSIAN | IDAH WHO CRO | |
| HERMAN BEGAY | HIAWATHA JOHNSON | HOLLY BLUE SKY | HORIDE DIVING | HOWARD HINKLE | HUG KEENY | IDA GATES | IDAH NELSON | |
| HERMAN BELL | HIBARD MILLER | HOLLY C ANTCLIFF | HOSH YA GAK | HOWARD HOLE | HUG NICE | IDA GENTRY | IDALENE I KAWANN | |
| HERMAN BELLAIRE BEGODE | HIBBARD MARTIN | HOLLY D MCCELLAN | HOSE C GRANT | HOWARD HUNT | HUG TO SI TSI | IDA GEORGE | IDALEENE PAUL | |
| HERMAN BENSON | HICKMAN MILLS | HOLLY D ROGERS | HOSEA BOYD | HOWARD I INGMAN | HUG THE INC | IDA GEORGE TILLEQUOTS | IDALICIA | |
| HERMAN BONHEIMKAM | HICKS C THATCHER | HOLLY D SMITH | HOSEA JAMESAPTHER | HOWARD J BARLOCK | HUG VASHON | IDA GILBERT | IDALIA BAILLAN JR | |
| HERMAN BROWN | HIDDY A WALDRON | HOLLY DAWN HUNT | HOSEA JOHNSON | HOWARD J COOLON | HUGH A CLINE | IDA GRANGER | IDALIA BATAN LOZ MONGE | |
| HERMAN C THUNDER HAWK | HIERONYMUS NEESON | HOLLY DEEL FREDERICK | HOSEA LIGHT | HOWARD J JIM | HUGH A JACKSON | IDA H | IDALIDA DE MENDOZA | |
| HERMAN CARL BENSON | HILARIO BEGODE | HOLLY F BRUNO | HOSEA LUSH | HOWARD J LORENA | HUGH A RUSS | IDA HAATLEY | IDALIDA LAZCANO ATCENO | |
| HERMAN CAYADITTO | HILARIO MELNDEZ | HOLLY F YAZZ | HOSEA M BRING | HOWARD J MACK | HUGH BEAR KILL | IDA HAILSTONE | IDALIE KREINCE | |
| HERMAN CHARLEY BOYD | HILARIA A SZYPINSKI | HOLLY GER OGG | HOSEA MINNIE | HOWARD J MAGOOSH | HUGH BEAR HEELS | IDA HALL | IDA GLDE | |
| HERMAN DANIELS | HILARIO C REYES | HOLLY F BRUNO | HOSH YA TAH BEGAY | HOWARD J MIDDLE | HUGH BREADWURST | IDA HAMILTON | IDALIGINOSCO | |
| HERMAN DAVIS | HILARIO SOSQUE | HOLLY F GEMELKA | HOSH YA TON | HOWARD J SANDOVAL | HUGH BUCKLEY | IDA HANN WILLIAMS | IDALUIS RUSS | |
| HERMAN DAVIS JR | HILARY D LEONESIO | HOLLY GATE | HOSH GAH HISH GIGI | HOWARD J SHARPFISH | HUGH CAGEKA | IDA HASL SMITH | IGLAH POUSHT MONTANO | |
| HERMAN DOUCETTE | HILARY DAGGETT | HOLLY G MATTHEWS | HOSHAN DE OW | HOWARD JAY FRANK | HUGH D WALTERS | IDA HATCH | IGLESIA A CARMBRUNN | |
| HERMAN DUANE BELGARDE | HILARY FAGANN | HOLLY GATE | HOSHANY CURLY | HOWARD JACK SR | HUGH D MOON | IDA HATHBURN | IGNACE DF | |
| HERMAN DUCLOS JR LAFFOON | HILARY H LYONS | HOLLY GOGTHOAL JR | HOSHAY JA JITA | HOWARD JOHN | HUGH DO WAYN | IDA HATHCOCK | IGNACE DF | |
| HERMAN E MILLER | HILARY HUBBERT JR | HOLLY H BENNELT | HOSHENAL YA JI | HOWARD JR R GASMON | HUGH E BROOKS | IDA HAVEN | IGNACE DF | |
| HERMAN EAGLE | HILARY KING | HOLLY J MATTHEWS | HOSHIENY OW JI TAS | HOWARD JUPITER | HUGH EDNO | IDA HAWK | IGNACIO DF | |
| HERMAN F PRAPEAUX | HILARY R GILLA | HOLLY J ST CLAIR | HOSHIEY OW JASIAS | HOWARD K MCGEESON | HUGH EDMO | IDA HAYZE | IGNACIO ANDRE MONTANO | |
| HERMAN FALLET | HILARY M MARTIN | HOLLY EUGENE WALKER | HOSHA NE BEN JR | HOWARD KELLO | HUGH HANAH | IDA J HOGAN | IGNACIO ENVELADO DINA | |
| HERMAN FOHRENKAMM | HILARY OWNERS | HOLLY J BEALE | HOSHA NE TAH BEGAY | HOWARD KING | HUGH F HOLD | IDA JACKSON | IGNACIO LOPEZ JR | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IGNACIO M FERGUSON | INEZ J WHITE | IRA W ATENCIO | IRENE J FOLSOM NOW CARMEN | IRIS J PARKER | ISAAC L LITTLEWOLF | ISABELLE WATERMAN | IVAN ERNEST BUFFALOHEAD |
| IGNACIO M FIGUEROA | INEZ KAYE | IRA W HAWK | IRENE L GUILES | IRIS L SMITH | ISAAC L PEOPLE | ISABELLE W ENNENGA | IVAN EUGENE MOORE |
| IGNACIO ROCKY ROA | INEZ L NORTHRUP JACKSON | IRA W HAWK | IRENE L HARDMAN | IRIS LAES | ISAAC L NABORS JR | ISABELLE V ALEXANDER | IVAN EUGENE MOORE II |
| IGNACIO ROSENDO VERA | INEZ LITHGOW | IRA W HAWKINS | IRENE L HELLEN | IRIS LOMAINTEWA | ISAAC L NABORS SR | ISABELLE Y MORRIS | IVAN F MORRISON |
| IGNASCIO BENEDICT | INEZ LUKE NALI | IRA YELLUP | IRENE L JAMESON GEN CLAM | IRIS M GALLEGOS | ISAAC LANCE | ISABLE FELTER DAVIDSON | IVAN FOUR HORNS |
| IGNATI BOBBY | INEZ M EMERSON SATALA | IRAIZE E JAMES | IRENE L LESSERT | IRIS M LAES | ISAAC LITTLEWOLF | ISACRAD C WILKES JR | IVAN GAZULA |
| IGNATIUS L LOMNES | INEZ M GREEN | IRAN W WYKSKET | IRENE L SCHROEDER | IRIS M YOUMANS COLVIN | ISAAC LOOKING HORSE | ISADORE WENDELYE RAMIREZ | IVAN GOOLA |
| IGNATIUS LOUIS ANDREW | INEZ M HALEY SPONER | IREN J ORTIZ | IRENE L VANDERVENTER | IRIS M ANNE BARD PRATT | ISAAC MAILLELLE | ISADORE ALLERY | IVAN GOOD PLUME |
| IGNATIUS M ANDREWS | INEZ M MARTINEZ | IRENA CHRISTIE JOSE MIGEL | IRENE L WIDENER | IRIS MARIE BARD PRATT | ISAAC MASHIKA | ISADORE BENDICCASSIN | IVAN H KANSAS |
| IGNATIUS MOORE | INEZ M SWAIN WARD | IRENA L STANDING ROCK | IRENE L WIDENER | IRIS MUNDON | ISAAC MASHIKA | ISADORE BEGAY | IVAN HENRY LECOMPTE |
| IGNATUS STRANGER HAWK | INEZ M WHEELER | IRENE M ALVARADO | IRENE LABELLE CROSHERE | IRIS MURPHY SMITH | ISAAC MAY | ISADORE CORNELIA | IVAN HO SMOKE MEYERS |
| IGNATY OLICK | INEZ MARIE MESTETH | IRENA M MICHNA | IRENE LANCE | IRIS N BOYD | ISAAC ZPHER | ISADORE D WHITE HAT | IVAN ISADORE JR |
| IGOR B MELOVIDOV | INEZ MARIE SARAFICIO | IRENE SANCHEZ | IRENE LANGAN MARTIN | IRIS O AVILES | ISAAC PERCY BELGARDE | ISADORE EAGLE FEATHER | IVAN J BAUTISTA |
| IGUACALA APAPAS | INEZ MARIE WALTERS | IRENE A BAKER | IRENE LARGE | IRIS P MANNING | ISAAC PISTURBEE | ISADORE EGGERS | IVAN J BEAUGARDE |
| IHL HE DEZ BAH IOO | INEZ MARY HALEY LEVER | IRENE A BLOCK | IRENE LAROSE BURSON | IRIS PR MENDEZ | ISAAC RAMOS | ISADORE GRANDBOIS | IVAN J HAGEN |
| IHL KID EZ BAH IOO | INEZ MEDICINEBLANKET | IRENE A JAMES EAGLE SHOT | IRENE LAONE PACK BEATY LYNG | IRIS PAULINE SALWAY | ISAAC RAY LEHI | ISADORE JOSEPH GOURNEAU | IVAN J HAGEN |
| IHL KIHU S BAH IOO | INEZ MITCHELL | IRENE A MAKARIN | IRENE LAWSON WELCH | IRIS R SALAZAR | ISAAC RED HORSE | ISADORE L BAPTISTO | IVAN J MCALLISTER |
| IKE FOLLOWS THE ROAD | INEZ MOORE | IRENE A MANUEL | IRENE LEFTBEAR | IRIS S SCOTT | ISAAC ROMAN JR | ISADORE L BAPTISTO III | IVAN J SIBLEY |
| IKE FOSTER | INEZ OLSON | IRENE A SPRAGUE | IRENE LEVALLEY KAY | IRIS WHITE GRANT | ISAAC S OKANOK | ISADORE PELLEW | IVAN J WEGELE |
| IKE HILLER | INEZ P SCHPO | IRENE A STRAUSS | IRENE LEWIS | IRIS WHITE | ISAAC S QUINTON JR | ISADORE PELLEW | IVAN JUSTO |
| IKE NACHU | INEZ R SHANTA | IRENE ADAMS | IRENE LIN | IRIS WHITE | ISAAC SOZA | ISADORE T QUILIK | IVAN K FARROW |
| IKE IK HANCE | INEZ REDBOY | IRENE AGNES CAMPOS | IRENE LOIS PEMBERTONCLARK | IRIS Y ALEXANDER | ISAAC SPENCER | ISADORE TOM | IVAN K JOSE |
| IKE W IGLPIN | INEZ RUNSABOVE | IRENE ALICE ANDERSON | IRENE LOIS PETTIGREW | IRL RHYNES | ISAAC SPOTTED EAGLE BAKER | ISADORE TOM III | IVAN KASEY |
| IKE W PWKONA | INEZ S QUICK BEAR | IRENE ANDERSON | IRENE LOPEZ AKA LEONARD | IRMA A CLAD | ISAAC SR PETEROS | ISADORE V DUCHENEAUX JR | IVAN KIPP-MARSHA GRANT |
| IL PILP MAPTES P MILLER | INEZ SANDERS SAND | IRENE ANDREWS THACKER | IRENE LOUISE COX PENALOZA | IRMA ANDREWS | ISAAC STEPHEN | ISADORE WALLETTE | IVAN L BASTON |
| ILA BONE BARNES | INEZ SANDERS SANDS | IRENE ANDREWS THACKER KER | IRENE LOUISE GUTIERREZ | IRMA APACHITO | ISAAC STEVEN SMITH | ISAIAH ANDREWS | IVAN L BIGCROW |
| ILA FLORENCE PRICE | INEZ SANTIAGO | IRENE ANN HEBERT RUSSELL | IRENE LOWE | IRMA B RAIBAGO | ISAAC T WHISTLER | ISAIAH BROKEN LEG | IVAN L BROKEN LEG |
| ILA HENDRICKS DISNEY | INEZ STEWART | IRENE ANNETTE HUGHES | IRENE LUCILLE PETERSON BEAUCHAMP | IRMA HOWARD | ISAAC TERRAZAS TALAMANTEZ | ISADORE WALLETTE | IVAN L GONZALES JR |
| ILA J GEORGE HARRIS | INEZ SWARTZLANDER | IRENE ARMENTA | IRENE M | IRMA J JOAQUIN | ISAAC THOMAS | ISAIAH G STEVENS | IVAN L LUYLEVOY |
| ILA J LOVES HIM | INEZ SWARTZLANDER PIPE | IRENE ARNOLD | IRENE M EVANS | IRMA J STEELE | ISAAC TUTTLE | ISAIAH D WILLIAMS | IVAN L WHITE BUTTERFLY |
| ILA J MOORE | INEZ WASHINGTON | IRENE ARVISO | IRENE M DELORME | IRMA J TON EROG | ISAAC USED AS A HEART | ISAIAH DUKE | IVAN LAWRENCE BUTCHER |
| ILA JUMPING BULL | INEZ WELLMAN ROGERS | IRENE ASHLEY GOLDTOOTH | IRENE M EVANS | IRMA JOAQUIN | ISAAC V HAYES | ISAIAH H EVANS | IVAN LEFT HAND BULL |
| ILA KAY JUMPING BULL | INEZ WHITNEY GUERRERO | IRENE AZURE | IRENE M EVANS | IRMA J STEELE | ISAAC V PELS | ISAIAH J AMES IRON RING | IVAN LEON ENRIQUEZ |
| ILA R DECORA | INEZ WILLIS | IRENE B CREW | IRENE M FLORES | IRMA V TOON RING | ISAAC WELLS | ISAIAH JUAN | IVAN O BAKER |
| ILARIO PEREZ | INEZ Z WALLACE | IRENE B JONES | IRENE M GORDON | IRMA JEAN FLEURY | ISAAC VANY | ISAIAH LORA | IVAN P CLOUD |
| ILASE BAKER NOW VALENCIA | INGA A CAFFREY | IRENE B KING | IRENE M HACKER | IRMA JOSEPHINE SLAGLE BUSBY | ISAAC W BOLLANGER | ISAIAH MARTINEZ | IVAN P HENDRICKS |
| ILCA AARON C ZAHN | INGA D BURKHARDT | IRENE B MEXICAN CIRCLE BEAR | IRENE M HARRIS | IRMA KELLY HESS | ISAAC VIELLE | ISAIAH N MANN | IVAN PETERS |
| ILCA LEO E WITZLESBEN | INGA M STEVENS | IRENE B MYERS | IRENE M JERNIGAN | IRMA L MILLER | ISAAC W BARNETT | ISAIAH PACKENS | IVAN R PANUCE |
| ILCA LOUISE A MERCIAN HORSE | INGA MARIE CASE | IRENE B MYERS | IRENE M JOSE | IRMA L NELLIS | ISAAC W BOLLANGER | ISAIAH S ULLREY | IVAN R MOSE |
| ILCA LOUISE PANTE | INGE CAMPBELL | IRENE B MS LAFE KICLEY MARCOS | IRENE M KENT | IRMA M CHILMAN COLEMAN | ISAAC WESTCOAST | ISAIAH V BLALEY | IVAN R SCOTT |
| ILDEFONZO M OSCAR | INGEBORG C COLHOFF | IRENE B SLATER WALTER | IRENE M MANCILLA | IRMA M RUPTE | ISAAC YELLOWWINGS | ISAIAH PACKENS | IVAN POITRAS |
| ILEANE L CLARK | INGMAR R HAGEN | IRENE BACON NOW MANN | IRENE M MATTHEWS | IRMA MAE PASSON | ISAAK A ROAD | ISAMM Y PRADO | IVAN R QUINTON |
| ILEEN J HETH | INGRID C HARNESS | IRENE BANKS | IRENE M MCCAULEY | IRMA MARIE SWART RAYMOND | ISABEL AGARDE | ISAMM Y PRADO | IVAN R NICKINA |
| ILEENE ROA RODERIQUEZ | INGRID DENISE HANSON | IRENE BARTLETTE | IRENE M MEYERS | IRMA MOORE | ISABEL BEARSHOE GARU | ISAIAS HERNANDEZ | IVAN R SCOTT |
| ILEENE RODRIGUEZ BACON | INGRID E JENSEN | IRENE BEAR ME SHELD HEARTS BEATY | IRENE M MILSTED | IRMA NEGRON | ISABEL CHARLIE | ISASHA R GARCIA | IVAN RAIN GOOD PLUME |
| ILENA F STAPP | INGRID JEAN MORTEN TURGEON | IRENE BEGAY | IRENE M ONEPENNEE | IRMA OMAHA | ISABEL CHRISTIAN LAVAY | ISBEAN JUAN | IVAN RAINING BIRD |
| ILENE A IRON CLOUD | INGRID MARTIN SNOOK | IRENE BELL PARISIEN | IRENE M ORME | IRMA OMAHA | ISABEL CLINTY GONZALES | ISELA JIMENEZ | IVAN REDBONOW PLUME |
| ILENE A PACKARD | INGRID S PLITZKOY | IRENE BENALLY | IRENE M SAMPSON | IRMA R WILCOX TEDEMAN | ISABEL CONGER | ISELA MA CRUZ | IVAN REESE BROWN |
| ILENE F BROWN WILLIAMS | INGRID STEVENS | IRENE BENSON | IRENE M STEVENS | IRMA R YOUNG | ISABEL CHRISTIAN LAVAY | ISELA OLIVAREZ | IVAN SESSIONS |
| ILENE FIGURO | INGRIB T STANLEY | IRENE BERNARDINO | IRENE M STEVENS | IRMA REAL | ISABEL CUNY GONZALES | IVAN RAINING BIRD | IVAN SOLOMON |
| ILENE HENIO | INGVOLD WRIGHT | IRENE BISHOP GRAHAM | IRENE M TENT | IRMA S LEON | ISABEL DAYDEMARRS | ISELLA RODRIGUEZ | IVAN STEVEN JUNEBY |
| ILENE KAREN BUGGALE | INMAN JACKSON | IRENE BLEEKER | IRENE M THUNDERCLOUD | IRON BIRD MARTIN | ISABEL E ENOS CHAGO | ISENGIG TOWNDOLLY | IVAN T MCGAHAN |
| ILENE L HUMBERT | INNOCENT B ARNOLD | IRENE BLEEKER | IRENE M VEDDER | IRON BULL | ISABEL E TREJO | ISHI MORRISS | IVAN T JUNEAU |
| ILENE L LLANO | INNOKENTY LESTENKOF | IRENE BLOCK | IRENE M WEIR | IRON J KNGSON | ISABEL F YAZZIE | ISHI G DUNDY | IVAN T MOUNTAIN |
| ILENE M BARTON | INNOKENTY LESTENKOF | IRENE BOENING | IRENE M WEIR | IRV J KINNEY | ISABEL FELTER DAVIDSON | ISHI BUNALLY | IVAN T WALLACE |
| ILENE M JOHNLEY | INOKINTIE F ANDERSON | IRENE BORES A HOLE | IRENE M WILLIAMS | IRVIN A ST JOHN | ISABEL FROH | ISIAH DUKE | IVAN T OWEN |
| ILENE ROSE HOULE | INOLA HARRISON | IRENE BURGESS | IRENE M YASKA | IRVIN ADAMS | ISABEL G WILL BROWN | ISIAH E DUNSHOWS | IVAN THOMPSON |
| ILENE S LEWIS | INONAH S HANNON | IRENE BURRELL | IRENE M WILLIAMS | IRVIN ALLEN BEGAY | ISABEL GARCIA FRANCISCO | ISIAH J BIRTHMARK | IVAN TOY DALL SMIT DROOPY II |
| ILENE S ROBLES | INVALID SHEENA EASTMAN | IRENE E ETHELBAH | IRENE M ZELES | IRVIN ALSENAY | ISABEL GEORGE LOUIE | ISIAH L MADDOX | IVAN V JEVEER |
| ILIA KRISTINE CHUMBLEY | INYTHA S WHITE | IRENE C FELDER | IRENE MAE STONE | IRVIN BALDWIN | ISABEL GERONIMO RENITTON | ISIAH L JIMMY | IVAN W LEVER |
| ILIODOR PHILEMONOF | IOLA BOWMAN FAULKNER | IRENE C MESCAL | IRENE MAGGIE | IRVIN BEAUVAIS | ISABEL GONZALES WILLIAMS | ISIAH O NAHWAHQUAW | IVAN WHITE |
| ILLA BRAFORD | IOLAE YATES | IRENE C MONTOYA | IRENE MARIE NOW COLUMBUS | IRVIN BIN YAZZIE | ISABEL GREYMOUNTAIN | ISIAH R BOLES | IVANA L BENJAMIN |
| ILLA FERNE H DISNEY | IOLAF DION | IRENE C OLNEY SUMNER | IRENE MANSELL | IRVIN BRUNETTE | ISABEL SAM ROGERS | ISIAH S NONG | IVANA I HITT |
| ILLACE FREEMAN | IOLA FLAURGHT | IRENE C CLARK | IRENE MAE ME WILLIAMS | IRVIN C CAJERO | ISABEL J BAGLEY | ISIAH SHABOLIN JR | IVAN J MCDONALD II |
| ILLACE M LAVATO | IOLA G ANTHONY | IRENE C RAMOS | IRENE MANUEL | IRVIN COLTON | ISABEL J JUAREZ | ISIDOR J HILAIRE | IVAS L SPANNAALGEL |
| ILLANA ROOT | IOLA HARWOOD | IRENE C RAMUS | IRENE MARIE JUAN | IRVIN EDWARD FASSETT | ISABEL JUNE ANTONIO | ISIDORO CHARA HUNT | IVEEN L GIBBONS |
| ILLAN D CHISHOLM | IOLA HUGHES BERG | IRENE C REEVES | IRENE MARY MCCLOUD | IRVIN EDWARD GODON | ISABEL JUNE ANTONIO | ISIDRO BARBACHANO SISK | IVEE BLANETTE |
| ILLMAN R WAY SINGS DOSIE | IOLA J CRAFT | IRENE C SUTTEN | IRENE MARTHA LENTON BLETTON | IRVIN F JIM JR | ISABEL K MONTANO | ISIDRO GAN | IVER J OHNSON |
| ILLONE K WHHSISE | IOLA J LUYK | IRENE CAMPBELL | IRENE BEGAY | IRVIN G DAY | ISABEL L LOUIE CAPLO | ISIDRO LEYVA | IVER J OHNSON |
| ILONA JO YOUNGMAN YUPE | IOLA JUANITA PARISH JONES | IRENE CARDINAL | IRENE MARTINEZ ZETSCHE | IRVIN G JAMES | ISABEL L MAE SANCHEZ | ISIDRO RAMOS GALI | IVER J OHNSON |
| ILONA M WILLIAMS | IOLA M HADLEY | IRENE CARTER | IRENE MARY TEBBITS | IRVIN GUIBORD | ISABEL M CAMPOS | ISIDRO RICO JR | IVI L SMITH |
| ILT NOZ BAH BENALLY | IOLA M HAYDEN | IRENE CARSON ETCHEVERRY | IRENE MC KEAN BYRD | IRVIN J PHIPPENY | ISABEL M MASON | ISIS BIG MEDICINE | IVERNE CURRIER |
| ILUS SPICER SENECA | IOLA MAIZNE JOHNSON | IRENE CASHMAN | IRENE MC KEAN BYRD | IRVIN J WALTON | ISABEL M ROADS | ISLAND WALKING HOWLEY | IVERN DUCHENEAUX |
| ILYSIA R ADAMS | IOLA MEDICINEHORSE | IRENE CECELIA LIND | IRENE MCLAUGHLIN WARD | IRVIN JAMES | ISABEL MARIE AUDRELEY | ISMAEL JOHNSON | IVERSON BARNES |
| IMA CUSHMAN FRANK | IOLA MOON | IRENE CHANTELLE SINCLAIR | IRENE MILLER | IRVIN JOSE CIPRIANO | ISABEL MCLAURIN | ISMAEL R BAKER | IVERSON WHITE |
| IMA M LIONSHOWS | IOLA PAULSEN RHODES | IRENE CHAPPYBITTY | IRENE MILLER | IRVIN L MCGESHOCK | ISABEL MIGUEL | ISMAEL M TONA | IVIE BLACKBURN |
| IMA SMITH | IOLA SNYDER | IRENE CHARLES | IRENE MILLERMAN | IRVIN L MORRIS | ISABEL MORENO ROADS | ISMAEL WHITE ELMEJIA | IVONNE CHOCHA |
| IMADEEN WHITESUFFALO | IOLA TIGER JACKSON | IRENE CHERNIKOFF | IRENE MINOLETTI | IRVIN L PAYNE | ISABEL MUHAMMAD | ISMALL VAZQUEZ | IVORA L CONVERY |
| IMAHKA EDMONDS CHARGING ELK | IONA A WILLIAMS | IRENE CHESTER | IRENE MONTGOMERY | IRVIN M ANDERSON | ISABEL N HAYDICKI | ISMAPHEPO | IVONNE CRAWFORD |
| IMANI L JONER | IONA ANN FISHER | IRENE CHIA | IRENE MOORE | IRVIN MCCLOUD | ISABEL NORTON LEE | ISNE W MOWNINGSTAR DAVIDSON | IVONNE JACKSON |
| IMANUEL CASSA | IONA E BORDEAUX ROCKWOOD | IRENE CLARK | IRENE MORRIS | IRVIN N PHONE | ISABEL OMA JEFF BRAKESKINS | ISOBEL GOKEY WEISS | IVY A GUSS |
| IMELDA M MADDOX | IONA F JONES | IRENE CLIFF | IRENE MOSES DANIELS | IRVIN N RAYMOND | ISABEL P GUINN | ISOM THOMPSON | IVY A WATSON |
| IMELDA M STANYER | IONA GOSS ELLIOTT | IRENE COHEN | IRENE MUNOZ | IRVIN M RAYMOND | ISABEL P GUINVILLE | ISOM SOHELVIS | IVY ANDREWS |
| IMELDA R DONEY | IONA J SCHILLING | IRENE CORDERO | IRENE N BROWN | IRVIN MACKEY | ISABEL PABLO | ISRAEL BELGARDE | IVY BELMONT CHENEY |
| IMOGEN T L QUALTIER | IONA LOISELLE | IRENE CURTIS ESKEY | IRENE N JOHNSON | IRVIN MELCHARLES | ISABEL R BAKER | ISRAEL BLACKBEAR | IVY GOSS |
| IMOGENE B PALMER | IONA M CLARK | IRENE D JERTON | IRENE N KENN | IRVIN N AUSTIN | ISABEL RESER | ISRAEL FISHER | IVY J HARDISON |
| IMOGENE C IRON TEETH | IONA M FRETEY | IRENE D KNIFE CHIEF REVELES | IRENE N JOHNSON | IRVIN N PATTEN | ISABEL FISHER | ISRAEL L ROBERT | IVY JEAN NORCROSS |
| IMOGENE C SMITH | IONA M THOMAS | IRENE DE BRIE | IRENE N NAKAI | IRVIN N STANFIELD | ISABEL SAUNDERS | ISRAEL QUIROGA | IVY JOE CUCCHETTO |
| IMOGENE COLUMBUS | IONA PENA | IRENE DENISE KNIFE CHIEF REVELES | IRENE OLGA GOODLATAW | IRVIN P SNAKESKIN | ISABEL ROBLES ALLINO | ISRAEL SHELTON | IVY L STANLEY |
| IMOGENE E JOHNSON | IONA THUNDERHAWK | IRENE DENNIS | IRENE OLLYNE H LAMBERT | IRVIN PATTERSON | ISABEL RUIZ MORENO | ISRAEL J WEBSTER | IVY L WING |
| IMOGENE EMMA JEAN SCOTT | IONE AGUILAR | IRENE DESCHENY | IRENE OLYNE H LAMBERT | IRVIN PHILLIP LAFOUNTAIN | ISABEL SAMPSON | ISRAELL LOUIE | IVY L YOUNG |
| IMOGENE FRANCISCO | IONE ALLEN | IRENE DESHEOQUETTE MICHOLDH | IRENE OLYNE HENNING LAMBERT | IRVIN RAMON | ISABEL SAKVAR HOLLOW | ISRAEL MIGHT SHIELD | IVY L YPEE |
| IMOGENE GOOD WOLF | IONE APPLEBY | IRENE E BENDER | IRENE PAUL LAXRE | IRVIN RAYMOND | ISABEL SCOTT | ISRAEL NAY LOR | IVY M PETERSON |
| IMOGENE GERTRUDE BOWEN | IONE BARTON | IRENE DORIS JETSON | IRENE PAUL LAROCQUE | IRVIN S LITTLETHUNDER | ISABEL SMITH | ISRAEL NAYLOR | IVY MARIE MALATERRE |
| IMOGENE HARTFIELD | IONE BEHYMER CROSBIE | IRENE DRESSEL, KURTZ | IRENE PERRIN | IRVIN SALUTE | ISABEL SUNNY HARRIDGE | ISRAEL MIGHT SHIELD | IVY N AZZOLO |
| IMOGENE HARJO TOBIAS | IONE COOK COOK | IRENE E BENDER | IRENE PEARL LAROCQUE | IRVIN THOMAS | ISABEL TEN FINGERS DAVE | ISRAEL R WEBSTER | IVY P BRYAN |
| IMOGENE LONE HAWK TOINTIGAN | IONE CREWZ | IRENE E BRITE | IRENE PETERS | IRVIN THOMAS | ISABEL THEODORE | ISRAEL W STONE | IVY R CLIFFORD |
| IMOGENE JEFFERSON | IONE GERTRUDE PENISKA | IRENE E HALFMOON | IRENE PETERS | IRVIN THOMAS | ISABEL TOOISGAH | ISRAEL WEBSTER | IVY SR MARSH |
| IMOGENE J DE | IONE J KARELL | IRENE E HYLAND | IRENE R DILLON PELEGY | IRVIN TOLEDO | ISABEL VIOLAN CACHE | ISRAELKA A THEOKMED | IVY STEENHORST |
| IMOGENE KEHN | IONE K LAGRANGE | IRENE E KINNEEVEAUK | IRENE R FERNANDEZ | IRVIN W SEXTON HELER | ISABEL VIVIAN YESTEROTY | ISRAELLKA A MATHIE | IVY W PARKS |
| IMOGENE L GARCIA | IONE LYNCH WEBB | IRENE E RED OWL BAIRD | IRENE R HERNANDEZ | IRVIN W WEBSTER | ISABEL W MASON | ISSAC B MARTIN | IVY YELOWHAIR NUDDEN |
| IMOGENE L ITTLE | IONE M CARRIER | IRENE E THOMPSON | IRENE R MULWATKEE | IRVIN WEBSTER | ISABEL WALKER | ISSAC GOLDMAN | IWANA M ROSEBEAR |
| IMOGENE M MENDEZ | IONE M DOWNS | IRENE EAGLE THUNDER | IRENE R PALMAN | IRVIN WEBSTER | ISABEL GEORGE | ISSAC GOODMAN LITLE | IWANO LEN BRANDON |
| IMOGENE N ANDERSON | IONE N TEX DOCK | IRENE ELK | IRENE R PETTIT | IRVIN WILSON | ISABEL IA BISTEDUB | ISSAC HAWK BANDON | IWANA T MAILS |
| IMOGENE MARSHALL | IONE M WAGONER | IRENE ESSLEY | IRENE R PEYATZ | IRVIN W YAZZIE | ISABEL JAMES | ISSAC IRON EAGLE | IXENA A SIBLEY |
| IMOGENE MORRELL | IONE MOON | IRENE ETCHEVERRY | IRENE R SOMEGUSTAVA | IRWIN N WILSON MCKIBBEN | ISABEL LANE | ISSAC KAMECNEA | IYSEAR HALLBABURA |
| IMOGENE PETERS DIMAGGIO | IONE N WHITE BEAR LARVIE | IRENE FALIS | IRENE R THOMAS | IRWIN M TEST CLARK | ISABEL MARY HENRY | ISSAC LEVALINE | IYE BELOW TINY SHAKIEW |
| IMOGENE POLKENHORN | IONE OWENS | IRENE F BRUNETTE | IRENE RAMOS SAMPSON | IRVING BALES | ISABEL MENENENG | ISSAC PAUL | IZELLA J ELLIOTT |
| IMOGENE R OSCAR | IONE PADGETT | IRENE F GUIBORD | IRENE RED NEST CHASING EAGLE | IRVING G SEELYE | ISABEL SPECIAL JOSEPH | ISSAC WALTERS | IZENA RAYMON |
| IMOGENE S STILLWELL | IONE Q WHITE | IRENE F POAPPY LOTE | IRENE REGGS | IRVING L BROWN | ISABEL STEVENS | ISSAC YAMESTU | IZETTA GOODY WILEY |
| IMOGENE TAHAH | IONE R COOK | IRENE FERRIS | IRENE RESA | IRVING L CHITON | ISABEL STEPHEN | ISSIC ELK LEOS | IZETTA JIM WILL STEVENS |
| IMOGENE TODD | IONE RICHARDS | IRENE FERRIS QUINN | IRENE REYNOLDS KING | IRVING MALOLOK | ISABEL T WHIMPY | ISSAC M ARAGON | IZOLA WALKER |
| IMON MCCLURE | IONE REEDAY | IRENE FIRST EAGLE HOOR SCOTT | IRENE R HOOPII | IRVING MILLER | ISABEL STONE | ISSAC MAARTH | |
| IMPSON BOHANAN | IONE YELLOWJOHN | IRENE FRANCES ALVAREZ | IRENE FRAZER | IRENE S BLACK | ISABELLA CULDEEWA | IWAN EDWARD BROWN | |
| INA A FEILER | IOTA B KING | IRENE FRANCES ALVAREZ | IRENE FRAZER | IRVING SHERMAN | ISABELLA CULPS | ISSAC NUSSER | **J** |
| INA BEAUMONT | IOTABELLE S HALL | IRENE G BLACK ELK | IRENE S HERRANDEZ | IRVING SILVERSMITH | ISABELLA FASSETT | ISSAC OTHON | |
| INA BITTLE | IPA DUTCHER | IRENE G EAGLE | IRENE S LAES | IRVING SPOTTER | ISABELLA HOLLOW HORN | ISSAC SANTHOMAS | J A ACORD |
| INA BROWN GIBSON | IRA A FIRECROW | IRENE G FELIX OLD LODGE | IRENE S WILLIAMS | IRVING T BLACKMOON BEAR | ISABELLA J LOPEZ | ISSAC SHOTGUN SR | J A ASHENBRENNER |
| INA CRAVATT | IRA A JAIN | IRENE GARRETT | IRENE SILVERSMITH | IRVING U ULLATHORNE | ISABELLA J MILLER | ISSAK THOMAS | J A CHAPMAN |
| INA D WILLIAMS | IRA A MARETKA | IRENE GENDRON DRESSLER | IRENE SPIFORD | IRWIN A CRUZ | ISABELLA LAURA CURLEY | ISSAK THUNDERBULL | J A ELBERT |
| INA DRENNAN ONEAL | IRA ANTHONY JAMES HIM FIRST | IRENE GERMAN | IRENE SIPFORD | IRWIN BOHN JIM | ISABELLA LLANY | ISSAC Y AZZIE | J A FARLEY |
| INA J NAHEE | IRA ARCHAMBAULT | IRENE GERMONE DAYLIGHT | IRENE SMOKE MODGLIN | IRWIN J SAM | ISABELLA M MONTOYA | ISSAK SSAHAN | J A HAKEL |
| INA JEAN OLSON | IRA BIDDELL JR | IRENE GONDER | IRENE SOWENN | IRWIN M LITTLEGEORGE | ISABELLA M OR QUOTE WELL | ISSAC ZEBREE | J A LECHEMINANT |
| INA LOUISE I OMAHA | IRA BRAGGMO | IRENE GOODLUCK | IRENE SPENCER | IRWIN N M ETHS | ISABELLA MAE CRUZ | ISSAC Y AZZIE | J A LEVY |
| INA M DOTY | IRA C BEGAY | IRENE GRAHAM | IRENE SPOTTED BEAR | IRWIN M TENENT | ISABELLA MAY JOHNSON | ISSAC Y AZZIE | J A MANKA |
| INA M RAZOR | IRA C PERKINS | IRENE GREENBACK VIENS | IRENE SQUINCE | IRWIN N LITTLEGEORGE | ISABELLA MURRAY | ISSAC YAZZIE | J A SUN PERKINS |
| INA M WILSON | IRA C WARREN | IRENE GREY STITZLE CASTE | IRENE SPRING ARROW | IRWIN W MASON | ISABELLA NANCE | ISSADORE OLE JR | J B DILIE |
| INA NAME CUNNEUTUBBY | IRA CHAVEZ | IRENE H WALKER | IRENE SR CLARK | ISAAC A BAKER | ISABELLA PIQUETTE | ISSADORE Q JR | J B DULIN |
| INA R OMAHA | IRA CUNNINGHAM | IRENE H JIM | IRENE ST GEORGE | IRENE R QUITSIN | ISABELLA PRUITT | ISTOH ROBERTS | J B GEHRER |
| INA S TALKALAI | IRA D DODD | IRENE H SETZER | IRENE STALLWAY | IREN NA SOVA | ISABELLA RAE | ISTYE HOWYA TTA | J B HEATHER |
| INA SOAP CHUNESTUDY | IRA D KAUAHUCO | IRENE HALFTOWN | IRENE T PRICE | ISAAC A BURRIS | ISABELLA ROSE WATT | ISTO CYTTRA WILLIAM | J BAILEY |
| INA SYLVIA M BEDFORD | IRA D STRONG | IRENE HALL | IRENE TEPEE | ISAAC A BAKER | ISABELLA SORCELL | ITA BROWN OSTION | J BANNIE |
| INA W WITT | IRA D WILSON | IRENE HARJO BROWN | IRENE THERESA HALEY | ISAAC AU LITTLE | ISABELLA WELCH | ITAH HER MANY HOUSES | J BARON |
| INA WILKES A ARAGON | IRA DOWNS PEDERSON | IRENE HARMSWORTH | IRENE THOMAS | ISAAC ALBIERTSON | ISABELL E BEGAY | ITH JESSE WILLIAMS | J BARTLING |
| INACA WASHINGTON | IRA DREHTON | IRENE HAMMAN | IRENE TILLMAN | ISAAC ARRINGTON | ISABELL FELTER | ITHA M BARBER | J BARVEL |
| INACKA K RAMIREZ | IRA E MCCALL | IRENE HEINZE | IRENE TOFPI | ISAAC ASSA | ISABELL HANDS | IVA COSTA | J BEELE |
| INCLY BEGAY | IRA E SHORT | IRENE HENDERSON | IRENE TOPPAH | ISAAC BAILEY | ISABELL MENDOZA | IVA D BEGAY | J BEGAY |
| INDBERGHTOP PI JR | IRA GAGLIA TALBOT | IRENE HENO | IRENE TRUYOS | ISAAC BENALLY | IVA D CHEEK | IVA C WASHBURN | J BELGARDE |
| INDIA M BEARDRIS | IRA GANKOOS | IRENE HERNANDEZ | IRENE TRAVERSE | ISAAC BEGAY | ISABELL MENDOZA | IVA E LADD | J BENNETT |
| INDIA N WEBER | IRA HAYES | IRENE HOLMSTREET | IRENE VANN | ISAAC BOSS | ISABELL POPE | IVA ARMSTRONG | J BLACKSMITH |
| INDIA WILSON | IRA HILL | IRENE HUGHEY | IRENE W JOHN | ISAAC C JOE | IVA BUTLE | IVA GREEN | J BLADE |
| INDIANA WILSON | IRA HOPKINS | IRENE HOUSE | IRENE W WALTER | ISAAC C PEOPLE | ISABELL L PASSMORE | IVA GREEN | J BOSWELL |
| INDIE L UNDERWOOD | IRA JIM | IRENE HUBER | IRENE WELTERS | ISAAC CHEE | IVA C HOLE | IVA JEAN HOYA | J C ANDREWS |
| INDIGO K EASTMAN | IRA N MC QUEEN JR | IRENE I LEVALLEY KAY | IRENE WAUTED | ISAAC CLAY | IVA JACKSON | IVA JOHNSON | J C ANTELOPE |
| INDIRAA BATTIEST | IRA N MURPHY | IRENE HANK BROWN | IRENE WHITE EYES | ISAAC COPPED | IVA K FELTS | IVA LEE SCHONECK | J C BANDY |
| INDIS J BOTONE | IRA N THREE LEGS | IRENE IRELAND | IRENE WELLS | ISAAC CURTSINGER | IVA L THOMAS | IVA KROWS | J C BOUCHER |
| INELIGIBLE BAKER MARION EMMA | IRA NASHOOKPAH | IRENE J | IRENE WHITEBULL | ISAAC D KINSEL | IVA L THOMAS | IVA LEE SHAKE | J C CARMEAN |
| INELIGIBLE BAKER SUGENT | IRA PHILLIPS | IRENE J AUSTIN | IRENE WHITE EYES | ISAAC D THOMAS | IVA M ANDERSON | IVA LEE SHEEAR | J C CLELAND |
| INELIGIBLE DRIS EARL EUGENT | IRA POLLACEK JR | IRENE J BOURDON | IRENE WHITE HAMAN | ISAAC DEA | IVA M ANDERSON | IVA LEE STEPHENS | J C CRAMPTON |
| INELIGIBLE FIDDLER FRED | IRA R ALLEN | IRENE J CONGER | IRENE WHITE MAN | ISAAC DENA | IVA M BEGAY | IVA LEE STEPHENS | J C DOYLE |
| INELIGIBLE POITRA ALBERT | IRA R BATTESE | IRENE J DANIELS | IRENE WHITELIGHTNING | ISAAC DEE | IVA M ANDERSON | IVA LEE STEPHENS | J C FLESHMAN |
| INELIGIBLE SCHABLE LORRANE | IRA R COLHOFF JR | IRENE J FRANCISCO ELREZ | IRENE WHITE TAILFEATHER | ISAAC DEE | IVA MAE HORA | IVA LOUISE CHILD | J C GARRISON |
| INELLA WOOD | IRA R CRAWFORD | IRENE J HENRY | IRENE WHITE | ISAAC DOOR | IVA MATTER | IVA LYNN TULLOCK | J C H OLD |
| INEZ ALVARADO | IRA R HUGHES | IRENE IRON SHELL | IRENE YAZZA | ISAAC E BOSS | IVA MANNER | IVA LEE TULLOCK | J C HOLD |
| INEZ BAGLEY | IRA R HUGHES | IRENE IRON SHELL | IRENE WINAGOOD TOBACCO | ISAAC E TAH | IVA P MCMURTRY | IVA M WILSON | J C JONES |
| INEZ BISHOP | IRA J HUGHES | IRENE J ACKSON PURSER | IRENE YAZZIE | ISAAC F HALL | IVA P MCMURTRY | IVA M WILSON | J C LEE |
| INEZ BLATCHFORD | IRA J WILL | IRENE J AMES | IRENE YOUNG | ISAAC FELLS | IVA P MCMURTRY | IVA MAE HORA | J C LECLAIRE |
| INEZ BUDOK | IRA JR WATSON | IRENE JACKSON PURSER | IRES L ALLYN | ISAAC FRAWSEN | IVA S JIMMY | IVA MABELEE CHILD | J C LOGAN |
| INEZ C ERNSTER | IRA L CRINK | IRENE JAMES | IRETA NAKEL | ISAAC FRENCH | IVA SMITH | IVA N BLISTING | J C MADISON |
| INEZ C KEAST | IRA L FRANK | IRENE JAMES | IRIA J UNI | ISAAC GEORGE | IVA SMITH | IVA N CROW | J C MARTIN |
| INEZ C MCCLUNG WATERS | IRA L MYERS | IRENE JAMES | IRIA W BARTON | ISAAC GOOD BEAR | IVA SMITH | IVA N DEBO | J C MCCOY |
| INEZ C NICOLAI WATERS | IRA L SMITH | IRENE JEAN THORPSON | IRIA WINISHEK GLANCY | ISAAC GOODWILL | IVA WILLIAMS | IVA N DEE JIM | J C MONROE |
| INEZ CORBETT | IRA L THREE LEGS | IRENE JENKINS | IRIA WILLIAMS | ISAAC GOOD BEAR | IVA A BEGAY | IVA N ETCHISON | J C PETTIS |
| INEZ D M SHUCKAHOCKOSEE | IRA L WHITE | IRENE JOEN NATSAHO PINAY | IRIS A BLOMEN | ISAAC HERO | IVA B FILLMORE | IVA NSAGDY | J C SCHLEY |
| INEZ DOORENE NO NECK | IRA M GIBBONS | IRENE JOHN LITTLE CHIEF | IRIS B ROWN | ISAAC HORNE | IVAN BEGAY | IVA NA PEGINA | J C SHIELD |
| INEZ DUNHAM | IRA M PHILLIPS | IRENE JONES | IRIS BONDRSEA | ISAAC HULL | IVAN A HEINIG | IVA NA SOLOMON | J C SHIELDS |
| INEZ DZAN LI PAH BEDONIE | IRA MARTIN POLLACEK JR | IRENE K NOJO | IRIS C SORO | ISAAC I THING | IVAN BAKER | IVA NACH | J CLIFFORD BEE |
| INEZ G BLANCHARD | IRA OSHAM | IRENE KARGE | IRIS F LOCKHART | ISAAC J AMES | IVAN BILLOW | IVA NIR R QUITSEN | J COBE |
| INEZ GEIGNETY | IRA P HAYS | IRENE KEAR | IRIS F LOW | ISAAC J AMES | IVAN C BOYD | IVA ROBERTS | J CRANE |
| INEZ GOENOUR | IRA PIKES CASON | IRENE KEY GARY | IRIS GODEINS | ISAAC J AMES | IVAN CLARK | IVA V JOSE | J CRIPSON |
| INEZ H PETERS | IRA Q MCBRIDE | IRENE KENN GARY | IRIS GREEN | ISAAC J LAMBERT | IVAN COHOE | IVA V SOLOMON | J D BELLWOOD |
| INEZ HART | IRA R AREDIN | IRENE KIMBIE SMITH | IRIS HALSEY | ISAAC J LITTLEWOLF | IVAN COLTMENDEE | IVA W SOLOMON | J D DALEY |
| INEZ J AMES | IRA RUE | IRENE KING | IRIS J ACKSON | ISAAC J MCINTOSH | IVAN COLTON | IVA N WELLS | J D DARLING |
| INEZ J AMES | IRA SHREVE | IRENE KIRBY MARTIN | IRIS J BERBER | ISAAC JEFFERSON | IVAN D BROWN | IVAN D HOLDENDAY | J D HOLDER |
| INEZ J RUNNELS | IRA T CUSTER | IRENE KNIFE | IRIS J HANSON | ISAAC K BOSS | IVAN DEARFIELD | IVAN ELK | J DANIELS |
| | IRATE BORN MULLEN | IRENE L CROOKARD | IRIS J CROOKSTIN | ISAAC KLEIN | IVAN EAGLE BULL | IVAN EDWARD BROWN | J DEAN CHRISTIAN |

J DOWDY
J E AMELIA DIESEN
J E AND LENA M MCGUIRK
J E DEVINE
J E HALEY
J E JACKSON
J E MCCULLOUGH
J E MCFARLAND
J E PARK
J ENGBERG
J EWELL RA OREZ
J F JOHN H PFEIFFER
J F WORKMAN JR
J FITZGERALD
J FRANZ BROOKS
J G THOMAS MCCALL
J GARTER
J GLOMSRUD
J GOERING
J GORDON
J GRIFFITH
J GUSTIN
J H GARRETT
J H HUDSON
J H TOMLINSON
J HALE
J HALLEY TURNER
J HARGIS
J HART
J HENRY
J HORSE BLUE HORSE SR
J J LANCASTER
J JACK
J JANSEN
J JENSEN
J JOHNS
J JOHNSON
J JOLLY
J JONES
J K HALEY
J K URBACH
J KENNETH URBACH
J KEPLIN
J L BALLENGER
J L BORROUM
J L CELSOR
J LEACH
J LENTZ
J LORENTZ
J LOVELL DAVEY
J LYNN TIGER
J M CASH
J M JAMES HINES
J M PERRY
J MC DONNELL
J MCCRAY
J MCKENZIE
J MCMURRIN
J MCWILLIAMS
J MEDACCO
J MELLESSEY
J MELVIN
J MIL
J MONCHUWEYA
J N LEWIS
J N MALOY
J NASON
J NEL SUNSHINE DEUPREE
J O CROSSLAND
J O DELL
J O MCALLISTER
J OROZCO
J OVERLAND
J OVERTON
J P FOSTER
J P MARCUM
J PADILLA
J PAQUIN
J PARDUN
J PESTANO
J PETE
J PETERS
J R AIO DOROTHY J HALL JR J TWROS
J R BANISTER
J R COOPER
J R HALL JR
J R HARDY
J R LITTLE
J R L CHILDS
J R M PENLAND
J RALPH JR ELLIS
J RALPH JUNIOR ELLIS
J RAMSEY
J RAY
J REED
J RICE
J RITTER
J RIVERA
J ROGER PETERSON
J ROGERS
J ROY
J S TODD
J SAUCIER
J SHORT
J SLIFKA
J SMITH
J SPEER
J SPRY
J STEFFES
J STEMPEK
J STEPMAN
J STILLDAY
J STRECKER
J SULLIVAN
J SWAN
J T BARRICK
J T BLANTON
J T BUSH
J T EVANS
J T HICKS
J T HOLSTED
J T MCNEILL
J T SPEARS
J THOODWHIPPRH ANCRIE
J TENEQUER
J THORPE C SINE
J TODD
J TOLFREE
J TONNY BOWMAN
J TOPASH
J W BURTON
J W CARLILE
J W GRIMES
J W MULLEN
J WALSH
J WALTER LANCE
J WARE
J WARNER
J WHITE
J WHITE EAGLE
J WILLIAMS
J WITKOP
J WOODMAN
J WRIGHT
JA BLEAU A ARLEE
JA MOUNT M BRADLEY
JA MURRAY
JA NEEN M MOSAY
JA QELLE RAMONE JOHNSON
JACALYN R BROWN
JACALYN M ST ANDRIE
JACALYN T SALGADO
JACALYN TOM
JACE A L MATT
JACE BARNETT
JACE D ALBAO
JACE D HENDRIX
JACE ELDER HUNTER KNIPES
JACE REALBIRD
JACE S PIERRE
JACE T MCDONALD
JACELYN MACEDO
JACEY CLARE KELLY
JACI L TWOBEARS
JACINDA HUNTER
JACINDA J MCMILLAN
JACINDA J OAKGROVE
JACINDA R FAIRBANKS
JACINDAR HILL
JACINTA HARRIS
JACINTA MARTINEZ
JACINTO FLORES
JACINTO MONTANO
JACK A RUBY HATCHER
JACK A GARDNER
JACK A JUNNEYECAKE
JACK A LEE JR

JACK A MCGHEE
JACK A MONTGOMERY
JACK A TIGER
JACK A WRIGHT
JACK ADOBE
JACK AL SHARPENSTEEN
JACK ALEXANDER
JACK ANDREW HARDY
JACK B HEATH
JACK B MACE
JACK BABCOCK
JACK BEARHEAD
JACK BEGAY
JACK BETHANY
JACK BILLY
JACK BIRD
JACK BISSETT
JACK BJORK
JACK BRADFORD GARDNER JR
JACK BRIGHAM
JACK BROWN
JACK BRYANT
JACK BUNCH
JACK BUNCH JR
JACK C WILSON
JACK CAMPBELL
JACK CARRIGNAN
JACK CHARLEY HOMER
JACK CHARLIE
JACK CHRISTIE
JACK CLAUDE MANN
JACK CLYDE ONEILL
JACK CRANFORD
JACK CUNNINGHAM
JACK CUNNINGHAM II
JACK CUTHBERT
JACK D A YOINE W CARPENTER
JACK D CORDRY
JACK D DEBORD
JACK D FRISBIE
JACK D PARDSEN
JACK D ROLIN
JACK D SCOTT
JACK D SHERLOCK II
JACK D SINIGUY
JACK D SMITH
JACK D WALKER
JACK D WARNER
JACK D WHALEN
JACK D WHALEN
JACK DAUGHERTY
JACK DAVIS
JACK DEERINGWATER
JACK DEMENTIEFF
JACK DESJARLAIS
JACK DESWOOD
JACK DONALD DAY
JACK DOUD
JACK E BISSON
JACK E FALK
JACK E FISKUM
JACK E HALEY
JACK E NOEAR
JACK E PATRAN
JACK E TEMPLETON
JACK E WEAVING
JACK E WHITE
JACK EDMO
JACK EDWARD BOND JR
JACK EDWARD DAVIS
JACK ESCALLIER
JACK ETALLEY
JACK EVERETT BUTLER
JACK F BLALOCK
JACK F CONTOR
JACK F FARRIS
JACK FALK
JACK FINTEL
JACK G CHEEPO
JACK GEORGE
JACK GIBBS
JACK GOLDENBERG
JACK GORDON JR
JACK GRADY I WHITE OWL
JACK GURNOE
JACK H ALLEN
JACK H BOYD
JACK HAMILTON
JACK HARRISON MADERO
JACK HASKELL
JACK HEATH
JACK HEAVYRUNNER
JACK HEROD
JACK HOOD
JACK HOWELL
JACK J INC NERTNEY
JACK J BROWN
JACK J GOULETTE
JACK J HUMLAND
JACK J RUPP
JACK JACKIE LEE SALEM
JACK JACOBS
JACK JET HOLIDAY
JACK JOHN TITUS
JACK JONES JR
JACK K DAVID
JACK K IMEL
JACK KAUDLE KAULE
JACK K LEAKE
JACK KEAMS
JACK KELLY
JACK KENNEDY
JACK LARCHER
JACK L BUDD
JACK L CHARBONNEAU
JACK L JR COATS
JACK L MC MILLAN
JACK L MCDONALD JR
JACK L MOSES
JACK L REDWOLF
JACK LABELLE
JACK LANE
JACK LAWRENCE MCDONALD SR
JACK LEE MONDEE
JACK LEE SUTHERLAND
JACK LEROY WEIK
JACK LEWIS MURRAY
JACK LINDSEY
JACK LONGHAIR
JACK LOVIE
JACK M CARRIGNAN
JACK M CARTER
JACK M CHISHOLM
JACK M MCWEE
JACK MAKES COLD WEATHER III
JACK MALONE SR
JACK MARTIN
JACK MATTZ
JACK MCGINNIS
JACK MCLEMORE
JACK MILLER
JACK MINGO
JACK MONTGOMERY
JACKMONTGOMERY HAMILTON
JACK MORRIS
JACK MOTE
JACK NEZ
JACK NICHOLI
JACK NOEAR
JACK NORTON
JACK OK TOLLOCK
JACK O NEILL
JACK OLSON
JACK ONISON RANCHES INC
JACK ORTIZ
JACK P BROWN
JACK P PETE
JACK PLATERO
JACK R HODSON
JACK R LLOYD
JACK R MILLER
JACK R MOSES
JACK R THOMAS
JACK R YEKER
JACK S ABRAMSON JR
JACK S RAMOS MILLER
JACK SAMMY WALKER
JACK SAMUELS
JACK S THOMPSON
JACK SAMUELS
JACK SHADLEY

JACK SHARP SINPANUM
JACK SINPANUM
JACK SLOCKISH JR
JACK ST ONGE
JACK SUTHERLAND
JACK T WORTHEN
JACK TERRY
JACK TIMOTHY BEHM
JACK TOM
JACK V HUNTER CHULOSA
JACK VAN ETTEN
JACK W ASENAP
JACK W BOSIN JR
JACK W HUDDLESTON
JACK W MUNN
JACK W MURRAY
JACK W OLDS
JACK W POPEJOY JR
JACK W RICH SR
JACK W IREY
JACK WALTON NOEL
JACK WALTON TOMLIN
JACK WARD
JACK WARRICK
JACK WEBBER
JACK WELLS
JACK WELLS EX
JACK WHITE
JACK WILLIAM MAJHOR
JACK WILLIAMS
JACK WOODIE
JACK YAZZIE
JACK YOUNG
JACKELYN S BAILEY
JACKI L BROWN
JACKI S SALT
JACKI S MONTGOMERY
JACKIE A ENCOUNTER
JACKIE A RENCOUNTRE
JACKIE ANN RODRIQUEZ
JACKIE BASTON
JACKIE BLACKBIRD
JACKIE BRASIER
JACKIE BRIGGS
JACKIE C BARNETT
JACKIE C MCELMORE
JACKIE CHARLES WALTERS
JACKIE CONE
JACKIE D GOODSON
JACKIE D HAYS
JACKIE D KEO
JACKIE D KOZLOWSKI
JACKIE DONALD SMITH
JACKIE DROWATZKY
JACKIE DUNN
JACKIE E FOWLER
JACKIE E FAVIS
JACKIE E FLORES GERMAN
JACKIE GIBSON
JACKIE GREENING
JACKIE I GREGG
JACKIE JIMMY
JACKIE JOHNSON
JACKIE JUNE YOKOYAMA
JACKIE K RICKER
JACKIE L BRYAN II
JACKIE L BURGESS
JACKIE L COUSINS
JACKIE L DONOVAN
JACKIE L HENSLEE
JACKIE L HUNTER
JACKIE L HUNTER
JACKIE L JERNIGAN
JACKIE L LAMERE
JACKIE L PARDUN
JACKIE L PAUL SEN JR
JACKIE L POGUE
JACKIE L POWELL
JACKIE L RITTLEBORN
JACKIE LOPEZ
JACKIE M LAWSON
JACKIE M MORENO JR
JACKIE M SMITH
JACKIE M WAMMACK
JACKIE M WENDELL
JACKIE MARSHALL
JACKIE MARTIN
JACKIE MCGOWAN
JACKIE MENDEZ
JACKIE MILLER
JACKIE MORGAN
JACKIE N WARNER
JACKIE NEVINS
JACKIE O MEDICINEELK
JACKIE OSIFE
JACKIE P BRUNO III
JACKIE P LUCERO
JACKIE P STEWART
JACKIE P STOUT
JACKIE PENA
JACKIE PRATT
JACKIE PTECAPE BUFFALO
JACKIE PUGH
JACKIE R DAVIE
JACKIE R LUNDY
JACKIE R SERAPIO
JACKIE R WIKE
JACKIE RANDALL NUNEZ
JACKIE RIOS JR
JACKIE SAMPSON
JACKIE SLOAN
JACKIE SMITH
JACKIE SPINO
JACKIE STARR
JACKIE STRANGE
JACKIE SULLIVAN
JACKIE SUMMERS
JACKIE SWAMP
JACKIE T JANSEN JAMES
JACKIE T MACE
JACKIE TAHCHAWWICKAH
JACKIE THOMAS TITUS
JACKIE THOMPSON
JACKIE TWIN JR
JACKIE TWO SHIELDS
JACKIE VANDERSLICE
JACKIE VAWTER
JACKIE WALTENS
JACKIE WILLIAMS
JACKIE YELLOW HAWK
JACKILYN BARCON
JACKIN BARKER
JACKLINE BERG
JACKLYN A BEAULIEU
JACKLYN ANN HENE
JACKLYN FRISKE
JACKLYN H PETTERSON
JACKLYN L LAROCQUE
JACKLYN L LENORE
JACKLYN M BEARDEN
JACKLYN M ORGAN
JACKLYN M PORTER
JACKLYN N KEAUTS
JACKLYN R NIX
JACKLYN RIOS
JACKLYN T ARNOLD

JACQUELINE BARBARA GAGE
JACQUELINE BARNEY
JACQUELINE BATTISE
JACQUELINE BEMENT
JACQUELINE C BAKER
JACQUELINE C DEMARAIS
JACQUELINE C FRAEDRICH
JACQUELINE C HUDSON
JACQUELINE C TERMINE
JACQUELINE CARO DEMERY
JACQUELINE CARPENTER
JACQUELINE CONTRERAS
JACQUELINE COSEN
JACQUELINE COTE
JACQUELINE D BACOCH
JACQUELINE D BERRY
JACQUELINE D FAIRBANKS
JACQUELINE D FOX
JACQUELINE D KITCHOMME REED
JACQUELINE D TREPANIER
JACQUELINE DOOSTADER
JACQUELINE DOWNEY
JACQUELINE E ANDERSON
JACQUELINE E OTHER
JACQUELINE E SUMMERS
JACQUELINE E TALMADGE
JACQUELINE F BLACK BEAR
JACQUELINE F TAIL
JACQUELINE F WILLIAMS
JACQUELINE FRANCISCO
JACQUELINE FREEMAN
JACQUELINE G LIZOTTE
JACQUELINE G SMEKOFSKE
JACQUELINE GREENOCROW
JACQUELINE GUTIERREZ
JACQUELINE FAVE CLOUD
JACQUELINE FRASER
JACQUELINE H HINER
JACQUELINE H TINGLEY BEAR
JACQUELINE HENRY
JACQUELINE HILDEBRAN
JACQUELINE HILL
JACQUELINE HOLDEN
JACQUELINE HOLY BEAR
JACQUELINE IVANHOE
JACQUELINE J SHEPPARD
JACQUELINE J BAILEY
JACQUELINE J FINK
JACQUELINE J GOVER
JACQUELINE J HUNTER
JACQUELINE J IMNANE
JACQUELINE J LARSON
JACQUELINE K FORREST
JACQUELINE K ROSE HAYS
JACQUELINE K THOMPSON
JACQUELINE K TURNER
JACQUELINE KILLS IN NIGHT
JACQUELINE KILLS IN SIGHT
JACQUELINE L CLOSSON
JACQUELINE L DOFFLEMYER
JACQUELINE L EVANS
JACQUELINE L FRANCOIS
JACQUELINE L JOHNSON
JACQUELINE L JONES
JACQUELINE L MARTIN
JACQUELINE L METCALFE
JACQUELINE L SAVAGE
JACQUELINE L SCOTT
JACQUELINE L WINBEAR
JACQUELINE L WRIGHT
JACQUELINE LEE
JACQUELINE LOWE
JACQUELINE M ASHLEY
JACQUELINE M BENOIST
JACQUELINE M CLOUSE
JACQUELINE M MACHODSEC
JACQUELINE M RAMSEY
JACQUELINE M RILEY
JACQUELINE M WHIPPLE
JACQUELINE M KEYES
JACQUELINE M MASON
JACQUELINE M NEAR
JACQUELINE N LOEBACK
JACQUELINE N SHISEH
JACQUELINE N WALKER
JACQUELINE PARAZ
JACQUELINE PATTERSON
JACQUELINE PETE
JACQUELINE PLATERO
JACQUELINE R NULLMAN
JACQUELINE R OAKIE
JACQUELINE R RATLIFF
JACQUELINE R SIMMONS
JACQUELINE R WALKER
JACQUELINE R WOODARD
JACQUELINE RED BIRTH
JACQUELINE RED SHIRT
JACQUELINE ROWLINGS
JACQUELINE ROBIN
JACQUELINE RUTH MEDINA

JACQUELINE SETALLA
JACQUELINE SHELTON
JACQUELINE SILVA
JACQUELINE SMGLETON MAXON
JACQUELINE SMITH
JACQUELINE ST GERMAINE
JACQUELINE STUART MAXON
JACQUELINE SUE MOORE PAGE
JACQUELINE T ACHTSCA
JACQUELINE TYSZKO ENERS
JACQUELINE VAN PELT
JACQUELINE VILLA
JACQUELINE W BEING
JACQUELINE W DOBBS
JACQUELINE W HOLLOWAY
JACQUELINE WOZNIAK
JACQUELINE WORTHEN
JACQUELINE WUSTAMIER
JACQUELYN BAPTISTE
JACQUELYN A FAIRBANKS
JACQUELYN B BELMAREZ
JACQUELYN C REDSIDE
JACQUELYN D PAYNE
JACQUELYN HERRERA VIAN LEBEAU
JACQUELYN J ANDERSON
JACQUELYN J CHANDLER
JACQUELYN J SWANSON
JACQUELYN L THOMPSON
JACQUELYN LARSON
JACQUELYN M DILLON
JACQUELYN M HOLY BEAR
JACQUELYN NELSON
JACQUELYN M POGLAJEN
JACQUELYN M WIND
JACQUELYN N AGANA
JACQUELYN NAME ROMNES
JACQUELYN N CHURCHILL
JACQUELYN R WALLACE
JACQUELYN R WRIGHT
JACQUELYN ROSE HAYS
JACQUELYN THORSON
JACQUELYN TURNER
JACQUELYN V DOYETO
JACQUELYN V WILSON
JACQUELYN WILSON JR
JACQUELYNN A CRAWFORD
JACQUELYNN DILLON
JACQUELYNN SOTELLOCLOUD
JACQUES SPOTTED BLANKET
JACQUETTA J LINE BEAR
JACQUETTA JUNE PARKER
JACQUETTE SWIFT
JACQUIE L WORLEY
JACQUILINE LANE BEAR
JACQUILYN EMERY COTE
JACQULAIN MARY
JACQULEINE COTTONWOOD
JACQULIN PROVOST-MAY HIDES
JACQULNIA K YEINAS SMITH
JACQUOLINE CERRANE
JACQULINE CULT BEAR
JACY D SPRINGFIELD
JADA CUNY
JADA D PHIL
JADA DOHA OLSON
JADA GOODEN
JADA J SCOTT
JADA K MANE ROBERTS
JADA S BRINKLEY
JADA S MCCROHAN
JADA T LITTLE BEAR
JADE A YORK
JADE C WEASEL TAIL
JADE BUDD
JADE C ROUNDSTONE
JADE CHAMP
JADE E DANIELS
JADE J SEGURA
JADE JOSEPH JUNEAU
JADE JOSEPH LAWRENCE
JADE L PHILBRICK
JADE L SIMERSON
JADE M CARROLL
JADE M REEVES
JADE M WATSON
JADE MAE OWEN
JADE N CLOUSE
JADE N FEATHER
JADE N LAFAVOR
JADE R CRAWFORD
JADE R KILLS ENEMY
JADE R MENZ
JADE REESE
JADE S BLUEARM
JADE S SMITH
JADE SHADE
JADE SUMNER
JADE W KENNEDY
JADE Y ST CLAIRE
JADEN A MILLER
JADEN A YORK
JADEN FEATHER
JADEN I BIGMEDICINE
JADEN J JAMES
JADEN J MORAN
JADEN M HESSBERGER
JADEN R MEXICANCHEYENNE
JADEN T MORA

JAKE ALBERT KENICK
JAKE BLACECK
JAKE ALLISON MESPLIE
JAKE BALDWIN BIRD
JAKE BORCHMANN
JAKE ARCHAMBAULT
JAKE ARTHUR CORDERY
JAKE ATKINS
JAKE B KEMP
JAKE B BOGHUTTIN
JAKE BELLANGER
JAKE BENTON
JAKE BILLY
JAKE BLACKSMITH
JAKE BULL BEAR
JAKE C ALLEN
JAKE C GRAY
JAKE C HAMILTON
JAKE C STRONG
JAKE CAN ALLISON
JAKE COTTIER
JAKE CROOKED EYES
JAKE CROW BELT SR
JAKE D DALLAS
JAKE D OTTEN
JAKE D PAY PAY
JAKE DAMIAN
JAKE DANCE JR
JAKE DOUST
JAKE DUNLAP
JAKE E GARCIA
JAKE E OGDEN
JAKE E PETERS
JAKE EDMOND MORGAN
JAKE ERTHELBAH
JAKE F HESS
JAKE FETTIG
JAKE FISHER
JAKE FLETT
JAKE FRANK JR
JAKE G BROWN
JAKE G GOULD
JAKE GEORGE
JAKE GOENETT
JAKE H MARTIN
JAKE HAND
JAKE HAROLD OSIFE
JAKE HARRISON
JAKE HERMAN DECORY
JAKE HILL
JAKE HOLLOW HORN
JAKE HONGA
JAKE HOOVER
JAKE HUMLAND
JAKE I RED EAR HORSE
JAKE ISAAC
JAKE J ALDEN
JAKE J ATKINS
JAKE J CESSPOOCH
JAKE J FINLEY
JAKE J JR MUNNELL
JAKE J MCCORMICK
JAKE JAMES
JAKE JIM
JAKE JOHN HORN JR
JAKE JONES
JAKE JOSEPH MIGUEL
JAKE K BOOTH
JAKE K BRADLEY
JAKE KAHOOMBAUSH
JAKE KAWCEKAMIGUEL
JAKE KAWGEGABE
JAKE KAY LEE
JAKE KILLEABLE
JAKE KILLS IN NIGHT
JAKE L CLOSSON
JAKE L GLOSSON
JAKE L DOFFLEMYER
JAKE L EVANS
JAKE L FRANCOIS

JACQUELINE SETALLA
JAMES A BROWER
JAMES A DUMONT
JAMES A HAMILTON
JAMES A BABCOCK
JAMES A LUKE
JAMES A POPE
JAMES A THOMAS
JAMES A TOPEKA
JAMES ABEITA
JAMES ABRAHAM
JAMES ADAMS
JAMES AGUILAR
JAMES ALECK
JAMES ALEXIE
JAMES ALLEN
JAMES ALLEN JR
JAMES ALLERY
JAMES AMOS
JAMES AMYOTTE
JAMES ANDERSON
JAMES ANDREW BRADFORD
JAMES ANDREW BRADFORD
JAMES ANTHONY KEARNS
JAMES ANTHONY NEMO
JAMES ANTHONY WELLS
JAMES ANTHONY WILLIAMS
JAMES ANTOINE KILLS IN WATER
JAMES APPLE
JAMES ARMSTRONG
JAMES ARMSTRONG SR
JAMES ARNOLD COTTER
JAMES ARNOLD SQUIRREL
JAMES ARTHUR DENMARK
JAMES ARTIS LEWIS
JAMES ASA CEDAR FACE
JAMES ASBURY
JAMES AUGUSTINE
JAMES AUSTIN
JAMES AUSTIN SELLERS
JAMES AVELINE
JAMES B PLASS
JAMES B ARMSTRONG
JALINE J QUINTO
JALISA H DICK
JALYN AL CASTILLO GOMEZ
JAMA D COUCH
JAMACA MENDOZA
JAMAR IRON HORSE
JAMES B JOHNSON
JAMES B JOHNSON
JAMES B HAAS
JAMES B KEMPTON
JAMES B KINSEY
JAMES B LEVERING
JAMES B MANNING
JAMES B MARTIN
JAMES B MCINTOSH
JAMES B ONION
JAMES B PARMAN
JAMES B REED
JAMES B RITCHIE JR
JAMES B ROGERS
JAMES B SHUBINSKI
JAMES B SPENCER SR
JAMES B STEVENS
JAMES B TAYLOR
JAMES B TAYLOR JR
JAMES B TERKILDSEN
JAMES B WALL JR
JAMES B BASDEN
JAMES B BAXDEN
JAMES B BALCONE
JAMES B BALL
JAMES B BARD
JAMES BARNABY KELLEY
JAMES BARROW JR MOBLEY
JAMES BAUER
JAMES BAUER
JAMES BEANHEART
JAMES BEAUCHAINE
JAMES BEAUCHAMP
JAMES BEAUPRE
JAMES BELL
JAMES BELLANGER
JAMES BENALLY
JAMES BENEDICT
JAMES BENJAMIN
JAMES BENNER
JAMES BENNETT
JAMES BERNARD JOHNSON
JAMES BERNDT
JAMES BIELT
JAMES BIRD
JAMES BLACKFOOT
JAMES BILLY
JAMES BLUE
JAMES BOBBY WARD
JAMES BOISE
JAMES BORROMEO
JAMES BOWEN RAYMOND
JAMES BRADFORD
JAMES BRADLEY
JAMES BRANDON RAMEY
JAMES BRESINA
JAMES BREWSTER
JAMES BRIGHT
JAMES BRINGS PLENTY
JAMES BRONCHO
JAMES BROWN
JAMES BROWN
JAMES BRUBAKER
JAMES BRUCE FLAMAND
JAMES BRUCE SHANTA
JAMES BUFORD
JAMES BURDEAU
JAMES BURKE
JAMES BURNS
JAMES BURTON
JAMES BUTTERFLY
JAMES BYRD
JAMES C CARLSON
JAMES C CASTILLO
JAMES C CLELAND
JAMES C COLEGROVE
JAMES C CONNRIGHT
JAMES C DERAGOWSKI
JAMES C DUBOSE
JAMES C ELLIS
JAMES C EPPERSON
JAMES C EVANS
JAMES C FARNHAM
JAMES C FORD
JAMES C FRENCH
JAMES C GALEY
JAMES C GORDON
JAMES C GROVER
JAMES C HARDING
JAMES C HARRIS
JAMES C HERNANDEZ
JAMES C JEFFREY
JAMES C JOHNSON
JAMES C JONES
JAMES C KEAVNEY
JAMES C KELLY
JAMES C LANDEN
JAMES C LANGAN
JAMES C LASLEY
JAMES C LEMIEUX
JAMES C LEWIS
JAMES C MANY
JAMES C MASON
JAMES C MCINTOSH
JAMES C MITCHELL
JAMES C MOORE
JAMES C ROBERTSON
JAMES C SAUVE
JAMES C SHORTBULL
JAMES C SILER
JAMES C SMITH
JAMES C STEVENS
JAMES C STEWART
JAMES C TEAGUE
JAMES C THOMAS
JAMES C THOMPSON
JAMES C TURNER
JAMES C VEIT
JAMES C VOLKMAN
JAMES C WALKER
JAMES C WHITE
JAMES C WILLIAMS
JAMES C WILSON
JAMES CAMPBELL
JAMES CARPENTER

JAMES CARTEETI
JAMES CASTO
JAMES CASWELL
JAMES CATTERSON
JAMES CHANDLER
JAMES CHARLES BISSONETTE
JAMES CHARLES KELSEY
JAMES CHARLES VINCI
JAMES CHAS KEMPTON
JAMES CHASING HAWK
JAMES CHAVEZ
JAMES CHAVEZ JR
JAMES CHAVEZ LOPEZ
JAMES CHAVEZ
JAMES CLAUDE BLUE HORSE
JAMES CLINE
JAMES CLOCK JOMNNIE
JAMES CLOUD
JAMES COCHRAN
JAMES COLE
JAMES COLLAS
JAMES COLLINS
JAMES CONKLING
JAMES CONNER REED
JAMES CONNER
JAMES COOLEY
JAMES CORMMERHEAD
JAMES COTTER
JAMES COX
JAMES CRAIG MAIL JR
JAMES CRAWFORD
JAMES CRAZY BULL
JAMES CRONICK
JAMES CROUCH
JAMES CRUZ
JAMES CULLY
JAMES CURTIS BEARD
JAMES D ABANGAN
JAMES D ATORUK
JAMES D BAREFIELD III
JAMES D BEAULIEU
JAMES D BENNETT
JAMES D BLOMQUIST
JAMES D BLUE THUNDER
JAMES D BOWSTRING
JAMES D BREWER
JAMES D BRISK
JAMES D BROWER
JAMES D BUFFALO
JAMES D BURNETT
JAMES D CAIN JR
JAMES D CARL
JAMES D CARLISLE
JAMES D CARPENTER
JAMES D CHRISTENSEN
JAMES D CHRISTENSEN & AL
JAMES D CLIMER
JAMES D COFFEE
JAMES D CONRAD
JAMES D COOPER
JAMES D CROFT
JAMES D DALTON
JAMES D DAVIS JR
JAMES D DAVIS JR
JAMES D DEMARAIS
JAMES D DERMA
JAMES D FINLEY
JAMES D GARDNER
JAMES D GOODELL
JAMES D GREEN
JAMES D HANCOCK
JAMES D HENRY
JAMES D HUNSUCKER JR
JAMES D I ZELLER
JAMES D IRVIN
JAMES D JOHNSON
JAMES D JUAN
JAMES D KELLER
JAMES D KING
JAMES D KIRKALDIE
JAMES D KIRKLAND
JAMES D LYKLE
JAMES D LAYMAN
JAMES D LYLE
JAMES D MACKEYY
JAMES D MAHAFFEY
JAMES D MAUDLIN
JAMES D MC DONALD
JAMES D MC LEOD
JAMES D MCCORD
JAMES D MCDONALD
JAMES D MCDOUGLAS
JAMES D MCKINNEY
JAMES D MONK
JAMES D MORAN
JAMES D MORRELL
JAMES D MULL
JAMES D NEVITT
JAMES D NORTHCUTT
JAMES D OSHEA
JAMES D OSIFE
JAMES D PHEASANT JR
JAMES D PINE
JAMES D POPE
JAMES D QUEQUESAH
JAMES D RENVILLE
JAMES D RILES
JAMES D ROBERTS
JAMES D RUIZ JR
JAMES D SARGENT
JAMES D SHUSTER
JAMES D SIRRLA
JAMES D SMEAD
JAMES D STANDFAST
JAMES D STATELER
JAMES D SUMNER
JAMES D SUNNS
JAMES D SWASHO
JAMES D TATE
JAMES D THAMES
JAMES D THOMPSON III
JAMES D TODD
JAMES D TRANTHOM JR
JAMES D TSOODLE
JAMES D VIZENOR
JAMES D WALLGREN
JAMES D WARNER
JAMES D WERK
JAMES D WHITE BUFFALO
JAMES D WHITEFOOT
JAMES D WILSON
JAMES DAHLE
JAMES DAILEY
JAMES DALE MORGAN
JAMES DALGARN
JAMES DARREL WHALEN
JAMES DARROLL NATHANIEL
JAMES DAVID BLACKBURN
JAMES DAVID MORSETTE
JAMES DAVID SMITH
JAMES DAVID WILSON
JAMES DAVIS
JAMES DAYTON
JAMES DEAN MCKOSATO
JAMES DEAN MITCHELL
JAMES DEAN MUNDY
JAMES DELANO GILLAND
JAMES DELAPP
JAMES DELNOR REED
JAMES DEMENT
JAMES DEMENT
JAMES DENMAN
JAMES DERON
JAMES DESAUTEL
JAMES DEVAULT JR
JAMES DEWAYNE LERINANE
JAMES DIAZ
JAMES DOMEBO
JAMES DONALD DOOR JR
JAMES DOOR
JAMES DORR
JAMES DORR JR
JAMES DRIFT
JAMES DUANE WESSELS
JAMES DUFRESNE
JAMES DUMONT
JAMES DUPUIS JR
JAMES DUSSOME
JAMES E
JAMES E ANDREWS
JAMES E ARRIOLA
JAMES E ASHURST
JAMES E AUDETTE
JAMES E BELONE
JAMES E BIG BEAVER
JAMES E BIGHEART

JAMES E BROWN
JAMES E BUFFALO
JAMES E BURGDORF
JAMES E BUSH
JAMES E BYERS
JAMES E CAMPBELL III
JAMES E CARLSON
JAMES E CARTER
JAMES E CELAYA
JAMES E CHASTAIN
JAMES E CHOSA
JAMES E CONNORS
JAMES E COUNT JR
JAMES E COUCH
JAMES E COUCH JR
JAMES E DAVOS
JAMES E DAVIS
JAMES E DEFOE JR
JAMES E DUMONT
JAMES E DURHAM
JAMES E EBEN
JAMES E EPPERSON
JAMES E ESCHITI
JAMES E FIFE
JAMES E GARVIE
JAMES E GOODREAU JR
JAMES E GOODTEACHER
JAMES E GRIFFIN
JAMES E HAGEMAN
JAMES E HEADBIRD
JAMES E HIGH HAWK
JAMES E HIGHBERG
JAMES E HOLLY
JAMES E HOULE
JAMES E JOHN
JAMES E KALK JR
JAMES E KING JR
JAMES E LAMBERT SR
JAMES E LEE
JAMES E LEMIEUX
JAMES E LESTENKOF
JAMES E LONG
JAMES E LOZEAU
JAMES E MALONEY
JAMES E MAREK
JAMES E MASON
JAMES E MERCER
JAMES E MILLER
JAMES E MITCHELL
JAMES E MOON
JAMES E MORGAN
JAMES E MORRIS
JAMES E MULANAX JR
JAMES E MURPHY
JAMES E NEPHEW
JAMES E OLDAKER
JAMES E PALMER
JAMES E PANAGEO
JAMES E PATTERSON
JAMES E PETERS
JAMES E PETERSON
JAMES E PIPPIN
JAMES E POTTER
JAMES E PRICE
JAMES E RAMBEAU
JAMES E REDBIRD
JAMES E REDWING
JAMES E REEDY
JAMES E REEP
JAMES E REID
JAMES E RIONTALLE
JAMES E RUPPERT
JAMES E RYAN BAPTISTE
JAMES E SEBER
JAMES E SHEBLE
JAMES E SHIFLETT
JAMES E SHORTEN JR
JAMES E SIFFORD
JAMES E SMITH
JAMES E STANFILL
JAMES E STEARNS
JAMES E STEWART
JAMES E TABASZEWSKI
JAMES E TARRANT
JAMES E TAYLOR
JAMES E WABINGATO
JAMES E WALTON
JAMES E WEAVER
JAMES E WHITESHIRT
JAMES E WHITNEY
JAMES E WIGGINS
JAMES E WILDE
JAMES E WILLIAMS
JAMES E WIND JR
JAMES E WINES
JAMES E WOLFE
JAMES E YELLOW
JAMES E WHITE SR
JAMES E MARTIN
JAMES E MYERS JR
JAMES E DAVTENHAHN
JAMES E DAVSON
JAMES E DEATHERAGE
JAMES E DONKIN
JAMES E GALBRAITH
JAMES E GALLAHER SR
JAMES E GIDEON JR
JAMES E GREENWOOD
JAMES E HALPIN JR
JAMES E HALPUO JR
JAMES E JACKS JR
JAMES E JOHNSON
JAMES E JONES
JAMES E JULUSSEN
JAMES E KINKADE
JAMES E LAFROMBOISE
JAMES E MARTIN
JAMES E NAU
JAMES E HOLMES
JAMES E HUBBARD
JAMES E JACOBS JR
JAMES E JEFFERSON
JAMES E KIGROOK
JAMES E LONE
JAMES E OLDS
JAMES E PEDERSON
JAMES E PICNALOOK
JAMES E PIERSON
JAMES E PIQOSKE

JAMES FOLLOWS THE ROAD
JAMES FOLLMAN
JAMES FRANCIS DIONNE
JAMES FRANCIS JR
JAMES FRANCIS MARTEL
JAMES FRANCIS MONGER
JAMES FRANCIS PAT LOGAN
JAMES FRANCIS
JAMES FRANK BIGCRANE
JAMES FRANK BEEKS
JAMES FRANKLIN HELGESON
JAMES FRANKLIN MCCURTAIN
JAMES FRED ARBUCKLE
JAMES FRED MINGUANNE
JAMES FREDRICK DISMAN
JAMES G AUGARE
JAMES G BEATY
JAMES G BERRYHILL
JAMES G BLAINE
JAMES G CIFUENTES
JAMES G DESAUTELS
JAMES G FROST
JAMES G GEBOE
JAMES G GOKEY
JAMES G GOZE
JAMES G HATHAWAY
JAMES G HORSE JR
JAMES G INGLE
JAMES G JUILE
JAMES G KELLER JR
JAMES G LEBEAU
JAMES G LINDRGE
JAMES G LUTTLEGHOST
JAMES G MARBANK
JAMES G MCKAY
JAMES G MIX
JAMES G NASON
JAMES G OSAWABINE
JAMES G PIPPIN
JAMES G PROCTOR
JAMES G REED
JAMES G ROBEDEAUX
JAMES G ROBEDEAUX JR
JAMES G ROBERTS
JAMES G ROY
JAMES G SELAM
JAMES G SKIBBA
JAMES G SMITH
JAMES G SUNDUST
JAMES G SUVAGAN
JAMES G TESSIN
JAMES G TWOGUNS
JAMES G GARFIELD
JAMES G GATLIN
JAMES G GAYTON
JAMES G GENE PINO
JAMES G GEORGE
JAMES G GERARD ECKERT
JAMES G GIBBS
JAMES G GILBERT
JAMES G GILLIS
JAMES G GLEASON
JAMES G GODFREY
JAMES G GOENET II
JAMES G GOENETT III
JAMES G GOENETT JR
JAMES G GOENETT SR
JAMES G GOLDTOOTH
JAMES G GONG
JAMES G GOODLUCK
JAMES G GOODTEACHER
JAMES G GRANDBOIS
JAMES G GRANT JR
JAMES G GREAT FATHER
JAMES G GREGORY RISEAU
JAMES G GREYHORN
JAMES G GREYMOUNTAIN
JAMES G GROVER HAND
JAMES G GROWING THUNDER
JAMES G JR BYRNES
JAMES G JR BURNHAM JR
JAMES G CASPER
JAMES G DAUTENHAHN
JAMES G DAWSON
JAMES G JR MARTIN
JAMES G JR SAMPSON
JAMES G JR SMITH
JAMES G GUY I CHAPMAN
JAMES G R FRANCIS LOGAN
JAMES G R OLDEN
JAMES GA JLOGAN
JAMES GA MYERS
JAMES GA RAELS
JAMES GA SAMPSON

JAMES JURY
JAMES KITZMILLER
JAMES KNIGHT
JAMES KNAPP
JAMES KREGER
JAMES LABARGE
JAMES LACROIX
JAMES LARSON
JAMES LAWRENCE JR
JAMES L MAHAFFEY
JAMES L MATT JR
JAMES L MAYO
JAMES L MCCREA
JAMES L MEADS
JAMES L MECHALS
JAMES L O'BRIEN
JAMES L PARKER
JAMES L PECK
JAMES L PEDERSON
JAMES L PELTIER
JAMES L PRENTICE
JAMES L RANDALL SR
JAMES L RINGING SHIELD
JAMES L ROBINSON
JAMES L SANGRAIT JR
JAMES L SAUVASOS
JAMES L SAVAGE
JAMES L SHIPPENTOWER
JAMES L SKUNK CAP
JAMES L SMISKIN
JAMES L SMITH
JAMES L SNOOK
JAMES L SR HARTFIELD
JAMES L STAGNER
JAMES L TECHON
JAMES L TREPANIER
JAMES L VILLAREAL
JAMES L WEBER II
JAMES L WEST
JAMES L WILLIAMS
JAMES L WOLFE JR
JAMES L WOMACK
JAMES L DAVIDS
JAMES L LABARGE SR
JAMES L LABRECHE
JAMES L ADEMAN
JAMES L LADUE
JAMES L LAFOURNAISE
JAMES L LAGMAY
JAMES L LAMB
JAMES L LANDES
JAMES L LAPLET
JAMES L MC ALLISTER
JAMES L WOLFE JR
JAMES L WALLS
JAMES L WILLIAMS
JAMES L WOOD
JAMES L DAVIDS
JAMES L WEST
JAMES L WILLIAMS
JAMES L WOLFE JR
JAMES L DAVIDS

JAMES W WILLCUTTS
JAMES W WILCOX
JAMES W YELLOWFISH
JAMES W BOYD
JAMES W BAGLEY
JAMES W MALCOLM LEONARD
JAMES W MALLORY
JAMES W MARLOWE
JAMES W MARTIN
JAMES W MARTIN JR
JAMES W MARTIN OAKLEY
JAMES W MARTIN WHITE
JAMES W MARTINEZ
JAMES W MARVIN LEAVY
JAMES W MASKER
JAMES W MASTERSON
JAMES W MAYOR
JAMES W MCALISTER
JAMES W MCBRIDE
JAMES W MCCOMBS
JAMES W MCDONALD
JAMES W MCJOE
JAMES W MCKAY
JAMES W MCKENZIE
JAMES W MCKINNEY
JAMES W MCNAC
JAMES W MEDICINE ELK JR
JAMES W MERKANGAS
JAMES W MERRILL
JAMES W METCALFE
JAMES W MICHAEL DELAY
JAMES W MICHAEL HAND
JAMES W MICHAEL LOONEY
JAMES W MICHAEL THAYER
JAMES W MICHAEL TRUMBLY
JAMES W MILFORD SR
JAMES W MINK
JAMES W MITCHELL
JAMES W MOORE
JAMES W MORRIS
JAMES W MORRISETTE
JAMES W MORSE
JAMES W MOSE SR GADLEY
JAMES W MUNNELL
JAMES W MURRAY SAMPSON
JAMES W MUSTACHE SR
JAMES W N BIGONESS JR
JAMES W N BILLIE
JAMES W N BROWN JR
JAMES W N CANNON
JAMES W N CASTILLO
JAMES W N GRAY
JAMES W N HENDERSON JR
JAMES W N HERNANDEZ
JAMES W N HURST
JAMES W N JONES
JAMES W N LAY JR
JAMES W N LEONARD JR
JAMES W N PERRAULT
JAMES W N PITTMAN
JAMES W N QUETONE
JAMES W N REED
JAMES W N WESTAKIN
JAMES W NAPOLEN HENDERSON JR
JAMES W NARCOME
JAMES W NATHANIEL
JAMES W NATHANIEL
JAMES W NAVARRE
JAMES W NELSON
JAMES W NERISHAK
JAMES W NESTIC
JAMES W NICHOLDEI
JAMES W NICHOLAS
JAMES W NIGHT
JAMES W NO I SNOW
JAMES W NOEL MALLETTE
JAMES W NORMAN BROWN
JAMES W NORQUAY
JAMES W NORTHCUTT
JAMES W NOWABBI
JAMES W NOWABBI JR
JAMES W NUNLEY
JAMES W OAKES
JAMES W OAKGROVE
JAMES W OLD MAN
JAMES W OLIVER HELGESON
JAMES W OLIVER RASMUSSEN
JAMES W OLSON
JAMES W OSCAR PEERS
JAMES W OSMAR
JAMES W OYLE SR
JAMES W PAINT
JAMES W PARKER
JAMES W PELAZA
JAMES W PEYSON
JAMES W R EVES
JAMES W R JONES
JAMES W R STEVENS
JAMES W RADELICK
JAMES W RAMOS
JAMES W RAPP
JAMES W ANTHONY

JAMES PLASTER
JAMES PLUMB
JAMES POINTI
JAMES POOR BEAR
JAMES PORCARO
JAMES PRATT
JAMES PRENTICE WALDRON
JAMES PROCTOR
JAMES PROVOST
JAMES PULLIAM JR
JAMES R A HENDLEY
JAMES R ABERCROMBIE JR
JAMES R ADAMS
JAMES R ADCOCK
JAMES R ANTHONY
JAMES R ARTHUR III
JAMES R ALDRIAN SR
JAMES R BACON
JAMES R BIRD
JAMES R BLAIKIE
JAMES R BORDEAUX
JAMES R BRUNETTE
JAMES R BYRNES
JAMES R CANTRELL
JAMES R CASSIDY
JAMES R CASWELL
JAMES R CHASE II
JAMES R CLARK
JAMES R CLOUD JR
JAMES R COOK
JAMES R COONTS
JAMES R CURRIEO
JAMES R DALEY
JAMES R DAVIS
JAMES R DENE
JAMES R DETENNANCOUR
JAMES R EDISON
JAMES R EDWARDS
JAMES R EDYVEAN
JAMES R ESTEP JR
JAMES R FANSLER
JAMES R FELDER
JAMES R FLORES
JAMES R FOLGER
JAMES R FREEMAN II
JAMES R GARDE
JAMES R GARVIN
JAMES R GIBBS
JAMES R GREMO
JAMES R GORBET
JAMES R GRAVES
JAMES R HALE
JAMES R HALVERSON
JAMES R HARRISON
JAMES R HILLAIRE
JAMES R HORN
JAMES R JACOBS
JAMES R JAIME
JAMES R JARRETT JR
JAMES R JASON
JAMES R KELLER
JAMES R KENNEDYE
JAMES R KJOS
JAMES R KURTZ
JAMES R LANDRO
JAMES R LAROSE SR
JAMES R LAUTON
JAMES R LAVATTA
JAMES R MAKSUT
JAMES R MARGERIN
JAMES R MARTIN
JAMES R MAYO
JAMES R MCGARR
JAMES R MEELY
JAMES R MINUGH
JAMES R MORAN
JAMES R MULLEN
JAMES R NASON
JAMES R NITZSCHKE
JAMES R PAYNE JR
JAMES R PERKINS
JAMES R PHILLIPS
JAMES R PHILLIPS
JAMES R PINTO
JAMES R QUILL
JAMES R QUINN JR
JAMES R RANDALL
JAMES R REGIS
JAMES R RENNIE
JAMES R RIDEOUT
JAMES R RIOS
JAMES R SCHROEDER
JAMES R SHAMBLES
JAMES R SHEN MANAN
JAMES R SPRATT
JAMES R SR WHEELER
JAMES R ST CLAIR
JAMES R STINSON
JAMES R STRICKER
JAMES R SWANSON
JAMES R TEMPLETON
JAMES R TERRY
JAMES R THOMAS
JAMES R TOBERT
JAMES R TUCKER III
JAMES R TWOCROW
JAMES R VIEAUX JR
JAMES R VIEUX JR
JAMES R WALKER JR
JAMES R WASHBURN
JAMES R WHITE
JAMES R WHITEFEATHER
JAMES R WHOLE
JAMES R WHYMAN
JAMES R WILSON

JAMES PAGE
JAMES S MCGURK
JAMES S MOSS
JAMES S SCHUMACHER
JAMES S SHAW
JAMES S VENNE
JAMES S YATES
JAMES SAM
JAMES SAMUEL OSBORNE
JAMES SAMUEL SAWYER
JAMES SAN
JAMES SANDERS
JAMES SAYERS
JAMES SCABBYHORSE JR
JAMES SCHLINAB
JAMES SCOTT
JAMES SEAH FAY
JAMES SEGINUA
JAMES SEYMOUR SR
JAMES SHARLOW
JAMES SHARPE
JAMES SHAUGABAY
JAMES SHIRAI
JAMES SHOTTANANA
JAMES SHOULDERBLADE
JAMES SHUCKAHOSEE
JAMES SHUE
JAMES SIDNEY S MARTIN
JAMES SILVER
JAMES SILVERSMITH
JAMES SILVERSMITH IV
JAMES SINE
JAMES SKIOMORE
JAMES SMALL
JAMES SMITH JR
JAMES SMITH
JAMES SMITH SR
JAMES SPENCER
JAMES SPILLMAN
JAMES SPOTTED HAWK MILES
JAMES SPYBUCK
JAMES SR LAWRENCE
JAMES SR LOGAN
JAMES SR TUTTLE
JAMES SROKE
JAMES ST ARNAUD
JAMES ST GERMAINE
JAMES ST LOUIS
JAMES ST MARTIN
JAMES STADNIK
JAMES STANLEY ONE
JAMES STARR
JAMES STAUB
JAMES STEELE JR
JAMES STEVENS
JAMES STEVENS
JAMES STITMAN
JAMES STONE JR
JAMES STONE SR
JAMES STRONG
JAMES STUMPE
JAMES SUMEKSTROM
JAMES SUNDOWN
JAMES SYLVANDER
JAMES SYLVANES
JAMES T AUSTIN
JAMES T BROWN
JAMES T CLOUD
JAMES T COOPER
JAMES T DEHASS
JAMES T DRUM
JAMES T GARDNER
JAMES T GLEASON
JAMES T HAMILTON
JAMES T HUCKELBA
JAMES T JORDAN
JAMES T KEEBLE
JAMES T KLINE
JAMES T KNOWLES
JAMES T LAY JR
JAMES T LORD
JAMES T LOUELLARD
JAMES T MIXON
JAMES T MORAN
JAMES T PETERS
JAMES T POGUE
JAMES T STEVENS
JAMES T SUMPTER
JAMES T TAYLOR
JAMES T WHEELWRIGHT
JAMES T TARBEE
JAMES T TANGBERG
JAMES T TASHQUINTH JR
JAMES T TAYLOR
JAMES T TREVINO
JAMES T TURNING BEAR
JAMES T TURPIN
JAMES T TUTTLE
JAMES T TYNER
JAMES T VENNE
JAMES T WAGNER
JAMES T WHEELER
JAMES T WILLIAMS

JAMES W MCDONALD
JAMES W MCKINLEY
JAMES W MCMILLAN
JAMES W MORRIS
JAMES W MURPHY
JAMES W NOLAN
JAMES W NORTHRUP III
JAMES W PARKER
JAMES W PEGO JR
JAMES W PHILLIPS
JAMES W POWELL
JAMES W PRESCOTT
JAMES W PROCTOR
JAMES W RAMER
JAMES W RILEY
JAMES W ROBINSON
JAMES W ROCK
JAMES W RUSSELL
JAMES W SAM
JAMES W SCOTT
JAMES W SIREWOP
JAMES W SMITH
JAMES W ST CLAIRE
JAMES W SWEENEY
JAMES W TAYLOR
JAMES W THOMAS
JAMES W VALANDRA
JAMES W WALKER
JAMES W WALLINGFORD
JAMES W WEDGEWORTH
JAMES W WELCH
JAMES W WHITE
JAMES W WILKIE
JAMES W WILLIAMS
JAMES W WILSON
JAMES W WILSON JR
JAMES WABENA
JAMES WAHKIACUS EDSALL
JAMES WALKER
JAMES WALLACE
JAMES WALSH
JAMES WALTER JEANNOTTE
JAMES WALTER PHILLIPS
JAMES WAMDIKOYAGWANKE
JAMES WAMDIKOYAGWANKE
JAMES WANNA
JAMES WARREN FOSTER
JAMES WASKA ALEXIE
JAMES WATSON DUNCAN
JAMES WAUBINESS
JAMES WAWBIGEWAW
JAMES WAYNE BLAINE
JAMES WAYNE RACKLES
JAMES WEBSTER
JAMES WELCH SR
JAMES WELLS
JAMES WESTBROOK
JAMES WESTFALL
JAMES WHEELER
JAMES WHIPPLE
JAMES WHIRLWIND
JAMES WHITE
JAMES WHITE EAGLE
JAMES WHITE FACE
JAMES WHITE HORSE
JAMES WHITE TWIN
JAMES WHITEPLUME
JAMES WHITETAIL
JAMES WHITEWATER
JAMES WILBUR
JAMES WILFRED BERCIER
JAMES WILKE
JAMES WILKINS
JAMES WILLIAM BARROWS
JAMES WILLIAM BOETTCHER
JAMES WILLIAM BULLISUKJKIUK
JAMES WILLIAM BURRUSS
JAMES WILLIAM GARDIPEE III
JAMES WILLIAM HARVEY
JAMES WILLIAM LAVERDURE
JAMES WILLIAM MORROW
JAMES WILLIAM NEELEY
JAMES WILLIAM ROBBINS
JAMES WILLIAM ROSS
JAMES WILLIAM RUSSELL
JAMES WILLIAM WESTERVELT
JAMES WILLIAMS
JAMES WILLOUGHBY
JAMES WILLSON
JAMES WILSON ARCAND
JAMES WILSON III
JAMES WIND
JAMES WIND JR
JAMES WIND SR
JAMES WOLFE
JAMES WOOD
JAMES WRIGHT
JAMES WYLIE LAROCQUE
JAMES YALLUP
JAMES YAZZIE
JAMES YELLOW EARRI
JAMES YOUNG
JAMES Z LIGHTNER
JAMESA KISASECHOW
JAMESETTA R SHEALEAF
JAMESON ARTHUR DELONG
JAMESON CASAMERO
JAMESON CODY WEST
JAMESON GUERRO
JAMESON JACKSON
JAMESON JOE
JAMESON LEE
JAMESON NEPTUNE
JAMESON PATTERSON
JAMESON PETERS
JAMESON R BACHE
JAMESON S VAN BURGER
JAMESTELLER POND
JAMES S MCGURK
JAMEY ALYCE BEGAYE
JAMEY D ZIMMERMAN
JAMEY E PATENEAUDE
JAMEY G JETTY
JAMEY L FRANCE
JAMEY L OWENS
JAMEY L SPENCER
JAMEY M MYERS
JAMI C BAHR
JAMI DENISE CAPPS
JAMI H HINTZ SWAYZE
JAMI J MITCHELL
JAMI L MAXWELL
JAMI L PHILLIPS STANTON
JAMI L PHILLIPS
JAMI L SHASHAGUAY
JAMIE DAWN BIG BEAVER
JAMIE A CRAWFORD
JAMIE A FRY
JAMIE A GREEN
JAMIE A HOLDING EAGLE
JAMIE A JOHNSON
JAMIE A LAPLANTE
JAMIE A PORANCE
JAMIE A SCHLIAB
JAMIE A SHORT
JAMIE ACTIVE
JAMIE ANN ARMSTRONG
JAMIE ARTHUR GARCES
JAMIE B BINGHAM
JAMIE B BURRIS
JAMIE B TOMMY
JAMIE BEAR HEELS
JAMIE BRIAN ENNO
JAMIE BRONKHOPE
JAMIE C CHURCHILL
JAMIE C GOLEN
JAMIE C JORDAN
JAMIE C MACIAS
JAMIE CECILIA NED
JAMIE CLARK
JAMIE COOPER
JAMIE CRAWFORD
JAMIE CRISSLER
JAMIE D BILL
JAMIE D BOYNTON
JAMIE D BROWN
JAMIE D DALENESS
JAMIE D GOODWIN
JAMIE D JAUREGUI
JAMIE D MCDONALD
JAMIE D NELSON
JAMIE D ROUX
JAMIE D YOUNG

JAMIE DAWN ROGERS
JAMIE DORT
JAMIE E BECERRA
JAMIE E DELORME
JAMIE E GOODWIN
JAMIE E LOPEZ
JAMIE E MC KENNY
JAMIE E PRESLEY
JAMIE E WARREN
JAMIE E WHITE
JAMIE F CAMPBELL
JAMIE F LORENZO
JAMIE G MORIN
JAMIE G STEVENS
JAMIE GOLEN
JAMIE HENIO
JAMIE J ANDERSON
JAMIE J BARROWS
JAMIE J COYLE
JAMIE J KETCHUM
JAMIE J LEDOUX
JAMIE J PETE
JAMIE J WHITE
JAMIE J WHITE EAGLE
JAMIE JOSEPH FISH
JAMIE K RUSSETTE
JAMIE KYLA JACKSON
JAMIE L ANGLIN
JAMIE L ARNDT
JAMIE L BAKER
JAMIE L BENTLEY TOLBERT
JAMIE L BIERSCHIED
JAMIE L CADDO
JAMIE L CAMEL
JAMIE L COCKWOOON
JAMIE L DEISTER
JAMIE L DENNY
JAMIE L GARRETT
JAMIE L GLOECKNER
JAMIE L HARVEY
JAMIE L HOPKINS
JAMIE L IRWIN
JAMIE L JACK
JAMIE L JONES
JAMIE L KINSER
JAMIE L KNOWLES
JAMIE L LEE
JAMIE L LIMPY
JAMIE L MARIE
JAMIE L MATHISON
JAMIE L MEDINA
JAMIE L NELSON
JAMIE L NORQUAY
JAMIE L PADOLETY
JAMIE L PETERS
JAMIE L RANDBERG
JAMIE L RATH
JAMIE L REGGUINTI
JAMIE L REPLOGLE
JAMIE L RODEN
JAMIE L ROGERS
JAMIE L SARGENT
JAMIE L SEIVER
JAMIE L SETTLEMYRE
JAMIE L SIMMONDS
JAMIE L SLOAT
JAMIE L SMITH TANNER
JAMIE L THEULE
JAMIE L THOMAS
JAMIE L TOM
JAMIE L WALKER
JAMIE L WALLETTE
JAMIE L WESE
JAMIE L WHITEBIRD
JAMIE L YOUNG
JAMIE LEE AZURE
JAMIE LEE KAMHOFF
JAMIE LEE KNETT
JAMIE LEE MONETTE
JAMIE LENEA BROOK
JAMIE LOPEZ
JAMIE LUJAN
JAMIE LYNN AZURE
JAMIE LYNN HERMAN
JAMIE LYNN RAYGO
JAMIE LYNNE B BROZZO
JAMIE M WHITEBIRD
JAMIE M YAZZIE
JAMIE M PITCHFORD
JAMIE M SCOTT
JAMIE MARIE JANETTE BELL
JAMIE MARMEE
JAMIE MCCONNOS
JAMIE N HALLDAY
JAMIE N SELAGE
JAMIE PETER HAMILEY
JAMIE PATRICIA MILLER
JAMIE R BOSWELL
JAMIE R COCKRELL
JAMIE R CORDELL
JAMIE R FRANCISCO
JAMIE R PETERSON
JAMIE R PETERSON
JAMIE R ROZINSKI
JAMIE R TAYLOR
JAMIE R THORTON GALSTER
JAMIE RAY FRANCISCO
JAMIE REDLIGHTNING
JAMIE S BUTTERFIELD
JAMIE S COY
JAMIE S CRAWFORD
JAMIE S MARCELLO
JAMIE S MARCELLO
JAMIE S MORROW
JAMIE S RACINE
JAMIE S SHEETS
JAMIE S SHELDON ARNOLD
JAMIE S SMITH
JAMIE SHAWN MCBRIDE
JAMIE T BASSETT
JAMIE THUNDER HAWK
JAMIE V MILLER
JAMIE W GEHRKE
JAMIE WASHAKIE
JAMIE YELLOWHORSE
JAMILA HALEY
JAMILAH LALI
JAMILAR CAROLL
JAMIL E POWERS
JAMILYN ANNE DOWNS
JAMISON STEPHEN CREE
JAMISSAH ALBERT LADUCER
JAMISON B MAHTO
JAMISON D HILL
JAMISON D HAS
JAMISON LEE PARRISH
JAMISON LENO TITUS
JAMISON TODD WEATHERLY
JAMISON W WHITE
JAMISSA MAGINE HOLMES
JAMMIE JUNIOR QUIGLEY
JAMMIE L BIG CROW
JAMMIE L JAMES
JAMMIE L MOORE
JAMMIE R CRAWFORD
JAMMY G SANCHEZ
JAMNTY L THOMPY
JAMON M CHINOUY
JAMON M PROVOST
JAN A HENN
JANA A SHEPHE
JAN ADAMS
JAN B COBB
JAN C CARVER
JAN EMMIT
JAN EN BAH JACK
JAN FRANCES BOZZUTO
JAN J TEJANO
JAN L BARRY
JAN L SPENGLER
JAN M MAGEE
JAN M LUSSIER
JAN MARGARET DEAVER
JAN MATTHEWS
JAN N MATTHEWS
JAN NADINE ESPINOZA
JAN P MATTHEWS
JAN R QUARNQ
JAN ROBERTS NOW QUICK
JAN SMITH
JAN T THOMAS
JAN S WALTERS
JAN SAM
JAN SCOGGIN

JAN STIHI
JANA DELORME
JANA GOODWIN
JANA E SAM
JANA G PETTUS INELIGIBLE
JANA J LIVINGS
JANA J PEDERSON
JANA J VALDEZ
JANA J WILLMAN
JANA JO TOWNSEND
JANA K BLACKETER
JANA M MANN
JANA S BELL
JANA U GRANT
JANA L HUNT
JANA L JAMES
JANA L KAWAYKLA
JANA L POTTS
JANA L SWEENEY
JANA LINETTE LONG ANDREWS
JANA M SETTERBERG
JANA M STCLAIR
JANA N TANNEAU
JANA R CHILDERS
JANA SAYLER
JANA RACHELLE SNAKE
JANA S NOWACK
JANA TRUSTY
JANA WARD
JANACA CARREZ NARVAEZ
JANAE LIMPY
JANAL L MAGNUSON
JANAL LYNN ROSE
JANAL V TALLMADGE
JANALITA SONNIP
JANAE BLOOM
JANCY J CREEK
JANCY L STILLSMOKING
JANCY WILLIAMS PRIMEAUX
JANDOREEN KLINE
JANE A BATT NOW BRACKETT
JANE A MATTSON
JANE A ROBERTSON
JANE A ROMERO
JANE B ST CLAIR
JANE ADAMS
JANE ANDREWS
JANE ANN HACKETT ANDREAS
JANE ANN HENDERSON
JANE ANN SILAS
JANE ANTONE
JANE ANTONE MIGUEL
JANE B KNAACK
JANE B IWANNA
JANE BABE OLGESBY
JANE BEATRICE JEFF
JANE BERCIER
JANE BLUE HORSE
JANE BROWN
JANE BROWN TIGER
JANE BUCKKANAGA RENVILLE
JANE C CLOPTON
JANE CANNON
JANE CHASINGCREEK
JANE CHRISTOFFERSON
JANE CLAYMORE FAISSETT
JANE CONNERS BONEY
JANE CROSSTON
JANE D BROWN
JANE D WILLICUT
JANE DIENER
JANE DOE
JANE DOE HEIR OF KAWA BLACK
JANE DUNN PHELPS
JANE E BLACKBURN
JANE E BRANCHAUD
JANE E LISCO
JANE E OLIVER
JANE E SWYDER
JANE ELIZABETH DONEY
JANE ELIZABETH SASSE
JANE F MATHIS MURPHY
JANE FRANCIS
JANE GAUTHIER
JANE GLEASON
JANE GORDON STORCH
JANE HANSON
JANE HARRINGTON MOORE
JANE HARRTOSS MCCONEH
JANE HENRY SOURON
JANE HOLLIDAY
JANE HOOD
JANE I BIXBY
JANE J PINSKA
JANE J VETTER
JANE J CARLSON
JANE JEAN JEAN BOOTS
JANE JOHN CILY
JANE JOHNSON
JANE KERR MCCOLLAN
JANE KRICKKER
JANE L COMER
JANE L ERMANLVA
JANE LA FOUNTAINE
JANE LARAINE STEFFENSEN
JANE M AZURE
JANE M BLUE
JANE M JUSTICE
JANE M KIEGER
JANE M KININGS
JANE M LONGSTEMELING
JANE M NELSON
JANE M TOTTO
JANE M WPFILE
JANE M TOPASH
JANE M WHITE WARINGNWAIN
JANE MADELIEN
JANE MAMMIE
JANE MARIE BERGER
JANE MARIE MAHTO
JANE MARIE PARADA
JANE MARTINEZ
JANE MARTINEZ
JANE MCNEES
JANE N HOLLAND
JANE NOCEO RAMON
JANE O ROSA
JANE OBERSHAW COX
JANE P PINS
JANE R COOK
JANE R JAMES
JANE R JEFFERSON
JANE R JUSTICE
JANE R SHUCKAHOSEE
JANE PADDY
JANE PARTON
JANE PATRICE EPPERSON
JANE PEDERSEN
JANE PELTIER LONGCHLD
JANE PIONKE
JANE PONGAH EDMO
JANE POST TO
JANE R JOHNSON
JANE R WARD
JANE R WHITE
JANE ROBERTS NOW SELLS
JANE ROBINSON
JANE ROGERS
JANE S MCBRIDE
JANE S NORRIS
JANE S SHELL
JANE S WILLIAMS
JANE SALZMAN
JANE SHORT
JANE SMALLCANYON
JANE SMITH
JANE SODERSTROM
JANE T HAUFF
JANE T JACKSON
JANE V HARLE
JANE WARWICK
JANE WINNESHIEK
JANE WOODWARD
JANE YATTATKIE
JANE ZAMORA
JANEALENE LENZINI
JANECE L ROBERTS
JANEEN COMES AT NIGHT
JANEEN J BURK
JANEEN LABARGE
JANEEN M RYCHLIK
JANEEN R PACE
JANELBREEN SHEPHERD GARCIA
JANEEN THOMAS
JANELL ANDERSON

JANEL L BROWN
JANEL M REED
JANEL M MARSHART
JANEL MARIE WILKIE
JANELL MOOSE
JANELL SHIPPENTOWER
JANELLA ANNA CAMPBELL
JANELLA BLACKETER
JANELL BOYD
JANELL COOK
JANELL E REPLAGLE
JANELL E RUBEK ROUBIDEAUX
JANELL J ALLEN
JANELL J PENN ALLEN
JANELL J REED
JANELL K GREEN
JANELL L LINGOSKY
JANELL L WEEKS
JANELL LORRAINE HENDROKS
JANELL M HOWELL
JANELL M TSOODLE
JANELL M TWAINPOCNO
JANELL RAE BUFFALOHEAD
JANELL S DAVIS NOW BRUNER
JANELLE J JENNINGS
JANELLE L SCHAEFFER
JANELLA ANNA VELASCO
JANELLA F MASTERSON
JANELLA F RIOS
JANELLA J VALENALLA
JANELLA L MANTHE
JANELLA LOUISE SNYDER
JANELLA MARIE DAY
JANELLE ARCHILTA
JANELLE B BRUGUIER
JANELLE BARRETT
JANELLE BEAUCHAMP
JANELLE BISSONETTE
JANELLE BUCHMAN
JANELLE C BUSHER
JANELLE C LAMB
JANELLE C LEHI
JANELLE E BLACOCK
JANELLE F BLAINE
JANELLE FINLEY
JANELLE HOUSTON
JANELLE J JOHNSON
JANELLE J POTTER
JANELLE J SMITH
JANELLE JWHITEFEATHER
JANELLE K CALERICH
JANELLE K STROUSE
JANELLE L ARAGON
JANELLE L CARRILLO
JANELLE LAFROMBOISE
JANELLE LEAH TROTTIER
JANELLE LOUISE DECONI
JANELLE LYNN HALLETTE
JANELLE M GOUWEN
JANELLE M ROPE
JANELLE M SCHROEDER
JANELLE MARIE GOURNEAU
JANELLE MARIE IRONMAKER
JANELLE MARIE LAFOUNTAIN
JANELLE MIKE
JANELLE N DAKGROVE
JANELLE P FOX
JANELLE PETIT
JANELLE R HITE
JANELLE R LAFOUNTAIN
JANELLE R SARGENT
JANELLE S THOMAS
JANELLE SNYDER
JANELLE STEVENS
JANELLE W FLOYD WHITE'S TAN
JANELLE W HUTCHINSON
JANELLE WALKINGEAGLE
JANETT AZURE
JANENE JANE LIZARD
JANENE R CARTER
JANES DOOR
JANESSA GOURD
JANESSA DEMARAIS
JANESSA DEMAROGE
JANETT R BURNETT
JANETE CLOUD
JANET A CLOUD
JANET A HOOD
JANET A PUNGUIK
JANET A RUNS THROUGH
JANET A SWIFT HAWK
JANET A WESLEY LANE
JANET ACTIVE
JANET AMBROSE
JANET ANDERSON
JANET ANN CORBINE-ISHAM
JANET ANTONE
JANET ARAGON
JANET B KIRN
JANET B THOMPSON
JANET BALDESCHWEILER
JANET BATES
JANET BEGAY
JANET BENCOMA
JANET BERTMLEE HINGSTON GIBSON
JANET BIRDTAIL
JANET BLAKEY
JANET BOOTH
JANET BRANDT
JANET BUFFALOHEAD
JANET BULL BEAR
JANET C BITSUI
JANET C BURNETTE
JANET C FELIX
JANET C HEE WHITE WANINGNWAIN
JANET CACHORA RUIZ
JANET CAZZOTTE
JANET D SUNN
JANET DIXON
JANET DURHAM BAILIFF
JANET E BELLE
JANET E BROOKS
JANET E CURRY
JANET E FAIRTE
JANET E KOGAN
JANET E LOGAN
JANET E STRUNA
JANET E THOMAS
JANET E YOUNGMAN
JANET EDWARDS
JANET F LAUDERDALE
JANET GROSS
JANET GODFREY
JANET HARRIS LUTHER
JANET HAVLIK
JANET HOWELL MALLET
JANET K RICHMOND
JANET KUNGIE
JANET LALLEY
JANET L ALCHESAY
JANET L ANDERSON
JANET L APPLETON
JANET L BRUNT
JANET L CARR
JANET L COLLINS
JANET L CROW
JANET L DELORME
JANET L DUBRAY
JANET L GODIN
JANET L HIGHTREE
JANET L KILL
JANET L KILBY

JANET LARUE
JANET LINDAHL
JANET LLOYD
JANET M BUTTRAM
JANET M CARLL
JANET M DEVAULT
JANET M HENSLEY
JANET M JENSEN
JANET M KAULAITY
JANET M KNETT
JANET L LARA
JANET L LARSEN
JANET L NELSON
JANET L PROUFFIT
JANET L REYES RHODY
JANET L SEELATSEE
JANET M BASNETT
JANET M CATAGAS
JANET M COMER
JANET M LAULE
JANET M LOEFFLER
JANET M MARCHETTI
JANET M CROWSHOE
JANET M FAIRBANKS
JANET M HETHERINGTON
JANET M JOHNSON
JANET M KAULAITY
JANET M LEEANN BRANT
JANET MARIE LORNE BASSETT TIM
JANET M LEQUIA
JANET M LITTLEWOLF
JANET M LOGAN
JANET M LYNN CURRY HARTLAND
JANET M POITRA
JANET M ROSS
JANET M SMOKE
JANET M SMOLIAK
JANET M TRAVER
JANET M BENNETT
JANET M THOMAS
JANET M HARE
JANET N ANTONIO
JANET N MUNIZ
JANET N MUNIZ
JANET N ARCHILTA
JANET N LACROIX
JANET M LUI
JANET M OLDENKAMP
JANET NO PETERS
JANET PULVER
JANET R ARCHILTA
JANET R SHECKLEY PHILLIPS
JANET R REEDFOOT
JANET R REPP
JANET R SIMCOSKEY
JANET S MCCORMACK
JANET S MERRITT
JANET SEAHMER
JANET SHAW
JANET SMITH
JANET STOCKEY
JANET STUBE WILLIAMS
JANET SUMNER
JANET SUMNER
JANET T ESTRADA
JANET T JACKSON ST. GERMANE
JANET T MESURE
JANET T TURNSPLENTY
JANET V OLD ELK
JANET VERNA ANDREWS
JANET WILLIAMS
JANETTA D HERRERA
JANETTA JENSEN
JANETTE AGNE
JANETTE ALECK
JANETTE C ELLIOTT
JANETTE DAZEN
JANETTE E STUTZMAN
JANETTE H HUBBARD
JANETTE J COLLINS
JANETTE K BEAR BLACK OWL
JANETTE K MOORE
JANETTE L LESTONE ANDREAS
JANETTE M BRUMMITT
JANETTE M GUMOO
JANETTE R BLAIR
JANETTE SMITH
JANETTE SPINDLE
JANICE B HOLSTON
JANICE R KAUAHQUO
JANICE R ROGERS
JANICE R TOM
JANICE R WAMPLER
JANICE R YAZZIE
JANICE A ALPERT
JANICE A ANTONE
JANICE A HUNTER
JANICE A ODEGARD
JANICE A SHANLEY
JANICE A WARD
JANICE AKEY SHELLITO
JANICE ANN METCALF
JANICE B THOMPSON
JANICE B WYATT
JANICE C AGUILAR
JANICE C MUNGER
JANICE C PHILLIPS
JANICE CAVIN
JANICE D AMIOTTE
JANICE D BEGAY
JANICE D CLOUD
JANICE D DELONG
JANICE D KAYER
JANICE D KELLY
JANICE D OATMAN
JANICE D OMEASOO
JANICE DECORY
JANICE DIBRELL
JANICE E ATCHLEY
JANICE E CONROY
JANICE E GILL
JANICE E HOLGATE
JANICE E JOHNSON
JANICE E STONE
JANICE E TEELE
JANICE E TELLER
JANICE EAGLE HAWK
JANICE EAGLESHIELD
JANICE F CLAYMORE
JANICE GODOY
JANICE GRAY WOLF
JANICE HANAGARNE
JANICE HARDEN
JANICE HILL
JANICE J BLACK
JANICE J LEE
JANICE KASERMAN
JANICE L BELL
JANICE L BELLANGER
JANICE L CLOUD
JANICE L COOK
JANICE L CUMMINGS
JANICE L DECATEAU
JANICE L DESCHINE
JANICE L ESTALE
JANICE L GEORGE
JANICE L HATHAWAY
JANICE L HICKS
JANICE L JACKSON
JANICE L LAMBERT
JANICE L LIGHTFOOT
JANICE L LUJAN

JANITH MONTOZBAH
JANNA ANDERSON
JANNA CHILDS
JANNA JANSEN
JANNAL CASWELL
JANNA M JOURNEYCAKE
JANNA M WEIHER
JANNA MOORE
JANNA MOSES
JANNA S DEAVER
JANNA S SEACAT
JANNE J BECK
JANNETTE LEE
JANNETTE LEE
JANUARY D AUSTIN
JANUARY GAUDRY
JANYCE JOYCE COMARENA
JANYCE SHEA
JANYCE YAZZIE
JAOMI BAZH DEBAH SPENCER
JAPHETH C CARLSON
JAPHUN M CEDERBERG
JAQUALENE E SENNER
JAQUELINE GARCIA
JAQUELINE JOHNSON
JAQUELINE JONES
JAQUELINE WILMER
JAQUET M IRON WING
JAQUET M RODGERS
JAQUAN DAVID LANER
JAQUELIN M RODGERS
JAQUIN DKAV LANER
JEEANN BRANT
JEEANN BASSETT TIM
JARD R DAVIS
JARD S LINDAHL
JARED A BADAMS
JARED B SECONDINE
JARED BLUE BEGAYE
JARED BRENT SALOIS
JARED E FRAZIER
JARED D SOLRUD
JARED D QUINN
JARED D SHAMBLES
JARED D TARKDING SR
JARED D WASHINES
JARED D WHITEFEATHER
JARED E MCDONALD
JARED F GUSHONEY
JARED J FOUTZ
JARED J OLDENKAMP
JARED J PRICE
JARED J FALCON
JARED J JOSEPH
JARED J ELK
JARED J KASSBAUM
JARED L EDWARDS
JASON ANTHONY SHARBONEAU
JASON ARNOLD
JASON BACON
JASON B COIVETAH
JASON B FRANKLIN
JASON B MALMBERG
JASON B NATHANIEL
JASON B ROSS
JASON B SAMUEL
JASON B STEVENSON
JASON BAHE
JASON BARLOW
JASON BERRYHILL
JASON BILLY
JASON BISSON
JASON BLACKCLOUD
JASON BLAINE POLK
JASON BLATTLER
JASON BORDAUX
JASON BORDUKOFSKY JR
JASON BULL
JASON BURDETTE
JASON BUREAD CLONINGR
JASON BYRON BELCOURT
JASON C ADAMS
JASON C BAILEY
JASON C BERGHORST
JASON C BIG CROW
JASON C BLODGETT
JASON C BLOWN
JASON C DUCOMMUN
JASON C EVANS
JASON C JONES
JASON C JULIUS
JASON C LAFFERTY
JASON C LAWRENCE
JASON C MCDONALD
JASON C MILLER
JASON C PONCHO
JASON C RAMSEY
JASON C WELLS
JASON CHARLES AMIOTTE
JASON CLAY PONCHO
JASON CLOAD
JASON CONNOY
JASON D ADAIR
JASON D ALLEN
JASON D ANDERSEN
JASON D BEGAY
JASON D BELLE
JASON D BOGGS
JASON D BOMBERRY
JASON D CADOTTE
JASON D DATTS
JASON D HALLETT
JASON D HARDEN
JASON D KENT
JASON D LONG
JASON D MADPLUME
JASON D SMITH
JASON DALL
JASON DARRELL
JASON DAVID MOORE
JASON DENNIS
JASON DICK

JASON DILLON
JASON DIXON
JASON G BELL
JASON G BLACK
JASON G BOLDERY
JASON G BRAWLEY
JASON G BRESETTE
JASON G CHESNUT
JASON G CRAIG
JASON G CROSBY
JASON G DAGENET
JASON G DANIELS
JASON G DAVENPORT
JASON G DELG
JASON G DRIFT
JASON G DUNN
JASON G GAINEY
JASON G GRANDBOIS
JASON G HADY
JASON G HAMLEY
JASON G HANKS
JASON G KING
JASON G KOSMATKA
JASON G LEE
JASON G LEITH
JASON G LITTLEWIND
JASON G LOCKE
JASON G LYSNE
JASON G MCKEMMIE
JASON G PALMER
JASON G PELKEY
JASON G QUIGNO
JASON G RAIFORD
JASON G ROBERTS
JASON G RUSSELL
JASON G SAUNOOKE
JASON G SHERMAN
JASON G SIBLEY
JASON G SMITH
JASON G SPAUDE
JASON G SPYBUCK
JASON G STONE
JASON G STROM
JASON G STRONG
JASON G TADE
JASON G VAN WERT
JASON G WHEELER
JASON G WHITE
JASON G WILEY
JASON G WIXSON
JASON EARL DONNELL
JASON ERIC LIEBEL
JASON EVANS
JASON EVERETT FREEMAN
JASON F BONEY
JASON F BROWN
JASON F DUNCAN
JASON F JONES
JASON F LATTERGRASS
JASON F WHITE
JASON F WINKET
JASON G APPLEGATE
JASON G BRYANT
JASON G BUCK
JASON G FRANZEN
JASON G FROG
JASON G GABRIEL DUBOIS
JASON GERALD MALHOR
JASON GRANT AZURE
JASON G BROWN
JASON G JOHNSON
JASON G RAVE
JASON G HALE HEAD
JASON G HYATT
JASON MARVIN BLANK JR
JASON G HART
JASON G HAUTER
JASON G HOLLIS
JASON G HOUSTON
JASON G GONZALES
JASON G KONA
JASON G IN-THE-WOODS
JASON G AZURE
JASON G BROOKS
JASON G BUNTING
JASON G BUSH
JASON G CHIEF STICK
JASON G CLARK
JASON G CONCHA
JASON G FERRIS
JASON G GAUGH
JASON G GREENWOOD
JASON G HOMER
JASON G JIM
JASON G JORETTO
JASON G MANUEL
JASON G MARTINEZ
JASON G MAYO
JASON G MESSER
JASON G MITCHELL
JASON G MORALES
JASON G NORRIS
JASON G QUITION
JASON G RILEY
JASON G ROPE
JASON G THOMAS
JASON G VENTURES
JASON G WARD
JASON G WISHTEYAH
JASON G WRIGHT
JASON G YNIGUEZ
JASON JAY SLATER
JASON JERRINE SAULIR
JASON JOHN ADAMS
JASON JOHN R NISTLER
JASON JOHNSON
JASON JOHNSON COUNTS
JASON K DEAKINS
JASON K FULFER
JASON K JONES
JASON K LOEPP
JASON K MC DONALD
JASON K PAUL
JASON K ST JOHN
JASON K VAUGHN
JASON KENNEDY
JASON KING
JASON KLEBLER
JASON L AGEE
JASON L ANDERS
JASON L ASENAP
JASON L BARBER
JASON L BEGAY
JASON L BIRDTAIL
JASON L BRANUM
JASON L BUREAU
JASON L BURR
JASON L CAMPBELL
JASON L CARR
JASON L CLARK
JASON L COKER
JASON L CRADDOCK
JASON L DAUGHTRY
JASON L DECOTEAU
JASON L DECOTEAU
JASON L DUSTIN
JASON L FITZPATRICK
JASON L FOX
JASON L FULLER
JASON L GARLAND
JASON L GOODSON
JASON L GRANT
JASON L GRASS
JASON L GREYBUFFALO
JASON L HICKS
JASON L HILDE
JASON L HORSEMAN
JASON L HUDSON
JASON L HULL
JASON L KINGBIRD
JASON L KIRKLAND
JASON L LAFONTAINE
JASON L LAWRENCE
JASON L LIGHTNING
JASON L LONG
JASON L LUGER
JASON L MANNING
JASON L MEDINA
JASON L MIGUEL
JASON L MILLER
JASON L MOORE
JASON L MURPHY
JASON L NASH

JASON L PARRISH
JASON L PAUL
JASON L PETERSON
JASON L RED FOX
JASON L RED FOX
JASON L ROBEDEAUX
JASON L ROBERTS
JASON L ROBIDOUX
JASON L RUDE
JASON L SCHMIEDLER
JASON L SHAMBLES
JASON L SHERMAN
JASON L SMITH
JASON L TEDDER
JASON L TONEY
JASON L WABAUNEE
JASON L WALKER
JASON L WALL
JASON L WATTENBARGER
JASON L WELCH
JASON LEE ADAM TRIPLETT
JASON LEE ALLEN
JASON LEE ALLERY
JASON LEE DAVIS
JASON LEE DECOTEAU
JASON LEE SMITH BARTLETT
JASON L STACEY
JASON L STARK
JASON L STARR
JASON L STARR
JASON L TAYALA
JASON M BARRETT
JASON M CAMMISO
JASON M CUMMINGS
JASON M ENSMINGER
JASON M TOWNES
JASON M GIST
JASON M GOODTHUNDER
JASON M BROWN
JASON M GORTON
JASON M HENDERSON
JASON M DOLL
JASON M ESCALANTE
JASON M GADOW
JASON M GEORGE
JASON M HAIR
JASON M HERRING
JASON M HILL
JASON M HUBBARD
JASON M JOHNSON
JASON M LA PIERRE
JASON M LAFFOON
JASON M LEE
JASON M MERTZIG
JASON M MESHGAUD
JASON M MONSON
JASON M MORTON
JASON M MURDOCK
JASON M MORQUAY
JASON M PALMER
JASON M PAUL
JASON M PETERSON
JASON M RODRIGUEZ
JASON M SEYMOUR
JASON M SHELDE
JASON M TAYLOR
JASON M VICKERY
JASON M VICKSAY
JASON M YAZEL
JASON M NANRING
JASON M AND CYRUS
JASON M MARSHALL
JASON M JOHNSON
JASON M MARTINEZ
JASON M MATTHIESEN
JASON M WENBERG
JASON MICHAEL MEYHOFF
JASON M MOELLER
JASON M MOSELS
JASON N APANA
JASON N GARCIA
JASON N HOLLAND
JASON N THOMPSON
JASON NEIL BEAUDRY
JASON N BLACKCOON
JASON N TROMP
JASON N CUBWAY
JASON O OTERO
JASON P ANTONE
JASON P ARAGON
JASON P ARCHULETA
JASON P ATSYE
JASON P BILLUM
JASON P CLARK SCHWARTZ
JASON P CORCORAN
JASON P DAVIS
JASON P DECKER
JASON P GAGNON
JASON P GRAVEEN
JASON P HALL
JASON P HARPOLE
JASON P HUNTER
JASPER ALFORD
JASPER C WASHINES
JASPER D MANUEL
JASPER C MCGRADY
JASPER M MUNSON
JASPER PERSHALL
JASPER E JONES
JASPER ENSHARKEY
JASPER G MIGUEL
JASPER HARDRIDGE
JASPER HARVEY
JASPER HONOR
JASPER PATRICK LAROCQUE
JASPER PAUL MANUEL JR
JASPER PAUL SCHOENBORN
JASPER PAUL STEVENS
JASPER PERKINS
JASPER PETERS
JASPER PETTIGREW
JASPER PHILIP DOWNS
JASPER R BILLHOLLIN
JASPER R COLEMAN
JASPER R FRANCIS
JASPER R GEORGE
JASPER R HOLLIDAY
JASPER R HOLSTEIN
JASPER R KELLEY
JASPER R KELLY
JASPER R LABATTE
JASPER R MELBOURNE
JASPER R MCKAY
JASPER R NATHANIEL
JASPER R NELSON
JASPER R OLDMAN
JASPER R PLARSKI
JASPER R POGUE
JASPER R PRINCE
JASPER R RINGGOLD
JASPER R SINQUETTE
JASPER R SMITH
JASPER R STONE
JASPER R VANDERAA
JASPER R WILLIAMS
JASPER R WOOD
JASPER R WRIGHT
JASPER RANDALL BLUE
JASPER RAY LAFONTAINE
JASPER REYNOLDS
JASPER ROBBINS
JASPER ROBERT DAVIS
JASPER ROBERT JACKSON
JASPER ROSS
JASPER RUSSELL
JASPER S DEE
JASPER S BOYD
JASPER S BREWINGTON
JASPER S GREEN
JASPER S FISHER
JASPER S GREELEY

JASON P GISEKING
JASON P GOURNEAU
JAY HALL
JAY HAMDREEK
JAY HENSLEY
JAY HOWARD
JAY J CLARK
JAY J MCGRATH
JAY J RANDALL
JAY JOE
JAY K BEGAY
JAY K NAPEAHI
JAY L LOUIS
JAY L MUSSER
JAY LACROIX
JAY LEWIS DONEY
JAY LYLE HALE
JAY M HACK
JAY MARK BULL BEAR
JAY MARTIN JR
JAY MEYERS
JAY NOSIE JR
JAY NOSIE SR
JAY P JARVEY
JAY P KANE
JAY P LOCKE
JAY PAIZ
JAY R AWOKDHOPAY
JAY R BROWNWELL
JAY R BROWNING
JAY R BYINGTON
JAY R RANDALL WOLFS
JAY R ROBERTS
JAY R SHOEMATE
JAY S TORRALBA
JAY SCOTT
JAY STRONG JR
JAY T PIERRE
JAY T WILKINS
JAY V JORAMO JR
JAY W FREET
JAY W HEDRICK
JAY W SORRELL
JAY W WHITE
JAY WILLIAM LILLION
JAY WILLIAM LONG KNIFE
JAYANNA BETH CHAPMAN
JAYCE BUSSEY
JAYCEE MARIE JONES
JAYCUB L ZACHERLE
JAYDIG DRAGSWOLF RANDALL
JAYDE COURTNEY KELLY
JAYDEE VINCE
JAYDEN A DAVIS
JAYDEN L TILLMAN
JAYDEN ANTONIO CANTRELL
JAYDEN E FORSTNER
JAYDEN LEON
JAYDEN S PAHONA
JAYL L FUES
JAYLEE KEPLIN
JAYLEN M CHECORA
JAYLEN SANDOVAL
JAYLIN CLARA ROSE MANUEL
JAYLIN D KELLY
JAYLON J COLE
JAYLYNN M PECK
JAYME A BRANDON
JAYME C LUSK
JAYME D MESSERLY
JAYME LITTLEGHOST
JAYMIE L HARPER
JAYN MARIEE EGGLESTON
JAYNA D AKO
JAYNE K BLAND
JAYNE C BIRD BEAR
JAYNE D COTTER
JAYNE C JACKSON
JAYNE E GALBY
JAYSALYNN T OWEN
JAYSEN BRAVO
JAYSON L PRESTON
JAYSON GARTER
JAYSON M MESSIMORE
JAYSON L CRUTCHER
JAYSON L JONES
JAYSON M WAUQUA
JAYSON WILLIAM B MARTIN
JAYSON WILLIAM B MANN
JAYSUS M PEDRO
JAYSWA S BURKE
JAZERRA JADE DESCHON
JAZ VIRGINIA JOHNSON
JAZA VOUX
JAZMINE K BUSH MANN
JAZMINE N REED
JAZMINE P RANEY
JAZMYN T ORTEGA
JAZZMEN STEWART HILL
JB MARK H CHATLIN
JD CON CO TOM
JC PRATT
JC RIGGINS
JC SPIELMAN
JD HILL
JEAN A GEORGE JIMENEZ DEMILLIGAN
JEAN A INGELFELT
JEAN A MATT
JEAN ANEATTE BLEVINS
JEAN B BUSH
JEAN B GALL
JEAN B SAXDEN
JEAN B ROBERTS
JEAN B WATSON
JEAN B WRIGHT
JEAN BARBEAU
JEAN BEAULIEU
JEAN BIGBY
JEAN BOUTELLER
JEAN C FAULKNER
JEAN C PRUDEN
JEAN C WHITE
JEAN CLARK HALL
JEAN CLEVELAND
JEAN COOMPSON
JEAN D ANTOINE
JEAN D LAPRAIRIE
JEAN D WILD WIND
JEAN DE BOIS TIERNEY
JEAN DEAN HEEMSKH
JEAN DEAN LACLARE
JEAN E PENNY BERRY
JEAN E PHILLIPS
JEAN F BESAW
JEAN F MC NEELY
JEAN G GLEASON
JEAN GARRITY

JEAN GLEASON
JEAN GREENEBEER
JEAN GUINN
JEAN H WOOD
JEAN HENRY
JEAN HOSTEEN
JEAN I EVEREST
JEAN I TRITT
JEAN J GARTSIDE
JEAN JANE P ONECHILD
JEAN J EDWARDS
JEAN JIMMY
JEAN K BROWN
JEAN K LORET
JEAN K MILLS
JEAN L BURLAND
JEAN L CLIMER
JEAN L DECELLES
JEAN L DRISKILL
JEAN L HAMILTON
JEAN L HARWOOD
JEAN L HOLSTEIN
JEAN L JOHNSON
JEAN L KING
JEAN L LARD
JEAN LEMMON FOSTER
JEAN LENNARD CHISHOLM
JEAN LENORE DESCHAMPS
JEAN LINDLEY
JEAN LONGIE
JEAN M ADAMS
JEAN M BORDEN
JEAN M AUSTIN
JEAN M COOK
JEAN M DECOTEAU
JEAN M HARJO
JEAN M MEGGUAHDACE
JEAN M NICHOLAS
JEAN M PETONQUOT
JEAN M SERRANO
JEAN M SHORTAIL
JEAN M SKINAWAY
JEAN M SWANSON
JEAN M WABINDATO
JEAN M WHITE
JEAN M WHITE
JEAN M WILLISON
JEAN MADRIL
JEAN MAE OLIVER
JEAN MAE POITRA
JEAN MARIE CAMP
JEAN MARIE HAHN
JEAN MARIE SNOW
JEAN MARIE TAYLOR
JEAN MARIE WEINBERGER
JEAN MARSHALL
JEAN MAUS
JEAN MCCARTHY DUNN
JEAN MEDINA
JEAN MEDINA
JEAN MITCHELL
JEAN MLEANEN
JEAN N BISSON
JEAN P FOUTZ
JEAN P HULL
JEAN P OATS
JEAN P WHITESELL
JEAN PAUL WEIGAND
JEAN PAULINE ROY
JEAN PERKINS
JEAN PHILPS
JEAN POITRA
JEAN POWLAS
JEAN PRONO CHRIST CL
JEAN R FAST HORSE
JEAN R HOTTOWE VITALIS
JEAN R HOWARD
JEAN R HUBER
JEAN R KNIGHT
JEAN R QUIVER
JEAN RACHELLE JOLIBOIS
JEAN RICHARD
JEAN RISINGSUN
JEAN RODRIGUEZ
JEAN ROSE KLOVSTAD
JEAN SANDOVAL
JEAN SANSAVER
JEAN SENECAL GARFIELD
JEAN SHAW MARSHALL
JEAN SMITH
JEAN SONG HAWK
JEAN STUART SMITH
JEAN T YAZZIE
JEAN TAYLOR
JEAN THEODORE
JEAN TRILLO
JEAN TRUJILLO
JEAN V MCCONNELL
JEAN W BROWN
JEANA VIEN
JEAN WANNA
JEAN WEHRLE
JEAN WEST
JEAN YNIGUEZ
JEAN YA NIAGARA ROXTEROFF
JEAN YAZZIE
JEAN M STOUT
JEAN M VELLO
JEAN M YELLOWHORSE
JEANA M VERGE
JEAN M DAGLE DAVIS
JEAN A ANGELL
JEANA ANGELL
JEANATTE BLEVINS
JEANE ANNE POITRA
JEANELL R WALKER
JEANELLE PATNAUDE
JEANELLE FAYE PATNAUDE
JEANELLE J WILLIAMS
JEANELLE MONTANA
JEANET TRULLO
JEANET ARNE WHITE
JEANETTE THOMAS
JEANETTE TAHAKMAH
JEANETTE A BURCHFIELD
JEANETTE A LOGAN
JEANETTE A WAGNER
JEANETTE A WCK MANN
JEANETTE AMARILLO
JEANETTE ANTOINE
JEANETTE B BURZLAFF
JEANETTE BAKER
JEANETTE BEAR
JEANETTE BERRY
JEANETTE BEUSCHLANGE
JEANETTE BLACKCLOUD
JEANETTE BOSHEY
JEANETTE BOSTON
JEANETTE BOYD
JEANETTE BRENT
JEANETTE BRUNETTE
JEANETTE C DRUMM
JEANETTE CASTELLANO
JEANETTE COBBENHAGEN
JEANETTE COLE HALL
JEANETTE CONKLIN
JEANETTE COTTON BUCKLEY
JEANETTE D MISNER
JEANETTE DILLON
JEANETTE EAGLEMAN
JEANETTE EASTMAN
JEANETTE ELBOW
JEANETTE FRATE
JEANETTE FRIES
JEANETTE GALE CLARK MCCOMB
JEANETTE GROTTE
JEANETTE HALE
JEANETTE HENDRICKS
JEANETTE HESS

JEANETTE J EVANS
JEANETTE J MOORE
JEANETTE J NASH
JEANETTE J WILLIAMSON
JEANETTE JEAN CHARLES
JEANETTE JONES
JEANETTE K JODIE
JEANETTE K BARTLETT
JEANETTE K CRAWFORD
JEANETTE K OGDAHL
JEANETTE KING UDLOW
JEANETTE L BEAR
JEANETTE L EAGLEHAWK
JEANETTE L GERLAUGH
JEANETTE L MAHKUK
JEANETTE L MAYNARD
JEANETTE L MCGLOTHIN
JEANETTE L SCHINDLER
JEANETTE L LAVERDURE
JEANETTE LEE MAYNARD
JEANETTE LILLIAN DEGAN CLARK
JEANETTE LOWE
JEANETTE M BLACKWELL
JEANETTE M BOULANGER
JEANETTE M BRAUN
JEANETTE M BUTLER
JEANETTE M COMPO
JEANETTE M COOK
JEANETTE M DELORES
JEANETTE M EDISON
JEANETTE M HARJO
JEANETTE M JOHNSON
JEANETTE M STYLLAASEN
JEANETTE MANUELITO
JEANETTE MARIE BIRRWASKAN
JEANETTE MARLOW
JEANETTE MCMURRY
JEANETTE N GUNVILLE
JEANETTE N HEATER
JEANETTE N PERAM
JEANETTE NAPHY
JEANETTE NELSON
JEANETTE OWL KING COOK
JEANETTE P BELGARDE
JEANETTE PEPPER
JEANETTE PETE
JEANETTE PRYOR
JEANETTE PURCELL
JEANETTE R AZURE
JEANETTE R GOODWIN
JEANETTE R KOPPERDAHL
JEANETTE R LADEAUX
JEANETTE SAM COCHRAN
JEANETTE SUE BISHOP THOMAS
JEANETTE T NEVAQUAYA
JEANETTE WOLFLEY
JEANETTE WOOD HULL
JEANETTE YELLOW HAIR
JEANETTE ZEPHIER
JEANETTE WHITE
JEANGENE RALPH PATTON
JEANIE SERO
JEANIE HOWARD
JEANIE M BRUNK
JEANINE A DESJARLAIS
JEANINE MARIE DESJARLAIS
JEANNA START
JEANNE C LEWIS
JEANNE RASHFORD
JEANNE ANN ELLINGSON
JEANNE DOREEN ARRISON
JEANNE SPORTSMAN
JEANNE STROUSE
JEANNE SUE BISHOP THOMAS
JEANNE T NEVAQUAYA
JEANNE WAKEMONGE
JEANNE Y CLARK
JEANNE ZEPHIER
JEANNE ZUNIGA
JEANNE YVONNE MARQUEZ AROCCA
JEANNE E MOSES
JEANNETTE YEANQUO TOPFI
JEANNETTE VERA ANDRADE
JEANNETTE H MCAULIFFE
JEANNETTE KABLE
JEANNETTE K FAY
JEANNETTE K GRANT
JEANNETTE AASTED
JEANNINE IRENE MESSER
JEANNINE C BOURLAND
JEANNINE CHEVALIER
JEANNINE COOK
JEANNINE F LACROIX
JEANNINE L EARRINGS
JEANNINE L FREEBERG
JEANNINE R CASIMIER
JEANNINE VEELE
JEANNNIE L BROWN
JEANNIE L GUNVILLE
JEANNIE L WILLIS
JEANNTITE L ZEPHIER
JEANTE M BALASKI
JEANY M BARTLOWIT
JEANNIE MORE AGUILAR
JEANE M CHOSA
JEANNETTE H MONTGOMERY
JEANNIE B HAYES
JEANNE B PETERSON
JEANNE BERGLOF
JEANNE BOAGON
JEANNE CAREY
JEANNE CHRISTI NELSON
JEANNE CROPLEY
JEANNE D POTTS
JEANNE D VAGLICA
JEANNE F ESPARZA
JEANNE FREEMAN
JEANNE J PASTOPSOFF
JEANNE JONES PITTMAN
JEANNE L MANEY
JEANNE LINE ELK
JEANNE LONGIE
JEANNE M LARSON
JEANNE M NALL
JEANNE M NOISE
JEANNE M WITTNER
JEANNE M YOCHIM
JEANNE MARIE CONKLIN
JEANNE MARIE LIND
JEANNE MANNING
JEANNE P COCUMMA
JEANNE R BRUNK
JEANNE R KING
JEANNE S SPICER BEAR KING
JEANNE V ANDERSON
JEANNE VINEBE JR
JEANNIE HELMUERDUKE PONTINE
JEANNE J POWERS
JEANNE M CROSS
JEANNE M JONES
JEANNE SHARP LEE
JEANNE T FRANCOIS
JEANNE WASHOMEGIE
JEANNIE Y CLARK
JEANNIE ZEPHIER
JEANNIE E ROBY
JEANNIE L CLARK
JEANNINE A SMITH
JEANNINE BIRUNK

JEANNE YARMOUR
JEANNIE YVONNE MARQUEZ AROCCA
JEANNE ZUNIGA
JEANNINE JENSEN
JEANNETTE G MOSES
JEANNETTE YEANQUO TOPFI
JEANNETTE VERA ANDRADE
JEANNETTE H MCAULIFFE
JEANNETTE KABLE
JEANNETTE K FAY
JEANNETTE K GRANT
JEANNETTE AASTED
JEANNINE IRENE MESSER
JEANNINE C BOURLAND
JEANNINE CHEVALIER
JEANNINE COOK
JEANNINE F LACROIX
JEANNINE L EARRINGS
JEANNINE L FREEBERG
JEANNINE R CASIMIER
JEANNINE VEELE
JEANNIE L BROWN
JEANNIE L GUNVILLE
JEANNIE L WILLIS
JEANNIE L ZEPHIER
JEANNIE M BALASKI
JEANNIE M BARTLOWIT
JEANNIE MORE AGUILAR
JEANNIE M CHOSA
JEANNIE H MONTGOMERY
JEANNIE B HAYES
JEANNIE B PETERSON
JEANNIE BERGLOF
JEANNIE BOAGON
JEANNIE CAREY
JEANNIE CHRISTI NELSON
JEANNIE CROPLEY
JEANNIE D POTTS
JEANNIE D VAGLICA
JEANNIE F ESPARZA
JEANNIE FREEMAN
JEANNIE J PASTOPSOFF
JEANNIE JONES PITTMAN
JEANNIE L MANEY
JEANNIE LINE ELK
JEANNIE LONGIE
JEANNIE M LARSON
JEANNIE M NALL
JEANNIE M NOISE
JEANNIE M WITTNER
JEANNIE M YOCHIM
JEANNIE MARIE CONKLIN
JEANNIE MARIE LIND
JEANNIE MANNING
JEANNIE P COCUMMA
JEANNIE R BRUNK
JEANNIE R KING
JEANNIE S SPICER BEAR KING
JEANNIE V ANDERSON
JEANNIE VINEBE JR
JEANNIE HELMUERDUKE PONTINE
JEANNIE J POWERS
JEANNIE M CROSS
JEANNIE M JONES
JEANNIE SHARP LEE
JEANNIE T FRANCOIS
JEANNIE WASHOMEGIE
JEANNIE Y CLARK
JEANNIE ZEPHIER
JEANNIE E ROBY
JEANNIE L CLARK
JEANNIE A SMITH
JEANNIE BRUNK
JEB S WATFORD
JEB S WILLIAMS
JED DECORY
JED GUINN
JEDIDIAH E JOHNSON SR
JEE J JAMES
JEEB T CAMPBELL
JEFF ANDRE
JEFF B SKOGEN
JEFF C CARTRIGHT
JEFF C CAMPBELL
JEFF DODD
JEFF E BEATEN
JEFF CHRIS POITRA
JEFF COPPEDGE
JEFF CORPRON
JEFF F EAGLEMAN
JEFF FREE
JEFF R REED
JEFF EASTMAN
JEFF GIBSON
JEFF HEMINOKEKY
JEFF HODGKINSON
JEFF HOLDS THE ENEMY
JEFF JOHNSON
JEFF KNOLL
JEFFORD JAY ALLERY
JEFFRAY MARTIN KING
JEFFREY A BRIGGS
JEFFREY A BROWN
JEFFREY A CAMPBELL
JEFFREY A COWINS
JEFFREY A CRUZ
JEFFREY A FERDENA
JEFFREY A FIELDS
JEFFREY A JACKSON
JEFFREY A KELLEY
JEFFREY A KONENA
JEFFREY A LASSITER
JEFFREY A LEWIS
JEFFREY A MALCOLM
JEFFREY A MINNAH
JEFFREY A MONTANA
JEFFREY A NELSON
JEFFREY A ROBINSON
JEFFREY A SHERMAN
JEFFREY ALAN SMITH
JEFFREY ALAN YORK
JEFFREY B BELL
JEFFREY B CALDWELL
JEFFREY B GASTON
JEFFREY BARNSLEY
JEFFREY BRENT HARTLEY
JEFFREY BURL NOLAND
JEFFREY C ANDERSON
JEFFREY C BELLYMULE
JEFFREY C BROWN
JEFFREY C DIXON
JEFFREY C FRANCIS
JEFFREY C GRIFFIN
JEFFREY C LANDRUM
JEFFREY C WHITE
JEFFREY CARL CHARLES
JEFFREY CHARLES KELLY
JEFFREY D CLOUSE
JEFFREY D BLACKSMITH
JEFFREY D BRAGG
JEFFREY D CUNNINGHAM
JEFFREY D DANIELS
JEFFREY D REYNOLDS
JEFFREY D STARR
JEFFREY D STARR
JEFFREY D WHITE TWIN
JEFFREY DERBY
JEFFREY DUANE ECKERDT
JEFFREY E MCFADDEN
JEFFREY E SMITH
JEFFREY F GAUTHIER
JEFFREY F LACROIX
JEFFREY FRANK CROWE
JEFFREY FRY
JEFFREY G FRY
JEFFREY G RON
JEFFREY G QUELFS
JEFFREY H APODACO
JEFFREY HERTH
JEFFREY HITH
JEFFREY J MERGULIEF
JEFFREY ISAAC MORRISON
JEFFREY J AUGUSTA
JEFFREY J DAVIS
JEFFREY J LANCETTE
JEFFREY J LESTER
JEFFREY J PENDLETON
JEFFREY J WALL JR
JEFFREY J WHEELER
JEFFREY JAY JEFF
JEFFREY JOEL JAMES
JEFFREY JUAN
JEFFREY K GACO
JEFFREY K NAGAR
JEFFREY K RAINBOLT
JEFFREY KEITH FERGUSON
JEFFREY KENNETH HAGELAND
JEFFREY KINNET
JEFFREY KLATUSH
JEFFREY KURT LAVALLIE
JEFFREY L CODYNAH
JEFFREY L DAUGHERTY
JEFFREY L DONALD
JEFFREY L GRISSOM
JEFFREY L JOHNSON
JEFFREY L LEWIS
JEFFREY L LINDRON
JEFFREY L SAM
JEFFREY L SHUCK CAP
JEFFREY L THOMPSON
JEFFREY LEN BLUEBIRD
JEFFREY M BEGAY
JEFFREY M GUNN
JEFFREY M JANZEN
JEFFREY M REUTER
JEFFREY S CHANNELL
JEFFREY S CHRISTIAN
JEFFREY S EDMONDSON
JEFFREY S FONTAINE
JEFFREY S HARRIS
JEFFREY S JACKSON
JEFFREY S MOSES
JEFFREY S MOYMEAU
JEFFREY S ROMANCITO
JEFFREY S ST GERMAINE
JEFFREY S SHERMAN
JEFFREY S SMITH
JEFFREY SNODGRASS
JEFFREY SPECHT
JEFFREY T CAMPBELL
JEFFREY T DEPPERRY
JEFFREY T SHANGREAUX
JEFFREY T STIPPICH
JEFFREY TRAVIS SWAN
JEFFREY R JANZEN
JEFFREY W DAVIS
JEFFREY W SMITH
JEFFREY W TAVERNIA
JEFFREY W MCKEE
JEFFREY W SHARROW
JEFFREY YELLOWBIRD
JEFFREY ZEPHIER
JEFFERY ALLEN BROWN
JEFFERY ALLEN LYONS
JEFFERY ALLEN MINES
JEFFERY ALLEN MOSES
JEFFERY B BELL
JEFFERY BARNSLEY
JEFFERY BRENT
JEFFERY D DAVIS

www.IndianTrust.com
JEFFREY D EASTON SR — JEROME BARICHIO • SECTION E9
Case 1:96-cv-01285-TFH   Document 3762-2   Filed 05/16/11   Page 109 of 172

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY D EASTON SR | JEFFREY R GOSLIN | JENNIE D EASTON VANTASSEL | JENNIFER A PHILLIPS | JENNIFER K HEWETT | JENNIFER M LAMBERT | JERAD T EASTMAN | JEREMY J PIERCE |
| JEFFREY D ESTES | JEFFREY H HENDRICKSEN | JENNIE ELIZABETH CONNER | JENNIFER A POWERS | JENNIFER K MALATERRE | JENNIFER M LASSITER | JERAD T GONZALES | JEREMY JD SONGER |
| JEFFREY D GOODWIN | JEFFREY R KUSTEL SKI | JENNIE ESKIE BAH HOSKIE | JENNIFER A PROVENCIAL | JENNIFER K MASON | JENNIFER M LUSSIER | JERAH WARRICK | JEREMY JED SONGER |
| JEFFREY D HALL | JEFFREY R MASON | JENNIE F GAINE | JENNIFER A PROVINCIAL | JENNIFER K MCCRAY | JENNIFER MC KAY COY | JERAL G THOMPSON | JEREMY K LUFKINS |
| JEFFREY D HARRIS | JEFFREY R SEYMOUR | JENNIE F JAMES NOW WETZEL | JENNIFER A RANGEL | JENNIFER K NETZSCHKE | JENNIFER M MENDOZA | JERALD A BOYD | JEREMY K MANNELING |
| JEFFREY D IVINS | JEFFREY R VONDALL | JENNIE F LOPEZ EDAANIE | JENNIFER A SEYMOUR | JENNIFER K SCHNICHELS | JENNIFER M MENDOZA | JERALD ALLEN CADUE | JEREMY K WATLAMET |
| JEFFREY D JARRETT | JEFFREY RAY BERRY | JENNIE F S LAFOUNTAINE | JENNIFER A SMITH | JENNIFER K STEVENS | JENNIFER M MERRISS | JERALD BUCKMAN | JEREMY KEITH CHRIST OLSON |
| JEFFREY D KINGBIRD | JEFFREY D JONES | JENNIE FAGRIE BEAUDREAU | JENNIFER A SNYDER | JENNIFER K TORO | JENNIFER M MILLER | JERALD C BARRY | JEREMY KOMANNON |
| JEFFREY D KELLYWOOD SR | JEFFREY REDERTH SR | JENNIE FLORINE CHAPMAN | JENNIFER A THOMAS | JENNIFER K WILLIAMS | JENNIFER M MOENGER | JERALD C FOLEY | JEREMY L BRAGG |
| JEFFREY D KINGBIRD | JEFFREY REWER | JENNIE FRANCIS BLACK | JENNIFER A THAMPSON | JENNIFER KAY FINLEY | JENNIFER M NOFCHISSEY | JERALD E LODD | JEREMY L DRAPEAUX |
| JEFFREY D MARLOWE | JEFFREY ROBERT FOLSOM | JENNIE FRANK BYRD | JENNIFER A VASSAR | JENNIFER KEOUGH | JENNIFER M PATRICK | JERALD E MCAULEY MATTILA | JEREMY L JOHNSON |
| JEFFREY D MARUNYCZ | JEFFREY S CULVER | JENNIE FRANKLIN | JENNIFER A WASHIELASKI | JENNIFER KING | JENNIFER M PEACOCK | JERALD E KEARLEY | JEREMY L JOHNSON |
| JEFFREY D NEWMAN | JEFFREY S DADE | JENNIE GAYLEMAN | JENNIFER A WATSON | JENNIFER KISER | JENNIFER M PIPER | JERALD E JOHNS | JEREMY L KINGBIRD |
| JEFFREY D PALMER | JEFFREY S DONNELL | JENNIE GIROUARD | JENNIFER A WHITEMAN | JENNIFER KLAWITTER | JENNIFER M ROBINSON | JERALD L LYOS | JEREMY L MCDONALD |
| JEFFREY D RABIDEAUX | JEFFREY S GOURNEAU | JENNIE GOLDTOOTH PADDOCK | JENNIFER A WHITEMAN | JENNIFER KOORY | JENNIFER M RUCKER | JERALD M BEARSHIELD | JEREMY L MIGUEL |
| JEFFREY D REDFIELD | JEFFREY S HOLM JR | JENNIE GOOD CHIEF | JENNIFER A WYNN | JENNIFER KRAATZ | JENNIFER M RUCKER | JERALD M REARSHIELD | JEREMY L NEELY |
| JEFFREY D RICE | JEFFREY S JOHNSON | JENNIE H HINES | JENNIFER ALTAHA | JENNIFER KRUKOFF | JENNIFER M SEALES | JERALD MARCUS DANIELS | JEREMY L MILLER |
| JEFFREY D STUMP | JEFFREY S KETCHESHAWNO | JENNIE HARLO | JENNIFER AMANDA ANDERSON | JENNIFER L ANDERSON | JENNIFER M SELMAN | JERALD MASON | JEREMY L PIERRE |
| JEFFREY D WALL | JEFFREY S LANGER | JENNIE HARPER | JENNIFER ANN ANDERSON | JENNIFER L ANEHISHKI | JENNIFER M SLAYTON | JERALD P COOK | JEREMY L SMITH |
| JEFFREY D WARD | JEFFREY S MENTZ | JENNIE HAVER URBINA | JENNIFER ANN DONEY | JENNIFER L ANEHISHKI | JENNIFER M SMITH | JERALD P TALIFEATHERS | JEREMY L STANG |
| JEFFREY D WHETUNG | JEFFREY S MILLER | JENNIE HEND | JENNIFER ANN HOMER | JENNIFER L BAKER | JENNIFER M STEPHENS | JERALD J PALMER | JEREMY L STRONG |
| JEFFREY D WILLIAMS | JEFFREY S MINTON | JENNIE HENRY | JENNIFER ANN JONES | JENNIFER L ATTOODONIE | JENNIFER M STEVENS | JERALD B PALMER | JEREMY L VOKES |
| JEFFREY DALEY | JEFFREY S MORAN | JENNIE HERBERT LLCO LONGTREVAS | JENNIFER ANN ROY | JENNIFER L BAKER | JENNIFER M SUNDAY | JERALD T VOLKERT | JEREMY L WESTBROOK |
| JEFFREY DALE HOFFMAN | JEFFREY S SHANE | JENNIE HILL 2 ANDERSON | JENNIFER ANN SMITH | JENNIFER L BEATTY | JENNIFER M YUCUPICIO | JERALD WEISS | JEREMY L WESTBROOK |
| JEFFREY DANA TRUEBLOOD | JEFFREY S WAGNER | JENNIE HOSKEY HOSKIE | JENNIFER ANN ZOCHER | JENNIFER L BECKER | JENNIFER MABLE PHILIP | JERALD WILLIAM DELONG | JEREMY LEADING CLOUD |
| JEFFREY DARRELL LOWERY WILLIAMS | JEFFREY S WALKER | JENNIE HUGHES | JENNIFER ANNE LAROQUE | JENNIFER L BLACKBURN | JENNIFER MAE CHAMPAGNE | JERALDINE REINHARDT | JEREMY LEE CHATTER |
| JEFFREY DAROTT | JEFFREY S WHITEWOLF | JENNIE INGALLS CONNORS | JENNIFER ASHLEY | JENNIFER L BONNAU | JENNIFER MARIE BELGARDE | JERAMIAH BRING | JEREMY LEE LADUCER |
| JEFFREY DOUGLAS MARR | JEFFREY SAM | JENNIE J LONE DOG | JENNIFER B BAKER | JENNIFER L BORCHERT | JENNIFER MARIE BELGARDE | JERALYN F MARTIN | JEREMY LEE DUGAN |
| JEFFREY E ANSPACH | JEFFREY SAMPSON | JENNIE J NASON PERRY PERRY EBERLY | JENNIFER BLOOD | JENNIFER L BOYCE | JENNIFER MARIE FAUK | JERAMIAH N MURPHY | JEREMY LYNN IRWIN |
| JEFFREY E CARLSON | JEFFREY SANDE | JENNIE J TAYLOR | JENNIFER BOYLE | JENNIFER L BRATTEN | JENNIFER MARIE GREEN | JERAMIAH HORNEDEAGLE | JEREMY M COMETSEVAH |
| JEFFREY E CLARK | JEFFREY SHAW | JENNIE J WELLS | JENNIFER BROWN | JENNIFER L BRUMFIELD | JENNIFER MARIE MORIN | JERAMIAH J MARCHAND | JEREMY M DERSHEM |
| JEFFREY E FERREIRA | JEFFREY SMITH | JENNIE JACKSON | JENNIFER B J REAGON | JENNIFER L BUMGARNER | JENNIFER MARIE RENTERIA | JERAMIAH M RENVILLE | JEREMY M ELLISON |
| JEFFREY E GRAVES | JEFFREY SMITH | JENNIE JOHNSON | JENNIFER C GAULT | JENNIFER L BUSSELL | JENNIFER MATHEWS | JERAMIAH W BROWN PROP | JEREMY M HANSEN |
| JEFFREY E KENNEDY | JEFFREY T DIBBLE | JENNIE JOSIE JONES | JENNIFER C GRIFFITTS | JENNIFER L CANTO | JENNIFER MAY | JERAMIE J LARUSH | JEREMY M JACKSON |
| JEFFREY E LEE | JEFFREY T FENTON | JENNIE K RESCHKE | JENNIFER C HODGES | JENNIFER L CAREY | JENNIFER MEYERS | JERALD JANDREAU | JEREMY M JOHNSON SR |
| JEFFREY E LUCAS | JEFFREY T FORBIS | JENNIE K WOLF | JENNIFER C ISBELL | JENNIFER L CHARLES | JENNIFER N BENNY | JERDEN HAWKINS | JEREMY M JONES |
| JEFFREY EU V | JEFFREY T NICKELL | JENNIE KARLEEN MAKER | JENNIFER C JOHNSON | JENNIFER L DAVIS | JENNIFER N DAVIS | JERDITH R TREAS | JEREMY M STEVENS |
| JEFFREY EUGENE BACKER | JEFFREY T OGDEN | JENNIE KINGSEROE MARTIN | JENNIFER C MALDONADO | JENNIFER L CLARK | JENNIFER N DESOUA | JEREMIE DEAN MEEKER | JEREMY M YOUNG |
| JEFFREY F MC ATEE | JEFFREY T SCALLON | JENNIE KUZGUUK | JENNIFER C PENSONEAU | JENNIFER L CLINGAN | JENNIFER N GOGGLEYE | JERE L PELKEY | JEREMY MARTEA |
| JEFFREY F SMITH | JEFFREY T SMITH | JENNIE L BLU NOW WRIGLEY | JENNIFER C REOFX | JENNIFER L COCHRAN | JENNIFER N SMITH | JEREMIAH BRADLEY MORIN | JEREMY MATTY |
| JEFFREY F STATELER | JEFFREY T STAGNER | JENNIE L BLATFORD | JENNIFER C ROMERO | JENNIFER L COOPER | JENNIFER N TUCKER | JEREMIAH DEAN BRIDGES | JEREMY MICHAEL SOLOMON |
| JEFFREY G BAKER | JEFFREY T TRINKLE | JENNIE L CANOE | JENNIFER C RUSSETTE | JENNIFER L CROSBY | JENNIFER NEFF | JEREMIAH J COMBS | JEREMY MICHAEL MARTELL |
| JEFFREY G DENISON | JEFFREY TED VETENHEIMER | JENNIE L DIRT NOW ROSS | JENNIFER C WALSH | JENNIFER L DAVIS | JENNIFER NICHOLS | JEREMIAH JOSEPH DAVIS | JEREMY MILLS |
| JEFFREY G GRAME | JEFFREY THOMAS GILMORE | JENNIE L FALGANI | JENNIFER CAS HALL | JENNIFER L DAVIS | JENNIFER NICK J RODAN | JEREMIAH KEN J PHILEMONOFF | JEREMY N PHILEMONOFF |
| JEFFREY G HANKS | JEFFREY TODD GRANT | JENNIE L FREEMAN | JENNIFER CHURCHMAN | JENNIFER L DECKER | JENNIFER NOBLE | JEREMIAH MADISON | JEREMY O DALEY |
| JEFFREY G JOHNICO | JEFFREY VALENTINO | JENNIE L GARCIA | JENNIFER COCHRAN-FOUSE | JENNIFER L DELORME | JENNIFER NORMAN | JEREMIAH N SUPRAH | JEREMY P PERLBERG |
| JEFFREY G SHEPHERD | JEFFREY VANDERWINTER | JENNIE L ROSS | JENNIFER CRANK | JENNIFER L DEMARRAIS | JENNIFER OHEN | JERELYN LAFOUNTAN | JEREMY POPE CRY HAVIER |
| JEFFREY G SKELTON | JEFFREY W BLACKFORD | JENNIE L STRONG | JENNIFER CROUCH | JENNIFER L DILLEY | JENNIFER P PHILLIPS | JERELYN WOOD MCCREA | JEREMY R THOMAS |
| JEFFREY G ZASKE | JEFFREY W BRUSH | JENNIE L THREADGILL | JENNIFER CURTIS | JENNIFER L DIXON | JENNIFER P SMITH | JEREME J LINDOFF | JEREMY R AUGINASH |
| JEFFREY GARRISON | JEFFREY W COFFIN | JENNIE LAPOINT | JENNIFER D BALLOU | JENNIFER L ESTES | JENNIFER PALMER | JEREMY E HARRONSON | JEREMY R DAHS |
| JEFFREY GEORGE | JEFFREY W COUNTS | JENNIE LEE MOORS | JENNIFER D BARNES | JENNIFER L FERNANDEZ | JENNIFER J BUCHFINK | JEREMY B ANTONETT | JEREMY R JOHNSON |
| JEFFREY GLOSHAY | JEFFREY W DETEMPLE | JENNIE LEE SPEAKS | JENNIFER D BOERDE | JENNIFER L FITZPATRICK | JENNIFER R BEARHEELS | JEREMIAH A CAMPBELL | JEREMY R KELLY |
| JEFFREY GORHAM | JEFFREY W DONNE | JENNIE LENA HARD | JENNIFER D BURNLUND | JENNIFER L GAYTON | JENNIFER R BAPP | JEREMIAH BAWLEY | JEREMY R MAKIL |
| JEFFREY GRANT TUCKER | JEFFREY W DOG SOLDIER | JENNIE LOPEZ L | JENNIFER D GOODE | JENNIFER L GODFROY | JENNIFER R BUCK ELK | JEREMIAH B PEMBERTON | JEREMY R SHANNON |
| JEFFREY H HARBAUGH | JEFFREY W FAUBLE | JENNIE LOWE TOLBERT | JENNIFER D HAMM | JENNIFER L GORDON | JENNIFER R CAUDILL | JEREMIAH C HART | JEREMY R TAYLOR |
| JEFFREY H WHITTEN | JEFFREY W FIX | JENNIE LYNCH | JENNIFER D INGRAM | JENNIFER L GRANT | JENNIFER R CHARLES | JEREMIAH C V TAVEAPONT | JEREMY RAY P WATSON |
| JEFFREY HARDY | JEFFREY W GIBSON | JENNIE M BLACKGOAT | JENNIFER D JOE | JENNIFER L GRAY | JENNIFER R COBB | JEREMIAH D DEWITTE | JEREMY RED CLOUD |
| JEFFREY HILL | JEFFREY W HARPER | JENNIE M BOYER | JENNIFER D JONES | JENNIFER L GREENLEAF | JENNIFER R DARLING | JEREMIAH DRUM SR | JEREMY RENO |
| JEFFREY J | JEFFREY W HICKS | JENNIE M CLARK | JENNIFER D LAVERTY | JENNIFER L GREGORY | JENNIFER R DURANT | JEREMIAH E WEBB | JEREMY S BLACKFEATHER |
| JEFFREY J BARRY | JEFFREY W KABANCE | JENNIE M DUPREE | JENNIFER D LEWIS | JENNIFER L GUTTOWSKY | JENNIFER R GILBERT | JEREMIAH E MILLER | JEREMY S CLAGGETT |
| JEFFREY J BINGHAM | JEFFREY W KINTERS | JENNIE M GORDON | JENNIFER D MARTIN | JENNIFER L HALE | JENNIFER R HEIBRINK | JEREMIAH F BERGER | JEREMY S DOUGLAS |
| JEFFREY J DALY | JEFFREY W MARTIN | JENNIE M KILOK MITTON | JENNIFER D NOSIE | JENNIFER L HAMBY | JENNIFER R HODGDON | JEREMIAH G BRUCE | JEREMY S JONES |
| JEFFREY J FOWLER | JEFFREY W NADEAU | JENNIE M MURPHY | JENNIFER D PURVIS | JENNIFER L HARVILLE | JENNIFER R KRUKOFF | JEREMIAH J LARSES | JEREMY S MILLER |
| JEFFREY J HAUGENE | JEFFREY W PETERS | JENNIE M SULPHUR | JENNIFER D RABBITHEAD | JENNIFER L HAWKINS | JENNIFER R LARUSH | JEREMIAH JAXTELL | JEREMY S POINANT |
| JEFFREY J MOSES | JEFFREY W SINGER | JENNIE MAE BENDLE CLARK | JENNIFER D SMITH | JENNIFER L HENMAN | JENNIFER R LONG HAIR | JEREMIAH J BELETSO | JEREMY S RICH |
| JEFFREY J NELSON | JEFFREY W SLUSHER | JENNIE MALCHOFF | JENNIFER D TATE | JENNIFER L IVES | JENNIFER R MACHO | JEREMIAH J CROW | JEREMY S STEWART |
| JEFFREY J PAUL | JEFFREY W SMITH | JENNIE MARIE MILLER | JENNIFER D TURBERVILLE | JENNIFER L JOHNSTONE | JENNIFER R MCQUEEN | JEREMIAH J JULIAN | JEREMY SADDLE |
| JEFFREY J PEV | JEFFREY YELLOW EYES | JENNIE MC BRIDE | JENNIFER DF WOOD | JENNIFER L KEPLIN | JENNIFER R OTSTEEN | JEREMIAH J MCCORMICK | JEREMY SAMM |
| JEFFREY J RENTMEESTER | JEFFREY YEOMAN | JENNIE MCCANN | JENNIFER DEN DIAS | JENNIFER L LANNING | JENNIFER R PIGGIE | JEREMIAH JAMES VINETTE | JEREMY SCOTT CLAGGETT |
| JEFFREY J TEMPLE | JEFFREY Y CULLUM | JENNIE MCCOY | JENNIFER DENISSE BLACK | JENNIFER L KINGBIRD | JENNIFER R RIOS | JEREMIAH J WILLIAMS | JEREMY SLAMMED |
| JEFFREY J YOUNG BIRD | JEFFREY YD BERGAN | JENNIE MEEK | JENNIFER DENNIS | JENNIFER L KNOX | JENNIFER R SPOTTED BLANKET | JEREMIAH JACOB DOUBLERUNNER | JEREMY T BUSCHLEN |
| JEFFREY JAMES DECOTEAU | JEFFREY Y DAVIS | JENNIE MESTETH | JENNIFER DOMPIER | JENNIFER L KORNEZOS | JENNIFER R WILLIAMS | JEREMIAH JAMES HARRIS | JEREMY T JUDD |
| JEFFREY JAMES SHORTY | JEFFREY L BATES | JENNIE MIKE THUNDER | JENNIFER E BARNINGHAM | JENNIFER L LAFAVEVILL | JENNIFER R WILBURN | JEREMIAH K SWEETS | JEREMY T MIDDLE |
| JEFFREY JEFFERSON | JEFFREY L WOLTER | JENNIE MORALES | JENNIFER E BUSH | JENNIFER L LAFONTAINE | JENNIFER R YOUNG BEAR | JEREMIAH L MICHEL | JEREMY T SHARP |
| JEFFREY JENSEN | JEFFRY P HELMS | JENNIE MORGAN | JENNIFER E FAIRBANKS | JENNIFER L LAKEY | JENNIFER RACHEL TATE | JEREMIAH L RENVILLE | JEREMY T SWAN |
| JEFFREY JEROME HARRINGTON | JELA JON M GOOD SHOT | JENNIE MORRIS | JENNIFER E FLORES | JENNIFER L LANNING | JENNIFER RAMBLER | JEREMIAH L MITCHELL | JEREMY T TINOCO |
| JEFFREY JONES | JELANI MARTINEZ | JENNIE MOUSSEAU | JENNIFER E HERNANDEZ | JENNIFER L LUNDS | JENNIFER RANKIN | JEREMIAH M ORTLEY | JEREMY T UNDERHILL |
| JEFFREY JORDAN WYCHEST | JELEAH E SAM | JENNIE MY MORRISON WILLIE | JENNIFER E HOLMES | JENNIFER L MOPEY | JENNIFER RHODA JAMES | JEREMIAH S TRAWICK | JEREMY TAIL |
| JEFFREY JOSEPH RICKARD | JELENA MALM | JENNIE N MOCK | JENNIFER E KESSLER | JENNIFER L PEARSON | JENNIFER RIVA CARIDAD | JEREMIAH SPRINGFIELD | JEREMY TULLY |
| JEFFREY K BOYD | JEMAINE MALLAM | JENNIE NICKOLI | JENNIFER E LAMB | JENNIFER L PLENTY | JENNIFER ROSE FOOL BEAR | JEREMIAH V FEATHER | JEREMY TWOHEARTS |
| JEFFREY K JOAQUES | JEMEL REED HENRY | JENNIE NORDWALL | JENNIFER E MARTINEZ | JENNIFER L LEWIS | JENNIFER ROSE FOOL BEAR | JEREMIAH V RESTHORNDER | JEREMY V RENON |
| JEFFREY K MATT JR | JEMIMA LACROIX | JENNIE OPHEIM KINGFISHER | JENNIFER E MASON | JENNIFER L LOVEJOY | JENNIFER ROSE TANDESKI | JEREMIAH V SULLY | JEREMY V RENON |
| JEFFREY KEITH MELTON | JEMIMA MALM | JENNIE P SANCHEZ | JENNIFER E NUSSER | JENNIFER L LYONS | JENNIFER S BIRD | JEREMIAH V SMITH | JEREMY W BRIGHT |
| JEFFREY KIPP RIDLEY | JEMMA MARGEE MCGRIT | JENNIE PARKER | JENNIFER E ROACH | JENNIFER L LYONS | JENNIFER S GILBERT | JEREMIAH V SULLY | JEREMY W BRINK |
| JEFFREY KIRK K BEARE | JEMMA PARKER | JENNIE PAUL | JENNIFER E ROSENTHAL | JENNIFER L MARSHALL | JENNIFER J AMENDSON | JEREMIAH V WENDER | JEREMY W CHERRY |
| JEFFREY L AMONSON | JENA B LOECHLER | JENNIE PITKA | JENNIFER E RUSSELL | JENNIFER L MARTIN | JENNIFER S LARUSH | JEREMIAH W SMITH | JEREMY W CURRY |
| JEFFREY L AZURE | JENANNE MARIE ALVAREZ | JENNIE POMEROY | JENNIFER E SMITH | JENNIFER L MATTHEWS | JENNIFER S METCHE | JEREMIAH WILLIAMS | JEREMY W DECORA |
| JEFFREY L AZURE JR | JENCY MIE HILLS BOHANAN | JENNIE PROCTOR SAPP | JENNIFER E VAUGHN | JENNIFER L MATTHEWS | JENNIFER S PRICE | JEREMIAH WORKMAN | JEREMY W DRIVER |
| JEFFREY L BACON | JENEANE D GAGNON | JENNIE QUINN | JENNIFER E WILLIAMS | JENNIFER L MCCLOUD | JENNIFER S SMITH | JEREMIAH WORKMAN | JEREMY W GOURD |
| JEFFREY L BALTHROP | JENELE M WILSON | JENNIE R BULL | JENNIFER ESTES | JENNIFER L MESHIGAUD | JENNIFER S REED | JEREMY A HILL | JEREMY W HOBSON |
| JEFFREY L BLAIR | JENELL MENDOZA | JENNIE R BURCK | JENNIFER F CAMPBELL | JENNIFER L MICHOL | JENNIFER S SAINAS | JEREMY A KES MARCHAND | JEREMY W HOLLAND |
| JEFFREY L BROWN | JENELL ROSE JOHNSON | JENNIE R BURSHEM | JENNIFER F COOPER | JENNIFER L NICHOLAS | JENNIFER S TANES ROSS | JEREMY A LAPOINTE | JEREMY W HOLLING |
| JEFFREY L GOODWIN | JENELLE A POODRY | JENNIE R DUNCAN | JENNIFER FOMIN | JENNIFER L PARCELL | JENNIFER S TANEGUODLE | JEREMY A LAPIERRE | JEREMY W HOLSTEN |
| JEFFREY L GRECO | JENELLE A RASCH | JENNIE R HANNAH | JENNIFER F OTT | JENNIFER L PATTERSON | JENNIFER S TONGE | JEREMY A LUZA | JEREMY W HUMBLES |
| JEFFREY L HADA | JENELLE C LUCKEY | JENNIE R MILK | JENNIFER FLETT | JENNIFER L PATTERSON | JENNIFER S WENDELLE | JEREMY A NAPP | JEREMY W KNIGHT |
| JEFFREY L HAWKINS | JENELLE LAGUE | JENNIE R SCOTT | JENNIFER FOMIN | JENNIFER L PELLLION | JENNIFER S WALTON | JEREMY B ANTELOPE | JEREMY W LANE |
| JEFFREY L HUNTER | JENELL RENEE LAFOUNTAIN | JENNIE R THOMPSON | JENNIFER GAIL DEMARAIS | JENNIFER L PHILLIPS | JENNIFER SCHEPPER | JEREMY B CARTER | JEREMY W LARUSH |
| JEFFREY L IANIS | JENELLE TENNANT | JENNIE R WAHWASSUCK | JENNIFER GARCIA | JENNIFER L POOLAW | JENNIFER SANDER | JEREMY B ELTER | JEREMY WHEELER |
| JEFFREY L JANIS | JENET E DAWSON | JENNIE RAPHAELITO | JENNIFER GRACEMERE | JENNIFER L PRICE | JENNIFER SANDCRANE | JEREMY B FRENCH | JEREMY L MASON |
| JEFFREY L JENNINGS | JENEVA A BARBEE | JENNIE ROSE | JENNIFER GEERTS | JENNIFER L REDBIRD | JENNIFER SCHEPPER | JEREMY B HARDING | JERI ANN ALLEN |
| JEFFREY L JOHNSON | JENEVA I SAM | JENNIE ROSE COLLINS | JENNIFER GORMLEY | JENNIFER L REEVES | JENNIFER SHAW | JEREMY B JONES | JERI ANN LADUCER |
| JEFFREY L KNUTSON | JENEWAH I SIX | JENNIE SCRAPER | JENNIFER GREEN | JENNIFER L REIFEL | JENNIFER SMITH | JEREMY B KNIGHT | JERI D J CHARGING |
| JEFFREY L KRAFT | JENIFER ALEJOS SMITH | JENNIE SIX | JENNIFER H EDELBERG | JENNIFER L ROBB | JENNIFER SMITH | JEREMY B LYNN | JERI J COLE |
| JEFFREY L LAVONCHER | JENIFER C PETERSON | JENNIE SMITH MOUSE | JENNIFER H EDELBERG | JENNIFER L REIFEL | JENNIFER SNYDER | JEREMY B MAGEE | JERI JOE |
| JEFFREY L LIBERTY | JENIFER CARRILLO | JENNIE SMOKE | JENNIFER HENNO | JENNIFER L RODRIGUES | JENNIFER SPEARS | JEREMY B MERTEN | JERI L FARNSWORTH |
| JEFFREY L LOGAN JR | JENIFER D STRIPLIN | JENNIE SPENCER RED EAGLE | JENNIFER HERMANZ | JENNIFER L ROMO | JENNIFER W COX | JEREMY C BLAKE | JERI L NELAN |
| JEFFREY L NEELY | JENIFER J RICHARDSON | JENNIE STEVENS FISH | JENNIFER HOLT | JENNIFER L RYAN | JENNIFER W PLANE | JEREMY C HOOTCH | JERI L POKORNOSKY |
| JEFFREY L NELSON | JENIFER L BLAKEMORE | JENNIE STURDUE | JENNIFER HOLT | JENNIFER L SCHMIDT | JENNIFER WADDA | JEREMY C LEADING CLOUD | JERI L PRUNEDA |
| JEFFREY L POTTER | JENIFER L RALSTIN | JENNIE TANDLE | JENNIFER I BOWLER | JENNIFER L SEYMOUR | JENNIFER WAGGONER | JEREMY C LEADS | JERI L SMITH |
| JEFFREY L ROBERTS | JENIFER M HAGY | JENNIE TANAPE | JENNIFER I IRONSIDE | JENNIFER L SIMER | JENNIFER WEATHERS | JEREMY C NOFCHISSEY | JERI L SMITH |
| JEFFREY L ROBITAILLE | JENNA CIMEGALO | JENNIE THOMPSON | JENNIFER I MARTIN | JENNIFER L SLATER | JENNIFER WESLEY | JEREMY C OWEN | JERI L WADMAN |
| JEFFREY L ROYBAL | JENNA Z TWO BULLS | JENNIE THREEKILLER | JENNIFER INDANI NEWOGA | JENNIFER L SMITH | JENNIFER WHITMAN | JEREMY C PALMER | JERI L WRIGHT |
| JEFFREY L SANDANE | JENNA THOMPSON | JENNIE TIGER REED | JENNIFER J BELKE | JENNIFER L SMITH | JENNIFER WHITE CALF | JEREMY C ROBBINS | JERI LEE VAUTHIER |
| JEFFREY L SCOTT | JENNA HAFF | JENNIE TOM | JENNIFER J CLAMS | JENNIFER L SMITH | JENNIFER WILLERD | JEREMY C ROHR | JERI LE WILDER RESOR |
| JEFFREY L SCOVEL NEUGBLE | JENNA THREEKILLER | JENNIE TUCKER | JENNIFER J CLARK | JENNIFER L ST GEORGE | JENNIFER WILLET | JEREMY CLAYTON | JERI LYNN CORDRAY |
| JEFFREY L SNAWAY | JENNAH SENA | JENNIE VANDE WIELE | JENNIFER J DAVIS | JENNIFER L STANLEY | JENNIFER WITKOWSKI | JEREMY CLOUD | JERI LYNN SMITH |
| JEFFREY L SMITH | JENNE LITTLE GEORGE | JENNIE WALKER | JENNIFER J ELLIOTT | JENNIFER L STARKEY | JENNIFER Y AUSTIN | JEREMY CRAZY THUNDER | JERI LYNN HINES |
| JEFFREY L STILL SMOKING | JENNE M BRADY | JENNIE WIIPPIN MODDER | JENNIFER J GEORGE | JENNIFER L STEVENSON | JENNIFER Y BIRD | JEREMY D HARDING | JERI M SMITH |
| JEFFREY L TERRELL | JENNE J MATON | JENNIE WILLIAMS | JENNIFER J HINTON | JENNIFER L STRONG | JENNIFER YAKEN | JEREMY D HARMON | JERI MAE REDMAN |
| JEFFREY L URAN | JENNE TWO | JENNIE WIND SUTTON | JENNIFER J ISCKLA | JENNIFER L TATE | JENNY A CHARGING HAWK | JEREMY D KING | JERI MARIE BISHOP |
| JEFFREY L WELCH | JENNA TUCKER | JENNIE Y BENNETT | JENNIFER J FLEMING | JENNIFER L THOMAS | JENNY B HILL | JEREMY D MATHEWS | JERI MORGAN |
| JEFFREY L WOOLERY | JENNA M WASHINGTON | JENNIE Y PRESSBURG | JENNIFER J GEORGE | JENNIFER L TIBBITTS | JENNY B HUTTERI | JEREMY D ONEY | JERI OSTRANDER |
| JEFFREY L WYNN | JENNE MARIE KITSOS JAMOR | JENNIE Y PRESSBURG | JENNIFER J GEORGE | JENNIFER L THOMAS | JENNY B SANCHEZ | JEREMY D OWENS | JERIEL D MANDO |
| JEFFREY L YORK | JENNA OCONNER | JENNIFER A BANNISTER | JENNIFER J FRANCIS | JENNIFER L ULIBARRI | JENNY BURKS | JEREMY D QUINN | JERILEE L BEGAY |
| JEFFREY LEE COMBER | JENNA R KADAR | JENNIFER A BAYHYLLE | JENNIFER J FRIEDMUTH | JENNIFER L VANATA | JENNY C HALFWAY | JEREMY D SHORTY | JERILYN GLOSHAY |
| JEFFREY LEE CONNEY | JENNA R HEROLTH | JENNIFER A BLACK THUNDER | JENNIFER J FRIESEN | JENNIFER L WATERS | JENNY CAT | JEREMY D TURNER | JERILYN HOOKER |
| JEFFREY LEON SHIPMAN | JENNA R WHIPPLE RILEY | JENNIFER A BLAIR | JENNIFER J KING | JENNIFER L WHETUNG | JENNY CATO | JEREMY D WHITEMAN | JERILYN J KING |
| JEFFREY LYNN FULKWILDER | JENNA RANE SONAD | JENNIFER A BRAZIL | JENNIFER J KING | JENNIFER L WHITE BUFFALO | JENNY CLAGGETT | JEREMY D WHITE | JERILYN KELBERT |
| JEFFREY LYNN LAKE | JENNE T CHARLES | JENNIFER A CALDERON | JENNIFER J LAMERE | JENNIFER L WILCOX | JENNY CRADDUCK CROSS | JEREMY E FADDEN | JERILYN YOUNGBIRD |
| JEFFREY M ABESTA KIE | JENNE T DILLON | JENNIFER A CROWE | JENNIFER J SAPP | JENNIFER L WILSON | JENNY D SABIE | JEREMY E PADA | JERILYNN MILLSAP |
| JEFFREY M BARDHAND | JENNE V | JENNIFER A DAUGHTERY | JENNIFER J SHELTON | JENNIFER LEA | JENNY GERALD WOOD | JEREMY F ADAMS | JERIME ANDERSON |
| JEFFREY M CHOWILLA | JENNELL DEBOISE | JENNIFER A DENNY | JENNIFER J SMITH | JENNIFER LEA | JENNY GOOD THUNDER | JEREMY F NEWSON | JERIMIAH ALFRED |
| JEFFREY M HALFMOON | JENNE ANSE CHANDLER | JENNIFER A DONALDSON | JENNIFER J STROUD | JENNIFER LEE BRIGGS | JENNY GOSELWICH | JEREMY F SMITH | JERIMIAH BLACKHAIR |
| JEFFREY M HAWKINS | JENNE A LOVETT | JENNIFER A FAIRBANKS | JENNIFER J THOMPSON | JENNIFER LEE BERRON | JENNY GOSELWICH | JEREMY G WHITEFIELD | JERIMIAH FAMILY |
| JEFFREY M JAMES | JENNE E POTTS | JENNIFER A FLY | JENNIFER JOHNSON | JENNIFER LEE BROADUS | JENNY HOUK | JEREMY GILL | JERIMIE NEIMAN |
| JEFFREY M JORDAN | JENNE TT LEE | JENNIFER A FRENCHMAN | JENNIFER K HEINS | JENNIFER LEE WOOLWORTH | JENNY L HINDSLEY | JEREMY H HANDBOY | JERIMY WILLIAMS |
| JEFFREY M KITTO | JENN A DECORAH | JENNIFER A GALBOODLE | JENNIFER L BEGAY | JENNIFER LEE WOODBEAR | JENNY LEE KOHLER | JEREMY HALL | JERISSA PHILLIPS |
| JEFFREY M LILLEY | JENNE LEE BUSH | JENNIFER A GHOSE | JENNIFER L BEGAY | JENNIFER LEE | JENNY LINDOFF | JEREMY HORNEDEAGLE | JERN A FAIRBANKS |
| JEFFREY M MC DONOUGH | JENNE N DOMBROWSKI | JENNIFER A GOODALE | JENNIFER L BEGAY | JENNIFER LEIGH | JENNY M HARRISON | JEREMY J CHILLISS | JEROD HEATH |
| JEFFREY M MURDOCK | JENNE R STACY | JENNIFER A GROSE | JENNIFER L BELLEW | JENNIFER LORD | JENNY MARIOTTI | JEREMY J COON | JEROD L SPIDER |
| JEFFREY M RAO | JENNE TENIZETH | JENNIFER A GROVE | JENNIFER L DANIEL | JENNIFER LORD | JENNY N MEDAWIS | JEREMY J GRANT | JEROLD ANDERSON |
| JEFFREY M VENABLE | JENNE CABANAS | JENNIFER A KADAR | JENNIFER L GARBO | JENNIFER LYNN ASH | JENNY N MARTIN | JEREMY J GUIDO | JEROLD D BELL |
| JEFFREY M VELLILEY | JENNE RAE POWELL | JENNIFER A KEETER | JENNIFER L HORSE | JENNIFER LYNN BROOKS | JENNY RAMOS | JEREMY J HINDSLEY | JEROLD MARTIN |
| JEFFREY M WILLETT | JENNE B SCALO | JENNIFER A LONG | JENNIFER L J GRAY | JENNIFER LYNN GRAHAM | JENNY ROUILLARD | JEREMY J HOPKINS | JEROLD N BIRD |
| JEFFREY M WILLIAMS | JENNE B FAUST | JENNIFER A LOOKS TWICE | JENNIFER L LEWIS | JENNIFER LYNN KENNEDY | JENNY S DARK | JEREMY J KNIGHT | JEROLYN HILL |
| JEFFREY MARK DEMONTIGNY | JENNE BEAR | JENNIFER A MANUEL | JENNIFER L LONGIE | JENNIFER LYNN KONOPKA | JENNY WILSON | JEREMY J LABORDE | JEROMA JOHNSON |
| JEFFREY MICHAEL DEBONE | JENNE BRADEAU | JENNIFER A MANUEL | JENNIFER L MARIN | JENNIFER LYNN MAY | JENNY ZIEGER | JEREMY J LITTLE | JEROME A LA CHAPELLE |
| JEFFREY MICHAEL REED | JENNE BECENTI | JENNIFER A MARSHALL | JENNIFER L OGRADY | JENNIFER LYNN ROBERTS | JENSEN S YAZZIE | JEREMY J LONDO | JEROME A STRADA |
| JEFFREY MORRIS GOSSARD | JENNE BEGAY | JENNIFER A MARTIN | JENNIFER L OLSON | JENNIFER LYNN ROBERTS | JERA COLLINS | JEREMY J NELSON | JEROME ABRAHAM |
| JEFFREY MOSES | JENNIE BEGAY | JENNIFER A NAPOLEON | JENNIFER L PARKE | JENNIFER LYNN THATCHER | JERA E HALL | JEREMY J SMITH | JEROME B BALLENGER |
| JEFFREY N CAPPS | JENNIE BENALLY REDEYE | JENNIFER A NELSON | JENNIFER L PERIEN | JENNY LEE HOPKINS | JERAD B BELGARDE | JEREMY J PATTEN | JEROME BARICHIO |
| JEFFREY N BROWN | JENNIE BONHAM | JENNIFER A ORTEGA | JENNIFER L PURDUE | JENNY LEE KLUGH | | | |

JEROME BEAR
JEROME BROOKS
JEROME BROWN BULL
JEROME BROWNBULL
JEROME BULLIS
JEROME C PERRAULT
JEROME CADOTTE
JEROME CELESTINE
JEROME COTTONWOOD
JEROME D BEGAY
JEROME D BONNEVILLE
JEROME D EWING
JEROME D HARJO
JEROME D OAKGROVE
JEROME D PEARMAN
JEROME D ROY
JEROME DAVID HOPTOWIT
JEROME DAVID J JOHNSON
JEROME DAVIS
JEROME DAVQUQE
JEROME DENNIS GOSSARD
JEROME DEWOLFE
JEROME E DAVIS
JEROME E PROCTOR
JEROME E TRAVERSIE
JEROME E WARD
JEROME EARL LAFROMBOIS
JEROME F INGALLS
JEROME F RABIDEAU
JEROME F VALENTA II
JEROME FRANKLIN
JEROME G GAMBLER
JEROME G PIGEON JR
JEROME G WHITE EAGLE
JEROME GARDIPEE
JEROME GARDIPEE JR
JEROME GUY
JEROME H OTT
JEROME HARJO
JEROME HEWANKORN
JEROME HIXON
JEROME I KENNERLY
JEROME I NAANATON
JEROME I YOUNG
JEROME IRON NECKLACE
JEROME ISHAM
JEROME J FELIX
JEROME JENKINS
JEROME JONES
JEROME JOSE
JEROME JOSEPH POITRA
JEROME KING
JEROME L ARMENTA
JEROME L DUQUETTE
JEROME L EIDE
JEROME L GOURNEAU
JEROME L LAVALLIE
JEROME L MCCOY
JEROME L MIKE SR
JEROME L MORSETTE
JEROME L WHITENER
JEROME LAJEUNESSE
JEROME LAMONT
JEROME LEBEAU
JEROME LOUIS LAVALLIE
JEROME M ANTOINE
JEROME M BROWN BEHULE
JEROME M RENVILLE
JEROME M SKIPPERGOSH
JEROME MARCIAL AMYOTTE
JEROME MARTIN
JEROME MICHAEL ALLERY
JEROME MUSTER
JEROME NEZ
JEROME NIGHT CHASE
JEROME NOLEEN JR
JEROME O BLACKBURN
JEROME ONEIL
JEROME OTOTIVO
JEROME PARMAKKAH
JEROME PROVOST
JEROME R BAUMAN
JEROME R FAIRBANKS
JEROME R UNDERWOOD
JEROME RED ELK
JEROME RICHARD UNDERWOOD
JEROME S COMANCHE
JEROME S MAXEY
JEROME SANAPAU
JEROME SEMAKEN
JEROME SHOOTER
JEROME SKINAWAY
JEROME SKOLASKI
JEROME SMITH
JEROME SPRINGER
JEROME T RIDGLEY
JEROME T SUN RHODES JR NO
JEROME THOMAS
JEROME VANDERBURG
JEROME VASILATOS
JEROME VIDOVICH
JEROME W LASARGE
JEROME WEBER
JEROME WILLIAMS
JEROME WOLFE
JEROME WOODS
JEROME WRIGHT
JEROMY M THRASHER
JERONIMA I MENDIA
JERONIMA T CURRAN
JERONIMO GALVIN
JERONIMO R BOSER
JERRAD M WILLS
JERRAE LAHPEATONE
JERRED PATRICK JARVEY
JERREL WILSON
JERRELL CHEE
JEREMY R MORRIS
JERRENE WHITE
JERRET OMEASOO
JERRI AMES JOHNSON
JERRI A REDEL
JERRI ANN LINE
JERRI C COLLINS
JERRI E THUNDERCLOUD
JERRI J GREEN
JERRI KENNEDY
JERRI L BEGAY
JERRI L DAUGHTRY
JERRI L FISHGRAB
JERRI L HARJO
JERRI L HENRY
JERRI L HERNASY
JERRI L MONTANEZ
JERRI L WATSON
JERRI MORGAN EST
JERRI R MCCLELLAND PROP
JERRICA J ALTAHA
JERRICA C PARISIEN
JERRICK B BUGG SAM
JERRICKA J PEBEAHSY
JERRIED C GRISSO
JERRIE EATON
JERRIE L EATON
JERRIE L LEWIS
JERRIE L LEWIS WHITE EAGLE
JERRIE L MARCUM
JERRILEEN WILLIE AWEPONT
JERRILL D TREGO
JERRILYN F EAGLESTAFF
JERRILYN M MARTINEZ
JERRILYN MARIE MUNDY
JERRILYN POITRA
JERRILYN L MUNIZ
JERROD A FAIRCHILD
JERROD DARRELL ASPA
JERROD J RAMBLER
JERROD J SIMMONS
JERROD L NADEAU
JERROD P MOUNTAIN
JERROD ROGER BELGARDE
JERROL BENSON
JERROLD BEDO
JERROLD GLAGUE RIVERA
JERROLD JOHNSON
JERROLD RALPH LAVIOLETTE
JERROLYN WEBBER JR
JERRY
JERRY A COX
JERRY A FULLER
JERRY A GRAY
JERRY A REED

JERRY A RENNON
JERRY A STEADMAN
JERRY ADAKAI
JERRY B LITTLELIGHT
JERRY ALLEN SPENCER
JERRY ANDREW MARTIN
JERRY ANDRICK
JERRY ANTONIO
JERRY B FARRIS
JERRY B GACHUPIN
JERRY B WIGGINS
JERRY BARNES
JERRY BAYLISH JR
JERRY BEGAY
JERRY BLACKBURN
JERRY BOWERS
JERRY BOY
JERRY BROWN
JERRY BRUCE
JERRY BUTLER
JERRY CAMPBELL
JERRY CAVADITTO
JERRY CHARLES TANNER
JERRY CHASING HAWK
JERRY CHEE
JERRY CHRISTIAN
JERRY CRISS
JERRY CURLEY
JERRY D BLAINE
JERRY D COBENAIS
JERRY D DAZEN
JERRY D GIBSON
JERRY D HICKS JR
JERRY D VOICE
JERRY D WIDES
JERRY D KRCHNAR
JERRY D LITTRELL
JERRY D MOOREHOUSE
JERRY D PEARSON
JERRY D ROY
JERRY D ROMERO
JERRY D VICTOR
JERRY D WILSON JR
JERRY DEAN NOBLES
JERRY DEMETRI
JERRY DICKSON
JERRY DOUGLAS STEVENS
JERRY DUNCAN
JERRY DUYCK
JERRY E STEWART
JERRY E WAND
JERRY E GUNDERSON
JERRY E JOHNSON
JERRY E KADAYSO
JERRY E KINDLE
JERRY E THOMPSON
JERRY E YOUCKTON
JERRY E YOUNGBLOOD
JERRY EAGLEDOG
JERRY EDWARD ALLARD
JERRY ERVIN
JERRY F CHARGER
JERRY FAILING
JERRY FIRST EAGLE
JERRY FRANCISCO
JERRY FREDDIE
JERRY G JOHN
JERRY G OGG
JERRY G TYNDALL
JERRY GARVIN
JERRY GASPER
JERRY GLENN A HOGAK
JERRY GONZALES
JERRY GORDON
JERRY GRAVES
JERRY H MARTINEZ
JERRY H PETER
JERRY H WRIGHT
JERRY H YOUNGRUNNINGCRANE
JERRY HALSTED
JERRY HARVEY
JERRY HENDERSON
JERRY HERNANDEZ
JERRY HICKEY
JERRY HILLAIRE
JERRY HUMPY
JERRY IN OSCAR
JERRY J CALDERO
JERRY J CARLOS
JERRY J CHARLEY
JERRY J DILI
JERRY J JEDDINGS
JERRY J ESTABILLO
JERRY J MANLUTAC
JERRY J MCKINN
JERRY J NAMNAMA JR
JERRY J OLDHAM
JERRY J PLASTER
JERRY J PLASTER
JERRY J SCOTT JR
JERRY JAMES
JERRY JAMES LONGIE
JERRY JAY
JERRY JERRY
JERRY JOHN
JERRY JOHNSON
JERRY JORDAN
JERRY K FARLEE
JERRY KING
JERRY L BARNHILL
JERRY L BOND
JERRY L BROWN
JERRY L BUCKELY
JERRY L BURR
JERRY L BUSBY
JERRY L CARKHUFF
JERRY L DAISY
JERRY L HAMILTON
JERRY L HENRY
JERRY L WRIGHT
JERRY L LHAN
JERRY L KNIGHT
JERRY L LEE JR
JERRY L LEWIS
JERRY L MAISCH
JERRY L MAYER
JERRY L MENDEZ
JERRY L MONDAY
JERRY L OMEASOO
JERRY L PLEVEL
JERRY L SHELAFOE
JERRY L SWANSON
JERRY L THOMAS
JERRY L VANN
JERRY L WEBB JR
JERRY L WHITE
JERRY LARDOUE
JERRY LEE DEMING
JERRY LEE HANSEN
JERRY LEE HENDERSON
JERRY LEE PIPPINGER
JERRY LEH
JERRY LEONARD BISSON
JERRY LINDA CADOTTE
JERRY LODELL BEGAY
JERRY LOGAN
JERRY LOUIS CADOTTE
JERRY LUDWICK
JERRY M BURR
JERRY M FAVILLA
JERRY M GOMEZ
JERRY M JOHNSON
JERRY M MEDICINE HORN
JERRY M SPENCER
JERRY MALLOTE
JERRY MARTIN
JERRY MARTIN JR
JERRY MATTHEW BRANDOIS
JERRY MCEKKER
JERRY MEDER
JERRY MICHAEL DRANNO
JERRY MICHAEL SNYDER
JERRY MIKE
JERRY MITCHELL
JERRY N FLATLIP JR
JERRY N SAUL JR
JERRY NAPIE
JERRY NICHOLSON
JERRY NIVA SAUL
JERRY P LOPEZ
JERRY P ROUBIDEAUX
JERRY PATRICK POITRA
JERRY PRESTON JR
JERRY R BARNABY
JERRY R FLORES JR JR

JESSE J ANDERSON
JESSE J APALA
JESSE J GRIFFIN
JESSE AMBROSE
JESSE AMODON
JESSE ANTONE
JESSE B GARCIA
JESSE BACA RICE
JESSE BEGAY
JESSE C FRANK
JESSE C JIMENEZ
JESSE CAMPBELL
JESSE CARRIER
JESSE DUMARCE
JESSE ELWELL
JESSE FABRE
JESSE FISHER
JESSE GOMEZ
JESSE HANCOCK
JESSE HORNER
JESSE J HOUSE
JESSE JACKSON
JESSE J JIMICUM JR
JESSE J JOHNSON
JESSE J JONES JR
JESSE J LITTLE BOY
JESSE J LONDO
JESSE J LONG
JESSE J SLATE
JESSE J SPENCER
JESSE J SPENCER SR
JESSE J THAKKER
JESSE J THOMAS
JESSE J THOMAS KIDD
JESSE J THOMPSON
JESSE J TOLEDO
JESSE J UMADA
JESSE J V GLOVER II
JESSE J V SULLIVAN
JESSE J VOICE
JESSE J WEISS
JESSE JAMES
JESSE JAMES BABCOCK
JESSE JAMES CARPITCHER
JESSE JAMES HILDEBRAN
JESSE JAMES KELLEY
JESSE JAMES RIVERA
JESSE JAMES ROACH
JESSE JERALD E JONES
JESSE JESUS A ELIZONDO
JESSE JIMENEZ
JESSE JOHNSON J &
JESSE JR GOGGLEYE
JESSE JR SNELL
JESSE JULIUS E JONES
JESSE K BOYD
JESSE K HAWK
JESSE K KONA
JESSE K NAKADA
JESSE KEG
JESSE KIMBERLIN
JESSE KNOWLES
JESSE KNOWS THE COUNTRY
JESSE L BLUE
JESSE L EMANUEL
JESSE L GREENE
JESSE L GROVE
JESSE L HADLEY
JESSE L JOHNSON
JESSE L KETNER
JESSE L LOCKARD
JESSE L PACKARD
JESSE L SNOWBALL
JESSE L VELASQUEZ
JESSE L YORK
JESSE LABUFF
JESSE LACEY
JESSE LAFOUNTAIN
JESSE LEE DEHAAS
JESSE LEE JAMES HORIGHS
JESSE LEE JEROME
JESSE LEROY TAYLOR
JESSE LEW QUEAHPAMA
JESSE LITTLE
JESSE LOVEJOY
JESSE M COLBY
JESSE M GEER
JESSE M GUERRERO
JESSE M HOSAY
JESSE M RAMOS
JESSE M RUNS AGAINST
JESSE M SHERIDAN
JESSE MASON JR
JESSE MIKE
JESSE MILLS
JESSE MURDOCK
JESSE NOWABBI
JESSE O BAD WOUND
JESSE O CAROLD TOMENTHA
JESSE OCONNOR
JESSE OSCAR
JESSE P ALONZO
JESSE P BLUE
JESSE PEK
JESSE PETE
JESSE PETE PEON
JESSE PETE PEONE
JESSE PICK
JESSE PINEDA
JESSE POWELL
JESSE PRICE
JESSE PROVANCAL
JESSE R ALVAREZ
JESSE R ASTON
JESSE R BUTTS
JESSE R JEROME
JESSE R MANN
JESSE R MANUEL
JESSE R NORRIS
JESSE R STRUTHERS
JESSE RAMON BEARRUNNER
JESSE RANDOLPH HENSLEY
JESSE ROBIDEAUX
JESSE ROUILLAN
JESSE ROUSE
JESSE RUNNINGSHIELD
JESSE S GORDON
JESSE S TREVINO
JESSE SEARS
JESSE SLEATOR
JESSE SMITH
JESSE SUMMERFIELD
JESSE T HOOKER
JESSE T WILT
JESSE TERIAS JAMES
JESSE TOM
JESSE V GONE
JESSE VARELA
JESSE W BISHOP
JESSE W WHITE
JESSE WAYNE ARROYO
JESSE WAYNE GRISSAM
JESSE WHITE MAN RUNS HIM
JESSE WHITECROW
JESSE WILLIAM ALLERY
JESSE WINTERS
JESSE WOODS
JESSE YAZZIE
JESSE Z ROBLES
JESSE ZAMORA
JESSE ZEPEDA

JESSICA A MARKLAND
JESSICA A WILLIAM NOW HOEHN
JESSICA A NEILSON
JESSICA A RICE
JESSICA A WHEATON
JESSICA ALGA BERCIER
JESSICA AMADOR
JESSICA AMOR
JESSICA AMERICANHORSE
JESSICA ANN L JACOBS
JESSICA ARAGON
JESSICA BANTEAH
JESSICA BROWN
JESSICA BUENO
JESSICA BURKE
JESSICA BURNETTE
JESSICA C COUCH
JESSICA C JONES
JESSICA C LOUIS
JESSICA CANADA
JESSICA CANO
JESSICA D BIRD
JESSICA D HEUBACH
JESSICA D MOSS
JESSICA D PABLO
JESSICA D SHERLOCK
JESSICA D SKYE
JESSICA DAVIAS
JESSICA DECLAY
JESSICA E VASQUEZ
JESSICA ELIZABETH TYE
JESSICA ELLEN H WONNER
JESSICA ERICKSON
JESSICA F EASICHEF
JESSICA F SMITH
JESSICA F VANZILE
JESSICA G BENJAMIN
JESSICA G SMITH
JESSICA G SPINKS
JESSICA GOLDING
JESSICA GOODWIN
JESSICA H HAWK
JESSICA HURWITZ
JESSICA J GREY
JESSICA J MORRIS
JESSICA J BARRAGAN
JESSICA J DAVIS
JESSICA J EAGLEHEART
JESSICA J FERRIS
JESSICA J ISHAM
JESSICA J KEMTON
JESSICA J KORBEL
JESSICA J LAVALLIE
JESSICA J LOUD
JESSICA J MCCULLOUGH
JESSICA J QUARTZ
JESSICA JEAN DELOUNAS
JESSICA JEAN DEVORE
JESSICA K BEGAY
JESSICA K BELGARDE
JESSICA K BELL
JESSICA K BRADFORD
JESSICA K BRESETTE
JESSICA K BUCKLES
JESSICA K COX
JESSICA K ESDERO
JESSICA K FOX
JESSICA K GOLDMAN
JESSICA K HARRISON NIPP
JESSICA K HENRY
JESSICA K HINSLEY
JESSICA K HOULE
JESSICA K JOSEPH
JESSICA K KIE
JESSICA K KINSEL
JESSICA K LARVIE
JESSICA K LEANAU
JESSICA K MCCLURE
JESSICA K MONRAS
JESSICA K MORAN
JESSICA K MORLAN
JESSICA K NUSSER
JESSICA K ORDONEZ
JESSICA K PELCHER
JESSICA K PEREZ
JESSICA K PORTRA
JESSICA K ROMERO
JESSICA K RUNNINGWATER
JESSICA K WEBB
JESSICA LECOMPTE
JESSICA LEE POITRA
JESSICA LEIGH BUCKLES CHINNEY
JESSICA LYNN CHENEY
JESSICA LYNN KE
JESSICA LYNN BELGARDE
JESSICA LYNN BURGESS
JESSICA LYNN HALVEE
JESSICA LYNN VALENZUELA
JESSICA M
JESSICA M BANCROFT
JESSICA M BLUNDEY
JESSICA M CLARK SAM
JESSICA M DELEON
JESSICA M PATTERSON
JESSICA M SCOTT
JESSICA M SHELDEN
JESSICA M STEMPER
JESSICA M TONASKET
JESSICA M WHITE HORSE
JESSICA MAKIL
JESSICA MANUELITO
JESSICA MARIE WILLIAMMAS
JESSICA MARKS
JESSICA MARTIN DAVIS THOMAS
JESSICA MIGUEL WATERS
JESSICA MOSES
JESSICA N ANTONE
JESSICA N BIGBY
JESSICA N HANSON
JESSICA N WELCH
JESSICA O DUBOIS
JESSICA OLVERA
JESSICA PACARRO
JESSICA PERRY
JESSICA R CASTRO
JESSICA R DUBOIS
JESSICA R FERNANDEZ PEDRO
JESSICA R HOWARD
JESSICA R LOPEZ
JESSICA R MANLEY
JESSICA R RABBIT
JESSICA R RUIZ
JESSICA R SALAZAR
JESSICA R TEAL
JESSICA RAY DUDLEY
JESSICA REGINA LOZIER
JESSICA RENVILLE
JESSICA RUDEBUSCH
JESSICA RUNNINGRABBIT
JESSICA S AXE
JESSICA S KARCH
JESSICA S VENT
JESSICA S WHITE

JESSICA SAVINA
JESSICA SCULLIN
JESSICA SHANE
JESSICA SIMMONS
JESSICA SUSAN GRANT
JESSICA SWENSEN
JESSICA TABBYTOSAVIT
JESSICA TAPPER
JESSICA TSO
JESSICA TSOSIE
JESSICA VELASCO
JESSICA WAHNEE-GEORGE
JESSICA WHITE
JESSICA WHITEHORSE
JESSICA WRIGHT
JESSICA YAZZIE

JESUS A RAMIREZ
JESUS A ZUNIGA
JESUS E ELIZONDO
JESUS E KAUFMAN
JESUS E OQUIN
JESUS A SMITH
JESUS A YOUNG
JESUS ALBERTA CHUITT
JESUS AMERICANHORSE
JESUS ANN LINCOLN
JESUS AT THE STRINGHT
JESUS ATTATAYUK
JESUS AUSTIN
JESUS B WADENA
JESUS BACKWARD DODGE
JESUS BANDIN
JESUS BEAR
JESUS BLAKE MENDEZ
JESUS BLUE BIRD
JESUS BRIDGES
JESUS C MC COVEY SR
JESUS C RED BIRD
JESUS C ROBERTS
JESUS C SCHERNER
JESUS COON
JESUS COPENHAVER
JESUS CORREA
JESUS CRITT
JESUS D MARCEAU
JESUS D MCNATT
JESUS D WHITE
JESUS D VANLAANDINGHAM
JESUS DABB GEORGE
JESUS DARLENE BAKER
JESUS DEAN LANG
JESUS DESK
JESUS DOROTHY BRISTOL
JESUS DRUM
JESUS E DELGADO
JESUS E JONES
JESUS E LANE
JESUS E PARKS
JESUS EDWIN
JESUS EVANS
JESUS F GOKEY
JESUS F GOMEZ
JESUS FAIRBANKS GOKEY
JESUS FAJK
JESUS FAY NEASBITT
JESUS FLYNG RED
JESUS G CURLEY
JESUS GEORGE
JESUS GWEN AL WALTERS
JESUS H EWART
JESUS H LINDMAN
JESUS H SHEA
JESUS HALL
JESUS HAMILTON
JESUS HANCOCK HANSON
JESUS HAWTHORN WALZINE
JESUS IRON TEETH
JESUS IROMANN
JESUS J BARNARD
JESUS J BEGAY
JESUS J MALOTT
JESUS J ROBBINS
JESUS J SCOTT
JESUS JAMES
JESUS JAMES CARRIER
JESUS JOE
JESUS JOHN CHRISTOPHERSON
JESUS JOHN NINGA LEE MERRILL
JESUS K THOMPSON ENLOE
JESUS KASIKO
JESUS KELS LE LODGE DROW
JESUS KING
JESUS KINNEY
JESUS KOMANCHEEP
JESUS L CARROLL
JESUS L CASTEEL
JESUS L DEATON
JESUS L FARRELL
JESUS L FONTA
JESUS L GARRISON
JESUS L LOWE
JESUS L LONES DEMPSEY
JESUS L MCCRIMMON
JESUS L MELGOZA
JESUS L MULLIGROCK
JESUS L NICKEL
JESUS LABUFF
JESUS LONE HILL
JESUS LONEWOLF
JESUS LONG
JESUS M BEGAY
JESUS M BUZALSKI
JESUS M DAWKEY
JESUS M DANIELS
JESUS M GEORGE
JESUS M KELLY
JESUS M PENA
JESUS M PEREZ
JESUS M ROSS
JESUS M STEPHENSON
JESUS MARGARET HUGHES
JESUS MARIO
JESUS MARKS
JESUS NATHAN MORRIS DILLAIS
JESUS O GEORGE
JESUS O NELSON
JESUS PEACOCK
JESUS PITTMAN
JESUS PRATT
JESUS R LAVELL
JESUS R PIERCE
JESUS R PRATT
JESUS R WILLIAMS
JESUS ROBERT
JESUS ROMANN
JESUS ROMANS
JESUS ROSE
JESUS S PARRET
JESUS SAGATAW
JESUS SANTANA
JESUS SINGEO
JESUS SKOLASKI
JESUS SMALLEY
JESUS SMITH

JESUS SOLOMON
JESUS SPIRAL
JESUS SUGDEN
JESUS T CAIL
JESUS T DUMONT
JESTIN L DUPREE
JESTON ROWL EDMO
JESUS JACKSON
JESUS LA ELIZONDO
JESUS A FLORES
JESUS A LARA
JESUS A RODRIGUEZ MORENO
JESUS BEASLEY
JESUS BEGAY
JESUS BENALLY
JESUS BITTLE
JESUS CLOUD MAYNAHUBETUG
JESUS COBERT
JESUS CORBIN
JESUS CROOK
JESUS CROW
JESUS DALE PHILLIPS
JESUS GARCIA JR
JESUS GONZALES
JESUS GONZALES JR
JESUS H JOHN
JESUS J MEAMAN JR
JESUS J LEONARD
JESUS J VENTURA
JESUS LOPEZ
JESUS M FLEMING
JESUS MARIA NAVA
JESUS MEDICAL
JESUS MESTAS M JR
JESUS MURRIETTA
JESUS PALOMARES
JESUS PUGA JR
JESUS RAMON SALCIDO
JESUS ROBERT CHAVEZ
JESUS ROMERO
JESUS SALAS
JESUS SUSANNA
JESUS VARGAS
JESUS VASQUEZ JR
JESUS YBARRA
JESUS ZUNIGA AMOS
JESUSA GROSCO
JESUSA SALAZAR
JESUSITA SALAZAR
JESUSITA FLORES
JETHRO LEWIS
JETT A TRAYLOR
JETTIE J MERRITT HEIM
JETTIE TIE BULL
JETTY BERNARD JR THOM
JEVON J GRANT
JEVON L EASTMAN

JEWEL A DELONG
JEWEL A HUDDLESTON
JEWEL A JACKLET WYATT
JEWEL CHRISTENSEN
JEWEL COX
JEWEL D REDHORN
JEWEL E MESSER
JEWEL JONES
JEWEL LORRENE HILTON
JEWEL M EVERETT EDWARDS
JEWEL NEWTON JR
JEWEL OAKGROVE
JEWEL R HAMONE JR
JEWEL R STROUD
JEWEL STONE
JEWEL W TUSHKA
JEWELL A ANDERSON
JEWELL A HOFFMAN
JEWELL A STOUP
JEWELL ANN SHORT
JEWELL BLAIR NOW TASKER
JEWELL CHRISTENSEN
JEWELL D JUEL
JEWELL GAUTS DAUGHERTY
JEWELL HANKINS
JEWELL HOPPE
JEWELL L KAWAYKLA JR
JEWELL M CARTER BELL
JEWELL M JEFFERSON
JEWELL M KRIGBAUM
JEWELL M NIMMICK
JEWELL MAENGO
JEWELL MARIE SMITH
JEWELL MILLIGROCK
JEWELL PATTERSON RAINES
JEWELL RANDELL
JEWELL RAMIREZ
JEWELL SANDLERS
JEWELL THOMAS
JEWELL WILLIAM BOYD
JEWELL WILSON SON
JEWELLE NANNETTE NOEL
JEWELLEAN WILLIS
JEWELYN WALKER
JEZIAH J MCGEE
JEZRAL J GEORGE
JHEMON MATTHEWS
JHON DENTON
JIL A BLAMAN
JIL ARMENDARIS
JILA CAREER
JILL A LAKELL
JILL A LAMMI
JILL A PETTIBONE
JILL A THOMAS
JILL AMBER FARWELL
JILL BAKER
JILL BEANE
JILL BRYANT
JILL C HEPINE
JILL C LONETREE
JILL CLAYMORE
JILL D BAKER
JILL D JAY
JILL D JOHNSON
JILL D RAMBLER
JILL E GRINDELL
JILL E THUNDER
JILL GONZALEZ

JILL HEATHCOTE
JILL HILDEBRAND
JILL J ALEXIS
JILL JACKSON
JILL JONES
JILL K CLARK
JILL K COX
JILL KENNEDY
JILL L ASHTON
JILL L BENSON
JIM ARMSTRONG
JIM BEASLEY
JIM BEGAY
JIM BENALLY
JIM BIRD
JIM BITTLE
JIM CROOK
JIM CROW
JIM DALE PHILLIPS
JIM ELLIS
JIM ELY
JIM EVANS
JIM LEONARD
JIMMIE NOON

JIMMIE O TYLER JR
JIMMIE ORTIZ
JIMMIE PIASO JR
JIMMIE R SHOEMAKE JR
JIMMIE ROGERS MINK
JIMMIE SAM
JIMMIE SCOTT JR
JIMMIE SEBER
JIMMIE SKACY JR
JIMMIE T BILLY
JIMMIE T JAY
JIMMIE T LEVER
JIMMIE T TOWNSEND
JIMMIE TSOSIE
JIMMIE VALENCIA
JIMMIE W HOWARD
JIMMIE WALDON
JIMMIE WALKER
JIMMIE WILLARD
JIMMIE Y HATCH
JIMMIE Y LONG
JIMMIE YAZZIE
JIMMIE YAZZIE MALONEY
JIMMIE YAZZIE WHITEHORSE
JIMMY A BEETUS
JIMMY A PADDOCK
JIMMY B GEORGE
JIMMY B GEORGE
JIMMY BAHE
JIMMY BEKIS
JIMMY BEN
JIMMY BIGMAN
JIMMY C BURNETT
JIMMY C CASSADORE
JIMMY CARL BARR
JIMMY CARPITCHER
JIMMY CARRILLO
JIMMY CARROLL HAMLIN
JIMMY CHARLEY JR
JIMMY CULLY
JIMMY CULPS
JIMMY CUMMINGS
JIMMY D BATES
JIMMY D BEAR
JIMMY D BEAVER
JIMMY D DUSHANE
JIMMY D GARNER
JIMMY D KING
JIMMY D KONARDLEY
JIMMY D POSTOAK
JIMMY D ROBERTS
JIMMY D SHINN
JIMMY D SLATTEN
JIMMY D SLOAT
JIMMY DALE JONES
JIMMY DAPAH
JIMMY DONALD WATERS JR
JIMMY DOUGLAS
JIMMY DRAWE
JIMMY E KUBANYI
JIMMY E ONEAL
JIMMY E TAHPAY
JIMMY ENOS
JIMMY EVANSTON
JIMMY F BEAUTY JR
JIMMY F BEAUTY SR
JIMMY F FOX JR
JIMMY F FOYREE
JIMMY FOSTER
JIMMY FRANCISCO
JIMMY FRAZER
JIMMY FRAZER
JIMMY G LAMERE
JIMMY G THORPE
JIMMY GEORGE
JIMMY GOLKO
JIMMY GRAY
JIMMY HAMPTON
JIMMY HASTINGS JR
JIMMY HASWAY
JIMMY HENSON
JIMMY HENSON
JIMMY J BUNNIE JR
JIMMY J CADZOW
JIMMY J DAVIS
JIMMY J HAS THE EAGLE
JIMMY J JOHNSON
JIMMY J SALAZAR JR
JIMMY J WILSON
JIMMY JIMMIE EDWARDS
JIMMY JIMMIE LANE
JIMMY JUNIOR YAZZIE
JIMMY KBEN
JIMMY KEE
JIMMY L BLACK SPOTTED HORSE
JIMMY L DAUKEI
JIMMY L GARCIA
JIMMY L GREENLEE III
JIMMY L MANY
JIMMY L MOON
JIMMY L MORGAN
JIMMY L ROLLIN
JIMMY L TAYLOR
JIMMY L TUSHKA
JIMMY L WESLEY JR
JIMMY LANO SR
JIMMY LEE CHARLES
JIMMY LEE GEORGE
JIMMY LEE MOON
JIMMY LEFLORE
JIMMY LEIGH CLOUD
JIMMY LEMENTINO
JIMMY LITTLEHEAD
JIMMY LOPEZ
JIMMY M CRIPPS
JIMMY M FRYBERG
JIMMY M SALAZAR
JIMMY MACE
JIMMY MANYWHISKERS
JIMMY MILLER
JIMMY N NASH
JIMMY NAKATAKE MARKS
JIMMY NATSYN
JIMMY O CLARK
JIMMY ORTEGA
JIMMY P JIMMY
JIMMY P KILLSFIRST
JIMMY PAUL
JIMMY PINTO
JIMMY PRICE
JIMMY R ETSITTY
JIMMY R FAULKNER
JIMMY R NICKELL
JIMMY R ONEIL
JIMMY R REYNOLDS
JIMMY R ROBERSON
JIMMY R ROBIDEAU
JIMMY R STOCK
JIMMY SAFFORD
JIMMY SANCHEZ
JIMMY SHANGREAU
JIMMY SWEETZER
JIMMY SWITZLER
JIMMY T MAYO
JIMMY TABAHA
JIMMY THOMAS
JIMMY TONTO
JIMMY V SHEBOLA
JIMMY W BLACKBEAR
JIMMY W BRAVE
JIMMY W BRAY JR
JIMMY W WHITEEAGLE
JIMMY WALKER JR
JIMMY WATER
JIMMY WELDAY
JIMMY WOLFE
JIMMY YAZZIE
JIMSEY TIGER
JIMSON CARNEY
JIMSEY HATCH
JINESEN B PETERSON
JINGLING JIM POSTON
JINA J TRAYLOR
JINA S VILLAREAL
JINCEY GIPSON NOW PERKINS
JINCY REED
JINEANE C FRENCH
JINNY LYNN SHIRLEY
JIPL BURTON
JIRTLE L BURTON
JIVAN C PAYNE
JNO A JACOBS
JO A BLACK
JO A FRANCK

JO A REAGAN
JO A TEKEN
JO A TOLBERT
JO AN N ANTONE
JO ANN BOBBY
JO ANN CHEE
JO ANN CLARK
JO ANN COFFEY
JO ANN COLLINS
JO ANN DARBY
JO ANN E CHAPPS
JO ANN EDGECOMB
JO ANN FINLEY MORIGEAU
JO ANN GIBSON WHITEHOUSE
JO ANN HOGUE
JO ANN J GARCIA
JO ANN JAMES
JO ANN JUAN WASHEE TOM
JO ANN JOYCE BURNETTE
JO ANN L JOHNSON
JO ANN P TONEY
JO ANN PETERSON
JO ANN SHEPPARD
JO ANN T CHAPMAN
JO ANN WOLF TANPEAH
JO ANNA BENNER SMITH
JO ANNE G RIEG
JO ANNE LEE WOLF
JO ARLENE REYES
JO DEAN B BEARQUIVER
JO DEAN DEPUTY
JO DEE C LEHTO
JO DEE KAUHAAPO
JO EDELE
JO E KELLY
JO E MERASTY
JO E NEPHEW
JO ELLEN COX
JO ELLEN EAGLE ELK
JO ELLEN RISLEY
JO JO R SMITH
JO K BENNETT
JO L AMMONS
JO L FROELICH
JO L PARRET
JO L RICHEY
JO L SANDO
JO LYNE BARLESE
JO LYNN BRIERE
JO LYNN M FLOOD
JO LYNNE MERRILL
JO MARIE A POTTER
JO MARIE CHAVEZ
JO NELL BRIGHT LECOMPTE
JO NELL M CHAKBONBNEAU
JO NELSON
JO OK
JO QUATA STANLEY HALFMOON
JO QUITA M OLSEN
JO R BELGARDE
JO RENA ANNA WALLEY
JO RITA GATES
JO V FOX
JO WORKMAN
JOACHIM HOZTCH
JOACHIM J AZURE
JOACHIM NACHU
JOACHIM S MICHAELSON
JOAH C STEINDORF
JOAN A GUNDERSON
JOAN A LOCKWOOD
JOAN A TURNEY
JOAN ADAMS PELL
JOAN ADAMS SYRING
JOAN ANITA GILSON RAUTZ
JOAN B BONNAHA
JOAN B CAUDELL
JOAN BARTUNEK
JOAN BATES TORRALBA
JOAN BEIJERT
JOAN BERGERON
JOAN BEVERLY ERNSTER III
JOAN BILLY NEVAREZ
JOAN BODWELL
JOAN BOWSER DOWNS
JOAN BRUMELLE GREEN
JOAN BURPEE MANTYLIA
JOAN C CONKORS WELLMAN
JOAN C JOHNSON
JOAN C MURPHY
JOAN C PALONE II
JOAN C RAINVILLE JOHNSON
JOAN CARSTENSEN
JOAN CHAVEZ
JOAN CHRISTIN HUBER
JOAN D CHAIN
JOAN DEMIS
JOAN D FITZSIMMONS
JOAN D SALCHOWAR
JOAN D TOWNSEND
JOAN DEE COVINGTON
JOAN DEVEREAU SALDANA
JOAN DUNCAN
JOAN E ARGUELLO
JOAN E STICK
JOAN E TUCKER
JOAN E WEISE
JOAN ELAINE HARTUNG RAYMOND
JOAN ELLIS NAPLES
JOAN F CLAMPITT
JOAN F FISHER BEALS
JOAN FLORES
JOAN FLOYD
JOAN FRANK
JOAN G CANTONE
JOAN H CRIPPS
JOAN H FALTER
JOAN HARRIS
JOAN HENDRICK COFER
JOAN HERNANDEZ
JOAN HILL
JOAN HINDS
JOAN HINKLE
JOAN HORSECHIEF
JOAN I ALEXANDER ETVIR
JOAN L BUTLER
JOAN L FULLER JR
JOAN LAFRANCE
JOAN LANMRE
JOAN MARCUS
JOAN MARIS EAGLE ELK
JOAN MCBRIDE
JOAN MIGUEL
JOAN MINTE
JOAN MITE
JOAN O'CONNOR
JOAN OLSON
JOAN OSMUNDSON OAKLER
JOAN P PABLO
JOAN PRATT
JOAN RANDOLPH
JOAN RIVERS
JOAN ROAN EAGLE
JOAN ROSE HOMES BUSTER
JOAN RUTH ELLINGSON
JOAN S GONZALES
JOAN SCOTT
JOAN SCOTT NOW FISH
JOAN SILVER
JOAN SLEEPING BEAR
JOAN SMITH
JOAN SPENCER
JOAN SPRY SMITH
JOAN SWEET BELGARDE
JOAN T LONGSTAIN
JOAN THELEN THOMAS
JOAN TWO DOGS
JOAN V WEBB
JOANA LYNN HAUSER
JOANE EUSTAMBELIO
JOANIE WASHINGTON
JOANLA M WEIDLER
JOANN LARSEN
JOANN WILSON
JOANNA WINSEA
JOANNA WOODS
JOANNA YELLOWHAIR
JOANN CHIAGO

JOANNA D CARPENTER
JOANNA D HASKELL
JOANNA G GOODER
JOANNA KATHERINE BEAR
JOANNA M CROCKETT
JOANNA Z GAMEZ
JOANNE F RIEDEL
JOANNE FIELDS
JOANNE FISH DAVIS
JOANNA GOINGS WATERS
JOANNA GOKLISH
JOANNA GOLDY
JOANNA GURNEAU
JOANNA JOB
JOANNA JOHNSON
JOANNA K JORDAN
JOANNA KANE
JOANNA KATERI THOMAS
JOANNA KATINA
JOANNA LARSON FRANCIS
JOANNA LANE
JOANNA LEE BERGLUND
JOANNA LEWIS MYERS
JOANNA LOUISE NOMEE
JOANNA M ALDERMAN HEAD
JOANNA M BERGOON
JOANNA M DEMMERT
JOANNA M NEESETH
JOANNA M PETERS
JOANNA MAE OROSCO
JOANNA MARGARET OZOS
JOANNA MAXINE BLACK
JOANNA NATAN
JOANNA OWL
JOANNA P LOVETT
JOANNA P SAUBEL
JOANNA PACHECO
JOANNA PALONE
JOANNA PALONE BRENNER
JOANNA R DEMMERT
JOANNA ROMAN SONAFRANK
JOANNA SONAFRANK
JOANNA WALKER
JOANNA WATAN
JOANNA WELL
JOANNA YOUNG WARRIOR
JOANNE A LOWE SANCHEZ
JOANNE B WRIGHT
JOANNE FERGUSON
JOANNE FURNER
JOANNE GOOD
JOANNE H ROSS BRENNAN
JOANNE M ANTONE JUAN
JOANNE MICHELE MOORHEAD
JOANNE MORRISON
JOANNE HART
JOANNE HISQUIN
JOANNE J AGUILLA
JOANNE J BLACK CLOUD
JOANNE J NYSTROM
JOANNE J WEAVER
JOANNE JENNERT CARROLL
JOANNE K ORTLEY
JOANNE K RECETTE
JOANNE K WATERMAN
JOANNE N BEAR
JOANNE MAY LUCERO LANDSTEDT
JOANNE L BOWLER
JOANNE L FRISBERG
JOANNE LOTSEE
JOANNE LOUIS
JOANNE M COFFEY
JOANNE MILLER
JOANNE N NASON
JOANNE PRESTON
JOANNE PURDY MARTIN
JOANNE R LEWIS
JOANNE R LIBERTY
JOANNE R WOOD
JOANNE RASMUSSEN
JOANNE RUTH M SKINAWAY
JOANNE S HARWOOD
JOANNE S PIPE
JOANNE S SWANSON
JOANNE SAGATAW
JOANNE SUNDOWN
JOANNE T MILLER
JOANNE TIGER
JOANNE TOSEE
JOANNE VANN
JOANNE WYMAN
JOANNE WYMAN JOHN
JOANNE YARROW
JOANNE Y BROWNING
JOANNNE M LEKIE
JOANNS M STAPLES
JOAO HICOK JULIUS
JOAQUIM HUMECA
JOAQUIN FLECK
JOAQUIN GARCIA
JOAQUIN GRANT MORRISON
JOAQUIN LOPEZ
JOAQUIN MERCED
JOAQUIN MORRIS
JOAQUIN NELSON
JOAQUIN RODRIGUEZ
JOAQUIN SOLE
JOAQUIN SOLIS
JOB HAMMER
JOB MCINTOSH
JOB WHITECALF
JOB WHITECALF
JOBE NEVAK
JOBETH M BROWN OTTER
JOBITH BROWN OTTER
JOBIE WILLIAMS
JOBY BEGAY JR
JOCELYN M FISHER
JOCELYN WYMAN
JODAH A RAYFIELD
JODANA PAUL
JODE EDGAR
JODEE AMAYA

JODELL L EKHOLM
JODELL L WETCHIE
JODELL RAE BERCIER
JODENE M WHITEBIRD
JODENE R BRIARNELL
JODI A CAMRUD
JODI A DENOYER
JODI A GRAVES
JODI A HANDLEY
JODI A MRYVIO
JODI A SMITH
JODI A STRUTHERS
JODI B BRUNER
JODI B CHARLEY
JODI B JAMES JR
JODI D GUNNOE
JODI D MARTIN
JODI D WHITE
JODI E BLACK ELK WALLS
JODI G MARTIN
JODI I WATFORD
JODI J WHITFORD
JODI K BAKER
JODI K DRISKEL
JODI L BELLANGER
JODI L BOND
JODI L BUMFIELD
JODI L CLOUD
JODI L DEWITT
JODI L DREWS
JODI L FULLER
JODI L HOLCUT
JODI L HOLLE
JODI L ISAAC
JODI L JOHNSON
JODI L LEWIS
JODI L MCCABE
JODI L PALONE
JODI L POE
JODI L RODRIGUEZ
JODI L SCOTT
JODI L WACHTLER
JODI L WALTON
JODI L WEDDELL
JODI L YAZZIE
JODI LYNN BERCIER
JODI LYNN DESTARLAIS
JODI LYNNE GOULET
JODI M FRANK
JODI M JOHNSON
JODI M LONG
JODI M MIKE
JODI M TAYLOR
JODI MARIE DIONNE
JODI MARIE EVANS
JODI NELSON
JODI R BAKER
JODI R DUBRAY
JODI R PANKONEN
JODI R WARD ENSELL CONGDON
JODI RENEE MACKEY
JODI ROGERS
JODI U FOWLKS
JODI W BARKER
JODI WOLF
JODIE A BUNTING
JODIE BLUE JACKET
JODIE C KELLY
JODIE D WASHBURN
JODIE DIRTEATER MARTIN
JODIE HAMPTON NOW FINK
JODIE L BEGAY
JODIE L SMITH
JODIE LOPPE
JODIE M BURRINGTON
JODIE M FLYER SMITH
JODIE MAY FALCONE
JODIE N SHORTESSE
JODIE RBELL
JODON M LEUFLE
JODWIN FLECK
JODY BADHORSE
JODY C GRAY
JODY C JEFFERSON
JODY C ST CLAIRE
JODY D BAKER
JODY D BRIGGS
JODY D LINTON
JODY D LITTLE
JODY D MARTIN
JODY E FLORES
JODY E MITCHELL
JODY G JOHNSON
JODY H COBOS
JODY H JAMES
JODY HALFMOON ADAMS
JODY J FIELDS
JODY J HERETZER
JODY J JOHNSON
JODY K YOUNGBLOOD
JODY L ABRAMS
JODY L CLINE
JODY L HAINES
JODY L HERBERT
JODY L MALL
JODY L WILSON
JODY LEE LATRAY
JODY LEE LANCE
JODY LEE STANGER
JODY LINDVALL
JODY LYNN MOLLY PANICK
JODY MORROW
JODY P BUTLER
JODY R MITCHELL
JODY SHGETAH
JODY STAGER
JODY STEVENS
JODY T LUGO
JODY TAYLOR
JODY W PEEL
JODY WIGGINS

JOE ANDERSELING
JOE ANDREWS
JOE ANDY MARIANO
JOE ANDY WIDME
JOE ANTONIO
JOE ANTONIO SILVERSMITH
JOE ARMSTRONG
JOE ARTEAGA
JOE ARTHUR BUFFALO
JOE ARVISO
JOE ASHWAY MARTIN MARTINE
JOE B BRUNER
JOE B CHARLEY
JOE B JAMES JR
JOE B LONG KNIFE
JOE B MASHUNKASHEY
JOE B MILLER
JOE B PINO
JOE BAILLARGEON
JOE BALLARD
JOE BAN
JOE BALISKA
JOE BEAVER
JOE BEGAY
JOE BEGAY JR
JOE BELLANGER
JOE BENAVIDEZ
JOE BERGEN
JOE BILLIE
JOE BIRD POART
JOE BONEY AKA GOLIS E WE
JOE BOURKE
JOE BROWN
JOE BURDER
JOE C JUAN
JOE C JUAREZ
JOE C LEWIS
JOE C PORTER
JOE C THOMAS JR
JOE CABLE
JOE CHARLEY
JOE CHAVEZ
JOE CHEE
JOE CHICO LOPEZ
JOE CHISCHILLY
JOE CLARK
JOE CLINE
JOE CONBOY SILVERSMITH
JOE CONTI
JOE COWBOY SILVERSMITH
JOE CRANE
JOE D HAGEN
JOE D KELLER
JOE D LUJAN
JOE D ODEGAARD
JOE D PENA JR
JOE D PERCADO
JOE D RIDER
JOE D WATERS
JOE DAVID YAZZIE
JOE DECKER
JOE DENNIS
JOE DICKSON
JOE DIRTEATER
JOE DOMINGO
JOE E ELVA M SEWELL
JOE E BROWN
JOE E HOLDEN
JOE E KELLY
JOE E LONG
JOE E MOORE
JOE E MOOREJEANE BLACK
JOE E SMITH
JOE EAGLE
JOE EARL GADLEY
JOE F CLARK
JOE F GARCIA
JOE F HOPPER
JOE F SARRACINO
JOE FONG
JOE FRANCISCO
JOE FRENCH
JOE FRIDAY
JOE FUTISCHA
JOE G CARDENELL
JOE G LOPEZ
JOE G PLATERO
JOE GOMEZ
JOE GOMEZ
JOE GONZALES
JOE GOODMAN
JOE GORMAN
JOE GUERRO
JOE GUY JR
JOE H FIELDS
JOE HARRIS
JOE HARRY AZUL
JOE HAVIER
JOE HENO
JOE HENRY WAHUNEKA
JOE HILL
JOE HOLDAY
JOE HYDE
JOE J GARNER
JOE J JOHNSON BILLY SR
JOE JR ANDERSON
JOE JUNIOR
JOE K VISEL
JOE KEENEY
JOE KERR
JOE KEY

JOE NICHOLS
JOE NORRIS ANTONE
JOE NUPAKHITE
JOE O DANDY MOUNTAIN
JOE O NEILL
JOE O VANDEVER
JOE OBRIGHT
JOE OTTOSHOW
JOE P BIRD
JOE P GILMORE
JOE P GONZALES
JOE P PELTIER
JOE PAUL BAHE
JOE PEACOCK
JOE PETE
JOE PETERSON
JOE PINO
JOE PORTER
JOE R COLBERT
JOE R DAVIS
JOE R ELROY
JOE R RUSSELL RUNNING HORSE
JOEL R HEIN
JOEL R WHITE
JOEL R WHITE
JOEL RIGGS
JOEL ROY
JOEL RUSSELL RUNNING HORSE
JOEL S GUANCHINO
JOEL S LAWHONE JR
JOEL SHAKESPEAR
JOEL SHAUGOBAY
JOEL T REY
JOEL TAD DLOCK
JOEL THOMAS
JOEL WAGNEZ
JOEL W MCDONALD
JOEL W STEADHAM
JOEL WATAHOMIGIE
JOEL WOODEN LEGS
JOEL YAZZIE
JOEL KEEPSEAGLE
JOELLE A CRADY
JOELLE COLEGROVE
JOELLE LYNN DEGUIRE
JOELLE Y COLEGROVE
JOELLYN J NORTON SEAMAN
JOELLINE M JONES
JOELY FLORES
JOELYN BROWN
JOELYN M CONERY
JOENE HILDATATORUK
JOERELL P LOUDERMILK
JOERENE IKHOUT
JOESEFF D HERNANDEZ
JOESEPH J STICKMAN
JOESEPH R MORTON
JOESEPH THOMAS OWL
JOESETTE MITCHELL
JOESPH MERIBEAU J LAJEUNESSE
JOETTA OHANNANE RODRIQUEZ
JOETTE L TAHBEQUAH
JOETTE D APPENAY
JOETTE REICH
JOEY A AHDAY
JOEY ANN LEWIS
JOEY APACHE
JOEY BULLIS
JOEY CHRISTOPHER WYNOS
JOEY C COLLINS
JOEY COLLINS
JOEY D ARDY
JOEY D ARMSTRONG
JOEY D CLARK
JOEY D CLIBURN
JOEY D DESERLY
JOEY D HALL
JOEY D VALDEZ
JOEY DANIEL SAIZA
JOEY DIXON
JOEY E BEATTY
JOEY E POPE
JOEY J LEWIS
JOEY JEWETT
JOEY L ANDREWS
JOEY L TAYLOR
JOEY L WRIGHT
JOEY M JOUNEYCAKE
JOEY M REDDAY
JOEY M SHAMBLES
JOEY MICHAEL GRANDBOIS
JOEY P COVINGTON
JOEY R DENNIS
JOEY R SEBER
JOEY R W ST PIERRE
JOEY SOTO
JOEY THOMAS DAVISON
JOEY V LOPEZ
JOEY VANN
JOEY W WHITEMAN
JOEY WAYNE DIONE
JOEY WAYNE EDMO
JOEY WELDON LECLAIR
JOEY Y WHELSHER
JOGO KEIGH KIAH
JOHAANA YAZZIE
JOHAN D WALKEY
JOHANA MARIE WHITE
JOHANA DOUYUONS
JOHANN ORTEGA
JOHANNA BASETE
JOHANNA BICKFORD
JOHANNA BORN
JOHANNA BLACK
JOHANNA DUCHENEAUX
JOHANNA GATES HUMETEWA
JOHANNA GOSSETT
JOHANNA HAWKINS
JOHANNA HILL MCDONALD
JOHANNA K TISDALE
JOHANNA L WYLUS
JOHANNA LEVEDE VIS
JOHANNA LEVIDA DAVIS
JOHANNA M MONTOYA MARCUS
JOHANNA MARIE FAWCETT
JOHANNA PETTIBONE
JOHANNA R POOLAW
JOHANNA R GORDON
JOHANNA ROUILLARD
JOHANNA WHITEFEATHER
JOHANNAH SMALLRIB
JOHANNE WILLIAM
JOHNA LEVEDE VIS
JOHNA DOUGLAS
JOHN A ANDERSON
JOHN A ARCHAMBAULT
JOHN A BAGOLEY
JOHN A BALDWIN
JOHN A BEAUDIN
JOHN A BILLIE BIRD
JOHN A BOYIDDLE
JOHN A BROKIE
JOHN A BUCKANAGA
JOHN A CADOTTE
JOHN A CHIEF
JOHN A CLEMMER
JOHN A COMACHO
JOHN A CONNELLY
JOHN A CORNELIUS JR
JOHN A DANAHER
JOHN A DENNISON
JOHN A DOUGLAS
JOHN A DUPONT
JOHN A DUPREE
JOHN A DUVALL
JOHN A EAGLE
JOHN A GASTELLUM
JOHN A GEORGE
JOHN A GRANT
JOHN A HENRY
JOHN A HILL
JOHN A JACKSON
JOHN A JAMES
JOHN A JEFFRIES
JOHN A JENNINGS
JOHN A KEEBLE
JOHN A KESSAY
JOHN A KNIGHT
JOHN A LEE
JOHN A LEWIS
JOHN A LITTLE EAGLE
JOHN A LODGE
JOHN A LONGKNIFE
JOHN A LORENCE
JOHN A MADISON
JOHN A MAHON

JOHN A MCCARTY
JOHN A MCGUIRE
JOHN A MCSWEENY
JOHN A MCWILLIAMS
JOHN A MENZ
JOHN A METCALFE
JOHN A MOHON
JOHN A MONTOYA
JOHN A NAVARRO
JOHN A NEWQUIST
JOHN A NORRIS
JOHN A NORRIS OF
JOHN A PEWO JR
JOHN A PICOTE
JOHN A POITRA
JOHN A POLZER
JOHN A PRIEBE
JOHN A REDDICK JR
JOHN A ROHRICH
JOHN A RUPNICK
JOHN A SALO JR
JOHN A SANCHEZ
JOHN A SIKORSKI
JOHN A SMITH
JOHN A SNOW
JOHN A STONE
JOHN A SUTTON
JOHN A SWAN
JOHN A TALLCHIEF
JOHN A THEODY II
JOHN A THOMPSON
JOHN A TOM
JOHN A TOPKOK
JOHN A TOURNAY
JOHN A WAGNER
JOHN A WATTS & MARCELINE BIG JOE
JOHN A WHITEWING
JOHN A WILKIE
JOHN A WISHART
JOHN A WOLFE
JOHN A WOODS
JOHN A WYNNE
JOHN A YOUNG
JOHN AARON
JOHN ABBOTT
JOHN ACORN
JOHN ADAMS
JOHN AHKINBO
JOHN AHSHING JR
JOHN ALAN OLESON
JOHN ALBERSON
JOHN ALBERT WILKIE
JOHN ALEX
JOHN ALEXANDER
JOHN ALEXANDER LENOIR
JOHN ALFRED JR MCBRIDE
JOHN ALLEN BAKER
JOHN ALLEN OLSON
JOHN ALLEN RAMUS
JOHN A LLERY
JOHN ALMAGUER
JOHN AMIKAK ALEXIE
JOHN AMMETER
JOHN AMOS CARTERBY
JOHN ANDERSON
JOHN ANDREW DOONEY
JOHN ANDREW FRANKLIN
JOHN ANDREW SMITH
JOHN ANDREWS
JOHN ANTELOPE JR
JOHN ANTHONY
JOHN ANTHONY DELORME
JOHN ANTHONY SAUCEDO
JOHN ANTHONY TORRO
JOHN ANTON LAFORTE
JOHN ANTON THOMPSON
JOHN APIL
JOHN ARAGON
JOHN ARCHIE GRAHAM
JOHN ARMSTRONG
JOHN ARNOLD
JOHN AROUND HIM
JOHN ARRON LINN
JOHN ARTHUR BENALLY
JOHN ARTHUR DEMERY
JOHN ARTHUR MILLER
JOHN ASHLEY
JOHN AVERY YAZZIE
JOHN B AGWIAK
JOHN B BEARCUB
JOHN B BELENSKI
JOHN B BILL
JOHN B COPPEDGE
JOHN B CROLEY
JOHN B DAY
JOHN B DENOMIE
JOHN B DESJARLAIS
JOHN B GURNOE
JOHN B HARRIS
JOHN B HENRY
JOHN B HORNE SR
JOHN B JAMES
JOHN B JANIS
JOHN B JOURNEYCAKE
JOHN B KICKULLUK
JOHN B LADOUX
JOHN B LATTERGRASS
JOHN B LELONEK
JOHN B LENOIR
JOHN B LEWIS
JOHN B MARQUART
JOHN B MARTELL
JOHN B MCDONNELL
JOHN B MCGILLIS
JOHN B MONTRAVELLE
JOHN B MORIN
JOHN B MYERS
JOHN B OLDMAN
JOHN B PELTIER
JOHN B PLENTYBUFFALO
JOHN B PURCELL
JOHN B RENAULT
JOHN B ROBILLARD
JOHN B ROGERS
JOHN B ST PIERRE
JOHN B STANLEY
JOHN B TROTCHIE
JOHN B UPTON
JOHN B WAKANTAN
JOHN B WALSH
JOHN B WILLIS
JOHN BACA
JOHN BAD HAIR
JOHN BAGLEY
JOHN BAHGWATCHENENEE
JOHN BAILEY
JOHN BAKER
JOHN BANNING
JOHN BAPTISTE JEANOTTE
JOHN BAPTIST VIVIER
JOHN BAPTISTE CHAMPAGNE
JOHN BAPTISTE DEMO
JOHN BAPTISTE FALCON
JOHN BAPTISTE LATTERGRASS
JOHN BARNES SR
JOHN BARRETT
JOHN BARTOSH
JOHN BATES
JOHN BAUMANN
JOHN BEAR
JOHN BEAR NOSE WOLF
JOHN BEARCUB HERSCHEL
JOHN BEAUCHAMP JR
JOHN BECKER
JOHN BECKER JR
JOHN BEGAY
JOHN BELANGER
JOHN BELL
JOHN BELL ALLE
JOHN BELLEFEUILLE
JOHN BENALLY
JOHN BENJAMIN COKER
JOHN BENNIE
JOHN BERGAMI
JOHN BERNARD CAGLE
JOHN BERNARD JR ELLIOTT
JOHN BERRYHILL
JOHN BERT TOWNSEND
JOHN BESON
JOHN BESON JR

JOHN BIGHEART
JOHN BILL JR GEORGE
JOHN BILLUM
JOHN BILSON
JOHN BIRDS BILL
JOHN BIRDSSELL
JOHN BISHOP
JOHN BIZER
JOHN BLACKHAWK
JOHN BLAINE LENOIR
JOHN BLAIR
JOHN BLONDEAU
JOHN BOB
JOHN BOGNER
JOHN BOLYN
JOHN BOSHEY
JOHN BOYD
JOHN BOYDSTUN
JOHN BOYER
JOHN BRADFORD
JOHN BRAVE HEART
JOHN BRAZIL
JOHN BREAST
JOHN BREN
JOHN BROOKS
JOHN BROUGHT PLENTY
JOHN BROWN
JOHN BRUCE DAUGHERTY
JOHN BUCKHORN
JOHN BUCKMAN
JOHN BURCH
JOHN BUEHLMAN
JOHN BUFFALO CALF JR
JOHN BUNGO
JOHN BURTON
JOHN BUTLER
JOHN BUTLER SR
JOHN C ACTION
JOHN C ALLEN
JOHN C ARCHAMBAULT
JOHN C AUSTIN
JOHN C BAUMAN
JOHN C BEARD
JOHN C BEAULIEU
JOHN C BELLECOURT
JOHN C BENAK JR
JOHN C BESTON
JOHN C BOLDREY
JOHN C BREWER
JOHN C CAFFEY
JOHN C CALAC
JOHN C CAROLYN SUE POWERS
JOHN C COBLE
JOHN C COLBERT
JOHN C COMES FLYING
JOHN C CONWAY
JOHN C COPE
JOHN C CRABTREE
JOHN C DOWELL
JOHN C EASTLAND
JOHN C ELLIOTT
JOHN C ENLOW
JOHN C GANSHOW
JOHN C GORDON
JOHN C GOSS
JOHN C GRAVES
JOHN C HALL
JOHN C HANSON
JOHN C HARRINGTON
JOHN C HARRISON
JOHN C HART
JOHN C HELLYER
JOHN C HOLLANDS JR
JOHN C HOUGHTON
JOHN C HOWARD JR
JOHN C HUSKON
JOHN C JONES
JOHN C JONES
JOHN C JUAN GREG
JOHN C KENNEDY
JOHN C KITTO
JOHN C KRUKOFF
JOHN C LANCE
JOHN C LAFROMBOISE
JOHN C LEVIAS
JOHN C LISON
JOHN C MALATERRE
JOHN C MANUEL
JOHN C MANUEL HAYES
JOHN C MARTINEZ
JOHN C MEANS
JOHN C MELZER
JOHN C MILLER
JOHN C MONTGOMERY JR
JOHN C MYLAN
JOHN C NORRIS
JOHN C OLD CHIEF
JOHN C OWENS
JOHN C PEMBERTON
JOHN C PETERS
JOHN C PEWO
JOHN C PRICE
JOHN C QUINN
JOHN C RADER JR
JOHN C REEDY
JOHN C ROSS
JOHN C SANDS
JOHN C SCHNEIDER
JOHN C SKOGLUND
JOHN C SMITH
JOHN C STEVENS JR
JOHN C STONE
JOHN C SUNDHIL
JOHN C SWAN
JOHN C VAN METRE
JOHN C VEDEN
JOHN C WEIBEL
JOHN C WHITE
JOHN C WILBUR JR
JOHN C WINTERS
JOHN C WOOD JR
JOHN C WORMINGTON
JOHN C ZAMORA
JOHN C. BIRDSBILL, JR
JOHN CAESAR
JOHN CALJTAIL
JOHN CAMPBELL
JOHN CAMPBELL
JOHN CANTANNI
JOHN CANTRELL
JOHN CANTU
JOHN CAPONE
JOHN CAPPS
JOHN CARL BRANDT
JOHN CARL SOLUM
JOHN CARNES
JOHN CASSAWAY
JOHN CASSIDY
JOHN CATCHER
JOHN CAVENDER
JOHN CHAMPAGNE
JOHN CHARLES JANIS
JOHN CHARLES JOHNSON
JOHN CHARLES JR HEGLIE
JOHN CHARLES NICHOLS
JOHN CHARLES WASSEUR PETERSON
JOHN CHARLES SUE POWER
JOHN CHARLES B WALL
JOHN CHARLES WHITE JR
JOHN CHARLEY
JOHN CHARLIE
JOHN CHARTRAND
JOHN CHEROMIAH
JOHN CHILDS
JOHN CHISHOLM
JOHN CHRISTIAN
JOHN CHRISTIAN JORDAN
JOHN CHRISTIAN SOMMER
JOHN CHRISTIAN THOMAS
JOHN CHRISTOPHER
JOHN CLARK
JOHN CLARMORE
JOHN CLAYTON AZULLE
JOHN CLEMENS
JOHN CLEVELAND POWERS
JOHN CLIFFORD BENTON
JOHN CLIFFORD SCHWEIGMAN
JOHN CLIMER
JOHN CLOUD
JOHN CODY
JOHN COLE
JOHN COLEMAN

JOHN COLEMAN JR
JOHN COLFAX
JOHN COLHOFF
JOHN CALLAHAN JR
JOHN CONNER
JOHN CONTRERAS
JOHN COOK OF
JOHN COSHEHE
JOHN COULTER
JOHN COUNTRY
JOHN COUTURE
JOHN CRAIG
JOHN CRASCO
JOHN CREE
JOHN CROOKS
JOHN CROTZER
JOHN CROUD JR
JOHN CROUD SR
JOHN CROWLEY
JOHN CRUZ LEVIAS
JOHN CURENTON
JOHN D ADAMS
JOHN D ALLEN
JOHN D ANDERSON JR
JOHN D BARNES
JOHN D BECKER
JOHN D BELENSKI
JOHN D BRADFORD
JOHN D BRANT
JOHN D BREWER
JOHN D BROWN
JOHN D BURRETT D
JOHN D CAMPBELL
JOHN D CANEDY
JOHN D CHAMPAGNE
JOHN D CHARWOOD
JOHN D CHASKE
JOHN D CHASKE JR
JOHN D CHURCH
JOHN D CLANCY
JOHN D CLARK
JOHN D CLOUD
JOHN D COCHRAN
JOHN D CONCHA
JOHN D CORDOVA
JOHN D CROWDED FOOT SR
JOHN D CROWELL
JOHN D CUNNINGHAM
JOHN D DEFAULT
JOHN D DOUD
JOHN D DOWD
JOHN D DRYWATER
JOHN D EAGLE JR
JOHN D EPPERSON
JOHN D FOLEY
JOHN D GARCIA
JOHN D GERARD
JOHN D GLENMORE
JOHN D HARRIS
JOHN D HAYES
JOHN D HORNE JR
JOHN D HOUSE
JOHN D HOWARD
JOHN D HUDSON
JOHN D JACKSON
JOHN D JAGER
JOHN D JEANOTTE
JOHN D JEFFREY
JOHN D LABLANC
JOHN D LANE
JOHN D LEE
JOHN D LONGJAW
JOHN D LOPEZ
JOHN D LYONS
JOHN D MADDOX
JOHN D MARTIN
JOHN D MAYBERRY
JOHN D MC CORMICK
JOHN D MCAULIFFE SR
JOHN D MICKELSEN
JOHN D MIGUEL
JOHN D MILLS
JOHN D MOJICA
JOHN D NASON
JOHN D OLDCAMP
JOHN D OLIVEIRA
JOHN D ORTEGA
JOHN D PADDOCK
JOHN D PADDOCK II
JOHN D PEROTE
JOHN D PETERSON
JOHN D PIERRE
JOHN D PONCHO
JOHN D QUINCY
JOHN D RAY
JOHN D RICHARDSON
JOHN D ROOKS
JOHN D SALAZAR
JOHN D SANGRAIT
JOHN D SCALPLOCK
JOHN D SCHOENBORN
JOHN D SIMMONS
JOHN D SMITH
JOHN D SNOW
JOHN D SPENCE
JOHN D TAPIA
JOHN D THUNDER MOLINA
JOHN D TWISS
JOHN D WALLACE
JOHN D WALLIS
JOHN D WATSON
JOHN D WELMAS
JOHN D WHITEFOOT
JOHN D WILLS
JOHN D YENKES
JOHN DAINGKAU DOE
JOHN DALE
JOHN DALGREN
JOHN DAM
JOHN DANIEL CROW
JOHN DANIELS
JOHN DARRELL EASTLAND
JOHN DAVID DOONEY
JOHN DAVID HENDERSON
JOHN DAVID PAUL
JOHN DAVID PRIMEAU
JOHN DAVID RED
JOHN DAY
JOHN DEAN PESCH
JOHN DECORAH
JOHN DEDEANT FIELD
JOHN DEE MABONE
JOHN DEE WILLIAMS
JOHN DUEE
JOHN DEMARCE
JOHN DENNY
JOHN DENNY
JOHN DENNIS DRUID
JOHN DENNY BROUGH
JOHN DEPERRY
JOHN DESILARIAT
JOHN DICKSON
JOHN DISTRIBUTE
JOHN DOBBS
JOHN DOE
JOHN DOE
JOHN DOE BOB
JOHN DOE ENAS
JOHN DOE MAHONE
JOHN DOE WILLIAMS
JOHN DOLEE
JOHN DONGOLO
JOHN DOOLEY
JOHN DOUGLAS DEVEREAU
JOHN DOUGLAS KEEWAYDIN
JOHN DOW
JOHN DOXEY
JOHN DRAGSWOLF
JOHN DRINVILLE
JOHN DUBREUIL
JOHN DUCEPT
JOHN DUFFY
JOHN DUMARCE JR
JOHN DUNKLEY
JOHN DUNN
JOHN DURHAM
JOHN DUYCK
JOHN DYKE BLACKBIRD

JOHN E ABOLD ARELLANO
JOHN E ALLEMAN
JOHN E ANDRASKY
JOHN E ANKE
JOHN E ANTOINE
JOHN E ANTONIO JR
JOHN E BAYLES III
JOHN FOOTE
JOHN FORMAN
JOHN FOSTER
JOHN FOX
JOHN FRANCES MATTE
JOHN FRANCIS BAGLEY
JOHN FRANCIS BULLARD
JOHN FRANCIS JASTE
JOHN E CHARGING WHIRLWIND
JOHN FRANCIS LANGER
JOHN FRANCIS LANGER
JOHN FRANCIS SMART
JOHN FRANK
JOHN FRANK DECOTEAU
JOHN FRANK H
JOHN FRANKLIN WILCOX
JOHN FRANKOVICH JR
JOHN FRANKS
JOHN FRED DECOTEAU
JOHN FREDERICK DELORME
JOHN FREDERICK JONES GARDEN
JOHN F FISCHER
JOHN F FISHER JR
JOHN F FREE
JOHN E GILBERT
JOHN E GROSS
JOHN E HAAS
JOHN E HALEY
JOHN E HILLISON
JOHN E HUELTNESS
JOHN E HOULE JR
JOHN E HOWARD
JOHN E HUFF
JOHN E ISHAM
JOHN E JACK
JOHN E JONES
JOHN E KAUFMAN
JOHN E KEOUGH
JOHN E KINLEY
JOHN E LAFENNER SR
JOHN E LAMONT
JOHN E LAVALLIE
JOHN E LEQUIRE
JOHN E LEWIS
JOHN E LITTLEWOLF
JOHN E LOMAANTEWA JR
JOHN E MACCLAIN
JOHN E MAGNAN
JOHN E MATT
JOHN E MCDONNELL
JOHN E MONETTE
JOHN E NESSLIN
JOHN E OF THE BODY
JOHN E PATTON
JOHN E PEARMAN
JOHN E PHILPS JR
JOHN E PHINNEY JR
JOHN E PRIMEAUX
JOHN E RABIDEAUX
JOHN E ROBINSON III
JOHN E ROSSER JR
JOHN E SCOTT
JOHN E SHAVER
JOHN E SHERRON
JOHN E SHIFLET
JOHN E SMELSER
JOHN E SMITH
JOHN E STANLEY
JOHN E STODDARD
JOHN E STODDER
JOHN E SUBIA
JOHN E SWANSON
JOHN E TABER
JOHN E TALL BEAR
JOHN E TONISH
JOHN E TRUDELL
JOHN E WEBB
JOHN E WHITE
JOHN E WRIGHT
JOHN E ZHAROFF
JOHN EAGLE
JOHN EARL DAVID
JOHN EASTLAND
JOHN EDDLEMAN
JOHN EDER
JOHN EDGAR HANSON
JOHN EDGERTON
JOHN EDMUND BURKE
JOHN EDWARD ANDERSON
JOHN EDWARD ANDREWS
JOHN EDWARD BRANSON
JOHN EDWARD CAMPBELL
JOHN EDWARD ROMO JR
JOHN EDWARD RUSSELL
JOHN EDWARD REBLING JR
JOHN EDWARD SWISHER
JOHN ELLEN BELCOURT
JOHN ELK
JOHN ELLIOTT
JOHN ELLSWORTH HILL
JOHN EMERSON JR
JOHN EMMETT BUDIASH
JOHN ENNIS
JOHN EPPLER
JOHN ERIC JOHNSON
JOHN ERIC PHILP
JOHN ESAU
JOHN ETAL LANCASTER
JOHN ETUMILLA
JOHN EUGENE ENICK
JOHN EVAN
JOHN EVAN VASKA
JOHN F ADAMS
JOHN F ALLGOOD
JOHN F BILLY
JOHN F BLUESKY
JOHN F BROWN
JOHN F BURNS
JOHN F CALFLOOKING
JOHN F CAREY
JOHN F CLARK
JOHN F CORDIER
JOHN F DEAN
JOHN F DOMBROWSKI
JOHN F GACO
JOHN F GOURNEAU
JOHN F HAMUE III
JOHN F HARRISON
JOHN F HEMINGER
JOHN F MCENEY
JOHN F MULDOON
JOHN F OLLCHON DON
JOHN F JACHIMIAK
JOHN F JR GONZALES
JOHN F KNAPP
JOHN F KORBY
JOHN F LOSSIAH
JOHN F LYNN
JOHN F MAAM
JOHN F MARTIN JR
JOHN F MARTINEZ
JOHN F MEYER
JOHN F MILEK
JOHN F MORRELL
JOHN F OAKGROVE
JOHN F POTTS
JOHN F PRANT
JOHN F SARGENT
JOHN F SAYERS
JOHN F SIMS
JOHN F SMART
JOHN F SPRINGER
JOHN F STINGER
JOHN F SUMMER
JOHN F TIMENTWA SR
JOHN F TYNDALL
JOHN F WASHBURN
JOHN F WOOSYPITI
JOHN F WOOSYPITI
JOHN F HALL
JOHN FACTOR
JOHN FAIRBANKS SR
JOHN FARMER
JOHN FARMER JR
JOHN FARREN HINDES
JOHN FAW
JOHN FERGUSON
JOHN FERGUSON BEAR NOSE
JOHN FIELDS
JOHN FIESTER
JOHN FILBERT LAFOUNTAIN
JOHN FINLEY
JOHN FINNEY
JOHN FITKA
JOHN FLOYD PETERS

JOHN G ALLARD
JOHN G BIGKNIFE
JOHN G DELVITTIE
JOHN G ESTRADA
JOHN G GOULET
JOHN G MAWSTUNG
JOHN G SAMPSON
JOHN G SLATS
JOHN G SMITH
JOHN G SMITH
JOHN G PHILLIPS
JOHN G THOMAS
JOHN G VON GOVIN
JOHN G BENDICKSON
JOHN G CASTILLO
JOHN G DANIELS
JOHN G ECKERT
JOHN G FRANCISCO
JOHN G GORDON
JOHN G HIRON
JOHN G JACKER
JOHN G JOHNSON
JOHN G LAKEY
JOHN G MCBRIDE
JOHN G MILLER
JOHN G MORGAN
JOHN G NINER
JOHN G SKEET
JOHN G SMITH
JOHN G SUTTON
JOHN G WILSON
JOHN G HOWARD LEONARD
JOHN G WALTER SNAKE
JOHN G HESLER
JOHN G JUMBO
JOHN G HUNTER
JOHN G BETHEA
JOHN G CHRIST
JOHN G DUNN
JOHN G FOLGER
JOHN G GOODWIN
JOHN G JACKSON
JOHN G KINGSBY
JOHN G LACOTE
JOHN G LAPOINTE
JOHN G LEONARD
JOHN G MCCRAY
JOHN G MORIN
JOHN G PAUL
JOHN G RILEY
JOHN G SMITH
JOHN G SUTTON
JOHN G TODICHEENEY
JOHN G WILSON
JOHN G KESHICK
JOHN G WILSON PHILLIPS
JOHN G KROKAK
JOHN G KING
JOHN G KINGBIRD
JOHN G BOSEN
JOHN G IRWIN
JOHN G WRIGHT
JOHN G BRITTING JR
JOHN G BURGETT
JOHN G BYERS
JOHN G LLOT DUK JOHNSON
JOHN G CARPENTER
JOHN G CLARK
JOHN G CZECK
JOHN G DIXON
JOHN G HOEKSTRA
JOHN G IVEY
JOHN G JAFAVE
JOHN G BENNETT
JOHN G BIGBEAR
JOHN G BLAKE
JOHN G BROWNRIGG
JOHN G CARPENTER
JOHN G CASSEY
JOHN G CHARBONEAU
JOHN G COKER
JOHN G CORDIER
JOHN G CREBASSA JR
JOHN G DANIS
JOHN G DEMMOND
JOHN G EVANS
JOHN G FEATHER
JOHN G FISHER
JOHN G FRANCISCO
JOHN G FRENCH
JOHN G GARCIA
JOHN G GEORGE
JOHN G GILLILAND
JOHN G GOGGLES
JOHN G GOURNEAU
JOHN G GRANDBOIS
JOHN G GUZMAN
JOHN G HARRELD
JOHN G HENDERSON
JOHN G HEROLD
JOHN G HOLDING
JOHN G HOWLING CRANE
JOHN G HUBBARD
JOHN G HUDSON
JOHN G HUFF
JOHN G HUSBAND
JOHN G IRON
JOHN G JAMES
JOHN G JOHNSON
JOHN G JOHNSON
JOHN G JONES
JOHN G JORDAN
JOHN G KINGBIRD

JOHN LAWRENCE BENOIR
JOHN LAWRENCE BELGARDE
JOHN LAWRENCE LAURENT
JOHN LAWRENCE PATTERSON
JOHN LEAS
JOHN LECLAIR
JOHN LEE
JOHN LEE BEGAY
JOHN LEE JR SORRELL
JOHN LEE MCCASH
JOHN LEE PHILLIPS
JOHN LEE SHORT
JOHN LEEDS
JOHN LEGHLAND QUILL
JOHN LENSGANG
JOHN LEITH
JOHN LEMBKE
JOHN LEMERE
JOHN LEMERY HENNY
JOHN LEO ARBUCKLE
JOHN LEONARD DAVIS
JOHN LEONARD MCLEAN
JOHN LEONARD SINCLAIR
JOHN LEROY IV CHIVIS SR
JOHN LESTER FINCH
JOHN LEVER
JOHN LEWIS
JOHN LEWIS PEMBERTON JR
JOHN LEWIS WILSON
JOHN LINCOLN
JOHN LINDE
JOHN LITTLE
JOHN LITTLE BEAR
JOHN LITTLE LIGHT
JOHN LITTLE WOLF
JOHN LIVERMONT
JOHN LOBERMIER
JOHN LOGAN
JOHN LOGAN III
JOHN LOGAN J WATERS NR
JOHN LONE
JOHN LONGJAW
JOHN LOPEZ
JOHN LORRAINE SHIFLET
JOHN LOTT
JOHN LOUIE
JOHN LOUIS DESJARLAIS
JOHN LOUIS LAVALLIE
JOHN LOUIS SCHERBECK III
JOHN LOUIS SEIBOLD
JOHN LOUIS WILLIAMS
JOHN LOVEJOY
JOHN LOVELIS JR
JOHN LUKE SR
JOHN LUND OO
JOHN LYNCH
JOHN LYNCH
JOHN LYNN DEAN
JOHN M ALEX
JOHN M BOSEN
JOHN M BRIGHT JR
JOHN M BROWN
JOHN M BYERS
JOHN M CARLSON
JOHN M CLARK
JOHN M DIXON
JOHN M DONKIN
JOHN M EAGLE
JOHN M EDDY
JOHN M ELKO
JOHN M ETEEYAN JR
JOHN M FERRO
JOHN M FOGG
JOHN M FRENCHMAN
JOHN M GARCIA
JOHN M GEORGE
JOHN M GERALD
JOHN M GRAVES
JOHN M GRIFFITH
JOHN M HOLDER
JOHN M HUBBARD
JOHN M HUFF
JOHN M HUMMINGBIRD
JOHN M KING
JOHN M KINGBIRD
JOHN M LACEY
JOHN M LAFFOON
JOHN M LANE
JOHN M LITTLEWHITEMAN
JOHN M MACKEY
JOHN M MC KENZIE
JOHN M MCGEE
JOHN M MCMAHAN JR
JOHN M MOONEY
JOHN M MOOSE
JOHN M MORRIS
JOHN M MUELLER
JOHN M NULL JR
JOHN M NYLEN
JOHN M ORTEGA
JOHN M PALMER JR
JOHN M PARKHURST
JOHN M PARSONS
JOHN M PERRAULT
JOHN M PERRYMAN
JOHN M PIERCE
JOHN M PLANK
JOHN M POULMAR
JOHN M POTTS
JOHN M PRESCOTT
JOHN M SANDY
JOHN M SCHULTZ
JOHN M SCOTT C
JOHN M SEMINOLE
JOHN M SEVENSTAR
JOHN M SHAGONABY
JOHN M SIMON
JOHN M SMITH
JOHN M SOAP
JOHN M SOULES
JOHN M STONEROAD SR
JOHN M STUART
JOHN M THOMAS
JOHN M STEPHENS
JOHN M TALLEY
JOHN M THOMPSON
JOHN M TOM
JOHN M TUCKER
JOHN M VANE
JOHN M VERSO
JOHN M WALKER
JOHN M WEIDEMAN
JOHN M WEST
JOHN M WHITEROCK III
JOHN M WHITE
JOHN M WILLIAMS
JOHN M WOODS
JOHN M YOUNG
JOHN MABIE
JOHN MABY
JOHN MAGNUS
JOHN MAGNUSON KEMNITZ
JOHN MALATARE
JOHN MALLORY
JOHN MANCHESTER
JOHN MANDELL
JOHN MANGAN
JOHN MANGUN
JOHN MANN JR
JOHN MANNING II
JOHN MANUEL
JOHN MANUEL III RAZON
JOHN MANUEL WILDCAT
JOHN MANY WOUNDS
JOHN MARANTO
JOHN MARCH
JOHN MARIS
JOHN MARK GLADUE
JOHN MARKHO
JOHN MARKS
JOHN MARRIETTA
JOHN MARTELL
JOHN MARTIN
JOHN MARTIN JR
JOHN MARTIN
JOHN MATHEWS
JOHN MATTHEW STANFORD
JOHN MC KLAUS
JOHN MC LANE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN MCBRIDE SR | JOHN PETITE | JOHN S BONAMACHE | JOHN THORNOCK | JOHN WINE WINTER | JOHNNY A VALENZELLA | JOHNSON BENALLY | JOLEY A HEFFERMAN |
| JOHN MCCOMBS | JOHN PHYATT | JOHN S BRACKEN | JOHN TIDZUMP | JOHN WING | JOHNNY A VALENZUELA | JOHNSON BOBB | JOLIE G SUPPAH |
| JOHN MCCULLOUGH | JOHN PHILLIP EDER | JOHN S COGSWELL | JOHN TOM | JOHN WEBB | JOHNNY A WASHEE | JOHNSON BYRD | JOLIN L WHITELY |
| JOHN MCGILL JR | JOHN PHILLIP ICY | JOHN S COLLINS | JOHN TOMPKINS | JOHN WEISELLOW | JOHNNY A WETSELLINE | JOHNSON C BASTIAN | JOLINDA M FRANCO |
| JOHN MCKEAN | JOHN PHILIP ROTHENBERGER | JOHN S DURHAM | JOHN TONEY | JOHN WEISELLOW | JOHNNY AFRAID OF BEAR | JOHNSON CARNEY | JOLINDA ROSE WATONO |
| JOHN MEGANELS | JOHN PHILLIP WILL OF MAN | JOHN S EASON | JOHN TORRO TRUJILLO | JOHN WELDON CARLSON | JOHNNY APACHITO | JOHNSON CODY | JOLINDA SUE ANTONIO |
| JOHN MELENDREZ | JOHN PICOTTE | JOHN S FRANK | JOHN TORRES | JOHN WENSUC | JOHNNY ARROW | JOHNSON DAN LEE | JOLINDA TORTICE |
| JOHN MENDENHALL JR | JOHN PIERRE BELGARDE | JOHN S GUNDERSON | JOHN WERNER | JOHN WESLEY | JOHNNY ATTIE | JOHNSON DOY OTT | JOLINE J JOAQUIN |
| JOHN PIKE | JOHN PIKE | JOHN S HAFF | JOHN TOWNSEND | JOHN WESLEY | JOHNNY B BONTA | JOHNSON ELGO JR | JOLINE SUE ANTONIO |
| JOHN MIESPLUE | JOHN S HAWKINSON | JOHN S HAWKINSON | JOHN TREPANIER | JOHN WESLEY LAFAYETTE | JOHNNY B CHAGO | JOHNSON FUTISCHA | JOLISSA J REATEGUI |
| JOHN MEYER RUSTEMEYER | JOHN PIPER JACQUEMART | JOHN S HILL | JOHN TROMLER | JOHN WESLEY SMITH | JOHNNY B CHAGO | JOHNSON FUTISCHA | JOLITA C HECOGANE |
| JOHN MICHAEL DAMON | JOHN PLASTER | JOHN S JOSEPH | JOHN TRUJILLO | JOHN WESSMAN | JOHNNY B JIM | JOHNSON GUERRO | JOLITA MOUNTAIN |
| JOHN MICHAEL EVA | JOHN PLENTWOLF | JOHN S KATOUN JR | JOHN TSOSIE | JOHN WESTWOOD | JOHNNY B MOORS | JOHNSON H YAZZIE | JOLITA R MOUNTAIN |
| JOHN MICHAEL MERRYMAN | JOHN PLATTER | JOHN S KERCHEE | JOHN TUCKER | JOHN WHEELER | JOHNNY BAKE | JOHNSON NIGHT STANDING SOLDIER | JOLLEEN ELENA LAVERDURE |
| JOHN MICHAEL MESA | JOHN POLLASK | JOHN S KILLARDOAC | JOHN TULEY | JOHN WHITE CRANE WALKING | JOHNNY BEAVER | JOHNSON JIM MASSHEENA | JOLLEEN LAVERDURE |
| JOHN MICHAEL PETERS | JOHN POKOLAN SR | JOHN S LIBERTY | JOHN TWO TEETH JR | JOHN WHITEBIRD JR | JOHNNY BEAVER | JOHNSON JIMMY | JOLLENE ANN SHORT |
| JOHN MICHAEL REYES | JOHN POOR DOG | JOHN S LUTZENBERGER | JOHN TWOHEARTS | JOHN WHITEBIRD JR | JOHNNY BIG MAN WAKOMIS | JOHNSON KO SEARCH | JOLYN L HOLSTEIN |
| JOHN MICHAEL SAUSEN | JOHN POOR DOG | JOHN S LUTZENBERGER | JOHN U WALTERS JR | JOHN WHITEBUFFALO | JOHNNY BROWN JR | JOHNSON KOENIG | JOLYN PRETTY MAN |
| JOHN MICHAEL VALLIE | JOHN PORRENDA ONCACRAETENA | JOHN S LUZIER | JOHN UMEGANO | JOHN WHITELIGHTNING | JOHNNY BRUNKHORST | JOHNSON KROSKE | JOLYNN A MANNING |
| JOHN MICHAUD | JOHN S MERRITT | JOHN S MERRITT | JOHN V BELLANGER | JOHN WHITEMAN | JOHNNY BRYANT | JOHNSON L REUSE | JOLYNN BOWMAN |
| JOHN MIKON | JOHN POTACK JR | JOHN S MOCASCO | JOHN V CHRISTOPHERSON | JOHN WHITEMAN | JOHNNY BUCH MOORS | JOHNSON L TOOLE | JOLYNN COLLER |
| JOHN MILLER | JOHN POTTHOFF | JOHN S MONOSCO | JOHN V DAY | JOHN WHITNEY | JOHNNY C FRAZIER III | JOHNSON LEADER | JOLYNN D STEPHENSON |
| JOHN MISQUAHDACE | JOHN POWERS | JOHN S MURILLO | JOHN V FRALICK | JOHN WHITWORTH | JOHNNY C GARCIA | JOHNSON LEE SAM | JOLYNN E BEAUDREAU |
| JOHN MITCHELL HERBOLD | JOHN PRECKWINKLE SR | JOHN S O'CONNOR | JOHN V GILEY | JOHN WILBERT WELNEL | JOHNNY C MARTINEZ | JOHNSON LESLIE | JOLYNN J MCBRIDE |
| JOHN MIX | JOHN PRECKWINKLE SR | JOHN S PEPPLE | JOHN V GILEY | JOHN WILLARD MELBOURNE | JOHNNY C PEDRO JR | JOHNSON M CLOKE | JOLYNN M GUSTAFSON |
| JOHN MOLCHAN | JOHN PRENTISS NOWLIN | JOHN S PERRY | JOHN V HERRERA | JOHN WILLIAM BARTEL | JOHNNY C PEDRO JR | JOHNSON OTT | JOLYNN N ALOPEZ |
| JOHN MOMSEN | JOHN PRETENDSEAGLE | JOHN S RANDOLL | JOHN V HOLDEN | JOHN WILLIAM BUCKLEY | JOHNNY C PEREZ JR | JOHNSON R GOODWIN | JOLYNN W WALTER |
| JOHN MONNAGHAN | JOHN PRITCHARD | JOHN S REILLY | JOHN V KABANCE | JOHN WILLIAM GOODIN | JOHNNY CANOE | JOHNSON RUNNING | JOLYNN R ANDERSON |
| JOHN MONROE | JOHN PRISCHETT | JOHN S ROCK | JOHN V KOCH | JOHN WILLIAM JOLIBOIS | JOHNNY CASTILLO | JOHNSON SMITH | JOHN ABRAHAMSON |
| JOHN MOORE | JOHN PROKOPHOF | JOHN S ROCK JR | JOHN V PARKER | JOHN WILLIAM JR PARKER | JOHNNY CHASE | JOHNSON SNOW | JON ARMSTRONG |
| JOHN MORAN | JOHN Q GRANGER | JOHN S SCHUM | JOHN V SALAZAR III | JOHN WILLIAM JR STEVE | JOHNNY COHO | JOHNSON T KEIPER | JON B PELTIER |
| JOHN MORGAN | JOHN R DAROSO | JOHN S SHOTGUNN JR | JOHN V WATTS | JOHN WILLIAM LUKASNIKOFF | JOHNNY CONSTANT | JOHNSON T WILLIAMS | JON BENEDICT |
| JOHN MORGAN JR | JOHN R QUAGERER | JOHN S SILVERA | JOHN V WATTS | JOHN WILLIAM POTTER | JOHNNY G GIFFORD | JOHNSON TAPAHA | JON BROCKLE |
| JOHN MORIN | JOHN R QUAM | JOHN S STEVENS | JOHN VALDEZ | JOHN WILLIAMS | JOHNNY D HOLLEY | JOHNSON WHITEHORSE | JON DOWD |
| JOHN MORIN SR | JOHN R QUIGNO | JOHN S SURBER | JOHN VAN BIBRIUM | JOHN WILS | JOHNNY D LEE | JOHNSON WILLIAMS | JON E CROMPTON |
| JOHN MORRELL | JOHN QUILT | JOHN S WHITEMAN | JOHN VANDEVER JR | JOHN WILSON JR | JOHNNY D PHILLIPS | JOHNSTON HOLDEN | JON C LASTER |
| JOHN MORRISETTE | JOHN QUINN | JOHN S WOLFE | JOHN VANN | JOHN WILTS | JOHNNY D STEWART | JOE DEE A JEFFERSON | JON L LEDBETTER |
| JOHN MORRISETTE | JOHN QUIRRAULT | JOHN SAGASUNK | JOHN VARGAS RIVERA | JOHN WINTERS | JOHNNY D WHITE | JOE ASDELL | JON C MARTIN |
| JOHN MORTENSON | JOHN R AANDERS | JOHN SALA | JOHN VILLA AKA ROBERTS | JOHN WINTERS | JOHNNY DANIEL VALENCIA | JOE E SWEET | JON DENNIS |
| JOHN MOSAS | JOHN R ANDREWS | JOHN SALLAFFIE | JOHN VINCENT LOPEZ SR | JOHN WOO SYTITI | JOHNNY DAVIS | JOE J LISCANO | JON C PELKEY |
| JOHN MOSES | JOHN R BARNES | JOHN SAM | JOHN VINCENT VALDEZ JR | JOHN WOOD | JOHNNY DAVIS LAFOUNTAIN | JOJEAN A LEWIS | JON C PHILLIPS |
| JOHN MOUSSEAUX | JOHN R BARNES | JOHN SAMS | JOHN VINCENT YELLOW ROBE | JOHN WOODENLEGS | JOHNNY DANIEL VALENCIA | JOJO A DENATSTOSIE | JON E TOYPINE |
| JOHN MURPHY | JOHN R BEARSHELD | JOHN SAMUEL CARNEY | JOHN WAGNER | JOHN WOOSYPITI | JOHNNY DENOYER | JOJO BOSWELL | JON C TURCOTTE |
| JOHN N ALEX | JOHN R BEATLY | JOHN SAMUEL CANNON | JOHN WALLEN | JOHN WOOSYPITI | JOHNNY DESAUTEL | JOJO MILLER | JON CAMPBELL |
| JOHN N ANTONE JR | JOHN R BEAZLEY | JOHN SANDERS LAMB | JOHN W LEONA COX | JOHN WYCLIFFE JR | JOHNNY E FELIX | JOL C PRETEND EAGLE | JON CARL TAKEN ALIVE |
| JOHN N ASMUS | JOHN R BIGEAGLE | JOHN SAYERS | JOHN W ADAMS | JOHN X BILLEDEAUX | JOHNNY E RODRIQUEZ | JOLANDA LITTLE SOLDIER | JON D COLEGROVE |
| JOHN N COWAND | JOHN R BODINE | JOHN SCHAAFFER | JOHN W ALLEN | JOHN WYGHT | JOHNNY FRANCIS HUMLAND | JOLANDA MARSHALL | JON D COTSHAY |
| JOHN N DAILEY | JOHN R BOYD | JOHN SCHOONOVER | JOHN W AMMONS | JOHN WYCLIFFE JR | JOHNNY FRANCIS HUMLAND | JOLANE SOSA | JON D CORTELYOU |
| JOHN N FALLEAF | JOHN R BRAKE JR | JOHN SCHUMAN | JOHN W ANDRE | JOHN X BILLEDEAUX | JOHNNY G NAHMAHPEAH | JOLE YVETTE WALLETTE | JON D PERDEAU |
| JOHN N FRICAL | JOHN R BRATHOVDE JR | JOHN SCOTT | JOHN W BAKER | JOHNNY V BEGAY | JOHNNY G PAPAKEE | JOLEANA A A SUMMER | JON D RAMSEY |
| JOHN N ROWNTREE | JOHN R BRATHOVDE SR | JOHN SCOTT RED | JOHN W BARTH | JOHN Y SAMORA | JOHNNY G SHARP | JOLEEN A DEROCHE | JON D SHEYAHSHE |
| JOHN N SACE | JOHN R CADOTTE | JOHN SCOTT STAPLES | JOHN W BEETS | JOHN Y SHIPMAN | JOHNNY GEORGE GORMAN | JOLEEN A GROVER | JON D STORK |
| JOHN N SERIO | JOHN R CHINN | JOHN SEBASTIAN SANDOVAL | JOHN W BERCHER JR | JOHN Y SPENCER | DANNY GARY EAGLE TAIL FEATHER | JOLEEN B SIERS | JON DAVID SHARETTE |
| JOHN N YALLUP LITTLEBULL | JOHN R COLBERT | JOHN SECONDINE | JOHN W BLANTON | JOHN Y WANNIN | JOHNNY GEORGE | JOLEEN CRYSTAL MARIE RIVERA | JON DE FELIX |
| JOHN NAGLE | JOHN R COOK | JOHN SEEVAHCOMA | JOHN W CAMELO | JOHNNY YAZZIE | JOHNNY GEORGE GORMAN | JOLEEN D ROBIDEAU | JON E MIX |
| JOHN NEESE MORHAGEU | JOHN R DARCO | JOHN SHATLEY | JOHN W CASTRO JR | JOHN YELLOW HAWK | JOHNNY GONZALES JR | JOLEEN E BYRNES | JON EBERSOLE |
| JOHN NATHAN GREENE | JOHN R DAVID | JOHN SHAY SILVEIRA | JOHN W CLARK | JOHNA FISHER | JOHNNY GOODLATAW | JOLEEN M BYRNES | JON FULFORD |
| JOHN NATHAN NINES | JOHN R DECKER | JOHN SHAY WALB | JOHN W CLEMONS | JOHN L CAPEK | JOHNNY H CHISAY JR | JOLEEN M WILSON | JON H GRAY |
| JOHN NEDROW | JOHN R DRESSLER | JOHN SHELDE | JOHN W COCHRAN | JOHNNY N YOUNG | JOHNNY H KETCHUM | JOLEEN N ESPINOSA | JON H STILLWELL |
| JOHN NEIL | JOHN R EDDYVEAN | JOHN SHELDON MCKEE | JOHN W COTTER | JOHNNY N CAMBA | JOHNNY H SANDOVAL | JOLEEN Q QERONIMO | JON HAMILTON |
| JOHN NEISS | JOHN R ELAM | JOHN SHELLEY | JOHN W CRAMSIE | DANATHAN A WEASELBEARHEAD | JOHNNY H SHANGREAUX | JOLEEN R NATAICHU | JON J LEWIS |
| JOHN NELSON | JOHN R ELLIS | JOHN SHERMAN | JOHN W CROPP | JOHNATHAN B WRIGHT | JOHNNY H SHANGREAUX | JOLEEN R SMITH | JON J THOMPSON |
| JOHN NELSON JOSE | JOHN R FAIRBANKS | JOHN SHERMAN PHILLIPS | JOHN W DECOTEAU JR | JONATHAN BURGNER | JOHNNY HERRERA | JOLEEN RAE DELEGAL | JON JOE |
| JOHN NERISON | JOHN R FLOWERS | JOHN SHORT | JOHN W DESHAW | JONATHAN C BOWMAN JR | JOHNNY INDIAN | JOLEEN S HOOKE | JON JOY GREENDEER |
| JOHN NETE BENALLY | JOHN R GAROUTTE | JOHN SHORT | JOHN W DEWOLFE | JONATHAN DAVIS | JOHNNY J CUMMINGS | JOLEEN S STRAIGHTHEAD | JON L SARGENT |
| JOHN NEWQUIST | JOHN R GARVIE | JOHN SIDNEY SNYDER | JOHN W DIAMOND | JONATHAN DUKPONT | JOHNNY J DOMINGUEZ | JOLEEN T IVERSON | JON L MANN |
| JOHN NEZ | JOHN R GOOD SOLDIER | JOHN SIERS | JOHN W DUMONT | JOHNATHAN F PAUL JR | JOHNNY J HOLLY | JOLEEN THERESA BUNTING | JON L SARGENT |
| JOHN NICHOLSON | JOHN R GOURNEAU | JOHN SIERS JR | JOHN W EKMAN | JONATHAN FRANK | JOHNNY J MORENO | JOLEN R IRON ROPE | JON L ANDERSON |
| JOHN NICK PAUL | JOHN R GUY WHITWORTH | JOHN SILAS | JOHN W ELKINS JR | JONATHAN I STARR | JOHNNY J O'BRIEN | JOLENA HEDOESIT | JON M ADAMS |
| JOHN NICKENCE | JOHN R GUY WHITWORTH | JOHN SILVER | JOHN W ELLIS | JONATHAN J FREEMUTH JR | JOHNNY J PADILLA | JOLENA J HARNER | JON M STRONG |
| JOHN NICKOLAS SARGENT | JOHN R HARTEAU | JOHN SIMMONS | JOHN W FAGAN | JONATHAN L BENJAMIN | JOHNNY J WALKER | JOLENE A FARBANKS | JON M FARRAR |
| JOHN NORRIS | JOHN R HARTNESS | JOHN SITTINGBEAR | JOHN W FAULDS | JONATHAN L GAME | JOHNNY J WILLIAMS | JOLENE A TITTLE | JON M TITTLA |
| JOHN NORTON | JOHN R HASTINGS | JOHN SIX | JOHN W FREISMUTH JR | JONATHAN L GOWER | JOHNNY JACK | JOLENE A CHILDS | JON MICHAEL COLOMBE |
| JOHN NLKAPIGAK | JOHN R HENRY | JOHN SIX JR | JOHN W FULLER | JONATHAN L PIPESTEM | JOHNNY JACKSON | JOLENE A FAIRBANKS | JON MICHAEL COLOMBE |
| JOHN O DEMONTIGNY | JOHN R HIXSON JR | JOHN SKAHHAN | JOHN W GOVER | JONATHAN L RAINE | JOHNNY JAMES | JOLENE A FALL | JON MICHAEL SAMPSON |
| JOHN O DUNCAN | JOHN R HOWELL | JOHN SKEET | JOHN W GILLIFORD JR | JONATHAN M YAZZIE | JOHNNY JAMES SAMPSON | JOLENE A GOOSE | JON MICHAEL SAMPSON |
| JOHN O ERICK | JOHN R JEROME | JOHN SKENENDOOH | JOHN W GODBERT | JONATHAN R ELLISON | JOHNNY JARAMILLO | JOLENE A HERMAN | JON R ASENAP |
| JOHN O FRENCH | JOHN R KAIN | JOHN SKINNER MARTINEZ | JOHN W GRIMAUD | JONATHAN R SINGER | JOHNNY JIM | JOLENE A JACK | JON P BERGIN |
| JOHN O HERROLD | JOHN R KAUFMAN | JOHN SKYE | JOHN W GOKEE SR | JONATHAN R KELLY | JOHNNY JIME | JOLENE A SALAZAR | JON P HOOVER |
| JOHN O HOBBS | JOHN R KEMP | JOHN SMITH | JOHN W GRUMMAN | JONATHAN RAY MCSHANE | JOHNNY JOE JACOBS | JOLENE ALICE LEROY | JON P HOVER |
| JOHN O KOBUK | JOHN R KINGEAK | JOHN SNAKE | JOHN W GUNSHOWS | JONATHAN STEPHENS | JOHNNY K KUIGORUK | JOLENE ANN BRUCE | JON P JONES |
| JOHN O LINTON | JOHN R LANGDEAU | JOHN SNAP | JOHN W HAFF | JONATHAN WILSON | JOHNNY L BAILEY II | JOLENE ANN SHORT | JON R REBLER |
| JOHN O STRANDBERG | JOHN R LAROSE | JOHN SOAP | JOHN W HANEY | JONATHON DESHAW | JOHNNY L BLUEY | JOLENE ANNETTE CAPPO | JON P LACLAIR |
| JOHN O TONEMAH | JOHN R LOCKWOOD | JOHN SOSEE | JOHN W HARKER | JONATHON JEFFERSON | JOHNNY L BROOKS | JOLENE ARELET GLADUE | JON P LINHA |
| JOHN OBERLY | JOHN R MADDIN | JOHN SPETIN | JOHN W HEMPHILL | JONATHON L YULE | JOHNNY L BUREAU | JOLENE B SAM | JON P PETERS |
| JOHN OF GORDON | JOHN R MARSH | JOHN SPOTTED EAGLE BAKER | JOHN W HENDRICKSON | JONATHON RAY MOORE | JOHNNY L CHAMBERS | JOLENE BEAR CLOUD | JON P RUSSELL |
| JOHN OF MARRAS | JOHN R MARSH | JOHN SPOTTEDELK | JOHN W HILLIARD | JONNIE DANN ELLEN HUGHES | JOHNNY L CHAMBERS | JOLENE BEGAY | JON P WAYMAN |
| JOHN OKEEFE | JOHN R MARTIN | JOHN SPYBUCK | JOHN W HOLT | JONNETTA D LANE | JOHNNY L GOODLUCK | JOLENE C COMPO CASTILLO | JON R BLAND |
| JOHN OLDRIDGE SR | JOHN R MARTIN CLARK | JOHN SQUIRREL COAT | JOHN W HOOD | JONNETTA SMITH | JOHNNY L MORTON | JOLENE C DANIS | JON R BAKER |
| JOHN OLDER BROWN | JOHN R MCCARBON | JOHN SR AYALON | JOHN W HRON | JOHNETTE MARIE WEKOWITSKY | JOHNNY L OLD ELK | JOLENE C MC CLOUD | JON R BELL |
| JOHN ONEILL | JOHN R MCSOLLIEF | JOHN SR LEMIERE | JOHN W HUGO JR | JOHNIE D BRENENFIELD | JOHNNY L PAHMAHMIE | JOLENE CARROLL | JON R DOGGETT |
| JOHN OR FRANK KING | JOHN R METZGER | JOHN SR LEMIERE | JOHN W HUGO JR | JOHNIE JAKSON | JOHNNY L PAXSON | JOLENE CHARLEY | JON S ALEXANDER |
| JOHN ORLANDO JR GRESH | JOHN R MILLER | JOHN SR LUNAK | JOHN W HULIN | JOHNIE STANCAMPIANO | JOHNNY L RUSS | JOLENE CHICHARELLO | JON SEALING |
| JOHN ORTIZ | JOHN R MORTON | JOHN SR MARTINEZ | JOHN W JONES | JOHNIE W HOLLOWAY | JOHNNY L TAYLOR | JOLENE CROSSRED | JON SHANNON JOLIBOIS |
| JOHN OSCAR NERBY | JOHN R MOTEN | JOHN SR RILEY | JOHN W JORDAN | JOHN K HALL | JOHNNY L WILDE | JOLENE D HUTSON | JON T JAMES |
| JOHN OTT | JOHN R MULLIN | JOHN SR STULL | JOHN W KELLEY | JOHN D A MATONE | JOHNNY LANGFORD | JOLENE D KEIP | JONA JOSEPH |
| JOHN OTTO OTIS SMITH SCHMITZ | JOHN R OF CARNES | JOHN SR TOWNSEND BROWN | JOHN W KERR | JOHNNA C FLOWERS | JOHNNY LEAF | JOLENE D MATCHIE | JON TYE JOAN RONG |
| JOHN OTTO SMITH | JOHN R OF WIDENER | JOHN SST CLAIR | JOHN W KEY | JOHNNA FANTY FANTI PHAKOONY | JOHNNY LEE LAMERE | JOLENE D MONDRAGON | JON VALLIERE |
| JOHN OVA | JOHN R PAUL | JOHN ST CLAIRE | JOHN W KING | JOHNNA J JONES | JOHNNY LEE SEE WYMAN | JOLENE DITTS | JON W JACH |
| JOHN P ABE | JOHN R POURIER | JOHN ST MARTIN | JOHN W KINGON | JOHNNA L PICARD | JOHNNY LEE WHITE | JOLENE E HAWK | JON W LEACH |
| JOHN P AGNEW | JOHN R PRECKWINKLE SR | JOHN ST ONGE | JOHN W LANGLEY | JONHNNA M ROBERTSON | JOHNNY LIVINGSTON | JOLENE E NIECON | JON W NYHOLM JR |
| JOHN P AMIOTTE | JOHN R PROCTOR | JOHN STANDING CHIEF | JOHN W LEAFBLAD | JONHNA M WILT | JOHNNY LYDE TWO | JOLENE EVETOO | JON W VALLIERE JR |
| JOHN P APPIOTTE | JOHN R QUINN | JOHN STANISLAW | JOHN W LINGMAN | JOHNNY A SAMPSON | JOHNNY M JAMES II | JOLENE F KINDE | JON W WILLIBY GOWER |
| JOHN P BAUMAN | JOHN R RIDELL | JOHN STANLEY JONES | JOHN W LORENC | JOHNNY A STANLEY | JOHNNY M JAMES II | JOLENE F HOLDS CLOUD | JON WAYNE SPINKS |
| JOHN P BENJAMIN | JOHN R ROBEDEAUX | JOHN STANTON | JOHN W LOWRY | JOHNNY A MP LOPEZ | JOHNNY M P FIELDS | JOLENE G DANCER | JONALEA CHARETTE |
| JOHN P BLATCHFORD JR | JOHN R ROCK | JOHN STEELE | JOHN W LOWRY | JOHNNIE ARMAJO CHUCK | JOHNNY M REEVES | JOLENE GOOD WOMAN | JONAH A LAWRENCE |
| JOHN P COCHRAN | JOHN R ROGERS | JOHN STEIN | JOHN W LYON | JOHNNIE B CAMPBELL | JOHNNY M ROWAN JR | JOLENE HOSTLER | JONAH BATTEST |
| JOHN P COLEMAN | JOHN R ROUBIDEAUX | JOHN STELKAH | JOHN W MACE | JOHNNIE BAPTISTE | JOHNNY MANUEL ROMERO | JOLENE I DILLON | JONAH C MOHAWK |
| JOHN P DAVIS | JOHN R SAM | JOHN STEPHEN POORMAN | JOHN W MAIN | JOHNNIE BAPTISTE | JOHNNY MCCLOUD JR | JOLENE J CHOSA | JONAH D ANDERSON |
| JOHN P ELLIS | JOHN R SEYMOUR | JOHN STEVEN TIBBITTS | JOHN W MALL | JOHNNIE BOMBARD | JOHNNY MELGARES | JOLENE J PIFFERO | JONAH DESBY |
| JOHN P FILLEY | JOHN R SHANKS | JOHN STEVENS | JOHN W MANN | JOHNNIE C AULD | JOHNNY MILES | JOLENE J ROBERTS | JONAH FRENCHMAN |
| JOHN P GARCIA | JOHN R SHOTTON | JOHN STEVENS SHALE | JOHN W MANNING | JOHNNIE CAMP | JOHNNY NEZ | JOLENE J TRUJILLO | JONAH J MCGILL |
| JOHN P GAVIN | JOHN R SMITH | JOHN STEVENSON | JOHN W MARTINEZ | JOHNNIE COMB | JOHNNY NEZ CHEE | JOLENE JEAN RAMOS | JONAH L FOWLER |
| JOHN P GORDON | JOHN R STACY III | JOHN STEWART KANNON | JOHN W MCCRARY JR | JOHNNIE CRAMER JR | JOHNNY P COSEN | JOLENE JONES | JONAH LITTLE SUN |
| JOHN P HANWAY | JOHN R STRANGE | JOHN STIDLAY | JOHN W MCDOY | JOHNNIE CROMWELL | JOHNNY P GODFREY | JOLENE JOSE | JONAH M LOPEZ |
| JOHN P HARRISON | JOHN R SULLIVAN | JOHN STRONGHEART | JOHN W MCELVAIN | JOHNNIE D WALKER | JOHNNY P RIDDLES | JOLENE K CLUBFOOT | JONAH MITCHELL |
| JOHN P HELMIT | JOHN R THOMPSON | JOHN STUART WASSON | JOHN W MCKINNEY | JOHNNIE DEE WOODWINE | JOHNNY PARRAM | JOLENE K DONNEYME | JONAH PESCOCK |
| JOHN P HENRY | JOHN R TIEDUMP | JOHN STUDLY | JOHN W MARTINI | JOHNNIE E FINE | JOHNNY PERRY | JOLENE K QUIYO | JONAH PRETENDS EAGLE |
| JOHN P JAEGER | JOHN R TONNESON | JOHN SWAN | JOHN W MEDINA | JOHNNIE E METTS | JOHNNY PETER | JOLENE L MENDIOLA | JONAH SMALL |
| JOHN P JANOVEC | JOHN R TOWNSEND | JOHN T ARMIJO | JOHN W MONCOOR | JOHNNIE E RED STAR | JOHNNY PETER | JOLENE L NEWMAN | JONAH SMITH |
| JOHN P JOHNSON | JOHN R TRUCHOT | JOHN T AYUME | JOHN W MOONEY JR | JOHNNIE FRANCIS | JOHNNY PETTENRIDGE CLEMENTS | JOLENE L REYNOLDS | JONAH WILLIAMS |
| JOHN P KLAV | JOHN R WABSIS | JOHN T AZUME | JOHN W MOLINA | JOHNNIE G IMMEL JR | JOHNNY POHOCSUCUT | JOLENE L ROBERTS | JONAH WILSON |
| JOHN P LARSON DRIVER | JOHN R WALMSLEY | JOHN T BARBON | JOHN W MORGAN | JOHNNIE GREASEWOOD | JOHNNY POSTOAK | JOLENE L SAVALA | JONAL DEE JAN |
| JOHN P LOWRY | JOHN R MCEWAN | JOHN T BIGCRANE | JOHN W MULLINS | JOHNNIE H HEADS | JOHNNY PRATT | JOLENE L TSINNIE | JONAHTAN J STRONG |
| JOHN P MCGRORGAN | JOHN R WELCH | JOHN T CARTER | JOHN W NORTH | JOHNNIE HICKS | JOHNNY R AUSTIN | JOLENE L TWO BULLS | JONAR S PAUL |
| JOHN P MCCARROLL | JOHN R WHITEFISH | JOHN T COFFEE | JOHN W NORTON | JOHNNIE J HICKS | JOHNNY R DONNELL | JOLENE LA CHARLES | JONAH S SAMTAINE |
| JOHN P MCMANUS | JOHN R WHITELAW | JOHN T CURTIS | JOHN W PAPPIN | JOHNNIE K HORSESHOE | JOHNNY R FERREN | JOLENE LAMERE | JONAS A CLARK |
| JOHN P MONTOYA | JOHN R WHITING | JOHN T DANIELS | JOHN W PECK | JOHNNIE L BEGAY | JOHNNY R GARCIA | JOLENE M BLUESTONE | JONAS B BOWMAN |
| JOHN P MYSZKA | JOHN R WILLOUGHBY | JOHN T DAY III | JOHN W PERKO | JOHNNIE L BUNCE | JOHNNY R HARPER | JOLENE M BRANT | JONAS BAKER |
| JOHN P NARASKY | JOHN R WILLIAMS | JOHN T DEPRINO | JOHN W PHILLIPS | JOHNNIE L GALINES | JOHNNY R LEWIS | JOLENE M BRUMFIELD | JONAS BIG EAGLE |
| JOHN P NITZSCHKE | JOHN R YBARRA | JOHN T DRY | JOHN W PICKEN | JOHNNIE L MAGGARD | JOHNNY R PETER | JOLENE M COMACHO | JONAS BRANDT |
| JOHN P NOMEE | JOHN R YERINGTON | JOHN T DUKE | JOHN W PIPE | JOHNNIE L MEADOWS | JOHNNY R ROLOFF | JOLENE M CONWELL KONN | JONAS C FRANCE |
| JOHN P PELLET | JOHN R ZWEAK | JOHN T DUNDAS | JOHN W PRIGMORE | JOHNNIE LEE CROW | JOHNNY R SMITH JR | JOLENE M COURCHANE | JONAS COLD BEAR |
| JOHN P PAGAN | JOHN RACINE | JOHN T ESTES | JOHN W PRUETT | JOHNNIE LEE HOLLEY | JOHNNY R SOANTINO | JOLENE M EDGERTON | JONAS D STRONG |
| JOHN P PAT EGAN | JOHN RAIMES | JOHN T EVANS | JOHN W PRUIET | JOHNNIE LEE OFFIELD | JOHNNY R STRANSKY | JOLENE M KARIE | JONAS DALEE |
| JOHN P PERRY JAMES | JOHN RAIMES | JOHN T FISHER | JOHN W PRYOR | JOHNNIE LONG | JOHNNY R WATTSON | JOLENE M LAFROMBOIS | JONAS DAVIS |
| JOHN P PERROTT WHITHURST | JOHN RAINES | JOHN T FLESVIG | JOHN W PYLE | JOHNNIE LUNDBLADE | JOHNNY R WILDE | JOLENE M NEWMAN | JONAS HADE |
| JOHN P PESTRIKOFF | JOHN RAY SHALE | JOHN T GADSON | JOHN W RED BOTTOM | JOHNNIE MEADOWS | JOHNNY RAY DAVIS | JOLENE M PRINS | JONAS ODDO |
| JOHN P POITRA | JOHN RAY RAYNE | JOHN T GLADSTONE | JOHN W REED | JOHNNIE MCBATH | JOHNNY REDFOX | JOLENE M REED | JONAS RABBIT |
| JOHN P ROHRBOUGH | JOHN RAYMOND FRACASSE | JOHN T GONZALES | JOHN W ROTERMAN | JOHNNIE MICHELLE HENRY | JOHNNY RICHARDS | JOLENE M SHELAROSE | JONAS WHITEBEAR |
| JOHN P STANDING ROCK | JOHN RAYMOND RICE | JOHN T HACKETT | JOHN W RON | JOHNNIE MIKE | JOHNNY RIVERS | JOLENE M SPENCER | JONAS WHITE |
| JOHN P STOLL | JOHN RED BEAR | JOHN T MCDONALD | JOHN W SAM | JOHNNIE N TILLER | JOHNNY S HANCE | JOLENE M SMITHERS | JONATHAN A BUTTS |
| JOHN P STROUD | JOHN RED BIRD | JOHN T MCLEOD TOWAHNOAH | JOHN W SAMPSON | JOHNNIE N WATTS | JOHNNY S HAWK | JOLENE M STEVENS | JONATHAN A GRASS |
| JOHN P STURM JR | JOHN RED CLOUD | JOHN T MEEKS | JOHN W SANZYY | JOHNNIE R QUINTO | JOHNNY SHANK | JOLENE M WALKER | JONATHAN A LEE |
| JOHN P SURBECK | JOHN REDCORN | JOHN T MILLS | JOHN W SHARP | JOHNNIE R WEST | JOHNNY SHAW | JOLENE M WARNER | JONATHAN A ROSS |
| JOHN P TOPASH | JOHN REDWING | JOHN T MORROW | JOHN W SIMMONS | JOHNNIE SMITH | JOHNNY SLEMP | JOLENE MANCLETA | JONATHAN B BEAR |
| JOHN P TREPANIER III | JOHN REDWOOD MAN BUFFALOHORN | JOHN T NEARY | JOHN W SKINAWAY | JOHNNIE T MCGAR | JOHNNY SMITH | JOLENE MARIE ASHE | JONATHAN B BEAR |
| JOHN P VALENTIN | JOHN REESE | JOHN T PARKER | JOHN W SMITH | JOHNNIE TICKENBOLD | JOHNNY SOLOMON | JOLENE MARIE STARR | JONATHAN B BENNETT |
| JOHN P VANDE ZANDE | JOHN REESEN | JOHN T PENROD | JOHN W SMITH | JOHNNIE V ARMAJO | JOHNNY SPAIN | JOLENE MARIE TARVER | JONATHAN B CRAWFORD |
| JOHN P WABASHOGGIN | JOHN RICHARD ALMERO | JOHN T PROVOST JR | JOHN W SON | JOHNNIE VALDEZ | JOHNNY STARR | JOLENE MARIE TAVARES | JONATHAN BEAR |
| JOHN P WELTY | JOHN RICHARD BERGER | JOHN T QUINSY | JOHN W SWAUGER | JOHNNIE W TURNER | JOHNNY STELL | JOLENE MARIE SOIHDON | JONATHAN BERGMAN |
| JOHN P WHITEFORD | JOHN RICHARD LEWMAN | JOHN T RAEL | JOHN W STEPHENS | JOHNNIE WASHINE | JOHNNY SWIMMER | JOLENE MARK | JONATHAN BIGSPRING |
| JOHN P WILLIAMS | JOHN RICHARD MCCARE | JOHN T REED | JOHN W STONE | JOHNNIE WAYNE | JOHNNY T DAVIS | JOLENE MARS | JONATHAN BLAKELY |
| JOHN P WOFFORD | JOHN RICHARD MCCOY | JOHN T SHERMAN | JOHN W SUE | JOHNNIE YBARRA | JOHNNY T HAWK | JOLENE MARIE COY | JONATHAN BOURLE |
| JOHN PAASO | JOHN RICHARD SHAKESPEARE | JOHN T SIMS | JOHN W SWEEZY | JOHNNY A BLUE EAGLE | JOHNNY T JAMES | JOLENE MARTINEZ | JONATHAN BROWN |
| JOHN PADDOCK | JOHN RINGLERO | JOHN T SINE | JOHN W SVILLONE IV | JOHNNY A BYRD | JOHNNY THUNDER | JOLENE MARSHALL | JONATHAN C HOMER |
| JOHN PAPA | JOHN ROACH | JOHN T STINGLE | JOHN W TOLLIVER | JOHNNY A FRANCISCO | JOHNNY V KAUFFMAN | JOLENE MAY | JONATHAN C LOYD |
| JOHN PARADISE | JOHN ROBERT CHAMBERS | JOHN T TUCKER | JOHN W TONEY | JOHNNY A GONZALES | JOHNNY VELARDE | JOLENE MCGEE | JONATHAN C WALL |
| JOHN PARKHILL | JOHN ROBERT DAILEY | JOHN T TURPIN | JOHN W TREAS | JOHNNY A JAMES | JOHNNY W DEWEESE | JOLENE MCKENZIE | JONATHAN D AFRAID |
| JOHN PARKER | JOHN ROBERT DAY | JOHN T WESTMAN | JOHN W TREAS | JOHNNY A MILLER | JOHNNY W KING | JOLENE MENDEZ | JONATHAN D BECKMAN |
| JOHN PATRICK WILLIAMS | JOHN ROBERT DEXTER | JOHN T YOUNGBIRD | JOHN W TYLER | JOHNNY A NAVARRETE | JOHNNY W LEE | JOLENE MINTHORN | JONATHAN D NEHER |
| JOHN PATTERSON II | JOHN ROBERTS | JOHN T YOUNGMAN JR | JOHN W VALENTINE | JOHNNY A PAYTIAMO | JOHNNY W PATRICK | JOLENE N ABEITA | JONATHAN D RIVERS |
| JOHN PAUL | JOHN ROBERTSON | JOHN TACHIMA | JOHN W WHITE | JOHNNY A RENE | JOHNNY W SAMSON | JOLENE N CHARLEY | JONATHAN D WHITEMAN |
| JOHN PAUL ANDREW MOYER | JOHN ROGERS III | JOHN TALLCHIEF | JOHN W WILLIAMS | JOHNNY A SEMANS | JOHNNY WANNANUN | JOLENE N DRAWNBERG | JONATHAN DAVID |
| JOHN PAUL CHAMBERS | JOHN RONDEAU JR | JOHN TALLEY | JOHN W LITTLEFIELD | JOHNNY A TIMECHE | JOHNNY WHISTLINGELK | JOLENE N SPITZAK | JONATHAN DAVID |
| JOHN PAUL DELWIN EVANS | JOHN ROOST | JOHN TALSHOUSA II | JOHN WAKAMO | JOHNNY T GOOMDA | JOHNNY WHITE | JOLENE NOBLE | JONATHAN DAVID |
| JOHN PAUL JR MOORE | JOHN ROOTS | JOHN TAMMADGE | JOHN WALKS UNDER GROUND | JOHNNY T LONG | JOHNNY WHITE EAGLE | JOLENE O PAYMELLA | |
| JOHN PAUL TONCE | JOHN ROSE | JOHN TATE | JOHN WAPATO | JOHNNY U WILLIE | JOHNNY WILLIE | JOLENE R JANIS | |
| JOHN PAZ A | JOHN ROTH | JOHN TESSIER | JOHN WATCHMAN | JOHNNY V A LABATTE | JOHNNY WILLIS | JOLENE S WALKS OUT | |
| JOHN PAZA PUDISO | JOHN RUNNING EAGLE | JOHN TESTER | JOHN WEALES | JOHNNY W COCHRANE | JOHNNY WINTER | JOLENE SARGENT | |
| JOHN PELCHER | JOHN RUNNING ENEMY | JOHN THOMAS | JOHN WATCHMAN | JOHNNY W HOLLIDAY | JOHNSIE ROSE MAGE | JOLENE SHINAULT | |
| JOHN PELCHER | JOHN RUSK | JOHN THOMAS BISSON | JOHN WATER BEAR | JOHNNY W MOCCASIN | JOHNSIE ROSE MAGE | JOLENE SIMMONS | |
| JOHN PELTIER | JOHN RUSSELL | JOHN THOMAS BOWMAN | JOHN WATSON BROWN | JOHNNY W PELTIER | JOHNSON A SATTLER | JOLENE SMITH | |
| JOHN PESTRIKOFF | JOHN RUSSELL LAVALLE JR | JOHN THOMAS BROWN | JOHN WATT | JOHNNY W PELTIER | JOHNSON A SATTLER | JOLENE STANTONING | |
| JOHN PETAWAY | JOHN RUSSELL WRIGHT | JOHN THOMAS COLE | JOHN WATTER EAGLE | JOHNNY W SAMSON | JOHNSON ALFRED JUGE | JOLENE STANTONING | |
| JOHN PETE | JOHN RUSTIN | JOHN THOMAS DOW | JOHN WATTER TABER | JOHNNY W SMITH | JOHNSON B KEEL | JOLETA SARGENT | |
| JOHN PETER L BOETTCHER | JOHN S BAILEY | JOHN THOMAS SIGNORE | JOHN WEBB | JOHNNY V MITCHELL | JOHNSON BARFOOT | JOLETTE MARIE JENNER | |
| JOHN PETER ROBBINS | JOHN S BALES | JOHN THOMPSON | JOHN WATTEN SHAW | JOHNNY V MONTOYA | JOHNSON BEAR SAVES LIFE | JOLETTE SARGENT | |
| JOHN PETERS | JOHN S BELGARDE | JOHN TUCKER | JOHN WEBSTER | JOHN X MONTOYA | JOHNSON BEAR SAVES LIFE | JOLIA MARIE JENKS | JONATHAN DAVID |

www.IndianTrust.com

**Column 1**

JONATHAN DEWAYNE NOPAH
JONATHAN DRENNAN
JONATHAN DUNCAN
JONATHAN E ANDERSON
JONATHAN E APPLEGATE
JONATHAN E BOYD JR
JONATHAN E CALDER
JONATHAN E LEON
JONATHAN E MONASTERIO
JONATHAN E PHILLIPS
JONATHAN E SCROUFE
JONATHAN EDWARD BELGARDE
JONATHAN F MATTHEWS
JONATHAN F SARRACINO
JONATHAN F YAZZIE
JONATHAN F YOUNG
JONATHAN FELIX REINO
JONATHAN FERNANDEZ
JONATHAN G BEGAY
JONATHAN G EDDIE
JONATHAN GARFIELD
JONATHAN GARY HANSON
JONATHAN L BOLMAN
JONATHAN GEORGE
JONATHAN GOINGS
JONATHAN GRAUNING
JONATHAN GRIEST
JONATHAN H GARRETT
JONATHAN H VEST
JONATHAN HAINES
JONATHAN HORNE
JONATHAN HOWARD
JONATHAN J CLEVELAND
JONATHAN J LAMOREAUX
JONATHAN J LIBERTY
JONATHAN J MASON VAZQUEZ
JONATHAN J PACKARD
JONATHAN J QUANDERO
JONATHAN J RILEY
JONATHAN J TUDAHL
JONATHAN J ZELINKA
JONATHAN JACOB ISH
JONATHAN JOHNSON
JONATHAN JUAN
JONATHAN K ABEITA
JONATHAN K JOHNSON
JONATHAN K WARE
JONATHAN L AIKMAN
JONATHAN L ARAGON
JONATHAN L ARWINE
JONATHAN L BLACKHAIR
JONATHAN L CLAYMORE
JONATHAN L DANIELS
JONATHAN L DAY
JONATHAN L GEORGE
JONATHAN L JENNINGS
JONATHAN L LUJAN
JONATHAN L MCINTOSH
JONATHAN L POITRA
JONATHAN L POTTS
JONATHAN L POWDERFACE
JONATHAN L REDBIRD
JONATHAN L SELAGE
JONATHAN L TODACHINE JR
JONATHAN L WALKER
JONATHAN L WHITEHAIR
JONATHAN LEE RHODES
JONATHAN LITTLE JR
JONATHAN M ARMSTRONG
JONATHAN M BONNAHA
JONATHAN M EVANS
JONATHAN M GAUTHIER
JONATHAN M KAM
JONATHAN M LANE
JONATHAN M LAWSON
JONATHAN M MCCABE
JONATHAN M OXEREOK
JONATHAN M THOMAS
JONATHAN M WHITESINGER
JONATHAN M YAZZIE
JONATHAN MIKE YAZZIE
JONATHAN MOSSETT
JONATHAN N CHAVEZ
JONATHAN O HORSMAN
JONATHAN O ROWAN JR
JONATHAN P FAIRBANKS
JONATHAN P HALEY
JONATHAN P HORSE
JONATHAN P ISAAC
JONATHAN P JEROME
JONATHAN P LEACH JR
JONATHAN P LEWIS
JONATHAN P MERRISS
JONATHAN P NOTAH
JONATHAN P SELSTAD
JONATHAN P THOMAS
JONATHAN PAT
JONATHAN PECHILLI
JONATHAN R AYLING
JONATHAN R DERION
JONATHAN R H MCDANIEL
JONATHAN R MORGAN
JONATHAN R MOORE
JONATHAN R PORTER
JONATHAN R SCHIPPERT
JONATHAN R SCOTT
JONATHAN RAY KEMBLE
JONATHAN REY RIVERA
JONATHAN ROBERT GOORNAU
JONATHAN S CHEBAHTAH
JONATHAN S DOWNES
JONATHAN S STEVENS
JONATHAN S TOMHAVE
JONATHAN SAM
JONATHAN T MCHORSE
JONATHAN T ROBERTSON
JONATHAN T TREJO
JONATHAN T WOLFE
JONATHAN T YAKKTON
JONATHAN TURNER
JONATHAN UPSHAW
JONATHAN UUSJGAN
JONATHAN V ELLISON
JONATHAN W CHITWOOD
JONATHAN W COLPITZER
JONATHAN W HATTICIO
JONATHAN W WOOD
JONATHAN W LARRABEE JR
JONATHAN W SKEANS
JONATHAN WILSON
JONATHAN WERNER
JONATHAN WILLIAMS
JONATHAN WILLIAMS
JONATHAN X LUNA
JONATHAN Z BARELA
JONATHON KOSECHATA
JONATHON L PAUL
JONATHON L DIXON
JONATHON CONAHE
JONATHON E EVANS
JONATHON GRAVENY
JONATHON HARRY SHIRT
JONATHON L LONE TREE
JONATHON L LEMIEUX
JONATHON L POLK
JONATHON R ROSENTHAL
JONATHON W FILTEAU
JONAVAN D JIM
JONE L DE SKWLE
JONE L CURTIS REDBIRD
JONELL BEGAYE
JONELL D BYERS
JONELL GERONIMO
JONELL GOODLUCK
JONELL MARTIN
JONELL M SMITH
JONELLE ALONG
JONELLE LYNN LAPIERE
JONES BAREA
JONES C JOE
JONES CHAVEZ
JONES DECORAH
JONES E CASTILLO
JONES H BEGAY
JONES LOUIS MARIANO
JONES MITCHELL
JONES NELSON
JONES R BUIZ

*[This page is a dense multi-column directory listing of names spanning approximately ten columns (from "JONATHAN DEWAYNE NOPAH" through "JOSEPH M RYAN"). The remaining columns contain thousands of additional individual name entries that continue in alphabetical order through names beginning with JONES, JONI, JOSEPH, and related variants.]*

JOSEPH M SAGATAW
JOSEPH M SAM
JOSEPH M SEYMOUR
JOSEPH M SHAWL
JOSEPH M SMITH
JOSEPH M SMITH
JOSEPH M SULLIVAN
JOSEPH M SURE CHIEF
JOSEPH M TATONE
JOSEPH M TEBO
JOSEPH M THUNDER
JOSEPH M TYNAN III
JOSEPH M WHITE
JOSEPH M WHITE EAGLE
JOSEPH M WHITE JR
JOSEPH M WILLIE
JOSEPH MAESTAS
JOSEPH MAGNANT SR
JOSEPH MAHTO
JOSEPH MALAKOWSKY
JOSEPH MALATERRE
JOSEPH MANNINEN
JOSEPH MANUEL CARDENAS
JOSEPH MANY HORSES
JOSEPH MANYON
JOSEPH MAPLE
JOSEPH MARCHAND TUSSINGER
JOSEPH MARIE LAPOINTE
JOSEPH MARIE LAPOINTE
JOSEPH MARISH
JOSEPH MARLIN GOULET
JOSEPH MARRIETTA
JOSEPH MARTELL
JOSEPH MARTIN
JOSEPH MARTIN JR
JOSEPH MARTIN SR
JOSEPH MASON
JOSEPH MATHEWS
JOSEPH MATT
JOSEPH MATTHEW GARVIE JR
JOSEPH MAURICE LOSEY
JOSEPH MC GINNIS
JOSEPH MC KINNEY
JOSEPH MCALLISTER
JOSEPH MCBRIDE
JOSEPH MCCHESNEY
JOSEPH MCCLURG
JOSEPH MCDONALD
JOSEPH MCKAY
JOSEPH MEASHINTUBBY
JOSEPH MEDICINE
JOSEPH MEDICINE ELK
JOSEPH MELLETTE
JOSEPH MEMBERTO
JOSEPH MEMBERTO
JOSEPH MENDEZ
JOSEPH MICHAEL
JOSEPH MICHAEL HOFER
JOSEPH MICHAEL KIRK
JOSEPH MICHAEL ROSS
JOSEPH MICHAEL SIMEON
JOSEPH MIDDLE RIDER
JOSEPH MIGUEL
JOSEPH MILLS
JOSEPH MITCHELL GRETLEN
JOSEPH MONIZ
JOSEPH MONTAGUE
JOSEPH MONTOYA
JOSEPH MORAN
JOSEPH MOREL
JOSEPH MORGEAU ACCOUN
JOSEPH MORIN
JOSEPH MORRETTI
JOSEPH MORRISETTE
JOSEPH MORRISETTE
JOSEPH MORTON
JOSEPH MOSAY
JOSEPH MOSES
JOSEPH MOSLEY
JOSEPH MOUNTFORD
JOSEPH MULLEN
JOSEPH MULLIN
JOSEPH MURRAY SMITH
JOSEPH MYER
JOSEPH N HANAH CHEVALIER
JOSEPH N CHARBONNEAU
JOSEPH N CHEVALIER
JOSEPH N FISHER
JOSEPH N FOREST
JOSEPH N TIPTON
JOSEPH N WISHTEYAH
JOSEPH NAKAI
JOSEPH NATHANIEL SHERMAN
JOSEPH NAVARRO
JOSEPH NAZER
JOSEPH NEGANIGEE
JOSEPH NEHEWA JR
JOSEPH NEWAGON
JOSEPH NICHOLAS
JOSEPH NICOLAI
JOSEPH NICOLAI JR
JOSEPH NICOLIE
JOSEPH NIOLAI
JOSEPH NIX
JOSEPH NOAH
JOSEPH NOEL LAVIOLETTE
JOSEPH NORBERT LERAT
JOSEPH NORMAN WILKIE III
JOSEPH O BERRY
JOSEPH O BUSH
JOSEPH O EAGLEMAN
JOSEPH O ELWELL
JOSEPH O GOUINN
JOSEPH O LAVERDURE
JOSEPH O MADISON
JOSEPH O SMITH
JOSEPH O STAFFORD
JOSEPH OCTAVE GOULIN JR
JOSEPH OKANCHEKUM
JOSEPH ONIHAN JR
JOSEPH OR PAUL SHIELD
JOSEPH OROSCO
JOSEPH OSCAR CARRIER
JOSEPH OSIFE
JOSEPH P ARMENTA JR
JOSEPH P BELLANGER
JOSEPH P BRIAN JR
JOSEPH P BRIEN
JOSEPH P CARROLL
JOSEPH P CYKMAN
JOSEPH P DAY
JOSEPH P DECOTEAU
JOSEPH P DONDEAUD'EUX
JOSEPH P ESTES
JOSEPH P GOURNEAU
JOSEPH P HILLER
JOSEPH P JAMES
JOSEPH P LAROQUE
JOSEPH P MACKRIS CAN
JOSEPH P MAXWELL
JOSEPH P MCKINNEY
JOSEPH P MILLER JR
JOSEPH P MONIZ
JOSEPH P MORIN
JOSEPH P NARCIA
JOSEPH P PIOTRA
JOSEPH P RAECIA
JOSEPH P SCHOENBORN
JOSEPH P SCHWEIGMAN
JOSEPH P SKYE
JOSEPH P SMITH
JOSEPH P ST CLAIR
JOSEPH P ST GERMAIN SR
JOSEPH P THOMPSON
JOSEPH P TREE
JOSEPH P WABSKI
JOSEPH PACKARD
JOSEPH PACKARD JR
JOSEPH PAQUIN
JOSEPH PARKER PARKHURST
JOSEPH PATNAUDE
JOSEPH PATRICK BRIEN
JOSEPH PATRICK TAIL
JOSEPH PAUL BENGOESH
JOSEPH PAUL CHAMPAGNE
JOSEPH PAUL PAKONUOTT JR
JOSEPH PEARSON
JOSEPH PEBBLES CRY
JOSEPH PEDRO JR
JOSEPH PELTIER
JOSEPH PELTIER
JOSEPH PETER BRYANT
JOSEPH PETER MORIN
JOSEPH PETER MORIN
JOSEPH PETERSON
JOSEPH PHILLIP ANTONE
JOSEPH PHILLIP BRIEN

JOSEPH PHILLIPS CURRIE
JOSEPH PICO
JOSEPH PICTOU
JOSEPH PIERRE
JOSEPH PIERRE
JOSEPH PIPER
JOSEPH PLANTE JR
JOSEPH PLAYS WITH PRETTY ON TOP
JOSEPH POITRAS
JOSEPH PONKESS
JOSEPH PP MORENO
JOSEPH PRATT
JOSEPH PRESHO
JOSEPH PRIMEAU
JOSEPH QL EAGLE
JOSEPH QUEQUESAH
JOSEPH R ALVAREZ
JOSEPH R AZURE
JOSEPH R BACH
JOSEPH R BIGDAY SR
JOSEPH R BRADY
JOSEPH R BROCKHAUS
JOSEPH R BUCK
JOSEPH R CADOTTE
JOSEPH R CHAISE JR
JOSEPH R COUCH
JOSEPH R CRAWFORD
JOSEPH R FEATHERS
JOSEPH R FRY
JOSEPH R GARBOW
JOSEPH R GOSLIN
JOSEPH R GOUGE
JOSEPH R GOURNEAU
JOSEPH R HENNER
JOSEPH R HENRY
JOSEPH R HOFTOKAN JOSEPH R HOFTOKAN
JOSEPH R HOUGH
JOSEPH R HUNGARY
JOSEPH R J CATES
JOSEPH R JACKER
JOSEPH R JEANNOTTE
JOSEPH R JOHNSON
JOSEPH R KACHE
JOSEPH R TULEE
JOSEPH R LIVINGOOD
JOSEPH R LOPEZ
JOSEPH R TWOHAWK
JOSEPH R MCLAUGHLIN
JOSEPH R MIRANDA JR
JOSEPH R MOUNTAIN SR
JOSEPH R MUNIZ
JOSEPH R PEDRO III
JOSEPH R PELTIER
JOSEPH R RHODES
JOSEPH R ROBERTS
JOSEPH R SHADLER
JOSEPH R SHOULDER
JOSEPH R SPOTTEDTAIL
JOSEPH R STACEY
JOSEPH R STAND
JOSEPH R STEVENS
JOSEPH R SWEENEY
JOSEPH R TAMAYO
JOSEPH R TROTTIER
JOSEPH R VONDAL SR
JOSEPH R WAHKINNEY
JOSEPH R WILLIAMS
JOSEPH R KONDRO
JOSEPH R RABAGO JR
JOSEPH R RAINING BIRD JR
JOSEPH R RAMUS
JOSEPH R RAY
JOSEPH R RAY ROBILLARD
JOSEPH R RAYMOND KAPLIN
JOSEPH R RAYMOND SACK
JOSEPH R REDHORN
JOSEPH R REESE
JOSEPH R RENVILLE
JOSEPH R REVAY
JOSEPH R RICHARD JR PEDRO
JOSEPH R RIGLAUGE
JOSEPH R RIPOYLA
JOSEPH R RIVERS
JOSEPH R ROBBINS
JOSEPH R ROBERT MANNING
JOSEPH R ROBINSON
JOSEPH R ROCKBOY
JOSEPH R ROGERS
JOSEPH R ROSS
JOSEPH R ROUZAULT
JOSEPH R RUSSELL
JOSEPH R RYDER COMING HAY
JOSEPH R S ADAMS JR
JOSEPH R S ALLEN
JOSEPH R S SAUER
JOSEPH R S BENTON KNOTT
JOSEPH R S MANNING
JOSEPH R S MANSON
JOSEPH R S NELSON
JOSEPH R S NORCUTT
JOSEPH R S OROZCO
JOSEPH R S PICOTTE JR
JOSEPH R S POORBEAR
JOSEPH R S PUNLEY
JOSEPH R S ROY
JOSEPH R S SHAPPY
JOSEPH R S SMITH
JOSEPH R S SPOTTED ELK HOCK
JOSEPH R S TOPASH
JOSEPH R S WHETUNG
JOSEPH R S WHITE
JOSEPH R S WILSON
JOSEPH R SABADO
JOSEPH R SANCHEZ
JOSEPH R SANFORD
JOSEPH R SAUL MCLEOD
JOSEPH R SAVILLA
JOSEPH R SAWYER
JOSEPH R SAXTON
JOSEPH R SHABASH
JOSEPH R SHANE JOHNSON
JOSEPH R SHARLOW
JOSEPH R SHELDON
JOSEPH R SHELTON
JOSEPH R SHIELDS JR
JOSEPH R SHORT BEAR
JOSEPH R SHUK
JOSEPH R SIDNEY
JOSEPH R SILVA JR
JOSEPH R SINGER
JOSEPH R SKENADORE
JOSEPH R SMITH
JOSEPH R SMITH JR
JOSEPH R SNEAKPERSON
JOSEPH R SNIDER
JOSEPH R SOLDIER
JOSEPH R SORRELL
JOSEPH R SPARKS
JOSEPH R SPEARS
JOSEPH R SPOTTED BEAR
JOSEPH R SPOTTED TAIL
JOSEPH R SPRINGER
JOSEPH R SQUIRREL
JOSEPH R SR DEER
JOSEPH R STANDS JR
JOSEPH R STANDS
JOSEPH R STARR
JOSEPH R STEVENS KRAFT II
JOSEPH R STEVENS

JOSEPH STINER
JOSEPH STRONGHEART
JOSEPH SUGG
JOSEPH SWEENEY
JOSEPH SWENEY
JOSEPH SWIFT BIRD
JOSEPH SWIFT EAGLE
JOSEPH T ANDERSON
JOSEPH T ANDERSON
JOSEPH T BANCE
JOSEPH T BROWN
JOSEPH T BROWN
JOSEPH T BURROWS
JOSEPH T CARROLL III
JOSEPH T COOK
JOSEPH T DEL COLLETTI
JOSEPH T GEORGE
JOSEPH T GOOMBI JR
JOSEPH T GRIMMETT
JOSEPH T HOWER
JOSEPH T LUJAN
JOSEPH T MCMILLAN
JOSEPH T PARISIAN
JOSEPH T SHIPPENTOWER
JOSEPH T SMITH
JOSEPH T TARABOCHIA JR
JOSEPH T WILLIAMS
JOSEPH T WINTRODE
JOSEPH T YOUNG SR
JOSEPH TALLBULL
JOSEPH TAYLOR
JOSEPH TEBE AKA HARJO
JOSEPH TEVEAU
JOSEPH THAYER
JOSEPH THEO GOINGS
JOSEPH THOKNAIL
JOSEPH THOMAS
JOSEPH THOMAS LAFORTE
JOSEPH THOMAS LAPER
JOSEPH THOMPSON
JOSEPH THUNDERCLOUD
JOSEPH TOSEE
JOSEPH TREVINO
JOSEPH TROSPER
JOSEPH TULEE
JOSEPH TURCOTTE
JOSEPH TURGEON
JOSEPH TWOHAWK
JOSEPH UBERSETZIG
JOSEPH UPHAM JR
JOSEPH V AFFLECK
JOSEPH V BLAKE
JOSEPH V DANFORD
JOSEPH V DERAGON
JOSEPH V DIANNA
JOSEPH V GOLDMEER
JOSEPH V MIKE JR
JOSEPH V MORALES
JOSEPH V PAUL
JOSEPH V ZAMORANO
JOSEPH VAN ZILE
JOSEPH VASQUEZ
JOSEPH VERNON DANFORD
JOSEPH VEY SAYER SR
JOSEPH VILLAGE CENTER
JOSEPH VIRGIL IRVINE
JOSEPH VIVIER
JOSEPH VOLLIN
JOSEPH W ACKLEY
JOSEPH W BAILEY
JOSEPH W BAUM JR
JOSEPH W BELLANGER
JOSEPH W BENDER
JOSEPH W BLACKBIRD
JOSEPH W BLODGETT
JOSEPH W BLODGETT JR
JOSEPH W BROWN
JOSEPH W BUCKMAN
JOSEPH W CANTRELL
JOSEPH W CARNEY
JOSEPH W COLLINS JR
JOSEPH W CORBETT
JOSEPH W CULBERTSON
JOSEPH W DUCHENEAUX
JOSEPH W DUMONT
JOSEPH W DURBIN JR
JOSEPH W GOODTHUNDER
JOSEPH W GRIGGS
JOSEPH W HAFF JR
JOSEPH W HALE JR
JOSEPH W HERE
JOSEPH W JEANNOTTE
JOSEPH W JOHNSON
JOSEPH W KNIGHTEN
JOSEPH W LABONTE
JOSEPH W LAFOUNTAIN
JOSEPH W LAGARRE
JOSEPH W LAMOUNT
JOSEPH W LARONTE
JOSEPH W LITTLE INDIAN
JOSEPH W MCKAY
JOSEPH W MAGOOSH
JOSEPH W MANNING
JOSEPH W NELSON
JOSEPH W NIXON MARCHAND
JOSEPH W OSCHE
JOSEPH W PAUL
JOSEPH W PIPESTEM JR
JOSEPH W RABIDEAUX
JOSEPH W ROBERTS
JOSEPH W ROBINSON
JOSEPH W ROUNDTREE III
JOSEPH W SALWAY JR
JOSEPH W SAUGOO JR
JOSEPH W SHARPY
JOSEPH W THIN ELK
JOSEPH W VITT
JOSEPH W WASSILIE
JOSEPH W WATSON
JOSEPH W WATKINS
JOSEPH W WEAVER
JOSEPH W WEBSTER
JOSEPH W WHITEBIRD
JOSEPH W WHITEFOOT
JOSEPH W WILLERREAL JR
JOSEPH W WILSON JR
JOSEPH W WRIGHT
JOSEPH WADE
JOSEPH WAHTOMY
JOSEPH WALTER LANGLEY PHILLIPS

JOSEPH AFFRAID OF BEAR
JOSEPHINE AGNES ALLARD
JOSEPHINE L DEEBACH
JOSEPHINE ALDRICH
JOSEPHINE ALEXIS MESPLIE
JOSEPHINE ALNZO
JOSEPHINE ANAST OKSNER
JOSEPHINE ANDERSON
JOSEPHINE ANN BELLEVILLE
JOSEPHINE ARNOLD
JOSEPHINE ASCENCIO
JOSEPHINE AUNE
JOSEPHINE B AKEENS
JOSEPHINE B BOYD
JOSEPHINE B CALVIN
JOSEPHINE B GOSSELI
JOSEPHINE B ROBERTS
JOSEPHINE B SHIPLEY
JOSEPHINE BACON NOH HANDKE
JOSEPHINE BAKER GAGNON
JOSEPHINE BAKER LEFLORE
JOSEPHINE BALDENEGRO
JOSEPHINE BANEGAS
JOSEPHINE BARNES HANDEN
JOSEPHINE BARTON RITCHIE
JOSEPHINE BEAVER
JOSEPHINE BEGS HIS OWN
JOSEPHINE BELGARDE
JOSEPHINE BELLAIR
JOSEPHINE BETTLE BOVANNER
JOSEPHINE BETTELSTON COLHOFF
JOSEPHINE BEVENUE NOW TIGER
JOSEPHINE BIG EAGLE
JOSEPHINE BIGFIRE CLINCHERS
JOSEPHINE BILLEY MS
JOSEPHINE BLACK
JOSEPHINE BLAINE
JOSEPHINE BONE
JOSEPHINE BOUCHARD
JOSEPHINE BRAINE
JOSEPHINE BROQIGAN
JOSEPHINE BROWN
JOSEPHINE BRUNNER
JOSEPHINE BUTLER
JOSEPHINE C DICKSON
JOSEPHINE C GRIFFIS
JOSEPHINE C JAMES
JOSEPHINE C MISNER
JOSEPHINE C NEW HOLY
JOSEPHINE C PALONE
JOSEPHINE C PARKER
JOSEPHINE C PRINS
JOSEPHINE C YELLOW EYES
JOSEPHINE CAMELLI CARRILLO
JOSEPHINE CASPARIS
JOSEPHINE CASPARIS
JOSEPHINE CHAMPAGNE
JOSEPHINE CHRISTLIEB
JOSEPHINE COLA KUIFERING
JOSEPHINE CLAREMORE WILKER
JOSEPHINE D ARCHAMBEAU
JOSEPHINE D ARNOLD
JOSEPHINE D DAVIS
JOSEPHINE D MURPHY
JOSEPHINE D PAYETTE
JOSEPHINE DANDREA
JOSEPHINE DAVE
JOSEPHINE DAVIS
JOSEPHINE DECOTEAU
JOSEPHINE DELIM BOYD
JOSEPHINE DELMA BUFFALO BOYD
JOSEPHINE DELORES AHIL
JOSEPHINE DENOYA CARROLL HEARD
JOSEPHINE DIXON
JOSEPHINE DOROTHY LAITINEN
JOSEPHINE DOROTHY SMART
JOSEPHINE DOUGLAS WOODFORD
JOSEPHINE DUBOISE
JOSEPHINE DUMONT
JOSEPHINE DUSTERHOFT
JOSEPHINE E BATTESE
JOSEPHINE E BISKEY
JOSEPHINE E HEIN
JOSEPHINE E ITTA
JOSEPHINE E JOHNSON
JOSEPHINE E KELLIE
JOSEPHINE E LOPEZ LEE
JOSEPHINE E MC LEOD
JOSEPHINE E MORRIS
JOSEPHINE E NORTON
JOSEPHINE EDDY LOMAYESVA
JOSEPHINE E PRESS ARNOLD
JOSEPHINE E SPRINGER
JOSEPHINE E WEBB
JOSEPHINE EDDY LOMAYESVA
JOSEPHINE ELNORA HAWK
JOSEPHINE FAST
JOSEPHINE FERGUSON
JOSEPHINE FOREST RAHN
JOSEPHINE FORNEST RAHN
JOSEPHINE FRANK BUTLER FISHER
JOSEPHINE FUTOSKI SHEFIELD
JOSEPHINE G ERHART
JOSEPHINE G MANDEVILLE
JOSEPHINE G NAHAMAS
JOSEPHINE G SUNNY
JOSEPHINE G VINCENT
JOSEPHINE GABALDON PADIALE
JOSEPHINE GAMBLE
JOSEPHINE GARDIPEE
JOSEPHINE GEORGE
JOSEPHINE GIRELANE
JOSEPHINE GOBERT
JOSEPHINE GOODE TILLMAN
JOSEPHINE GRANT VAUGHAN
JOSEPHINE GRAY HAWK
JOSEPHINE GREYCLOUD
JOSEPHINE H WOLTER
JOSEPHINE H BRISBY
JOSEPHINE HAMILTON
JOSEPHINE HAMLEY
JOSEPHINE HENDERSON
JOSEPHINE HENRY
JOSEPHINE HILL
JOSEPHINE HOLSTON
JOSEPHINE HOMER
JOSEPHINE HOOD
JOSEPHINE HOWARD TRUJILLO
JOSEPHINE HUDSON BRYDE
JOSEPHINE HUNT
JOSEPHINE I NAPOLEON
JOSEPHINE INMAN
JOSEPHINE J THOMAS
JOSEPHINE JACKSON
JOSEPHINE JAMES
JOSEPHINE JOHNSON
JOSEPHINE JONES
JOSEPHINE JORDAN BLUEBIRD
JOSEPHINE K GAY
JOSEPHINE KEATHLY
JOSEPHINE KING

JOSEPHINE L BIGELOW
JOSEPHINE L BOUCHER
JOSEPHINE L DEEBACH
JOSEPHINE L GRANT
JOSEPHINE L GRANT
JOSEPHINE L JOSE
JOSEPHINE L RICHTER
JOSEPHINE L THURMOND
JOSEPHINE L WEST
JOSEPHINE LAMERE
JOSEPHINE LAPRAIRIE
JOSEPHINE LAWRENCE RAY
JOSEPHINE LEANS TOWARD
JOSEPHINE LILLIES
JOSEPHINE LILLIES
JOSEPHINE LIVELY
JOSEPHINE LUDLOW
JOSEPHINE M BARBER
JOSEPHINE M BAKER
JOSEPHINE M BROSSOIT
JOSEPHINE M GEORGE
JOSEPHINE M HARRICK
JOSEPHINE M JAOUD
JOSEPHINE M JIMENEZ
JOSEPHINE M KURCZEK
JOSEPHINE M LAMERE
JOSEPHINE M LAPOINTE
JOSEPHINE M MADISON
JOSEPHINE M SMITH
JOSEPHINE M PETITE VI
JOSEPHINE M YAZZIE
JOSEPHINE M YELLOWEYES
JOSEPHINE MADPLUME
JOSEPHINE MAPLE HAWK FACE
JOSEPHINE MAX MOONFACE
JOSEPHINE MASQUAT PETERS
JOSEPHINE MCAFEE
JOSEPHINE MEEKS THORPE
JOSEPHINE MILLER
JOSEPHINE MILLER EARLY
JOSEPHINE MILLERS MOSBERG
JOSEPHINE MILLETTE
JOSEPHINE MIRANDA
JOSEPHINE MONK
JOSEPHINE MONTEAU
JOSEPHINE MONTGOMERY
JOSEPHINE MORRIS NOW FACE
JOSEPHINE MURHAR VASZ
JOSEPHINE N WICKETT
JOSEPHINE NADEAU
JOSEPHINE NAE
JOSEPHINE NAMES HIMSELF BAT
JOSEPHINE NANCE MARTELL
JOSEPHINE NANCE NAMES HUMPER
JOSEPHINE NO NECK
JOSEPHINE O TOEHAY
JOSEPHINE OANKER
JOSEPHINE OLIVER
JOSEPHINE ORTEGA
JOSEPHINE P JOHNSON
JOSEPHINE PABLO
JOSEPHINE PAPPENBERGER
JOSEPHINE PAUL
JOSEPHINE PAUL CAN CLOSE
JOSEPHINE PHILLIPS
JOSEPHINE PORTER BENNETT
JOSEPHINE POTTER
JOSEPHINE PRATT MASON
JOSEPHINE PRUST GIROUX
JOSEPHINE R GOLDEN
JOSEPHINE RAMON
JOSEPHINE RED BEAR SUMMER
JOSEPHINE REDHOUSE
JOSEPHINE RICE
JOSEPHINE ROBERTS
JOSEPHINE RYAN
JOSEPHINE S FLORES RUIZ
JOSEPHINE S MCCANN
JOSEPHINE S MARTINEZ
JOSEPHINE S MUGFORDBAIR
JOSEPHINE SABO
JOSEPHINE SHARETTE
JOSEPHINE SHAW
JOSEPHINE SIMMS
JOSEPHINE SMATT
JOSEPHINE SMITH KIEFFER
JOSEPHINE SMITH
JOSEPHINE SMOKER
JOSEPHINE SOULEK
JOSEPHINE SOUSEA
JOSEPHINE SPRINGER
JOSEPHINE STANDLEY
JOSEPHINE STEVENS
JOSEPHINE STODDARD
JOSEPHINE SUNDAY
JOSEPHINE SURREY
JOSEPHINE T FRANK
JOSEPHINE TALLWHITEMAN
JOSEPHINE THOMAS
JOSEPHINE TURNIPSEED
JOSEPHINE VEIT JAN
JOSEPHINE WAR BONNET
JOSEPHINE WEAVER
JOSEPHINE WHITE
JOSEPHINE WHITE MOUNTAIN
JOSEPHINE WIZARD
JOSEPHINE WOODS
JOSEPHINE YOUNG
JOSEPHINE ZEPEDA
JOSETTE A MORROW

JOSETTE PLACHTA
JOSETTE S SMITH
JOSETTE V MCCAULEY
JOSETTE VALERIE PELTIER
JOSH BUTTERFLY
JOSH CANNON
JOSH D WOOLERY
JOSH E THURMOND
JOSH HAMILTON
JOSH HERNANDEZ
JOSH J WHEELER
JOSH ISAAC BLOUNT
JOSH JAMES BLUEBACK
JOSH JAY ROBERTSON
JOSH L THUNDERCLOUD
JOSH W ARCHAMBAULT
JOSH WARD
JOSHANNA HAWKINS
JOSHUA LITTLE STARS TRACK
JOSHUA DICK
JOSHUA GONZALES
JOSHUA HAMRICK
JOSHUA HOPKINS
JOSHUA M MCPHERSON
JOSHUA A ONTIVEROS
JOSHUA PHILLIPS
JOSHUA REYNOLDS
JOSHUA B EADAMS
JOSHUA B SMITH
JOSHUA B TIMENTWA
JOSHUA BARON MILLER
JOSHUA BERCIER
JOSHUA BIRD
JOSHUA BLAUSER
JOSHUA BRADFIELD
JOSHUA C ADDISON
JOSHUA C CHRISTMAN
JOSHUA C HENDRICKS
JOSHUA C HOFFMAN
JOSHUA C LEBEAU
JOSHUA C PETER
JOSHUA CROW
JOSHUA D BADE
JOSHUA D CAPPS
JOSHUA D EARLY
JOSHUA D NARCHO
JOSHUA R BENNER
JOSHUA R RISH
JOSHUA S BOLTON
JOSHUA S SENNER
JOSHUA S THOMAS
JOSHUA WALKER
JOSHUA D WESTCOTT
JOSHUA D WIGGLAUS
JOSHUA DAVID ROCHE
JOSHUA DAVID MARTELL
JOSHUA DINI
JOSHUA E BOCHENEK
JOSHUA E CELESTINE
JOSHUA E GREGSON
JOSHUA E NEAL
JOSHUA E SCHINDLER
JOSHUA ENDICOTT
JOSHUA J SHEPERD
JOSHUA J SHEPARD
JOSHUA J SNAKE NOISEY
JOSHUA THAYER
JOSHUA FEE THUNDER
JOSHUA FROG
JOSHUA M DEMONTIGNY
JOSHUA G ALLIS
JOSHUA G GOUDRON
JOSHUA GARCIA
JOSHUA GAY
JOSHUA H AMMONS
JOSHUA HAMMONS
JOSHUA HAYNES
JOSHUA HORNBUCKLE
JOSHUA ISAGUIRRE MCMANN
JOSHUA I OTTLE
JOSHUA J CLAIRMONT
JOSHUA J COCHRAN
JOSHUA J FEDS
JOSHUA J FRELS
JOSHUA J GRAVES
JOSHUA J HOOKER
JOSHUA J JENKS
JOSHUA J STONE
JOSHUA L THUNDER HAWK
JOSHUA L LUMBER STANDS
JOSHUA L LIVINGSTON
JOSHUA L MORRIS
JOSHUA L NORRIS
JOSHUA L PHILLIPS
JOSHUA L ROBIDEAUX
JOSHUA L STONE
JOSHUA L THOMAS
JOSHUA JACKSON ELLIS
JOSHUA JOE
JOSHUA JOSEPH
JOSHUA K LITTLE SOLDIER
JOSHUA K RADAYSO
JOSHUA KUCKKAHN
JOSHUA L ABEYTA
JOSHUA L BELL
JOSHUA M A PARKER
JOSHUA M BROWN
JOSHUA M DAUGHS
JOSHUA M DELORME
JOSHUA M DESCHEENE
JOSHUA M ISADORE
JOSHUA M NORTON
JOSHUA M SHANTA
JOSHUA MARTIN
JOSHUA MATTHEW
JOSHUA MCCOLLUM
JOSHUA MCMULLIN
JOSHUA MEDINA
JOSHUA MILLER
JOSHUA P BOWEKATY
JOSHUA P PHILBRICK
JOSHUA PAUL DESCHENE
JOSHUA R CANTER
JOSHUA R CROCKER
JOSHUA R FISHER
JOSHUA R HOLDER
JOSHUA R STAR COMES OUT
JOSHUA R THOMAS
JOSHUA R YELLOW WOLF
JOSHUA S FRANCISCO
JOSHUA S PEMBERTON
JOSHUA SPRINGFIELD
JOSHUA SPRINGFIELD JR

JOSHUA STANDING BEAR
JOSHUA STEVENS
JOSHUA STONEARROW
JOSHUA STRONG THUNG
JOSHUA T BERGE MOORE
JOSHUA T WABAUNSEE
JOSHUA THOMAS
JOSHUA TONEY
JOSHUA TWO BULLS
JOSHUA VARGAS
JOSHUA VINCE LOPEZ
JOSHUA W ACKERMAN
JOSHUA W ARRELLANO
JOSHUA W BREESE
JOSHUA W BUCKANAGA
JOSHUA W FUN
JOSHUA W KING
JOSHUA W NEELAND
JOSHUA W PHILBECK
JOSHUA W RHINEHART
JOSHUA W STEINDORF
JOSHUA WALKINGCLOUD
JOSHUA WARD
JOSHUA WELDON TUCKER
JOSHUA WELLINGTON
JOSHUA WESLEY
JOSHUA WICKEY
JOSHUA WOOD
JOSHUA WOUNDED KNEE
JOSIAH A ENGLISH
JOSIAH B EGADIAL
JOSIAH B SMITH
JOSIAH DARRELL BIRD
JOSIAH HARJO
JOSIAH HUNT
JOSIAH J FIELDS SR
JOSIAH L SWAN
JOSIAH MANES
JOSIAH POWLESS
JOSIAH YELLOWTAIL
JOSIANNE NICOLE DAMIEN
JOSIE ALLISON
JOSIE BETHEL DAVIS
JOSIE C BRUNER NOW ZUNGA
JOSIE C BURDEAU
JOSIE CHEKPA
JOSIE CLOUD
JOSIE DELPHINE
JOSIE DELBERT MORRIS
JOSIE EAGLE HENSON
JOSIE G WAHDENAH
JOSIE GRAY
JOSIE H DIXEY
JOSIE HOUSE
JOSIE JONES
JOSIE L COLEGROVE
JOSIE L GOOD SHIELD
JOSIE L NEUERT
JOSIE LOWRY MAKACHTHOY
JOSIE MOLLE
JOSIE N MEYERS
JOSIE O 1ST CLAIRE
JOSIE W JACK ELMORE
JOSIE JEAN WILLIS ARNDT
JOSIE R SCHROEDER
JOSIE K HODSON
JOSIE R JAMES
JOSIE WHITE
JOSIE WINDY BOY
JOSLIN PRICE
JOSLYNN MEUSY
JOSPEH B TRAHIN
JOSPEH C HACKLER
JOSPEH M NAMANKIN
JOSPEH W KNIGHTEN
JOSSELDA SUN
JOUBERT FULLER
JOURDAIN ORANGE
JOVAN BOOTS
JOVANNA J FOLLETTE
JOVANNA J JOHNSON
JOVANI SILAS
JOVITA ROMO
JOVITA THOMAS
JOVITAL TITLA
JOVONNE MARIE JOHNSON
JOVUNNA STILWELL WILLIAMS
JOY A BERRY FAIN
JOY A LA CHAPELLE
JOY AGUILAR
JOY ANN GARZA
JOY ANN SAMPSON
JOY BLACKBURN
JOY BLAIR
JOY CARLSON
JOY CATHERINE LATTIE
JOY CONNOR
JOY D FISHER
JOY E BEHRENS
JOY E HISER
JOY E LUCAS
JOY E MCCOY
JOY FAIRBANKS
JOY G CERRITO
JOY GOODBEAR
JOY HUGHES SHIELDS
JOY K LITTLEBIRD
JOY K MING BENNETT
JOY L BRISBOIS
JOY L LAMBERT
JOY L MARR
JOY L MARTINEZ
JOY L VIOLETTE
JOY LYNN BROCKIE
JOY LYNN CROSS
JOY M AFFLECK
JOY M HAMILTON
JOY M JEFFERSON
JOY M MCCORMICK
JOY M MEDINA
JOY M NEWBY
JOY M SWEARINGER
JOY M YANKOWSKI
JOY MARIE ALLARD
JOY MARIE PETTY
JOY MARIE WAGNER
JOY MARY WALKER
JOY N SKENANDORE
JOY P RAINS
JOY R EAGLE
JOY R KELLEY
JOY R SISSON
JOY R THOMAS
JOY RUDE
JOY RUE
JOY SAMPSON
JOY TONENHEN
JOY V TAYLOR
JOYCE A ANDERSON
JOYCE A CLEMONS
JOYCE A DEMARR

JOYCE A LADMAN
JOYCE A LUA WALLACE
JOYCE ANDERSON
JOYCE ANN GARTON
JOYCE ANN GERBER
JOYCE ANN MARKER
JOYCE ANN MCDADE
JOYCE ATCHISON
JOYCE BAKER ANTONE
JOYCE BEAR ROBE
JOYCE BEAUTY
JOYCE BELLE HOPKINS
JOYCE BLACK
JOYCE BLAINE
JOYCE BROWN
JOYCE BROWN EYES BELL
JOYCE BUREL
JOYCE C BYRNE
JOYCE C CROW
JOYCE C LITTLE STEVENS
JOYCE C MANDRAKE
JOYCE C ROLLINS
JOYCE C THOMPSON
JOYCE CAMILLE MANN
JOYCE CARSON
JOYCE CHANDLER SPOTT
JOYCE CRAIN
JOYCE CROW FLIES HIGH
JOYCE D MATHEWSON
JOYCE DE BENE CODY
JOYCE DEROCHE
JOYCE DREAMER
JOYCE E BROWN NEBLINA
JOYCE E DAVIDSON
JOYCE E FOWLER
JOYCE E GREEN
JOYCE E MARTY
JOYCE E PIPPIN
JOYCE E NICHOLS
JOYCE E SMART
JOYCE ELAINE NUEMT KOHLER
JOYCE ELLEN DITTEY VOIGHT
JOYCE ENGLES SEGUNDO
JOYCE F LAVOY SMITH
JOYCE F WOOLARD
JOYCE F YOUNG
JOYCE FREEHILL
JOYCE FULTON BOWECHOP
JOYCE G GALLOUPE LEWIS
JOYCE GEORGE SMITH
JOYCE GORDON
JOYCE GROSS
JOYCE H MEYERS
JOYCE HART
JOYCE HAVIER MATIA
JOYCE HENDERSON GODBY
JOYCE HOLMES
JOYCE HORN
JOYCE J DELORME
JOYCE J REDDAY
JOYCE J FICK BUCHOLZ
JOYCE J MCCOY
JOYCE J SMITH
JOYCE JACK ELMORE
JOYCE JEAN WILLIS ARNDT
JOYCE K HODSON
JOYCE KAMEBULL LITTEMAN
JOYCE KEPLIN
JOYCE KINNEY
JOYCE L BOUSS SCHROEDER
JOYCE L CLEMONS
JOYCE L DEMARS
JOYCE L EVANS
JOYCE L FISHER
JOYCE L LABELLE
JOYCE L LOCKLEAR
JOYCE L LUNSFORD
JOYCE L MATEER
JOYCE L PRICE
JOYCE L SHERMAN
JOYCE L SMITH
JOYCE L STOUT
JOYCE L THOMAS
JOYCE L WELLS
JOYCE L WHITE
JOYCE LARUE HODGES
JOYCE LAVON PRUNTY
JOYCE LEE RIGGS
JOYCE LEIGH NANCE
JOYCE LOUNDS
JOYCE LYNN ROBERTS
JOYCE LYNN THOMPSON
JOYCE M ALLEN
JOYCE M BARNES
JOYCE M BOYD
JOYCE M CAMERON
JOYCE M DUPREE
JOYCE M GOODWIN
JOYCE M KELLY
JOYCE M MILLER
JOYCE M NOELTNER
JOYCE M PARKER
JOYCE M PETERS
JOYCE M WALKER
JOYCE MABEE
JOYCE MARCELLAIS
JOYCE MARIE ALLARD
JOYCE MARTINEZ
JOYCE MCDONALD
JOYCE MENARD
JOYCE MORIN
JOYCE N CLOUD
JOYCE NICHOLS
JOYCE O WILLIAMS
JOYCE OWL
JOYCE P JACKSON
JOYCE PARKER
JOYCE PAYMENT
JOYCE R BLAINE
JOYCE R GARCIA
JOYCE R KINCAID
JOYCE R SMITH
JOYCE R STOUT
JOYCE RABON
JOYCE RAINS
JOYCE RICHARDS
JOYCE ROBERTS
JOYCE ROBINSON
JOYCE ROSE WOLF
JOYCE S RENVILLE
JOYCE SCHRADER
JOYCE SCHWEITZER
JOYCE SMITH
JOYCE SPENCER
JOYCE STEPHENS
JOYCE STRONG
JOYCE T JONES
JOYCE TAYLOR
JOYCE THOMAS
JOYCE THOMPSON
JOYCE TURTLE
JOYCE V LANE
JOYCE W THOMAS
JOYCE WALKER
JOYCE WELLS
JOYCE WHITE
JOYCE WILSON
JOYCE WINDY BOY
JOYCE YOUNGBEAR
JOYCE YVONNE MARTINEZ PRIETO

www.IndianTrust.com

JOYCEE LYNN ANDERSON
JOYCE L GILLESPIE
JOYCELINE SUTTERLICK
JOYCELLE B SMYTHE
JOYCELYN DUNCAN
JOYCELYN JESUS
JOYCELYN M HUMPHREY
JOYCELYN THOMPSON
JOYCTE L BONTY STINALY
JOYCIE L BRIDEGROOM
JOYCE C EVANO
JOYE MOREAU
JOYEA MONCHUWEYA
JOYA SEAMAN
JOYLAI GATES
JOYLE I GATES
JOYLENE D NASH
JOYLINE CROSS SIMMONS
JOYNTH P BILLS
JOYRENAA FLORES
JOYSELLE E RILLING
JOZETTE L MATTHEWS
JR D ETHELBAH
JR TSOSIE
JSHON A PABLO
JSHON OSIFE
JUAN A ESPINOZA
JUAN A MARTINEZ
JUAN A MIRANDA MIRANDA
JUAN A VARGAS JR
JUAN ALMANZA III
JUAN ARTURO LEDESMA JR
JUAN B HENRY
JUAN BECENTI
JUAN BEGAY
JUAN C EDHEVARRIA
JUAN C GUERRERO
JUAN CHAVEZ
JUAN CHOYGUHA
JUAN CHRIS WHITE MAGPIE
JUAN CLETO
JUAN COLUL
JUAN D CHICO
JUAN D RIVERA
JUAN DANIEL PELTIER
JUAN DE NEH NEZ TOMAS
JUAN DEVORE
JUAN E JIMENEZ
JUAN E RAMIREZ
JUAN E TUERINA
JUAN ELIZONDO
JUAN ELIZONDO KOCHEKAH
JUAN ETCITTY
JUAN FLORES
JUAN FLORES SR
JUAN FRANCIS R MANAKE
JUAN FRANCISCO
JUAN G CASTRO
JUAN G CHAVEZ
JUAN GARZA
JUAN GILBERT SANCHEZ
JUAN GONZALES JR
JUAN GONZALEZ JR
JUAN H CASTILLO
JUAN HARVIER
JUAN J CHAVEZ
JUAN J HERNANDEZ
JUAN J LUZ JR
JUAN J MORALES II
JUAN J RICO
JUAN J SANCHEZ
JUAN JAY MARTINEZ
JUAN JOE VAUGHAN
JUAN JOSE ALONZO
JUAN L FLORES
JUAN L FRANCO JR
JUAN LEON GUERRERO
JUAN LEWIS
JUAN LOPEZ
JUAN LORETTO
JUAN M ANGELO
JUAN M MAGUIL
JUAN MAGUIL
JUAN MAMAKE
JUAN MARIE AKA JUAN ANTON
JUAN MARK CERNA
JUAN MARTIN JUAN OSIFE
JUAN MARTINEZ
JUAN MIKE
JUAN MONTE
JUAN NORRIS
JUAN ORTIZ
JUAN OSIFE
JUAN P AGUILAR
JUAN P HARPER
JUAN PABLO
JUAN PINTO
JUAN PLATERO
JUAN POLONE
JUAN R MONTANA
JUAN R PEREZ
JUAN RAYMOND
JUAN RUBIO
JUAN RUIZ
JUAN RUNNING HAWK
JUAN SAUSEDA
JUAN SNYDERBARRERA
JUAN STONE
JUAN TOLEDO
JUAN TREVINO
JUAN V BERT
JUAN V GALLEGOS MEDINA
JUAN VI CORONA
JUAN WILLIE
JUAN ZACATERO
JUANA BAREBACHAN
JUANA CLAIRE JOSE
JUANA D DOMINGO
JUANA E BUCK
JUANA M SABORI
JUANA MARIE MANUEL
JUANA NOONMAN ROMERO
JUANA PALIZOTE
JUANA R LOSCARPINO
JUAN R NATSEWAY
JUANA ROSA ENOS
JUANA SALAZAR
JUANA SALEANE ANTONE
JUANITA A COLELAY
JUANITA HAVIER
JUANITA JONES SHORTY
JUANITA LADUCER
JUANITA LAMBERT
JUANITA MARCUS
JUANITA MARTINEZ
JUANITA P PETERSON
JUANITA TURNEY
JUANITA TWOTEETH
JUANITA WAHWASSUCK
JUANITA WILLIAMS
JUANITA WRIGHT
JUANITAADAMS
JUANITAADOLPHSEN
JUANITAANN JONES
JUANTAANPHACHE
JUANTARCHULETA LA JUAN
JUANTARCHULETA LA JUAN
JUANITA B BOUSMAN
JUANTARCHULETA LA JUAN
JUANITA B GRASS
JUANITA B TSO
JUANTAB BEDONIE DICK DEAN
JUANITA BEGAY
JUANTA ROMANAN NOW GIBSON
JUANITA BUSHMAN
JUANTA BUSHMAN
JUANITA BURNETTE
JUANITA C BUTLER
JUANTA CAASS MOODY
JUANTA CHARLIE TSINIJINNIE
JUANTA CLARK TSINAJINNE
JUANITA CLINT
JUANTA COLLINS PRICE
JUANITA CUNNINGHAM
JUANITA CURTIS

JUANITA D BARBER
JUANITA D GOFFENA
JUANITA D JONES
JUANITA DICKSON
JUANITA DICKY SHORT
JUANITA SCHMIDTZER
JUANITA SHINDLEBOWER
JUANITA SHORT
JUANITA SITTING BEAR
JUANITA SKI PARKER
JUANITA SLIM STEVENS
JUANITA SOCKEY NOW OLDS
JUANITA SPENCER
JUANITA STAR WALKER
JUANITA STEVENS
JUANITA SUKE
JUANITA SWALLEY
JUANITA T GERN VARGAS
JUANITA T & C ALVAREZ
JUANITA SWALLEY
JUANITA TEE CASTILLO
JUANITA TETON
JUANITA THORPE
JUANITA TLER
JUANITA TRUJILLO
JUANITU H LABLANC
JUANITA LIZARRAGA
JUANITA VALDEZ
JUANITA V DOLMAN
JUANITA WALKER
JUANITA WARREN SANDERS
JUANITA WEED LEE
JUANITA WILETO
JUANITA WILLIAMSON
JUANITA WILSON
JUANITA WYLIE
JUANITA YAZZIE BEGAY
JUANITO BEGAY
JUANITO NEZ
JUANITO PLATERO
JUANITO SANDOVAL
JUANNA LOSSA OSIFE
JUANNA PERCY
JUANROMAN MANUEL
JUANNISSHA M CESSPOOCH
JUAN A FOX
JUAPK A HAMILTON
JUAQUIN GONZALES
JUAR J BEAR
JUBAL L PAPPAN
JUBEL BEGAY
JUDA PRIEST DEAN
JUDEANE K JOHNSTON
JUDD E DANIELS
JUDD FRANK
JUDDSON K LINN
JUDE B LITTLE
JUDE D BEAUCHAMP
JUDE D BEAUCHAMP JR
JUDE STENISGAR
JUDEA KAFCJ
JUDEE LEE HALLEN
JUDESTIN A ARCASA
JUDGE D BLACKWOLF
JUDI L BENAIS
JUDI LYNN JUARE
JUDIA C BLACKWOLF
JUDIE AABRAHAMSON
JUDIE L GRABARGE
JUDIE L LIMPAGE
JUDIT J CRUZ
JUDITH C JOHNSON
JUDITH A ANTELL
JUDITH A BALFANY
JUDITH A BEAUCHAMP
JUDITH A CHANDLER
JUDITH A DWINELL
JUDITH A FINLEY
JUDITH A FISH
JUDITH A GAUNDO BUSTAMANTE
JUDITH A GEIGA
JUDITH A GEORGE
JUDITH A HARRIS
JUDITH A HUDNALL
JUDITH A HUNTER KNIGHT
JUDITH A JACKSON
JUDITH A KENNEDY MENESS
JUDITH A LAMB
JUDITH A LANNING MINNEMAP
JUDITH A MCLELLAN
JUDITH A MELTON
JUDITH A PETERSEN WALTHER
JUDITH A RUA MARTIN
JUDITH A STADNIK
JUDITH A TITUS
JUDITH A TURNAGE
JUDITH A WEGELE
JUDITH A WELLS LALLAMENT
JUDITH ADAMS JORDAN
JUDITH ANDERSON
JUDITH ANGELA MCKENCE
JUDITH ANN CARMON
JUDITH ANN HENSLEY
JUDITH ANN MILLER
JUDITH ANN MILLS
JUDITH ANN MOON
JUDITH ANN MOTTOR
JUDITH ANN PFEIFER
JUDITH ANN RUSSELL
JUDITH ANN WANATEE
JUDITH B WEAVER
JUDITH C MARTIN
JUDITH C MCLOUD
JUDITH C TATE
JUDITH CABTAE
JUDITH CECIL JORDAN
JUDITH CLEVELAND
JUDITH CURLEY
JUDITH D SMITH
JUDITH D WILLIAMS
JUDITH DANIELS BRIGHT
JUDITH DE LA ROSA
JUDITH DION
JUDITH G PETITCLERC
JUDITH G SMITH
JUDITH GAG WARREN SMITH
JUDITH HABERLE
JUDITH HANSON
JUDITH J BRANNON
JUDITH J CANNON
JUDITH J DELAVEGA
JUDITH J PITCHFORD
JUDITH J WELLS
JUDITH K HAGAN
JUDITH K HANOTE
JUDITH K MCANSH
JUDITH L ALBERT OLSON
JUDITH L AFRAID
JUDITH L FRANK
JUDITH L GLADE
JUDITH L HAVE
JUDITH L JENNINGS
JUDITH L KESTER
JUDITH L MUNKELWITZ
JUDITH L OLSON
JUDITH L SCHAEFER
JUDITH L SMITH
JUDITH L STEVENS
JUDITH LADY CARTER
JUDITH LE MAY
JUDITH LEE MAHOOD
JUDITH LYNN HARGES
JUDITH LYNN MORGAN
JUDITH M ANDERSON
JUDITH M CRAWFORD

JUDITH JERRY
JUDITH M LYONS
JUDITH M CLAUGHLIN
JUDITH M PATTERSON
JUDITH M ROBERTSON
JUDITH M RILEY
JUDITH M SNETSINGER
JUDITH SW BEAR
JUDITH W WINNESHIEK
JUDITH MAE SARGENT MOE
JUDITH MAE WALLACE
JUDITH MARIE COLUMBUS
JUDITH MARY VIEAU
JUDITH MAY COLUMBE
JUDITH MENDOZA
JUDITH NIGHT
JUDITH O'BETTS
JUDITH R BELLANGER
JUDITH R BILGER
JUDITH R FITZHUGH
JUDITH R HENRY
JUDITH R PHILLIPS
JUDITH RAE WEBER
JUDITH RENEE LEWIS
JUDITH RITA MCCONVILLE
JUDITH SARAH FAIRBANKS
JUDITH SKENBANDORE
JUDITH SOTO CLARK
JUDITH TUCHAWENA
JUDITH V GESHICK
JUDITH VAN TASSEL
JUDITH WATERMAN
JUDITH WHITE PIPE
JUDSON RUNNING HORSE
JUDY A BAUMAN
JUDY A BRIDEGROOM
JUDY A CARRIER
JUDY A CEARLEY
JUDY A HAM
JUDY A JOHNS
JUDY A JONES
JUDY A LATKA
JUDY A LIZDEAU
JUDY A MCNEIL
JUDY A NELSON
JUDY A NETMAN
JUDY A NOLLER
JUDY A PARMAN
JUDY A RILEY NOW KELSEY
JUDY A ROBERTS
JUDY A ROHOE NEE EVANS
JUDY A SANDBERG
JUDY A SAVAGE
JUDY A SHEPARD
JUDY A SLATER
JUDY A SUNKEL
JUDY A WASERSKI
JUDY A WILKIE
JUDY A YOUMANS
JUDY A MIX
JUDY ANDREWS HANSON
JUDY ANN BENJAMIN CARLSON
JUDY ANN BROWN TAHKEAL
JUDY ANN DAFOY
JUDY ANN HERRON
JUDY ANN HATCHER RATFORD
JUDY ANN L OTTOSON
JUDY ANN LABELLE
JUDY ANN MENZ ALLMAN
JUDY ANN PENO
JUDY ANN SMITH
JUDY ANN TEMPLETON
JUDY ANN WILKIE
JUDY ARRENQUIN GOMEZ
JUDY B DYER
JUDY B LLOYD
JUDY BARNOSKE
JUDY BECENTI
JUDY BOBBY
JUDY BOWSER VIDOVICH
JUDY BRAZEN YAZZI
JUDY CALDER
JUDY CHEE REDEYE
JUDY CHILDS
JUDY COKER TUPPER
JUDY COLLINS JACKSON
JUDY CONRAN
JUDY CORNELIUS
JUDY CRABTREE
JUDY DEGUIRE
JUDY DUCHESNEAU
JUDY E CALDWELL DAVIS
JUDY E BAYHYLLE
JUDY E HENDERSON
JUDY E LAROQUE
JUDY EDITH STEWART HAWK
JUDY ERHART
JUDY EVANS ROHOE
JUDY F LONTER
JUDY FRANK
JUDY GEERING
JUDY GOOCH
JUDY HANKS
JUDY HEPLER
JUDY I HOLE
JUDY I LUKIN
JUDY IRENE GUTCHES
JUDY J BAHAM
JUDY J LUSSIER
JUDY J SOMMER
JUDY JAMISON
JUDY JAY
JUDY JULIA OLASKA
JUDY KAK ELY FRANK
JUDY KALAMA KING
JUDY KAY HUANI
JUDY KAY WHITE CALF
JUDY KAY WOLF
JUDY L BROWN
JUDY L COLLINS
JUDY L DAVIDSON
JUDY L FEENO
JUDY L HORTON
JUDY L LINWOOD
JUDY L LORRAIN
JUDY L ORMBREK
JUDY L POSTON
JUDY L PRICKTTCE
JUDY L STEVENS
JUDY L WHITE MAN
JUDY LADY CARSON
JUDY LE MAY
JUDY LEADCHARGE
JUDY LEE MAHOOD
JUDY LEE STEPHEN
JUDY LYNN HAYES
JUDY LYNN MEAD
JUDY M ANDERSON
JUDY M BROKER
JUDY M DUNN
JUDY M MCCLUER
JUDY M NICHOLS
JUDY MC CLINTON CLUB
JUDY MCDOWELL
JUDY MENTINK
JUDY MORRIS
JUDY MURDOCK
JUDY MYRICK
JUDY OLSON
JUDY ONE FEATHER
JUDY PRATT EAGLE
JUDY R BUHL
JUDY RAE ALLEN

JUDY RENEE PARRISH
JUDY ROSENE
JUDY S ANDERSON
JUDY S DEWITT
JUDY SFINK
JUDY SKILLMAN
JUDY SOUW BEAR
JUDY SWIFT
JUDY T JORDAN
JUDY TANNER LOBERG
JUDY SPINWARD PROCTOR
JUDY SUNDSTROM
JUDY SUSANNE REDL
JUDY TORRES
JUDY V FLORY
JUDY VELARDE
JUDY VENABLE
JUDY W ALEXANDER
JUDY WALKER
JUDY WANDA STEVENSON
JUDY WHIPPLE
JUDY WHITE
JUDY YAGIE
JUDY YOYOKIE
JUDYANNE E THOMAS
JUEL F FAIRBANKS
JUHREE P PHACODDY
JUDICI P WILLIAMSON
JULEE LAJEUNESSE
JULENE A BEGAY
JULEY L JIMCCORMICK
JULIA B CHRISTIAN
JULIA DEL JAMES
JULIB B SEMINOLE
JULIB BESTON
JULIE JESSE
JULIE EL BLOCH
JULIA FAIL
JULIA H BEGAY
JULIA J BLEGEN
JULIA KEARNEY GEORGE
JULIA L BRESSETTE
JULIA L BLANCO
JULIA BUELTEL BLACKHAM
JULIA BURA BURNS
JULIA CHIANGIMU WHIRLWIND
JULIA COWER
JULIA COZY
JULIA DEAL
JULIA DUNDLEY GATT
JULIA GATLIN
JULIA GAY
JULIA GHEEN
JULIA GUOLADELE
JULIA HUMPHREY
JULIA HYEDZA
JULIA J JULIUS
JULIA LITTLEWOLF
JULIA LOMAHQUAHU
JULIA LONG KNIFE
JULIA MAEDER
JULIA MARCH
JULIA MOORE
JULIA N HATCHER
JULIA O KEITH
JULIA ORONIA
JULIA P BASHINAASHEY
JULIA D LAD DWARF
JULIA PACKED
JULIA PAIN ON HIP
JULIA PETERSON
JULIA RAFAEL
JULIA REDBIRD
JULIA ROBERTSON
JULIA RUSSELL
JULIA SIMONS
JULIA TEMPLETON
JULIA THUNDER
JULIA VIRGUS
JULIA WOOLERY
JULIA ZABAVA
JULIA ALLEN
JULIA ALLMAN STOLP
JULIA AMY KELSEY
JULIA ANDERSON
JULIA ANDERSON GININA DAVIS
JULIA ANN H OSS
JULIA ANN HUMPHREY
JULIA ANN KLEIN
JULIA ANN LAKODUK
JULIA ANN MALATERRE
JULIA ANN MARTINE
JULIA ANN WEEKS
JULIA ANNE QUIVER GEBHARD
JULIA B BAXHYLLE
JULIA B CONNELL BROWN
JULIA B FOX
JULIA BAKER
JULIA BALL
JULIA BANKS
JULIA BEGAY
JULIA BENJAMIN
JULIA BIXBY
JULIA BLACKGOAT
JULIA BLAKE YATES
JULIA BROWN
JULIA BRUNELLE
JULIA C DEAL
JULIA C HOLY TRACK
JULIA C RIDER
JULIA C TAYLOR
JULIA CANBY
JULIA CHRISTIAN QUIVER
JULIA COVIVGTON
JULIA CRAWFORD
JULIA CROSS SIMMONS
JULIA CRYSTALLA
JULIA D COZAD
JULIA D MC CLURE
JULIA D SHAWNEE
JULIA DANA
JULIA DAVID
JULIA DEAD HORSE
JULIA DENETCLAW
JULIA E HANKS
JULIA E JOHN
JULIA E MENN
JULIA E MONTOYA
JULIA F LA
JULIA FISHER
JULIA FONTAINE
JULIA FRANK
JULIA FROMAN
JULIA G GRANT

JUDY FILLMORE
JULIA GADLEY DRURY ETVIR
JULIA GANDONEGRO
JULIA GARCIA
JULIA GAYHART
JULIA GENEVIEVE GOURNEAU
JULIA GIER
JULIA GOODSKY
JULIA GRANDCHAMP COX
JULIA GRANT DELORME
JULIA GRASS
JULIA GRIFFITH J
JULIA GUNNIER WAHPAT
JULIA HARMEY COBY
JULIA HEADWIND
JULIA HENRIETTA PHILLIPS
JULIA HENRY
JULIA HOLE
JULIA HUBER
JULIA HURLEY GHEEN
JULIA KAILEY
JULIA MORRIS
JULIA MASON
JULIA MARTIN DICK
JULIA J BRADLEY
JULIA J MASON
JULIA JACOB
JULIA JACOBS
JULIA JACKSON
JULIA JESSE
JULIA JOE
JULIA JOHN DONALD
JULIA KANAZAWA
JULIA BOATWRIGHT
JULIA BREAD
JULIA DORR
JULIA JODIE
JULIA KALMAN
JULIA PALIKEI
JULIA YOUNG
JULIA KENJAMIN
JULIA KARINGIA WHITEWIND
JULIA KINNEY
JULIA KOSECHEQUETAH
JULIA CZEK
JULIA GARDEPEE
JULIA GLINON
JULIA JONES
JULIA KING COLBERT
JULIA KOUTSKY
JULIA LEWIS
JULIA L SMITH NEUFELD
JULIA L WHITAKER ZIEGLER
JULIA L WOODMAN
JULIA LAGREW
JULIA LAGUE
JULIA LAJEUNESSE
JULIA LAWRENCE
JULIA LEAVITT
JULIA LEWIS
JULIA LITTLE SHAN
JULIA LONG PHARPIA LARVIE
JULIA LOOKOUT RED EAGLE
JULIA LORRAINE SEGURA
JULIA LOUIS
JULIA LOUISE DINE
JULIA LUSCIER
JULIA M ABEYTA
JULIA M CLEMMER
JULIA M ROLLAND NOW LANDAN
JULIA M RAUCH
JULIA M STILLDAY
JULIA M YOUNG
JULIA MAE STANLEY
JULIA MCFALL
JULIA MEEKS
JULIA MILLER
JULIA N AMON
JULIA NELLIE HELPER
JULIA NEWAWON CADOTTE
JULIA NICKOLE CHAVEZ
JULIA O B THAW
JULIA PIPESTEM
JULIA REIDER
JULIA RONDEAUX
JULIA ROSE SHELDON
JULIA ROSHAN
JULIA S WITT
JULIA SANGE CHANEY
JULIA SANTOS SHORT ETVIR
JULIA SCHEER
JULIA SENSE
JULIA SMITH BENDRIY
JULIA SMITH
JULIA SOMMER
JULIA STARR
JULIA SUMMERS

JULIA IN WOMAN
JULIA WASSILIE NICOLAI
JULIA WESLEY
JULIA WHITE DIRT
JULIA WHITE HORSE
JULIA WHITE WOMAN
JULIA WILLIAMS PHILLIPS
JULIA WOLCOTT
JULIA YAZZIE
JULIA YAZZIE MATT
JULIA YEAHQUO REDELK
JULIA YOUNGMAN
JULIANA A LAWRENCE
JULIANGRAM SALAZAR GOMEZ
JULIAN LAI DIS WANNA
JULIAN ANTHONY
JULIAN ANTONIO
JULIAN B HENDRIX
JULIAN B TAYLOR
JULIAN BECENTI
JULIAN CANCY C CHARNOSKI
JULIAN C COUTURE
JULIAN C STANDING ELK
JULIAN CAVADITO
JULIAN CLEMENT PELTIER
JULIAN CORONADO
JULIAN D PINKHAM JR
JULIAN D SHAVANAUX
JULIAN DEMENTIEFF
JULIAN E PEACOCK
JULIAN F MARTINEZ
JULIAN F RAMIREZ
JULIAN F WILLIAMS
JULIAN G NANAHKETA
JULIAN GRESE
JULIAN JJE
JULIAN GOODMEN
JULIAN HENDRICKS
JULIAN HERMAN WELMAS
JULIAN HERNANDEZ JR
JULIAN HERNANDEZ
JULIAN HOLLOW
JULIAN JIM
JULIAN JOSE MALDONADO
JULIAN KALMAKOFF
JULIAN M GARDUNO
JULIAN M RIVERA
JULIAN MARCUS JENKINS
JULIAN MARY
JULIAN MATTHEWS
JULIAN CHINO
JULIAN DER
JULIAN JESSEPE
JULIAN P LUZECO
JULIAN PHOP RHOES
JULIAN QUINONES
JULIAN R BAQUERA II
JULIAN R DECOTEAU
JULIAN R SANDOVAL
JULIAN RODRIGUEZ
JULIAN ROMERO
JULIAN S BELL
JULIAN S KINGBIRD
JULIAN SHIELDS SR
JULIAN SMITH
JULIAN ST GERMAINE
JULIAN T SCOTT
JULIAN T TAYLOR
JULIAN TRUJILLO
JULIAN VARGAS
JULIAN YELLOW
JULIANA G LORENTINE
JULIANA JIND
JULIANA LUAN
JULIANE M HALL
JULIANELL JIBBLE
JULIAN HOUSTON
JULIANNE L NELSON
JULIANNE WILSON
JULIANNE MARCH
JULIANNE MARQUEZ
JULIANNE SMITH
JULIE A BASSETTE
JULIE A GROOM
JULIE A GAUSMAN
JULIE A BELLEFEUILLE
JULIE A BENNETT
JULIE A BERGIER
JULIE A BOOK
JULIE A BRAND

JULIE A SOOKSOT
JULIE A SOULE
JULIE A STARK
JULIE A STEPHENS
JULIE A STRUTHERS
JULIE A TAYLOR
JULIE A THOMAS
JULIE A TOM
JULIE A TROXALL
JULIE A TRUJILLO
JULIE A VELAZ
JULIE A WARNER
JULIE A WHIPPLE
JULIE A WHITE
JULIE A WILSON
JULIE A ZANE
JULIE A ZARBOK
JULIE A ZEYOUMA PEELER
JULIE A ZELLER
JULIE AAGARD
JULIE ANDERSON
JULIE ANN BETTELYOUN
JULIE ANN BORDEN
JULIE ANN DRESSEL
JULIE ANN E JORDAN
JULIE ANN FALCON
JULIE ANN FARK
JULIE ANN FURUKAWA
JULIE ANN G OLSON
JULIE ANN GATLIN
JULIE ANN GORDON
JULIE ANN HANCOME
JULIE ANN JAILLE
JULIE ANN JOHNSON
JULIE ANN JOHNSON
JULIE ANN LABEAU
JULIE ANN LABRAME
JULIE ANN ROGERS
JULIE ANN SABIN
JULIE ANN SCHMIDT
JULIE ANN SUAREZ HERALD
JULIE ANN WATERS
JULIE ANN WILLIAMS
JULIE ANN WILLIAMS
JULIE ANN WILLIAMS
JULIE ANNE DREXEL
JULIE ANNE LATRAY
JULIE ANNE MCDANIELS
JULIE ANNE MIGELL
JULIE ANNE DANIELS
JULIE ANNE GOLDBERG
JULIE ANNE J FANNING
JULIE ANNE LAROCK
JULIE ANNE MARCH
JULIE ANNE REA
JULIE ANTHONY
JULIE B DENNY
JULIE B HIGGS
JULIE BAKER
JULIE C MARLOW
JULIE C MINER
JULIE CARDWELL
JULIE CONKLIN
JULIE COUCH
JULIE COX
JULIE CULTEE
JULIE D MANCERI
JULIE D HILL
JULIE D SAWYER
JULIE D HENRY
JULIE D OLSON
JULIE D ROMERO
JULIE DOUGAN
JULIE E CLIFFORD
JULIE C GILBERT
JULIE E CULTEE
JULIE E COMET
JULIE E DOUGAN
JULIE EAGLE O'BRIEN
JULIE EDWARDS
JULIE ELZA
JULIE ESCHIEF MCLEMORE
JULIE ESCHIEF
JULIE F BLOUNT
JULIE F SAMPSON
JULIE FRANCIS
JULIE FLORES
JULIE GRAHAM
JULIE H SCHABERT
JULIE HALEOKE BAKER
JULIE HERAN
JULIE HOLT
JULIE HORN
JULIE I BRADLEY
JULIE J LYNCH
JULIE JOE
JULIE JONES LIVINGSTON
JULIE K HERWEYER
JULIE K JAMES
JULIE K POGUE
JULIE K GOOMBI
JULIE K LASTE
JULIE L CAYWOOD
JULIE L DENOYER
JULIE L ELM
JULIE L JACKSON
JULIE L MADDEN
JULIE L PATNAUDE
JULIE L PFLEGER
JULIE L REBNER
JULIE L RODGERS
JULIE L SANDERS
JULIE L SMITH
JULIE L WILLIAMS
JULIE L WHITE
JULIE LEE
JULIE LEE LESTARJETTE
JULIE LITTLE AXE
JULIE LONNIE
JULIE LOUISE BULL
JULIE LYNCH
JULIE LYNN GANGE
JULIE LYNN MCHENRY
JULIE M ASHLEY
JULIE M BENNETT
JULIE M DICKSON
JULIE M MARTIN
JULIE M MORRISON
JULIE MARIE MANN
JULIE MARIE YOUNG
JULIE MCGHEE
JULIE MOORE
JULIE PARKER
JULIE PERRY
JULIE POWELL
JULIE R KEEBLE
JULIE R ROESLER
JULIE RENEE GOMEZ
JULIE ROESLER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIE S ROBINSON | JUNE SOUSLEY | JUSTIN NEO | KACEE L CRUTCHER C | KAREN A PETERS | KAREN L BEDEAU | KAREN SPENCER | KARLENE ALLEN | KARLENE LL JONES |
| JULIE SABORI | JUNE T SUTTERLEE | JUSTIN NEUEAUX | KACY L KETCHUM | KAREN A RODRIGUEZ | KAREN L BIRD | KAREN SQUALLY | KARLENE BRIDGE | KARLENE LL JONES BLEY |
| JULIE SANDERS | JUNE T SUTTERLEE | JUSTIN NIAFFER | KADEEM JADE PELTIER | KAREN A SALAZER | KAREN L BLUE | KAREN STAPLES | KARLENE DUNAGAN | |
| JULIE SIMS | JUNE TOM | JUSTIN ORLANDO | KADENCE F ATOLE EDIHBI | KAREN A STOCKHAM | KAREN L BRAIN | KAREN STARR | KARLENE E WAGNES | KARLENE E WAGNES |
| JULIE SMITH HENSLEY | JUNE TOM | JUSTIN P CHAMBLEE | KADESHE MD SLAUGHTER | KAREN A TIBBETTS | KAREN L CHAIR | KAREN SUE ANDRILLI | KARLENE KAROP | KARLENE R KHOUP |
| JULIE SPURRELL | JUNE VALENTINE WRIGHT | JUSTIN P CORNPEACH | KAE VETT DELSON BAUTISTA JR | KAREN A TRUMBULL | KAREN L CHAMBERLAIN | KAREN SUE CARNEY | KARLENE V SPOTTED BIRD | |
| JULIE SURRELL | JUNE W FOOTE | JUSTIN P DEFOE | KAE YA PON KOMANEKIN | KAREN A WATSON | KAREN L CHIPPEWA | KAREN SUE KIMBLE | KARLENE WHITE | |
| JULIE TAYLOR | JUNE W GOODEAR | JUSTIN P HENDRICKS | KAELA R RILEY | KAREN A ZENKERS | KAREN L DAVIS | KAREN SUE POULSEN STEFER | KARLTON T SADDLER | |
| JULIE THOMAS | JUNE WEBB BROWN | JUSTIN P LEE | KAELI N SHOCKLEY | KAREN ACE GOODEN | KAREN L DORSEY | KAREN SUE THOMPSON | KATHRYN E RAG | |
| JULIE TRIMBLE | JUNE WELDON | JUSTIN P RUNNING CRANE | KAELIN IB JACK | KAREN ALICE GOODEN | KAREN L DOTSON | KAREN SUE VASQUEZ | KARLEY ST CHRISTOPHER | |
| JULIE V DICK | JUNE WHEATLEY | JUSTIN P RUSSELL | KAEYA POCAHONTAS | KAREN ANN BLODGETT | KAREN L EDWARDS | KAREN SWANSON DUFAULT | KARMEL S THISSELL | |
| JULIE WILSON | JUNE WHEAT | JUSTIN PHELAN RAY JACKSON | KAH KE TO QUAH | KAREN ANN BLODGETT | KAREN L EMMANUEL | KAREN T BECENTI | KARMELA DEROSACORAINE | |
| JULIE WRIGHT | JUNIA ISAAC TAYLOR | JUSTIN PINKHAM | KAHHYAWLU BAHALI-CHIYAY | KAREN ANN ECKERT | KAREN L FALL | KAREN T KAQUATOSH | KARMEN BOYER | |
| JULIE Y CLEVELAND | JUNIOR D WILSON | JUSTIN POQUETTE | KAHITY B SHELLY | KAREN ANN FARDELLS | KAREN L FAST | KAREN T LENTE | KARMEN L BEARD | |
| JULIE YAZZIE | JUNIOR D WOODBURY | JUSTIN POITRA | KAHKINAA JONES | KAREN ANN FARDELLS | KAREN L FOX | KAREN T MANTYPOINTNEY | KARMEN W BLAKE III | |
| JULIEANNA N BATT | JUNIOR DONALD WOODBURY | JUSTIN POOLAW | KAHPAHFHEROQUAH | KAREN ANN FERN VILLALTA | KAREN L GRAVES | KAREN T THOMAS | KAROL BETTS | |
| JULIENNE HORNE | JUNIOR GREGORY | JUSTIN R BOYD | KAI A HARRIS | KAREN ANN NICKOLI | KAREN L GURTLER | KAREN TARABSCHIA | KAROL J EARLY | |
| JULIENNE L ELLIS | JUNIOR H LEE | JUSTIN R CHASE | KAI R MCDONALD | KAREN ANN PARISIEN | KAREN L HANSON | KAREN TERESE POITRA | KAROL J HENSON | |
| JULIENNE MAXINE COMER | JUNIOR JONES | JUSTIN R CINCHOA | KAIDEE L REDESHORSE | KAREN ANN SWANHOULE | KAREN L HASKETT | KAREN TIMMI | KAROL L TWOBEARS | |
| JULIENNE NICKENCE | JUNIOR K THOMPSON | JUSTIN R OUBBEDAUX | KAIE DES NIVS | KAREN ANNE ORTIZ | KAREN L JOHNSON | KAREN TUTTLE | KAROLE F OVERBERG | |
| JULIENNE SNOW | JUNIOR L THOMPSON | JUSTIN R THOMPSON | KAILA R HILLS | KAREN APRILTY WATSON | KAREN L KESSEL | KAREN U RUSSELL | KAROLEEN TAPOOF | |
| JULIENNE VOYER | JUNIOR LEE SAM | JUSTIN R THOMPSON | KAILANA S REDWOOD | KAREN ATWOOD BURDT | KAREN L LARSON | KAREN VOLK | KAROLENA ERIACHO | |
| JULIET ANN WHITE | JUNIOR LITTLEYELLOWMAN | JUSTIN RAY | KAILEA DONEY | KAREN AUGUSTINE BROWN | KAREN L LINCOLN | KAREN W RAMIREY | KAROLYN THIC CROW SOLLAND | |
| JULIET BRADY | JUNIOR MARTINE | JUSTIN RIO DOUGLAS JAIME | KAIN A BRANDT | KAREN B HORN | KAREN L LINCOLN | KAREN W WALLALTUM | KAROLYN ROWERO | |
| JULIET E HERNANDEZ | JUNIOR PLATERO | JUSTIN S BUTLER | KAION HUTAPI | KAREN B THORPE | KAREN L MAASEELAH | KAREN WALKER | KARON KINAJINNIE | |
| JULIET IRENE FORD | JUNIOR SUTTON | JUSTIN S GILBERT | KAIO D MAMIZUKA | KAREN B KING | KAREN L MAHTO | KAREN WANDLAMIER GROUND | KAROL J NEWMAN COSTLOW | |
| JULIET J HOFFMAN | JUNIOR T BETON | JUSTIN S JACKET | KAITEE LORINDA BLACK | KAREN BALTAZAR BAKER | KAREN L MANZER | KAREN WARD | KARRI D VILLEGAS | |
| JULIET LYNN RANDALL | JUNIOR W BROWN | JUSTIN S JOHNSON | KAITLYN M MILLER | KAREN BAUMANN LEO | KAREN L MELLADO | KAREN WHITE LIGHTNING | KARRI O INNER | |
| JULIET M MC KINNON | JUNIOR WALDON | JUSTIN SANDOVALL | KALACP M CALLSHIM | KAREN BEAULIEU | KAREN L MERCIER | KAREN WILKINSON | KARRIE A GORDON | |
| JULIET M PENA | JUNIOR WATSON | JUSTIN SERMOLIA | KALA JONES | KAREN BEAVER | KAREN L MIGUEL | KAREN WILLIE HARRISON | KARRIE A SMITH | |
| JULIET M TANNER | JUNIOR WEITO | JUSTIN SHARM | KALANI J GANT | KAREN BELL | KAREN L MISNER | KAREN WILLSHIEY POLSTON | KARRIE ANN TRENT | |
| JULIET MARTINE | JUNIOR WHITEHORSE | JUSTIN SHOT WITH TWO ARROWS | KALAN L VOLMAR | KAREN BERGEN | KAREN L NEEDHAM | KAREN Y KEAHBONE | KARRIE CLINE | |
| JULIET MC KINNON | JUNIOR ZACATERO | JUSTIN SILAS | KALE LYNN KYLE | KAREN BIG EAGLE HORSON | KAREN L NIELSEN | KAREN YAZZIE | KARRIE G LASLEY | |
| JULIETTA J SANCHEZ | JUNITA B PUFFER | JUSTIN SNELL | KALE E NISSEN | KAREN BLACKETTER | KAREN L NOLAN | KAREN ZORTMAN LABARGE | KARRIE GREEN BEAR | |
| JULIETTE J SANTOS | JUNNE ASHALINTUBBI | JUSTIN SPRINGER | KALE V ERICSON | KAREN KROKO(HGAL) KINA OKARGE | KAREN L PARTON | KARNE E LATTIMORE KOOMTZ | KARRIE JOE CATHEY | |
| JULIETTE M ROMERO | JUNSUN K BUSH | JUSTIN STEVE LYNCH | KALEA KC BAKER | KAREN BUSH PTAASH | KAREN L PEARSON | KARENE JANE JACKSON | KARRIE K BEAN | |
| JULINDA A COGSWELL | JUNHEE LOWERY | JUSTIN STEWART RUDZ | KALEB ANTHONY COLEMAN | KAREN C CAPITAN | KAREN L PERRY | KARENITA HOLDEN | KARRIE L BULLIS | |
| JULIO BRADY SR | JURRELL J WASHINGTON | JUSTIN T BEAR | KALEB M COLLINS | KAREN C SLOAN LWEWEN | KAREN L PIKE | KARENTE MILLS | KARRIE L MINNEMA | |
| JULIO CHARLEY | JUSO D FLOWERS | JUSTIN T DAVIDSON | KALEB A M VALLO | KAREN C YOCUM | KAREN L PITTS | KARESSE BELLING CORRANGCH | KARRIE LEE AZURE | |
| JULIO F SAM | JUSTEA R HWALKER | JUSTIN T DOLAN | KALEE R TYON | KAREN CHAPMAN | KAREN L PUGGIE | KARESS SANDOVAL | KARRIE LYNN MCLEOD | |
| JULIO F VASQUEZ | JUSTICE ELK | JUSTIN T GARREAU | KALEIA CHARLES | KAREN CHIPPEWA | KAREN L QUINTANA | KAREY AND WILLIAM ROWNEY | KARRIE M BEANS | |
| JULIO FRANK SAM | JUSTICE HUNTER BLACKHAWK | JUSTIN T KOBOLL | KALEIN NCKABONE | KAREN CLAUNCH | KAREN L RENO | KARI A CHAIN | KARRIE MASTEN | |
| JULIO HENDERSON | JUSTICE J BLAKE | JUSTIN T STONE | KALEY C DEFOTIS | KAREN CLOYD | KAREN L REYVAHAN | KARI A COMPLIANCE JAMES | KARRIN JACOBY | |
| JULIO L VIGIL | JUSTICE JACKSON PORTER | JUSTIN T SWIMPTKIN | KALIJ CURTIS | KAREN CREED MILLER | KAREN L SALOMON | KARI A SHISHA | KARRNE A MAD PLUME | |
| JULIO RAMON | JUSTICE S WHITE | JUSTIN T TALLCHIEF | KALIJAH B GOOD SOLDIER | KAREN CROWLEY | KAREN L SITTINGBULL | KARI A DESJARLAIT | KARSON I SCHENDERLINE | |
| JULIUS R MOSIER | JUSTICE WILLARD BILL | JUSTIN T MORALES | KALLIN S SMITH | KAREN D FASTHORSE | KAREN L SMITH | KARI A GRAVES | KARSTEN J SLEDES / DI DEES | |
| JULITH T RODRIGUEZ | JUSTIN A ARROWCHIS | JUSTIN THOMAS | KALISHA RUNSABOOK | KAREN D LEWIS | KAREN L STAPLES | KARI A HOULE | KARVER O GREGOR | |
| JULIUS A PEACOCK | JUSTIN A FINLEY | JUSTIN THOMAS D BRACKEN | KALLI JO ESINO | KAREN D COLLINGS | KAREN L TUCKWIN | KARI A KELLER | KARY A RICHELS | |
| JULIUS AZURE | JUSTIN A KEEZER | JUSTIN TRENT HONEY | KALLUW M JACKSON | KAREN D COZAD | KAREN L VALDEZ | KARI A LEMERE | KARY L SHEGONEE | |
| JULIUS BEGAY | JUSTIN A LINDLEY | JUSTIN V COLBURN | KALLON BLEHM | KAREN D FASTHORSE | KAREN L WALLAHEE | KARI A LESTENKOF | KARY THOMAS BEGAY | |
| JULIUS BUCKLEY | JUSTIN A THUNDERCLOUD | JUSTIN V SMITH | KALLUP M MILLER | KAREN D GORDON | KAREN L WALLS | KARI A MASON | KARYL L LUCKREST | |
| JULIUS C DAVIDS JR | JUSTIN A TUTTLE | JUSTIN W AZURE | KALY RAE TAYLOR | KAREN D HADHORSE | KAREN L WILLIAMS | KARI A MUELLER | KARYN M HORN | |
| JULIUS CLAY | JUSTIN A WILLIAMSON | JUSTIN W BLANCO | KALMOR GRAY | KAREN D MORRIS | KAREN L WILSON | KARI A SEDERQUEST | KASANDRA JO WASEMAN | |
| JULIUS CRANK | JUSTIN ALAN SCHUMCHER | JUSTIN W GRAY | KALO DOREY | KAREN D NANAETO | KAREN L WOLF | KARI A SPEARS | KASANDRA L HASSELL | |
| JULIUS DAUBON | JUSTIN ALBERT UNITO | JUSTIN W HENRY | KALONIE R MOSIER | KAREN D PECKELS | KAREN A WHITE | KARI A WHITE | KASANDRE L PERKINS | |
| JULIUS E RAUSCH | JUSTIN B SMITH | JUSTIN W NAPIER | KALOW SUE BKA BE MAH | KAREN D ROMERO | KAREN AMBER SHARETTE | KARIA BRUCK | KASEY A MURPHY | |
| JULIUS E SAVOYA | JUSTIN B VALENTINE | JUSTIN W SOVO | KALTH NUN PAH | KAREN D STORTS | KAREN AMPI | KARIA BRUECTOTE | KASEY C SMITH | |
| JULIUS E TITUS | JUSTIN B WHITEMAN | JUSTIN W WILSON | KALVIN L MORAN | KAREN DASHNER ALTIMAN | KAREN LEE | KARI BAGLEY | KASEY D KILMEAN | |
| JULIUS E WILLIAMS IV | JUSTIN BEAN | JUSTIN W WATTERS | KAMALA TEHEE | KAREN DELONEY | KAREN LEE BROXSON | KARI CALHOUN | KASEY D PIPES | |
| JULIUS ELLENWOOD | JUSTIN BERCIER | JUSTIN WEIGAND | KAMARIE STYLES M TONASKET | KAREN DELVAS | KAREN LEE KNUTSON | KARI D MCNEIL | KASEY J BRUNO | |
| JULIUS H POITRA | JUSTIN BRADSELL | JUSTIN WHITE | KAMAREE STYLES M TONASKET | KAREN DENISE FAST HORSE | KAREN LEE QUAHUPE | KARI D OLILGA | KASEY M WUESTER | |
| JULIUS HALL | JUSTIN BROWN | JUSTIN WOODY | KAMBRIE L ARRIOLA | KAREN DERIVANA | KAREN LINDA WASHBROWN | KARI D SAKEAGAK | KASEY M YOHNAHKI | |
| JULIUS HAINES HINES CLOSE | JUSTIN BUSHWEPPE PIOCHE | JUSTIN S SALINKEAH | KAMELA S ZACCARDO | KAREN DIARE TRUNG | KAREN LOE | KARI J DUBOIS | KASEY YANDE CHOY | |
| JULIUS J HOWE | JUSTIN C BEAR | JUSTINA C KAULAITY | KAMERKILL I SANTIAG | KAREN DICK | KAREN LOU ABRAHAMSON | KARI J GARRE | KASEY R RANCH | |
| JULIUS JR SOMMERS | JUSTIN C DECORA | JUSTINA FERNANDEZ | KAMERYN OSBORNE | KAREN DUFAULT | KAREN LOUISE MOORE FRANK | KARI J GARMAN | KASIE L GARMAN | |
| JULIUS L BAGLEY | JUSTIN C GRIMM | JUSTINA G LACROIX | KAMEWAN SALDMA | KAREN DUQUESNE | KAREN LOUISE WILLIAMS | KARI J FINLEY | KASIM MORKY | |
| JULIUS L KEMPF | JUSTIN C JONES | JUSTINA J JACKSON | KAMI A DUNN | KAREN E CHRISTJOHN | KAREN LOWRY | KARI J GARMAN | KASIK L GARMAN | |
| JULIUS L WILDCAT | JUSTIN C MILLER | JUSTINA L RIOS | KAMI D HART | KAREN E DAVIS | KAREN LUCAS | KARI J MILLER | KASSE CORRALES JACOBS | |
| JULIUS LEDERMAN | JUSTIN C SYLVIA | JUSTINA LOPEZ RIOS | KAMI E WAHNETAH | KAREN E ESPERSEN | KAREN LUCILLE FULLWILDER | KARI L JEANNOTTE | KASOSITA MANEAH | |
| JULIUS LOREN JOHNSON | JUSTIN C TEIGEN | JUSTINA M JOHN HAMPTON NIX | KAMI HISLIP | KAREN E FEELES | KAREN LYNN JACKSON | KARI L KRIEGER | KASSANDRA CLARK | |
| JULIUS MARSHALL | JUSTIN C WARD | JUSTINA M JOHNSON | KAMI LYNN GUARDIPEE | KAREN E KEMPF | KAREN M AFFRAITY | KARI L KUSTELSKI | KASSIDY A BECKER | |
| JULIUS P TUMBAGA JR | JUSTIN C WISE | JUSTINA M MENCKE | KAMI LYNN LOVELESS | KAREN E NEGANMORT | KAREN M AFHAITY | KARI L LOPEZ | KASSIDY ANN BECK | |
| JULIUS P VANDERBEER ETUX | JUSTIN CHAMG | JUSTINA NATHALIE GREGORY | KAMI R PARK | KAREN E PIERCE | KAREN M ARNOLD | KARI L RABIDEAUX | KASSIE A REESE | |
| JULIUS RONDEAU | JUSTIN CHARLES ASPA | JUSTINA ROSE TUTTLE | KAM SHEA K BADBEAR | KAREN E WILSON | KAREN M BARSE | KARI L SHAHAN | KASSIDY M MARCHAND | |
| JULIUS RYAN | JUSTIN CHIAGO JR | JUSTINA SWEETDAY | KAMILIE M SAMUELS | KAREN F ABASTA | KAREN M BELL | KARI L SPRAGUE | KASSIDY S RUSSELL | |
| JULIUS SREECH | JUSTIN CLEVELAND | JUSTINE ALLARD | KAMISHA C CARPENTER | KAREN ELAINE BREWER | KAREN M BILLEGAS | KARI L WARREN | KASSONDRA M JACKSON | |
| JULIUS STONE | JUSTIN COTTER | JUSTINE ALLARD P STRAUSS | KAMM B COTTER | KAREN ELDEN PEREZ ESCOBAR | KAREN M BARSE | KARI R FREE | KATARIA B JENKINS | |
| JULIUS T GREENWOOD | JUSTIN CROMWELL | JUSTINE ANTONA MURPHY | KAMMIE S SAMUELS | KAREN ELLE CINELLE | KAREN M CANTRELL | KARI R BROWN | KATARINA K GUAANO | |
| JULIUS T MURPHY | JUSTIN D BOYER | JUSTINE BROOKS | KAMMIM DICH CRUTCHFIELD | KAREN ELLE DIXIE MIG KNIGHT | KAREN M DEMAR | KARI M GRACE GORDON | KATARINA T JOHANNA | |
| JULIUS TOULOU | JUSTIN D CHURCHILL | JUSTINE C PENA | KAMOUSA LCINEWOLF | KAREN F BARBE | KAREN M DEVINE | KARI M FREE | KATE ALEXANDER BRADY | |
| JULIUS V RAINBOW | JUSTIN D ERVIN | JUSTINE DEFENDER | KANDACE ANN HAGTITCH | KAREN E THMBLGE | KAREN M ENGEL | KARI M MOORE | KATE ATCHESON | |
| JULIUS V RAINBOW JR | JUSTIN D HALLETT | JUSTINE E WOLF | KANDACE G CHARETTE | KAREN F DAISY | KAREN M GOODTEACHER | KARI MARIE KATCHINGAM | KATE BALL DANIELS | |
| JULIUS V WALTERS | JUSTIN D HARRINGTON | JUSTINE EMILY TOM | KANDEE L COLLINS | KAREN F DUFRAIN | KAREN M GREINER | KARI MARIE LAFAUCHE | KATE BARR GORMAN | |
| JULIUS W WALTON | JUSTIN D HURST | JUSTINE G ARCHER | KANDI C NELSON | KAREN F HOWLAND | KAREN M HARRISON | KARI N KOLO CHANDLER | KATE CATHERINE JACKER | |
| JULIUS WILLIAM SHAW | JUSTIN D KNOWLES | JUSTINE GUNDERSEN | KANDACE M TAYLOR | KAREN F KANATOBE | KAREN M HURLEY | KARI R OLLOWE | KATE D COMBER II | |
| JULIUS YOUNG SR | JUSTIN D ONESALT | JUSTINE J BROOKE | KANDEE KNIGHT | KAREN F MACKEY | KAREN M ILLEY | KARI ROUNDFACE | KATE FERRIS | |
| JULIYETH H LEIH | JUSTIN D REDDAY | JUSTINE KOEHLER | KANDI J HULING | KAREN F MURPHY | KAREN M JOAQUIN | KARI RAY | KATE G GARNEAUX | |
| JULYN NORMAN | JUSTIN D RIFF | JUSTINE L KELLY | KANDI K BURR | KAREN FASTBUFFALORIGE | KAREN M KAAERO | KARI S WORSLEY | KATE GARRAH | |
| JUMADA VILLALUZ | JUSTIN D SMITH | JUSTINE L PRIBBLE | KANDI K MCGREGOR | KAREN FAY YOUNG | KAREN M KOCH MUBB | KARI SHOCKOME | KATE H SHATTUCK | |
| JUNE A ANDERSON | JUSTIN D STONE | JUSTINE M ALLABERRE | KANDI KANE CARPENTER | KAREN FAYE SUMMERS | KAREN M KRITCHENS | KARIANNE J PERRING | KATE H YANGHANIMA | |
| JUNE A MACK | JUSTIN DANIEL RAAUM | JUSTINE NORTHBIRD | KANDI L SMEAD | KAREN FELIX | KAREN M LEE | KARIANNE M BROWN | KATE KYLE PRICE | |
| JUNE ADAMS HOSKINS | JUSTIN DEAN THORNE JR | JUSTINE O LAHALLE | KANDI LYNN MEANS | KAREN FORTNEY | KAREN M LINDA | KARIANNE MOULTON | KATE LAWS SMEARMAN | |
| JUNE ANN ABBOTT | JUSTIN DIXON | JUSTINE R JAMME | KANDISE M RIENVILLE | KAREN FRANCIS NATNOK | KAREN M NUSON | KARIEA NEDAWI | KATE MCCORACK | |
| JUNE ANN IV PAUL | JUSTIN DOW JR | JUSTINE R KEY | KANDY L BANGS | KAREN FRANCES PATRICK | KAREN M MATTERSON | KARIE DARRSHO MENCEN | KATE MARY THUNDER | |
| JUNE ANNETTE LATTERGRASS | JUSTIN E JAMES | JUSTINE S BLACK ELK | KANDY L BARRETT | KAREN G BIRD | KAREN M REED | KARIE A BEGO | KATE MIDDLETON | |
| JUNE ARKANIAKYAK | JUSTIN E JAMES | JUSTINE T PITZER | KANDY L GARBUTT | KAREN G INGRAM | KAREN M REGO | KARIE A BOWER | KATE PAGEFT | |
| JUNE B GROELLE JAMPEN FREEMAN | JUSTIN E PITZER | JUSTINE SMITH | KANDY S WARD | KAREN GENE GILMORE | KAREN M RICHEY EDGE | KARIN A GUTHRIE | KATE POTATER | |
| JUNE B O HYHS | JUSTIN E QUAEMPTS | JUSTINE SUMMERS HARRINGTON | KANDYCE JEAN DEBRAY | KAREN GAIL PETERSON | KAREN M MERRILL | KARIN B STOCKING | KATE POTTER DUBASANK | |
| JUNE BAKKETUN | JUSTIN E WALTRIP | JUSTINE TAYLOR WILLSON | KANE B CALLS OHM | KAREN GANDY | KAREN M MILLAND | KARIN B WHELPLEY | KATE PROIMORE | |
| JUNE BALDWIN | JUSTIN E ESMAILKA | JUSTINE TAYLOR WATTSON | KANE C BELL | KAREN GEIDER | KAREN M REGO | KARIN BLEE WHITEMARE | KATE RACHEL BOYER | |
| JUNE BOSHEY | JUSTIN F LITTLE THUNDER | JUSTINE URQUIZO | KANE ETHELBAH | KAREN GOETTE | KAREN MARGARET CARTEN | KARIN D MONTOYA | KATE RUSSELL ROAN WARD | |
| JUNE BOYD VASE | JUSTIN F THOMAS | JUSTINE USUGAN | KANE H MALLIANT | KAREN H WHITE | KAREN MARGARET TORES | KARIN E BAGLEY | KATE SIDES | |
| JUNE C BENJAMIN | JUSTIN F WILLIAMS | JUSTINE USUGAN | KANE W WILLIAMS | KAREN HALSEY | KAREN MARGARET WIM | KARINA A LABELLE | KATE SPARROW | |
| JUNE C ELLIS | JUSTIN FRANCIS | JUSTINE V HALE | KANEI R SHEA | KAREN H MCGINLEY | KAREN MARIE BLAND | KARINA A LABELLE | KATE STONE | |
| JUNE C GRAHAM | JUSTIN G FRANKO | JUSTINE WILLIAMS | KANESHA STARR | KAREN HANSON | KAREN MARIE HARJO | KARINA B MUNSON | KATE T OLDEN | |
| JUNE C NAGEL | JUSTIN G LITTLEGHOST | JUSTO JUAN | KANISHA S SOPER | KAREN HALSEY | KAREN MARY SCHIRT | KARINA S HOLMES | KATE TOM | |
| JUNE CHAVEZ MEXICANO | JUSTIN G MOUNT | JUSTS E ENGLISH | KANNAS L DUBRAY | KAREN HARPER | KAREN MAUBERS | KARITE MARTIN | KATE WILLIAMS | |
| JUNE CURTAIN | JUSTIN G MASSEN | JUSTUS C FELLMAN | KAPPA E HOLLOW | KAREN HAW | KAREN MATENEAL | KARIL EL FANDELSON | KATE WATTCHEMAN | |
| JUNE D BRAVE BIRD | JUSTIN H BARSES | JUSTUS P LESSOR | KAPPTOLINA M MANDREGAN | KAREN HASAN | KAREN MATTE JR | KARL A MATURA | KATEGAN D BUTLER | |
| JUNE D LAGERGREN LEWIS | JUSTIN H DAVIS | JUSTUS R JACKSON | KAPPS NE MA J CHAPMAN | KAREN HARRAS | KAREN MAY JONES | KARL ANDREW HILDEBRAND | KATELIN M ROBERTSON | |
| JUNE D LATRACE HURLEY | JUSTIN H JOHNSON | JUSTYN B CUMMINGS | KARA A CRUTCHER | KAREN J JOHNSON | KAREN MCGHAR | KARL A PRESTER | KATELEN M RUSSELL | |
| JUNE D OWEEN | JUSTIN H KEPFER | JUSTYN F OAKGROVE | KARA A FRANCISCO | KAREN J BODY | KAREN MC ARTHUR | KARL BARRINGTON | KATELYN M COWEN | |
| JUNE D RED BEAR | JUSTIN INGHAM KUNP | JUSTYN MOWA | KARA A MYRON | KAREN J BRYANT | KAREN MCKEON | KARL C BARRY | KATELYN R DUTCHER | |
| JUNE DAY | JUSTIN J CHILDS | JYETTE E RASMUSSEN | KARA BRIGGS | KAREN J BUSS | KAREN MERCHLEE | KARL D WALTERS | KATELYN RAE YELLOW | |
| JUNE E CLAH | JUSTIN J CLARKE | JYRYL D DRY WATER | KARA BROWN | KAREN J COTTER | KAREN MICHELS | KARL E BROWN | KATERA D ROSE | |
| JUNE E HADE | JUSTIN J CLARKE | | KARA D STIDHAM | KAREN J EDMO | KAREN MIGHELL | KARL D CAMPBELL | KATERINA DEMOIS | |
| JUNE E NORRIS | JUSTIN J COTTER | | KARA DALLAS | KAREN J GERS | KAREN MINER | KARL DUFFY | KATERINE BARR | |
| JUNE E PRESCOTT | JUSTIN J ELGO | **K** | KARA R BILLIE | KAREN J HANSON | KAREN MINT CAIRE | KARL E DAY CORNER | KATERINE D BRULE | |
| JUNE E PRUITT | JUSTIN J ERICKSON | | KARA RAMIREZ | KAREN J MACKEY | KAREN MOSS | KARL EDWARDS | KATERY VANCE | |
| JUNE ESPINOZA | JUSTIN J LEADING FIGHTER | KA E ELLISON | KARA U FENSTERMACHER | KAREN J NOW | KAREN MOORE | KARL J ABBOTT | KATHEINE CAIRNS | |
| JUNE EVELYN LINCOLN | JUSTIN J MAREK JR | K BAILEY | KARAL D CHARETTE | KAREN J PHILLIPS | KAREN N PETIT | KARL K DEPREST | KATHELINE LOWTREY | |
| JUNE F BELLANGER | JUSTIN J MARTIN | K BALEGMAM GURNOE | KARA L HUBBARD | KAREN J PETERS | KAREN N PIERPONT | KARL L POWERS | KATHERINA B JONES | |
| JUNE F OLIVAS | JUSTIN J ROBLES | K BROWN | KARA L JACOBS | KAREN J WHITE | KAREN N THOMAS | KARL LEGEL | KATHERINE A HANSON | |
| JUNE FAY CRAWFORD | JUSTIN J SENATOR | K BUCKLAN COCHNER | KARA L JAMES | KAREN J WILLISPREST | KAREN O PARCHELL | KARL LEON WHITMAN | KATHERINE A VELASCO | |
| JUNE FRANCES NORTH | JUSTIN J WARE BULLI | K BUTLERROCHS | KARA L MILLS | KAREN J WILSON | KAREN O PETTIGREW | KARL MILLS | KATHERINE B HANSON | |
| JUNE GRAHAM | JUSTIN JAMES DECOTEAU | K C BLODGETT | KARA L MILLS | KAREN JO VIRGIL | KAREN P ANWASH | KARL NELSON | KATHERINE B HAMILTON | |
| JUNE H KEPLIN | JUSTIN JAMES PAUL WILSON | K C K BROOKS | KARA L OATES | KAREN JAMES | KAREN P BRANOM | KARL P STONE | KATHERINE B KEYES | |
| JUNE HANNIGAN TOMASKIN | JUSTIN JASON BECK | K CORBETT | KARA L ROAN | KAREN JEANNE CLAH | KAREN P KRANTZ | KARL R CHARGINGHAWK | KATHERINE BAMAYATNE | |
| JUNE HANSEN | JUSTIN JERRY ELK | K DERAGON | KARA L STAHL | KAREN JO JOE | KAREN P RATTER | KARL R DECOU | KATHERINE BARR | |
| JUNE HARRISON | JUSTIN K KICKERTLE | K DOUGLAS RICHARDSON | KARA M MCMINTERS | KAREN JONES | KAREN P REEDER | KARL R FELIX | KATHERINE BENNETT | |
| JUNE HASLAM | JUSTIN KOKRINE | K FLOGG | KARA M WINTERS | KAREN K CHAMBERS | KAREN P RICE | KARL R SEARS | KATHERINE BIRD | |
| JUNE HILL | JUSTIN BULLHEAD | K GERDEN | KARA MILLER | KAREN K FRATES | KAREN PAUL BLUN | KARL REES | KATHERINE D BRULE | |
| JUNE HENRY STEVENSON | JUSTIN L COCOTTE | K HAMILTON | KARA RAE ROPE | KAREN K GRAVES | KAREN PETERSON | KARL RONALD BROWN | KATHLEEN A BOULAY | |
| JUNE J HEEFE | JUSTIN L CLARK | K HARJO | KARA NICOLE BRAZNWIL | KAREN K KING | KAREN PHILLIPS | KARL S BELL | KATHLEEN A FISHER | |
| JUNE JEAN HOLIDAY | JUSTIN L DAPLEMANS | K HOLLEMAN | KARANA L OLDS | KAREN K LAUGHING | KAREN PINE | KARL S GUINN | KATHLEEN A GORDON | |
| JUNE JONAH HARRISON | JUSTIN L DECKER | K INMAN | KARA SHERWIN | KAREN K MONEYHUN | KAREN POETTER | KARL S SHINES | KATHLEEN A HARRIS | |
| JUNE JORDAN FOGELSONGER | JUSTIN L DERISON | K JACOBS | KARA SILICEDRISS | KAREN K VENTURA | KAREN R BROWN | KARL STEPHENSON | KATHLEEN A JOHNSON | |
| JUNE L COMBS LOUIE | JUSTIN L GEISINGER | K K MIYAGAWA | KARACH C WHITE | KAREN KILNA | KAREN R BRUNO | KARL W SPENCER | KATHLEEN A LONEMAN | |
| JUNE L CONKLIN | JUSTIN L HICKSLEY | K KELLY | KARELE THOMPSON | KAREN L ANDREWS | KAREN R CAMPBELL | KARLA A PEARSON | KATHLEEN A MC PETER | |
| JUNE L KINNEY | JUSTIN L INGRAM | K KILDOUY | KARELE A RHODE | KAREN L ANTONE | KAREN R DAY | KARLA A REDBIRD | KATHLEEN A ROSS | |
| JUNE LEONARD | JUSTIN L MARTIN | K KNEALE | KARENA M GARNEAU | KAREN L BAILEY | KAREN R DESARLAIS | KARLA A VALENTINE | KATHLEEN A SHEPHERD | |
| JUNE LITTLE TON | JUSTIN L OGDEN | K LAFROMBOISE | KARETTA DEOE | KAREN L BAPTISTE | KAREN R DUBOIS | KARLA BINGO | KATHLEEN ANN MILLER | |
| JUNE LONGMIRE | JUSTIN L MILLER | K LEDEAU | KAREE M WINTERS | KAREN L BARRETT | KAREN R GRANT | KARLA BLAUD CASTELLANO | KATHLEEN ANN MOREAU | |
| JUNE M BARNARD | JUSTIN L PEILTER | K LEE | KAREEMA DEOE | KAREN L BARSHO | KAREN R HERRERA | KARLA C KINGBIRD | KATHLEEN ANNE FRASER | |
| JUNE M BEGAY | JUSTIN L RACINE | K LINDER | KAREN A LUNA | KAREN L BASS | KAREN R LINKSMITH | KARLA C POTTS | KATHLEEN ANNE FRASER | |
| JUNE M BRIOLI | JUSTIN L SERNO | K LISTER | KAREN A ARDELL | KAREN L BAUSLER | KAREN R MACK | KARLA COOK | KATHLEEN AVERY | |
| JUNE M FRANCISCO | JUSTIN L WASHINGTON | K OSBORN RAPS | KAREN A BELIN | KAREN L BEGAY | KAREN R MARCHAND | KARLA HUMMINGBIRD | KATHLEEN B JOYCE | |
| JUNE M GARBER | JUSTIN L ARGEREL | K PAUL BURGESS | KAREN A PLUMMER | KAREN L BEGAYE | KAREN R MORAN | KARLA J JOHNSON | KATHLEEN B STALLING | |
| JUNE M HUNSTIGER | JUSTIN LAWRENCE HOLLEY | K RICHARD MINEMER | KAREN A SHELDON | KAREN L BEJAN | KAREN R NADEAU | KARLA J MARCHAND | KATHLEEN B WILSON | |
| JUNE M JENKINS | JUSTIN LEADING CLOUD | K RICE | KAREN A SHUMWAY | KAREN L BELL | KAREN R NICHOLS | KARLA J MC CORMICK | KATHLEEN BAFIS | |
| JUNE M MANN | JUSTIN LEE BRAVE | K REDGHOSE | KAREN A STAINBROOK | KAREN L BELGARDE | KAREN R OATES | KARLA J STILLSMOKING | KATHLEEN BARTHOLOMEW | |
| JUNE M ORR | JUSTIN LEE SMITH | K STANDING CROW | KAREN A STELLI | KAREN L BELL | KAREN R OGDEN | KARLA J WHITE | KATHLEEN BEARD | |
| JUNE M PABLO | JUSTIN LITTLE WOLF | K STRONG | KAREN A TAFOYA | KAREN L BELL | KAREN R PAUL | KARLA KALLHS MAAHO | KATHLEEN BEGAY | |
| JUNE M_GARCIA | JUSTIN LITTLEGHBURWOOD | K STEVENSON | KAREN A TEASDALE | KAREN L BELL | KAREN R RAMIREZ | KARLA L BECK | KATHLEEN BELGARDE | |
| JUNE MARIE BOSHEY | JUSTIN LOPEZ JR | K STURGEON | KAREN A TYSON | KAREN L BEMENT | KAREN R RAY | KARLA L BINGO | KATHLEEN BELL | |
| JUNE MARLENE STEFFES SLOAN | JUSTIN M ADAMS | KY SWIFT | KAREN A CLOUD | KAREN L BISON | KAREN R REA | KARLA L COMBO | KATHLEEN BIG LEGGINS | |
| JUNE MONTOUSE | JUSTIN M BERNAL | K TSUGAWA | KAREN A CLOUD | KAREN L BLACKBIRD | KAREN R SAN LUIS | KARLA L HARDY | KATHLEEN BRUNSON | |
| JUNE MODDER TEMPLE | JUSTIN M CLEVAIN GREY | K WAMEGO | KAREN A SHIELDSBAN | KAREN L BLACKGOAT | KAREN R SARN LUIS | KARLA L HARDY | KATHLEEN BURK | |
| JUNE N COMPO | JUSTIN M GOODLES | KAL VINCENT GUDZE | KAREN A CHEIF GOES OUT | KAREN L BLACKSMITH | KAREN R SHCOW | KARLA LEMON | KATHLEEN C BITSUI | |
| JUNE NEZZIE | JUSTIN M HAIR | K WEBB | KAREN A STONEFISH | KAREN L BLACKWILL | KAREN R SKELLENGER | KARLA MARIE CRACK | KATHLEEN C GOHE | |
| JUNE OCONNELL | JUSTIN M MOORE | K WILLS | KAREN A DUNCAN | KAREN L BLAKE | KAREN R SMITH | KARLA MCKAY | KATHLEEN C MARTIN | |
| JUNE PASSAFERO | JUSTIN M ROSE | KA DA YAH | KAREN A EDWARDS | KAREN L BOYD | KAREN R SMOKER | KARLA MORAN | KATHLEEN CASTILLON | |
| JUNE PAUL VIEW | JUSTIN M WOLF | KA DA YAH BE ZAHE | KAREN A GARCIA | KAREN L BROWN | KAREN R THOMAS | KARLA NED | KATHLEEN COLOMBE | |
| JUNE PICARD | JUSTIN MAH FRANCINE | KA HA PE MA | KAREN A GAY HAWKINS | KAREN L BROWN | KAREN R THOMPSON | KARLA ROWELL | KATHLEEN CRAWFORD | |
| JUNE R BRELSFORD | JUSTIN MAHARG | KA HE AH ATSYE | KAREN A HANSON | KAREN L BRUNELLE | KAREN R TOVEY | KARLA S BARROW | KATHLEEN CROSS | |
| JUNE RACEHORSE | JUSTIN MAN | KA KA KEELLA | KAREN A HEHERO | KAREN L BRUSSO | KAREN R VALENCE | KARLA SMITH | KATHLEEN D BLACKSMITH | |
| JUNE RAE MCDONALD | JUSTIN MARIE | KA LA YA PA | KAREN A HOWE | KAREN L BURCH | KAREN R WAGE | KARLA TAYLOR | KATHLEEN D BROWN | |
| JUNE RENEE I ROMERO | JUSTIN MASCO | KA MARIN CALO | KAREN A JACKSON | KAREN L BURTON | KAREN RAE STONE | KARLA TURNER | KATHLEEN DESERLY | |
| JUNE ROUND FACE | JUSTIN MAY | KA YAJDY JI CHACO | KAREN A JIM | KAREN L CHAPA | KAREN RAES GOODMAN | KARLA VARMELLI | KATHLEEN E BROWN | |
| JUNE ROUNDFACE | JUSTIN MORGAN BUSH | KAADE D ROSS | KAREN A KERR | KAREN L CHARRO | KAREN RAESYEA | KARLANA HUM | KATHLEEN DONNET | |
| JUNE S SITTER | JUSTIN N CONKSUYA | KAARDNA GULD HAHOON | KAREN A LITTLEGHOST | KAREN L CHILDS | KAREN ROBERTA | KARLEE A HILLS | KATHLEEN E FISHER | |
| JUNE S SMITH | JUSTIN NASHO | KACIE J COOTEAGE | KAREN A MOON | KAREN L APAUN | KAREN SON SHBERT | KARLEE R WHITE | KATHERINE BARR | |

KATHERINE BEARCUB
KATHERINE BERNTSEN
KATHERINE BERNTSEN SUMMERS BARLOW
KATHERINE BEGAY
KATHERINE BERNTSEN
KATHERINE BLAGG FLOWERS
KATHERINE BLOSSOM
KATHERINE BOSWELL
KATHERINE BOYD
KATHERINE BRAVE
KATHERINE BROWDER
KATHERINE BROWN
KATHERINE BURDICK
KATHERINE BURGE
KATHERINE BURKE
KATHERINE C AGAYAR
KATHERINE C ATKINS
KATHERINE C BIGMAN
KATHERINE C DEMPSEY
KATHERINE C GRIFFIN
KATHERINE C HOLAPPA
KATHERINE CASOOSE
KATHERINE CASTILLO
KATHERINE CHADWELL
KATHERINE CHARGING HAWK
KATHERINE CHRISTENSON
KATHERINE CLARK HAWKINS
KATHERINE D BEAVER
KATHERINE D CASSA
KATHERINE D GOMBER
KATHERINE D LOPEZ
KATHERINE D RAPER
KATHERINE D SHAKESPEARE
KATHERINE D SHEGONEE
KATHERINE DEMERSAL BIRD
KATHERINE DEMONTIGNY
KATHERINE DENNY I DANIELS
KATHERINE DRUM
KATHERINE E ABEITA
KATHERINE E CHATFIELD
KATHERINE E CROSS
KATHERINE E G PLACID
KATHERINE E GAMBLE PLACID
KATHERINE E GONZALES
KATHERINE E MADOR
KATHERINE E MENCONERI
KATHERINE E PLACID
KATHERINE E SILVERHORN
KATHERINE E TAUSCHER
KATHERINE E WASHINGTON
KATHERINE E WELLS
KATHERINE EAGLE
KATHERINE ELAINE GAROT
KATHERINE ELAINE PLACID
KATHERINE ELLEN CORDRY
KATHERINE F JENSEN
KATHERINE F SUN RHODES
KATHERINE F WEST
KATHERINE FAIRBANKS
KATHERINE FASTHORSE
KATHERINE FISHING
KATHERINE FOSTER
KATHERINE GALICIA
KATHERINE GALUGO
KATHERINE GAY M FORTNEY
KATHERINE GORDON HANSON
KATHERINE GRAHAM
KATHERINE GROBSMITH
KATHERINE GUSTY
KATHERINE H A BAYLISS
KATHERINE H MACDONALD
KATHERINE H STONE
KATHERINE HATCH
KATHERINE HELEN DEWERD NOUM
KATHERINE HELEN STODDARD HICKS
KATHERINE HOLMES
KATHERINE HOLTSOI
KATHERINE HOOBLER MANDALEZ
KATHERINE HOPPER
KATHERINE HUBBERT
KATHERINE I HALE
KATHERINE I LOCO
KATHERINE IGNACIO
KATHERINE J BLACKBIRD
KATHERINE J CHINCOE
KATHERINE J FILESTEEL
KATHERINE J HILLIS
KATHERINE J HOOEY
KATHERINE J IYALL
KATHERINE J JOHNSTON
KATHERINE J LANE
KATHERINE JACK
KATHERINE JACOBS
KATHERINE JEFFERSON BREWER
KATHERINE JIMICUM
KATHERINE JOHNSON
KATHERINE JOHNSON PRATER
KATHERINE JONES
KATHERINE JUAN
KATHERINE K DALEY
KATHERINE K KAULAITY
KATHERINE K LEMERE
KATHERINE KANGI
KATHERINE KILL THUNDER
KATHERINE L ADAMS
KATHERINE L CARABALLO
KATHERINE L CARTER
KATHERINE L ELKINS
KATHERINE L GAINOUS
KATHERINE L JOHNSON
KATHERINE L KASERO
KATHERINE L KOWENA
KATHERINE L MARKLEY
KATHERINE L STEWART
KATHERINE L TATE
KATHERINE L ZEPHIER
KATHERINE LARAVIE ZEPHIER
KATHERINE LARVIE
KATHERINE LOUISE LINDOFF
KATHERINE M BIRD
KATHERINE M DAUGHERTY
KATHERINE M ERNST
KATHERINE M FOSTER
KATHERINE GEORGE NORRIS
KATHERINE M GOMEZ
KATHERINE M GREEN
KATHERINE M GREENWELL
KATHERINE M HOCKADAY
KATHERINE M JAMES
KATHERINE M JOSE
KATHERINE M JUNEAU
KATHERINE M KING
KATHERINE M KLINE
KATHERINE M LARUSH
KATHERINE M MCBROOM
KATHERINE M MCKAY
KATHERINE M NICHOLAS
KATHERINE M PETTY
KATHERINE M RIDENOUR
KATHERINE M SISK
KATHERINE M SMITH
KATHERINE M STEVENS
KATHERINE M TAYLOR
KATHERINE M TOSSEY
KATHERINE M TUTTLE
KATHERINE M WALKER AUSTIN
KATHERINE M WOODS
KATHERINE MAKER
KATHERINE MARLINE AZBILL
KATHERINE M ORTEGA
KATHERINE MARY FRANK
KATHERINE MAYO
KATHERINE MCATHUR
KATHERINE MCCABE
KATHERINE MCDONALD
KATHERINE MENDOZA
KATHERINE METZ
KATHERINE MILLER
KATHERINE MONTRESE
KATHERINE MOORE
KATHERINE MORRISON
KATHERINE NATCHES
KATHERINE NICHOLS
KATHERINE NIGHT CLOUD
KATHERINE NORTHCUTT MERRITT
KATHERINE OLSON
KATHERINE OPYCKE
KATHERINE O COLLYER
KATHERINE P SWINSON
KATHERINE PERRY
KATHERINE PETER

KATHERINE PIA HEATH
KATHERINE PIERCE SUMMERS BARLOW
KATHERINE QUEAHPAMA
KATHERINE R BALLINGER
KATHERINE R BRANCHAUD
KATHERINE R DUNCAN
KATHERINE R NORDSTROM
KATHERINE R PIERRE
KATHERINE R REDHOSE
KATHERINE RED
KATHERINE REDNOSE
KATHERINE ROSS
KATHERINE RYAN
KATHERINE S BEGAY
KATHERINE S BLOSSOM
KATHERINE S DOYLE
KATHERINE S ENLOE
KATHERINE S DELL
KATHERINE S SHAW
KATHERINE S STEVENS
KATHERINE S WESTWOOD
KATHERINE S WHITINGER
KATHERINE SAM
KATHERINE SANFORD
KATHERINE SCOINLOLE
KATHERINE SERGIE
KATHERINE SHEWMAKE
KATHERINE SHELA ANTONE
KATHERINE SHERMAN
KATHERINE SMITH
KATHERINE SMITH MORISTO
KATHERINE SHEGONEE FLOYD
KATHERINE SIMMONS
KATHERINE SNYDER
KATHERINE SUSIE STOVER
KATHERINE T HAALAND
KATHERINE T RODRIGUEZ
KATHERINE T SUNRHODES
KATHERINE TACKETT VAN TASSEL
KATHERINE TURDALL
KATHERINE V SOLOMON
KATHERINE VANDERSLOOT
KATHERINE VAUGHN
KATHERINE VON HOLDENBERG
KATHERINE W ARMSTRONG
KATHERINE W HOGAN
KATHERINE W CROSS
KATHERINE W DE BEMIS
KATHERINE W MART
KATHERINE W MISSOURI
KATHERINE W MOSELEY
KATHERINE W NASON
KATHERINE W REGENOS
KATHERINE W SAMPSON
KATHERINE W SHEEHY WEBBER
KATHERINE W SINEWAY
KATHERINE W WILLIAMS
KATHERINE W WILKINSON
KATHERINE WALKER
KATHERINE WARRINGTON
KATHERINE WHITE
KATHERINE WILKINSON
KATHERINE WILLIAMS
KATHERINE WILSON
KATHERINE W OTTER
KATHERINE W TIBBETTS
KATHERINE W YARBEE
KATHERINE Y YAMASHITA
KATHERINE ZAHGOTAH
KATHERINE YERKES
KATHERINE ZEPHIER
KATHERINE ROSE JOHNSON
KATHERYN ATKINSON
KATHERYN FOSTER
KATHERYN A STONEBRAKER
KATHERYN GORDON HANSON
KATHERYN FRANCES BEGUN
KATHERYN G BOSHEY
KATHERYN HOSKINS
KATHERYN J MARY MOORE
KATHERYN M GRAY
KATHERYN MALDONADO
KATHERYN R BRETTRICK
KATHEY ANN VOTE
KATHI L SMITH
KATHI LANCASTER
KATHI R EVANS KIERES
KATHIE M MEHMAN
KATHIE M RASMUSSEN
KATHLEEN MAGGARD
KATHLEEN A RUPERT
KATHLEEN A PETERS
KATHLEEN A RUSSELL
KATHLEEN C BISSELL
KATHLEEN E EVELYN THUNDER
KATHLEEN H WALLULATUM
KATHLEEN MURRAY
KATHLEEN A HHAHTTY
KATHLEEN ADELAIDE TREFFREY
KATHLEEN BANASAU
KATHLEEN B BENNETT
KATHLEEN B PETERSON
KATHLEEN C CASEY
KATHLEEN E FENELON
KATHLEEN G GOYER
KATHLEEN K LANGGDHR
KATHLEEN L BAKER
KATHLEEN M POTTS
KATHLEEN N PELTIER
KATHLEEN S SOMMER
KATHLEEN S TAYLOR
KATHLEEN S TORGISAN
KATHLEEN R MANTLA
KATHLEEN ALTANA
KATHLEEN AMADOR
KATHLEEN ANN GLIDDEN
KATHLEEN ANN MILLER
KATHLEEN ANN NEGLIE
KATHLEEN B DION
KATHLEEN B FORD
KATHLEEN B MCCARTHY
KATHLEEN B ROBERTS
KATHLEEN BARCH
KATHLEEN BENJAMIN
KATHLEEN BIG BULL GRANT
KATHLEEN BOUCHER
KATHLEEN BRAVEHEART COLLINS
KATHLEEN BUCKLUK
KATHLEEN C JOHNSON
KATHLEEN CAMPBELL
KATHLEEN CARL PROVUE
KATHLEEN CHARLES
KATHLEEN CHITWOOD
KATHLEEN CLEARY

[The remaining columns of this index page continue with additional surname entries in the same dense multi-column list format; individual entries are partially legible.]

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY D STEWART | KELLY ROBYN JONES | KENNETH R JENNINGS | KENNETH F JAMES | KENNETH GEORGE JR | KENNETH RALPH FRED | KENT MORRISON | KEVIN KAY |
| KELLY D TAYLOR | KELLY ROSE DAVIS | KELLY ROSE WORTHINGTON | KENNETH F LAMOREAUX | KENNETH HILL | KENNETH RAY CHAVARRIA | KENT READING | KEVIN A JENKINS |
| KELLY D VANCE | KELLY ROSE WORTHINGTON | KENNETH A PHILLIPS AKA JOSEPH III | KENNETH F LOZEAU | KENNETH J JAMISON | KENNETH RAY DECOTEAU | KENT READING | KEVIN A KINGBIRD |
| KELLY DAVIS ABRAHAMSON | KELLY ROY HOULE | KENNETH A PRATT | KENNETH F REEDY | KENNETH J JAMISON | KENNETH RED BIRD | KENT MEAGHER HANNIGAN | KEVIN A KNAPP |
| KELLY DEAN LAMERE | KELLY RUPHE | KENNETH A REEDY | KENNETH E TILLOU | KENNETH J JEFFRES | KENNETH REED | KENT MITCHELL | KEVIN A OLD HORN |
| KELLY DEL WILLIAMS | KELLY S ADAMS | KENNETH A STRONG JR | KENNETH F VILLEBRUN | KENNETH L ABE | KENTREX GREEN | KENT OLNEY | KEVIN A RENNAKER |
| KELLY DUANE GOERDY | KELLY S BARNES | KENNETH A SYLLIAASEN | KENNETH FARMER | KENNETH L KANO | KENNETH REYNOLDS | KENT POSTOAK | KEVIN A STCLAIRE |
| KELLY DUBRAY | KELLY S BRADHAM | KENNETH A TOBIN | KENNETH FARRINGTON | KENNETH L KERR | KENNETH RICE JR | KENT RANDERSON | KEVIN A ROBERTS |
| KELLY DUCICAME | KELLY S CASEY | KENNETH S FRAUENBERGER | KENNETH FISCHER | KENNETH L LACHAPELLE | KENNETH RINGING SHIELD | KENT R ANTENBACHER | KEVIN A STOKES |
| KELLY DUSSOME | KELLY S FRAUENBERGER | KENNETH TOWNSEND | KENNETH FIELDER BILLY | KENNETH L LONG | KENNETH ROBERTS | KENT R KALTENBACHER | KEVIN A TOLLEFSON |
| KELLY E CHANDLER | KELLY S KENWORTHY | KENNETH WALTON | KENNETH FISCHER | KENNETH L LONG | KENNETH ROBERTS | KENT R MCDONALD | KEVIN A UPSHAW |
| KELLY E DEERINGWATER | KELLY S KIKER | KENNETH AARON LAROQUE | KENNETH FISH | KENNETH L MCCLAIN | KENNETH ROBINSON | KENT R MCDONALD | KEVIN ANDERSON |
| KELLY E FRANCE | KELLY S LEWIS | KENNETH ADAMS AL | KENNETH FISHER | KENNETH L MERRICK JR | KENNETH RONALD NIELSEN | KENT R PUSHER | KEVIN A WHITE |
| KELLY E JAMES | KELLY S LISH | KENNETH A GLE PITT | KENNETH FOWLER | KENNETH L MERRITT | KENNETH ROUBIDEAUX | KENT ROBERT BROWNING | KEVIN ABRAHAMSON |
| KELLY E JOHNSON | KELLY S MERRELL | KENNETH ALLEN LAPIERRE | KENNETH FOX | KENNETH L MORAGO | KENNETH ROUNDWIND | KENT S MILLER | KEVIN ADRIAN POITRA |
| KELLY EUGENE LEMENTINO | KELLY S OHELTONT | KENNETH ALLERY | KENNETH FRANCIS BROWN | KENNETH L NEAMAN | KENNETH ROY LEWIS | KENT SEAGRAVES | KEVIN ALFRED KEPLIN |
| KELLY F BRISTOW | KELLY S PIGEON | KENNETH ANDREW ELLIS | KENNETH FRANK MATTERSON | KENNETH L OLSON | KENNETH ROYAL PARRENT | KENT SMITH | KEVIN ANDREW |
| KELLY F LARKIN | KELLY S SAOLAND | KENNETH ANDREW ELLIS | KENNETH FRED TEAMAN | KENNETH L PIERA | KENNETH RUSTIN | KENT STEWART BORSCH | KEVIN AUBUAN |
| KELLY G BEMENT | KELLY S SHELTON VAN WARREN | KENNETH ANGHL | KENNETH FREDRICK BAKER | KENNETH L PELTIER | KENNETH S HANEY | KENT T YOUNGLUND | KEVIN B FISHER |
| KELLY G GARREAU | KELLY S TASSO | KENNETH ANTOINE | KENNETH G ANDREWS | KENNETH L SHRYOCK | KENNETH S CHARLEY | KENT WILLIAMS | KEVIN B FISHER |
| KELLY G SAM | KELLY S TRACY | KENNETH ANTONIO | KENNETH G BURTON JR | KENNETH L SMITH | KENNETH S HENDERSON | KENTON S SULLIVAN | KEVIN B ROY |
| KELLY G WHEELER | KELLY S WILSON | KENNETH ANPLE LEPLE | KENNETH G DURBIN | KENNETH S HOWARD | KENNETH L MEALE | KENTON D GRITTY | KEVIN B JAMISON |
| KELLY GORDON | KELLY SCHNEIDER | KENNETH ARBUCKLE JR | KENNETH G GOSS | KENNETH L THOMSON | KENNETH S LYON | KENTON E TSOODLE | KEVIN B KIRCHNER |
| KELLY HERGUSON | KELLY SHAWN DAVIS | KENNETH ARTHUR | KENNETH G GOULD | KENNETH L VAUGHN | KENNETH S MEALE | KENTON ELAG LEE LASHYOL | KEVIN B OLD TROSE |
| KELLY HAYS | KELLY SITZE | KENNETH ASBILL | KENNETH G GRADY | KENNETH S MEALE | KENNETH S ROW | KENTON L YOUNG BEAR LOAN | KEVIN B PIHONA |
| KELLY HEGG | KELLY SKINAWAY | KENNETH B BINN | KENNETH G HOPKINS SR | KENNETH L WHITE | KENNETH S RYMAL JR | KENTON MARTINEZ | KEVIN B SMITH |
| KELLY HILLS | KELLY STANDIS | KENNETH B LITTLE ELK | KENNETH G KANE | KENNETH L BELANGER | KENNETH S SHIELDS | KENTON W SONNSONCUT | KEVIN B SMITH |
| KELLY HOPKINS | KELLY STEVENS | KENNETH B MCLEAN | KENNETH G KEANBONE | KENNETH L LARGE | KENNETH S SPRAGUE | KENTON W STILLDAY | KEVIN B WASHINGTON |
| KELLY IRVIN | KELLY STONE | KENNETH B MYERS | KENNETH G LANHAM | KENNETH LARGE | KENNETH S WHITE | KENYA MICHELLE PUELLA | KEVIN B WEAVER |
| KELLY J ASHMUN | KELLY T BLODGETT | KENNETH B OVERROW | KENNETH G LARSON | KENNETH LARRY | KENNETH SAHVAROTZ | KENYA MARTINEZ | KEVIN BEGAY |
| KELLY J BEAULIEU | KELLY T MARTIN | KENNETH B RADER | KENNETH G LYONS JR | KENNETH LAVALLE | KENNETH SAM | KENYON K BUDACK | KEVIN BENAIS |
| KELLY J BEESON | KELLY T PELTCHE | KENNETH B RADER SR | KENNETH G MEREDITH | KENNETH LAWRENCE | KENNETH SANDOVAL | KENZIE B BELL | KEVIN BOND |
| KELLY J BRADLEY | KELLY T THAYER | KENNETH B SAGATAW | KENNETH GALBREATH | KENNETH LEE CAMP | KENNETH SANDOVAL | KENZIE J MCKAY | KEVIN C CHARWOOD |
| KELLY J CHAMBERLAIN | KELLY W DICK | KENNETH B SHARP | KENNETH GALVIN | KENNETH LEE THOMAS | KENNETH SHEEHAN | KENZIE SHIVELY | KEVIN C PHILLIPS |
| KELLY J CHIKELES | KELLY W FIELDS | KENNETH GEMIASADDLE | KENNETH GEORGE | KENNETH LEMAIRE | KENNETH SIMEON | KEON DOORE | KEVIN C JOSEPH |
| KELLY J CHURCH | KELLY W MOSES | KENNETH BANCROFT JR | KENNETH GEORGE JR | KENNETH LEMIEUX | KENNETH SIMPSON | KERBY ST JOHN | KEVIN C LOECHLER |
| KELLY J CLINGAN | KELLY WING BOND | KENNETH BARBER | KENNETH GRAND | KENNETH LENON JR CLARK | KENNETH SKEDANDORE | KERI ALANDER CUT | KEVIN C OLINGER |
| KELLY J FISHER | KELLY JAMES | KENNETH BEAR JR | KENNETH GOULD | KENNETH LESSARD | KENNETH SKIDMORE | KEREN GUDITH | KEVIN C MURRAY |
| KELLY J PINSON | KELSEY GRANT KOKE | KENNETH BEGAY | KENNETH GRANT | KENNETH LEWIS | KENNETH SMITH | KERI A LAWRENCE | KEVIN C NORTHBIRD |
| KELLY J GOERSS | KELSEY J O LEARY | KENNETH BELLANGER | KENNETH GRAVES | KENNETH LINCOLN | KENNETH SMITH | KERRI A MORGAN | KEVIN C PADOYAKER |
| KELLY J HARRELL | KELSEY K HUNTER | KENNETH BEN TREB | KENNETH GREGG | KENNETH LIVINGSTON | KENNETH SPOON | KERI BURK | KEVIN C PATRICK |
| KELLY J HEGG | KELSEY KEMPPAINEN | KENNETH BENSON | KENNETH GREY EYES | KENNETH LIZOTTE | KENNETH STAMP | KERI D JAMES | KEVIN C SKIBY |
| KELLY J HILLMAN | KELSEY L TIPTON | KENNETH BERGMAN | KENNETH GREY OWL | KENNETH LLOYD NELSON | KENNETH STANLEY GEORGE | KERRI D STANLEY | KEVIN C TUNNELL |
| KELLY J HOSIE | KELSEY MARTINEZ PINO | KENNETH BEWLEY | KENNETH GROVER | KENNETH LOUIS BELGARDE | KENNETH STANSBURY | KERIE E STRUTTMAN | KEVIN C VALLIERE |
| KELLY J JACOBS | KELSEY P MCCLAIRE | KENNETH BIG SNAKE | KENNETH GROVER JONES | KENNETH LOWRY | KENNETH SWEETWATER JR | KERI L MC ELHANEY | KEVIN CASTILLO GONZALES |
| KELLY J JASINSKI | KELSEY PICARD | KENNETH BRENT WHISTLER | KENNETH H BEGAY JR | KENNETH LOWRY | KENNETH SZELIGA | KERI M HOEKEL | KEVIN CHARLES BALDWIN |
| KELLY J JERRED | KELSEY R LOEPP | KENNETH BROKAW | KENNETH H BENNETT | KENNETH LUPKINS | KENNETH T HOUSE | KERI M QUOSTONE | KEVIN CHAVEZ |
| KELLY J KJORSVIK | KELSEY T WHITE SHIELD | KENNETH BROWN | KENNETH M CODY SR | KENNETH M BARR | KENNETH T JONES | KERRI MARIE JEANOTTE | KEVIN CLINTON |
| KELLY J LEE | KELSEY W GENTRY | KENNETH BUDNICK | KENNETH H BROWN JR | KENNETH M BROWN | KENNETH T LETLEAKE | KERI S KROPP | KEVIN COLEMAN |
| KELLY J LEITH | KELSIE GROSS | KENNETH BLUEBACK | KENNETH H HOPTOWIT | KENNETH M BULLCHILD | KENNETH T NICKABONE | KERANA LARPAZ | KEVIN COLLINS |
| KELLY J MALATARE | KELTH BA HE | KENNETH C BURNETT III | KENNETH H ROBINS | KENNETH M CHARBONNEAU | KENNETH T SMITH | KERLIN M BOYETTE | KEVIN COLLAZO |
| KELLY J MANN | KELTH CHEE | KENNETH C CADOTTE JR | KENNETH H VANDERPOEL | KENNETH M COLD | KENNETH TABADO | KERMIT ALEXANDER | KEVIN CLUM |
| KELLY J MANNISTO | KELTH HE YAH | KENNETH C FORD | KENNETH H WARD III | KENNETH M COLEMAN JR | KENNETH TAYLOR | KERMIT C EDER | KEVIN D ANDERSON |
| KELLY J MCDONALD | KELTICE STARR ANN | KENNETH C GUENTHER | KENNETH H HARRISON | KENNETH M COOK | KENNETH TEMAN | KERMIT D HACKFORD | KEVIN D ARAGON |
| KELLY J MILAM | KELTON KYLE HALLS | KENNETH C KINGBIRD | KENNETH H GREEN | KENNETH M DANIELS | KENNETH TETON | KERMIT DECORY JR | KEVIN D ARMSTRONG |
| KELLY J ODELL | KELVAN L ANTONE | KENNETH C CORD | KENNETH H HARTMAN | KENNETH M DEUTSAWE | KENNETH TIGER | KERMIT DELVIN MORAN | KEVIN D BARNES |
| KELLY J PEACOCK | KELSVERT W JOAQUIN | KENNETH C CLOETINGH | KENNETH H HAVES | KENNETH M DRAGSWOLF JR | KENNETH TODD | KERMIT J GARDNER AL | KEVIN D BISHOP |
| KELLY J REDERTH MARTIN | KELVIN C ENGVERSON | KENNETH C KALIN | KENNETH H HAVES | KENNETH M GROVER | KENNETH TOPPING | KERMIT J SCABBY ROBE | KEVIN D BRISCO |
| KELLY J SCHRAMM | KELVIN C WELLS | KENNETH C LEBREUX JR | KENNETH H HEADMAN | KENNETH M GROVER SR | KENNETH TREPANIER | KERMIT J SECONDINE | KEVIN D BRUGEMAN |
| KELLY J SISK | KELVIN CALVIN LEWIS | KENNETH C LOSH | KENNETH HENDMAN | KENNETH M HALE | KENNETH TREPFANER | KERMIT J WOOD | KEVIN D DENSTAR |
| KELLY J SKEES | KELVIN E BEGAY | KENNETH C PITKA | KENNETH HENDERSON | KENNETH M JAECK | KENNETH TOSSIE | KERMIT JOHN BENSON | KEVIN D GRINNELL |
| KELLY J VAMANTAN | KELVIN E HALL | KENNETH C RAINBOW | KENNETH HENRY BURLAND | KENNETH M JENKINS | KENNETH UNDERWOOD | KERMIT N HEAVYRUNNER | KEVIN D HALE |
| KELLY J WHITE LIGHTNING | KELVIN J DECORAH | KENNETH C REDFIELD | KENNETH HERBERT | KENNETH M LEE | KENNETH V HOULE | KERMIT NOEL WALKER | KEVIN D LEBEL L II |
| KELLY J WILKINS | KELVIN HALUMA | KENNETH C REDWING | KENNETH HOAGLEN | KENNETH M LOYD | KENNETH V WOGNER | KERMIT O BEAR STOPS | KEVIN D LIGHTFOOT |
| KELLY J WILSON | KELVIN L IWANABO | KENNETH C ROUSSEN | KENNETH HODGE | KENNETH M MAXWELL | KENNETH V BROWN | KERMIT P BROCK | KEVIN D MATTSON |
| KELLY J WILMOT | KELVIN LINN GOURNEAU | KENNETH S SHULTZ LEESON | KENNETH HODGES | KENNETH M OWEN | KENNETH V MOSES | KERMIT RAPHEAL | KEVIN D MCKAY |
| KELLY JACKSON | KEMBERLY A WHITE | KENNETH S SUGAR | KENNETH HOLLIDAY | KENNETH M PICOTTE | KENNETH V NOVAN | KERMIT RESEAGLE-BELGARDE | KEVIN D MINTS |
| KELLY JANE THOMAS | KEMEMEE ROSE BLATT | KENNETH C VALADEZ | KENNETH HOPKINS SR | KENNETH M REED | KENNETH W BOSTO | KERMIT VALENTINE | KEVIN D NELSON |
| KELLY JAY BYRNS | KEMERSHA KENNESEEAN | KENNETH C WILLIAMS | KENNETH HORN | KENNETH M RICE | KENNETH W BROWN | KERMIT VINES GARNER | KEVIN D PLTIER |
| KELLY JIM SHARP | KEN DAVIS BEGAY | KENNETH C WIRZ | KENNETH I BROWN | KENNETH M SMITH | KENNETH W ALLMAN | KERMIT WOPSOCK | KEVIN D ROSEBEAR |
| KELLY JO POITRA | KEN ROSENBERGER | KENNETH CADOTTE | KENNETH H SHOUROS | KENNETH M SKIPPERGOSH | KENNETH W ALTMAN | KERN ROCKYBOY | KEVIN D RUNNING CRANE |
| KELLY JOE MUNROE | KEN HORTON | KENNETH CARPENTER | KENNETH I JABBOUGE | KENNETH M STULT | KENNETH W AMBROSE | KERNIN DUTHIE | KEVIN D SHANE |
| KELLY JOHN VEGA | KEN JO | KENNETH CASSIDY JR | KENNETH I JABBELL | KENNETH MANNING | KENNETH W AUBERTIN | KERRA BEAD | KEVIN D SINCLAIR |
| KELLY JOSEPH BEAUCHAM | KEN JOKELA | KENNETH CHAMBERS | KENNETH J AZBILL | KENNETH MANTEGNA | KENNETH W BRASE | KERRI ANN KUBLER | KEVIN D TOEHAY |
| KELLY JUNE TAYLOR | KEN LEBARRE | KENNETH CHARLES | KENNETH J BAKER | KENNETH MARTELL | KENNETH W BERGER | KERRI ANN SANDER | KEVIN D TWO BONNET |
| KELLY K CRAVER | KEN MCCOMBS | KENNETH CHARLES L DONEY | KENNETH J BASSWOOD | KENNETH MARTIN | KENNETH W BLAND JR | KERRI B BIRGMAN | KEVIN D WALKER |
| KELLY K CULVER | KEN MCCLELLAN | KENNETH CHILDERS JR | KENNETH J BELLANGER JR | KENNETH MARTIN | KENNETH W BOSTIC | KERRI DAWSON | KEVIN D WATSON |
| KELLY K DUCHENEAUX | KEN PRIETO | KENNETH CHRISTOPHER | KENNETH J BENJAMIN | KENNETH MARTINEZ | KENNETH W BROWN | KERRI F WAKEFIELD | KEVIN D WILLIAMS |
| KELLY K POTTER | KEN PROTHERO | KENNETH CONRELIUS LCA | KENNETH J BOHM | KENNETH MATROUS | KENNETH W BROWN | KERRI H LASSLAND | KEVIN DALE CORDILS A DENSLEY |
| KELLY R RONNIE | KEN SCHMOCK | KENNETH CREE | KENNETH J BURLAND | KENNETH MCCLOUD | KENNETH W CARTER SHARP | KERRI L BARRY | KEVIN DALE LARSON |
| KELLY S BURNS | KEN TROUBLADGE | KENNETH DATAUVICH | KENNETH J BURNETTE | KENNETH MCCLURE | KENNETH W CHARLES | KERI L KRITTENBRINK | KEVIN DEAN FIRST |
| KELLY L BURNS | KENA L GARDUNO | KENNETH DATTCONNE | KENNETH J CARLO | KENNETH MCCORMACK | KENNETH W COMENOUT JR | KERRI L MATHEWS | KEVIN DICK |
| KELLY L CAMPBELL | KENDA T HUNT | KENNETH D BRINK | KENNETH J CARLO JR | KENNETH MCGESHICK | KENNETH W DAGENET | KERRI L WHITE | KEVIN DUDLEY |
| KELLY L CONTRERAS | KENDAL R CHOW | KENNETH D BRUNNER | KENNETH J CLARKE | KENNETH MEDICINE | KENNETH W EPPING JR | KERRI LUGNGGO BECKUS | KEVIN DUSHANE |
| KELLY L CUMMINGS | KENDALL R BILLIE | KENNETH D BURKHOLDER | KENNETH J CLARKE | KENNETH MEDICINE | KENNETH W FALKNER | KERI LYNN DECOTEAU | KEVIN DUSHANE |
| KELLY L DRUMM | KENDALL ARTHUR | KENNETH D CASTILLO | KENNETH J COTTIER | KENNETH MENDOZA | KENNETH W FIELDS | KERRI MALLOY | KEVIN E BLACK BEAR |
| KELLY L DUKE | KENDALL B WHISKERS | KENNETH D DROW GOOD VOICE | KENNETH J GIDDENS | KENNETH MILLER | KENNETH W HARRIS | KERRI MALLOY | KEVIN E BUMGARNER |
| KELLY L ESCALANTE | KENDALL C GALEY | KENNETH D EAGLE | KENNETH J HALE | KENNETH MILLER BAILEY | KENNETH W HOLLIS JR | KERRIE A ALLUS | KEVIN E FRAME |
| KELLY L MATT | KENDALL CLAYTON JACKSON | KENNETH D ENPLE | KENNETH J HAYES | KENNETH MILLES | KENNETH W HOUR JR | KERRI E COLTON | KEVIN E JACKSON |
| KELLY L FLOCK | KENDALL D WASHBURN | KENNETH D FLUTE | KENNETH J HARR | KENNETH MINCH | KENNETH W LAHAYE JR | KERRI E SAMUELS | KEVIN E JAMES |
| KELLY L HASKINS | KENDALL L COLON | KENNETH D FREESTONE | KENNETH J HOUSLEY | KENNETH MINTELL | KENNETH W LITTLEJOHN | KERRI E BURSELL | KEVIN E JONES |
| KELLY L HAWKINS | KENDALL L FOX | KENNETH D HADLEY | KENNETH J HURST | KENNETH MONISGAR | KENNETH W LOZEAU | KERRIE MARIE MARTIN | KEVIN E JONES |
| KELLY L HILL | KENDALL KHALAX | KENNETH D HOAGLAND LEN | KENNETH J JARAMILLO | KENNETH MOORE | KENNETH W MARKWARDT | KERRIN GASTON BEGAY | KEVIN E MORGAN |
| KELLY L HOWERTON | KENDALL L ALEXANDER | KENNETH D JACKSON | KENNETH J JOHNSON III | KENNETH MOORE JR | KENNETH W MILFORD | KERRIT M ROBIDEAUX | KEVIN E ONSAE |
| KELLY L HUMPHREY | KENDALL MOSS | KENNETH D LABATTE | KENNETH J JUMP | KENNETH MORRE | KENNETH W MINER | KERRY A CAMPBELL | KEVIN E ORANGE |
| KELLY L KUKA | KENDALL NANCE | KENNETH D LAMY | KENNETH J JUMP | KENNETH MORRIS | KENNETH W MITCHELL | KERRY A REDWING | KEVIN E REDWING |
| KELLY L LOGAN | KENDALL O YOUNGLUND | KENNETH D LINN | KENNETH J KELLEY | KENNETH MURILLO JR | KENNETH W NELSON | KERRY C DOPEL | KEVIN E TOLES |
| KELLY L MILLER | KENDALL R RINGBIRD | KENNETH D LOCKE | KENNETH J KHEL | KENNETH N CAMPBELL JR | KENNETH W NESCH | KERRY A PICARD | KEVIN E WEST |
| KELLY L PEACH | KENDALL R WHITEHORSE | KENNETH D MAGELLANES | KENNETH J KUERTH | KENNETH N CHILDERS JR | KENNETH W NICHOLS | KERRY A ST GEORGE | KEVIN EUGENE OSBORNE |
| KELLY L POLLARD | KENDALL SNAKE | KENNETH D MAYBERRY | KENNETH J MARKE | KENNETH N DIAMONDS | KENNETH W REDWING | KERRY A WILSON | KEVIN F GARRO |
| KELLY L REED | KENDEL ALDREAM GARREAU | KENNETH D MCANDREWS | KENNETH J LAMERE | KENNETH N DREWRY | KENNETH W ROBIDEAUX | KERRY B BEELER | KEVIN F LARSON |
| KELLY L RYAN | KENDI L L MILLIAMS | KENNETH D PICKERNELL | KENNETH J LAWRENCE | KENNETH N CHRISTOPHER | KENNETH W SAULA | KERRY B BRAMSTEDT | KEVIN F SLATER |
| KELLY L SHORT | KENDRA C BATTEST | KENNETH D QUAM | KENNETH J LUCAS JR | KENNETH N SMITH | KENNETH W SMITH | KERRY C BRISCO | KEVIN FRANK CEDAR |
| KELLY L SMITH | KENDRA A FITZPATRICK | KENNETH D ROSSI | KENNETH J LUDY | KENNETH N SMITH | KENNETH W SMITH | KERRY E MCCLURE | KEVIN FRANCISCO |
| KELLY L THIN ELK | KENDRA A MANSEL | KENNETH D SAM | KENNETH J LUKE | KENNETH N SPEARS | KENNETH W SPRAGUE | KERRY F DELVIN | KEVIN G BRUNELLE |
| KELLY L THOMAS | KENDRA AKHORN | KENNETH B SERO | KENNETH J MCKENZIE | KENNETH N SPRAGUE | KENNETH W TAYLOR | KERRY FISHER | KEVIN G GRADY |
| KELLY LEE PEACH | KENDRA BRENDA MCCARTY | KENNETH D SHAKESPEARE | KENNETH J MENELL | KENNETH N THOMAS | KENNETH W THOMPSON JR | KERRY GOODWIN | KEVIN G KEGHL |
| KELLY LEE TRAVIS | KENDRA D KOWENA | KENNETH D SMITH | KENNETH J NASON | KENNETH N TOLA | KENNETH W THOMPSON JR | KERRY H SAYERS | KEVIN G LARSON |
| KELLY LEO LAFONTAINE | KENDRA J BLACK | KENNETH D STANTON | KENNETH J PHILLIPS | KENNETH W HARRIS HARRIS SAUL | KENNETH W WALTER P WILLS | KERRY J COPENHAVER | KEVIN G MITCHELL |
| KELLY LEON OLNEY | KENDRA J MARSHALL | KENNETH D STARR JR | KENNETH J PHILLIPS | KENNETH OFHILLIPS | KENNETH W WEBER | KERRY J DARLAND | KEVIN G RUNNING CRANE |
| KELLY LITTLE THUNDER | KENDRA JONES | KENNETH D WASHINGTON | KENNETH J POEY | KENNETH OHIR INGLE | KENNETH WALKOWIAK | KERRY J FULMER | KEVIN G SOLOMON |
| KELLY LLOYD CLARK | KENDRA K FOX | KENNETH D WEATHERMAN | KENNETH J ROTHROCK | KENNETH OLSON | KENNETH WALKOWSKY | KERRY J LARUE | KEVIN G STONE |
| KELLY LONG FOX | KENDRA KOLETTE HAINTA | KENNETH D WILLIAMS | KENNETH J RUSSELL | KENNETH WALKER | KENNETH WALKOWSKY | KERRY K HAIN | KEVIN H CHANDLER |
| KELLY LOREEN BAKER PROCTOR | KENDRA L FROHNERBERGER | KENNETH D WILLIAMS | KENNETH J SAWYER | KENNETH OSHABOW | KENNETH WAULINGS | KERRY L CUMMINS | KEVIN H COLE |
| KELLY LOUISE SIOTO | KENDRA L GUNNS | KENNETH D WOODS JR | KENNETH J SMITH | KENNETH ORRVILLE | KENNETH WAYNE BRICKE | KERRY L FORSMAN | KEVIN HAMLEY |
| KELLY LYN SAMPSON | KENDRA L JOSEPH | KENNETH DALE BERGER | KENNETH J STRAIN | KENNETH P BANLIPA | KENNETH WAYNE CHARLES | KERI L HARPER | KEVIN HANS SAMPSON |
| KELLY LYN OAKE | KENDRA L MAREADEAUX | KENNETH DALE RICHARDS | KENNETH J TINKER | KENNETH P BELL | KENNETH WAYNE COLE | KERRY L HAWLEY | KEVIN HARRINGTON |
| KELLY M BOWMAN | KENDRA LAKE | KENNETH DAMON TREJO | KENNETH J THOMAS | KENNETH P BRODY | KENNETH WAYNE FRY | KERRY L LAROSHOE | KEVIN HASKIE |
| KELLY M CARLSON | KENDRA M JAMES | KENNETH DANGELO | KENNETH J TREPTOW | KENNETH P BRIT TOS SR | KENNETH WAYNE MOSS | KERRY L SHAW | KEVIN HATTON |
| KELLY M CAVENDER | KENDRA M PANTHER | KENNETH DAVID LANG | KENNETH J TROTTIER | KENNETH P BROWNING | KENNETH WAYNE WOLF | KERRY L SUNRHINES | KEVIN HENRY |
| KELLY M DEMARRIAS | KENDRA M SHOPPY | KENNETH DECATEAU JR | KENNETH J UNDERWOOD | KENNETH P HOLT | KENNETH WEBSTER | KERRY L YOUNG | KEVIN HEWARD |
| KELLY M DEHL | KENDRA M SHARP | KENNETH DECOTEAU | KENNETH J VOOTHER | KENNETH P NELSON | KENNETH WEBSTER | KERRY L YOUNG | KEVIN HORN |
| KELLY M GREEN | KENDRA P MARTIN | KENNETH DELONG | KENNETH J VAUGHN | KENNETH P MCILLROY | KENNETH WELLS | KERRY LEE | KEVIN HUBBARD |
| KELLY M KENDALL | KENDRA R HANSEN | KENNETH DEFAULT | KENNETH J WAKEMAN JR | KENNETH P MORRIS | KENNETH WELLS | KERRY LESER | KEVIN HURBAKOS |
| KELLY M KING MORGAN | KENDRA R MEANUS | KENNETH DELPEDER | KENNETH J WILLIAMS | KENNETH P MOURRE | KENNETH WESTON | KERRY LESLIE BORTA | KEVIN J BAKER |
| KELLY M KNIGHT | KENDRA SISKEY | KENNETH DESONIER | KENNETH J WILLIAMS | KENNETH P QUINN | KENNETH WHITE | KERRY LYNNE DAVIS | KEVIN J BOURLAND |
| KELLY N SR LOZIER | KENELAND LAST STAR | KENNETH DESHLEY | KENNETH JA SAM | KENNETH P REED | KENNETH WHITEMAN | KERRY M | KEVIN J BRADLEY |
| KELLY OHARA | KENESHA DORAN | KENNETH DIAMOND III | KENNETH JAMES | KENNETH P ROBINSON | KENNETH WHITE OWL | KERRY MCMURRAY | KEVIN J BRAY |
| KELLY OWEN | KENETH BRICKE | KENNETH DISON | KENNETH JAMES | KENNETH P SCHIMMEL | KENNETH WHYTE | KERRY MCHUGH | KEVIN J BREW |
| KELLY P BEARHEART | KENETH K NEZ | KENNETH E CADOTTE JR | KENNETH JAMES JR | KENNETH P TALIFERRO | KENNETH WILDE JR | KERSHA DELEE ALAN | KEVIN J COLE |
| KELLY P BURNS | KENNA R LEIBEL | KENNETH E LEWIS | KENNETH JAMES LARSEN | KENNETH PAUL GOULET | KENNETH WILSON | KESHA MARIE JEGS SHAMP | KEVIN J EDWARDS |
| KELLY R BAKER | KENNARD WILLIAMS JR | KENNETH E LITTLE BOY | KENNETH JAMES TAYLOR | KENNETH PAUL MARTIN | KENNETH WILSON JR | KESHA MARIE SIMMS | KEVIN J FRENCH |
| KELLY R BAUMGARDNER | KENNE ANNE STEELE | KENNETH E FIKAISA | KENNETH JAMES MATKINS | KENNETH PAUL MORGAN | KENNETH WINWOOD | KESHIA J HAYES SR | KEVIN J GOODBEAR |
| KELLY R BLUE STONE | KENNEDY HAULEY | KENNETH E MUROBBIE | KENNETH JAMES TAYLOR | KENNETH PETTIT | KENNETH WITHALL | KESLEY T MILLER | KEVIN J HALLAWAY |
| KELLY R BROCK | KENNEDY JOSEPH JR | KENNETH E MEDICINEBULL | KENNETH JAROSEWACK | KENNETH PHILLIP WHITE | KENNETH YAZZIE | KESSER WILLIAMS | KEVIN J HASLAM |
| KELLY R BROCK BOATWRIGHT | KENNEDY PELTIER | KENNETH E MCCLURE JR | KENNETH JAYO | KENNETH PLACE | KENNY ALBERS GRAY | KESTER BIGFIRE | KEVIN J KHEL |
| KELLY R CINDY | KENNEDY QUALLS WOOD | KENNETH E MILLER | KENNETH JENSEN | KENNETH PLUMER | KENNY BADWOLF | KESTRAL KENNEY | KEVIN J HEDGE |
| KELLY R FUNK | KENNEDY REYES | KENNETH E NORMAN | KENNETH JR | KENNETH POWELL | KENNY BEAVER | KETCH KETE YAZZIE | KEVIN J HEESING |
| KELLY R ISHAM | KENNEDY W BENSON | KENNETH E OLESON | KENNETH JERRY JR | KENNETH QUISOA | KENNY BEGAY | KETEK LAWRENCE | KEVIN J HILKEN |
| KELLY R JOSEPH | KENNETH A ANTELOPE | KENNETH E WILSON | KENNETH LARRY | KENNETH R ALBERTS | KENNY BUDRUE | KETRA BRUCE ALLEN | KEVIN J JACKSON |
| KELLY R LAWRENCE | KENNETH A HAYCOCK | KENNETH E OVERTON JR | KENNETH JIMSON | KENNETH R BARTON | KENNY C CHARLEY | KETRINA L JONES | KEVIN J JAMES |
| KELLY R QUAN SOMO | KENNETH A BENSON | KENNETH E PEMPLE | KENNETH JOHN BEGAY | KENNETH R BEMENT | KENNY D CHARLIE | KETURAH ONEAL | KEVIN J JOHNSON |
| KELLY R LOPEZ | KENNETH A FREEDOM | KENNETH E PENN | KENNETH JOHN GOMBOS | KENNETH R BRANDON | KENNY F BEAR | KETTLE BALTIMORE | KEVIN J KISTO |
| KELLY R MOSES | KENNETH A ALLEN | KENNETH E PIERCE | KENNETH JOHN WELLS | KENNETH R BERGER | KENNY FOSTER | KEVA BRIGHT EYES | KEVIN J LACROIX |
| KELLY R PEARSON | KENNETH A CADOTTE | KENNETH E PLUMMER | KENNETH JOSEPH KEPLIN | KENNETH R BRUNER | KENNY GREGG | KEVA LYNN BATISTE | KEVIN J LAURENT |
| KELLY R PIERCE | KENNETH A BRADY | KENNETH E EVANS LITTLE BRAVE | KENNETH JUSTIN | KENNETH R BURRELL | KENNY GUNNER | KEVEN JOE | KEVIN J LEFROMBOISE |
| KELLY R WILLIS | KENNETH A BROWN | KENNETH E EUGENE CASTILLO | KENNETH K HUNTERMARK | KENNETH R CAHOON | KENNY GUNVILLE | KEVEN LEE | KEVIN J LEFTRUHAND |
| KELLY RIVARD | KENNETH A BLUESKY | KENNETH E EUGENE RAY | KENNETH L BEGAY | KENNETH R DECOTEAU | KENNY H KIN | KEVIN ANTHONY PIKE | KEVIN J LOGAN |
| KELLY R YAN ALLEN FREDERICK | KENNETH A CONKLIN | KENNETH A BOTT | KENNETH L ELBERT | KENNETH R DEE | KENNY H NIM | KEVIN A CANNON | KEVIN J SINGER |
| KELLY R WADE | KENNETH A CROSS | KENNETH F ABBOTT JR | KENNETH L FARDANE | KENNETH R ELDER | KENNY J KELSEY | KEVIN A HAGAN | KEVIN J SMITH |
| KELLY RAE DENNIS | KENNETH A ETTINGER | KENNETH F ANTOINE | KENNETH L FONLL | KENNETH R JOHNSON | KENT A STATELER | KEVIN A LARUE | KEVIN J SMITH |
| KELLY RAY FERGUSON | KENNETH A DUCE HEAD | KENNETH F CARPENTER | KENNETH L HILL | KENNETH R MCKAY | KENT BEAVERS | KEVIN A LASHMAN | KEVIN J SMITHSON |
| KELLY RENAE MOHR | KENNETH A GREENE | KENNETH F GRAVES | KENNETH L MCCOY | KENNETH R TAYLOR | KENT D KEAHBONE | KEVIN A JACOBS | KEVIN J SORREL |

KEVIN KELLY
KEVIN KELLY CASE
KEVIN KING
KEVIN KING
KEVIN KNUTH
KEVIN L ATTOCKNIE
KEVIN L BAKER
KEVIN L BLAINE
KEVIN L BOYER
KEVIN L BROWN
KEVIN L BUNKER
KEVIN L CAMPBELL
KEVIN L CHEER
KEVIN L CHOUTEAU
KEVIN L CODOPONY
KEVIN L CONCHA
KEVIN L DE FOE
KEVIN L DECORY
KEVIN L FOSTER
KEVIN L GASCA
KEVIN L HARRIS
KEVIN L HERNANDEZ SCHMIDT
KEVIN L KIRKPATRICK
KEVIN L LAROCK
KEVIN L LESLIE
KEVIN L LESSARD
KEVIN L LUMBAR
KEVIN L MACK
KEVIN L MADIGAN
KEVIN L MAHTO
KEVIN L PALMER
KEVIN L PINCKARD
KEVIN L RICHTER
KEVIN L SCHMIDT HERNANDEZ
KEVIN L SEPPIE
KEVIN L SPEARS
KEVIN L SPRITTRACK
KEVIN L STEELE
KEVIN L TAYLOR
KEVIN L WAWKINEY JR
KEVIN LA'FROMBOISE LARSON
KEVIN LEE ALLERY
KEVIN LEE BELGARDE
KEVIN LEE DECOTEAU
KEVIN LEE HENRY
KEVIN LEE JOE
KEVIN LEE JOHNSON JR
KEVIN LEE LONGIE
KEVIN LEE POITRA
KEVIN LEE WILSON
KEVIN LEIGH NEISSL
KEVIN LESSARD
KEVIN LOCKE
KEVIN LOUIS MORAN
KEVIN M ABETA
KEVIN M BERGH
KEVIN M CARLOS
KEVIN M CONANT
KEVIN M DAUPHINAIS
KEVIN M DAY
KEVIN M ELLIS
KEVIN M FAIRBANKS
KEVIN M HOLLIS
KEVIN M JOHN
KEVIN M JOHNSON
KEVIN M JUAN
KEVIN M KORTE
KEVIN M LAFERNIER
KEVIN M LAKE
KEVIN M LELAND
KEVIN M MOORE
KEVIN M PETERSON
KEVIN M PIERCE
KEVIN M SHANE
KEVIN M SIMMONS
KEVIN M SMART
KEVIN M SMITH
KEVIN M SONG
KEVIN M TOFPI
KEVIN MANUEL
KEVIN MANYGOATS
KEVIN MARK BESTON
KEVIN MAY
KEVIN MCCLURE
KEVIN MICHAEL KIPLING
KEVIN MICHAEL MCBRIDE
KEVIN MICHAEL PENASA JR
KEVIN MICHEAL THOMAS
KEVIN MOBLEY
KEVIN MORGAN
KEVIN N DODGE
KEVIN NORRIS
KEVIN O FURNISH
KEVIN O MURPHY
KEVIN OLSON BENTON
KEVIN P CORDOVA
KEVIN P HITZ
KEVIN P LAFONTAINE
KEVIN P LAFROMBOISE
KEVIN P SOUTHARD
KEVIN P TUCKER
KEVIN P VAN HORN
KEVIN R YOUNGBLOOD
KEVIN R YOUNGLUND
KEVIN RENARD DEMARRIE
KEVIN ROGER MOORS
KEVIN RYAN
KEVIN S BULLIS
KEVIN S CAVANAUGH
KEVIN S JONES
KEVIN S KYLE
KEVIN S SMITH
KEVIN SAMPSON
KEVIN SCHROCK
KEVIN SCOTT CHARLEY
KEVIN SHABAASH
KEVIN SMITH
KEVIN STARR
KEVIN STEWART
KEVIN T ARMSTRONG
KEVIN T DUNCAN
KEVIN T KABANCE
KEVIN T KELLY
KEVIN T KNIGHT
KEVIN T MAHER
KEVIN T MURPHY
KEVIN T SILVER
KEVIN T TACKMAN
KEVIN TABBEE
KEVIN THREINEN
KEVIN THUNDER
KEVIN TODD BICKER
KEVIN TODD JIM
KEVIN TODD POITRA
KEVIN VICTOR KEMBLE
KEVIN W BULLER
KEVIN W BURR
KEVIN W DAVEY
KEVIN W FALLIS
KEVIN W GEIMAUSADDLE
KEVIN W GOODTHUNDER
KEVIN W HENDERSON
KEVIN W HETHCOTE
KEVIN W IRONSIDE

KEVIN W JACKSON
KEVIN W KING
KEVIN W LEWIS
KEVIN W LILLEY
KEVIN W LITTLE
KEVIN W MORRISON
KEVIN W ROMERO
KEVIN W SATATHITE
KEVIN W SPEARS
KEVIN W THASEGUAH
KEVIN W THOMPSON
KEVIN W WAKOLE
KEVIN WAGNER
KEVIN WALKING EAGLE
KEVIN WAYNE CATHEY
KEVIN WAYNE CLAIRMONT
KEVIN WAYNE GOODWIN
KEVIN WHITE COW KILLER
KEVIN WHITE EYES SHORTS
KEVIN WILLIAMS
KEVIN Y CUTTER
KEVINN S CHURCHILL
KEVOR L MARTELL
KEYA TO L DURAN
KEYGAN J PIAPOT
KEYONAH MUHAMMAD
KEYONNIE BEGAY
KEYSA MACHADO
KEYSHAWN R BRATHTHUNDER
KEZIA D CANADY
KHAE L SHOTTED CALF
KHAHDAAH GRANDEAGLE
KHALIL J SHANTA
KHALIL COLE
KHAN D HILDERBRAND
KHARM KEANE
KHARM M DAVIS
KHAYNYA TSOODLE
KHAYREE TYQUAN S SMITH
KHENYEN S ST GERMAINE
KHINA E HILTBRAND
KHINA HILTBRAND
KHRISTINA K BRAY
KHRISTINA M HELMS
KHYLE D STAR
KI YAH
KIAMICAI A LOWRIE
KIANA CHARLENE PAMANET
KIANA JAMES
KIANA JONES
KIANNA R PARISIEN
KIARA B ORTEGA
KIAS T PETER
KIDD LARRY FARMER
KIDDIE R ROBISON LONG
KIEL S BROWN
KIERA GANIN FLEMING
KIERA K ASHLEY
KIERNAN T GEORGE WAGNER
KIKI DEE KENWORTHY
KILEY SERENE SAGE WINEGARNER
KILIAN ARCHAMBAULT
KILL NAKTINA
KILL THE ENEMY
KILEY ENGLAND NO WOOD BANDS
KILLI D BEEMER
KILLS CROW DAWN
KILLS CROW DENISE
KILO S WHITELEY
KILREEN L REYNOLDS
KILYNN ROSE ELDRIDGE
KIM A CARTER
KIM A EVANS
KIM A LUCAS
KIM A SPOTTEDBEAR
KIM A YEPKES
KIM ALAN RONBEAR
KIM ALLEN LEDEAU
KIM ANN POITRA
KIM B BONNEY
KIM B KAUTZ
KIM BALLARD
KIM BARTON
KIM BOUSGHART
KIM BUCK
KIM C BOARDMAN
KIM CHESTER
KIM COMANCHE
KIM COURCHENE
KIM D BASSFORD
KIM D FALK
KIM D HAMMOND
KIM D SCARBOROUGH
KIM D WITTNER
KIM DOXTATOR JANKE
KIM E BARTON
KIM E HENDRICKS
KIM E JACKSON
KIM E WILLIAMS
KIM FRIESS
KIM GARDNER
KIM GOBIN
KIM H HANSON
KIM HAMMOND
KIM HENSHAW
KIM HIESS
KIM J DUBRAY
KIM J FLORES
KIM J PENA MARKS
KIM JACOBSON
KIM JOYCE RAY
KIM JUSTINE MITCHELL
KIM L BRAGG
KIM L BUCKANAGA
KIM L CHOLY
KIM L GARGRAVE
KIM L JIMERSON
KIM L MASON
KIM L REED
KIM L SANDERSON
KIM L WALTON
KIM LEAH GARDNER
KIM M BADGER
KIM M BARGER
KIM M LEE HAMMITT
KIM M PRITCHARD
KIM M DAHLER
KIM N FALLS
KIM N HILL
KIM N HUECKSTAEDT
KIM N KANE
KIM N NEARING
KIM N NEARING STAFFORD
KIM N WELSON
KIM N WESON
KIM P BROWN
KIM R GREEN
KIM R HORNSON
KIM R RIDER
KIM R VONDRASEK
KIM R WASHEE
KIM R WEAVER
KIM V YOUNG
KIM W MILBUR
KIM WARE
KIM WAYNE GROSBY
KIMBER A LYONS
KIMBER LANTANA
KIMBER MARIE MILLER
KIM MORNINGGUN
KIMBERLE L MILLEGAN
KIMBERLE A DOOLEY
KIMBERLE A NEWELL
KIMBERLE D NEVAGGI
KIMBERLE D NIGHTPIPE
KIMBERLE E BELLANGER
KIMBERLE J DANIELS
KIMBERLE K ROBERTS
KIMBERLE L JONES
KIMBERLE L SMITH
KIMBERLE L SORRELLS
KIMBERLE S STACY
KIMBERLE STEWARD
KIMBERLE T TAYLOR
KIMBERLEE BARKER
KIMBERLEE EAGLE
KIMBERLEY A FROG
KIMBERLEY BORAH
KIMBERLY A BLACK CLOUD
KIMBERLY A DAUBENMIRE
KIMBERLY A LUCAS
KIMBERLY COLLINS
KIMBERLY FRAME
KIMBERLY FRAZIER
KIMBERLEE L GRASS

KIMBERLEE LAWRENCE
KIMBERLEE S ROMICK
KIMBERLEE S ST AMOUR
KIMBERLEE ANN OREE
KIMBERLEY BRISBOIS
KIMBERLY MARIE HAUKAU
KIMBERLY R WATSON
KIMBERLY RENE MORELLI
KIMBERLY S ENGLAND
KIMBERLA POTTS
KIMBERLI R ARMSTRONG
KIMBERLI LEBEAU
KIMBERLIN LEBEAU
KIMBERLY A BAILEY
KIMBERLY A BARNES
KIMBERLY A BENJAMIN
KIMBERLY A BETHEL
KIMBERLY A BOYD
KIMBERLY A BRACKIN
KIMBERLY A BRADLEY
KIMBERLY A BUCK
KIMBERLY A BURKE
KIMBERLY A BUSH
KIMBERLY A BYRD
KIMBERLY A CHAMBERLAIN
KIMBERLY A CHASE
KIMBERLY A CHISM/TAH
KIMBERLY A CHRISTENSEN
KIMBERLY A CLARK
KIMBERLY A CODYNAH
KIMBERLY A CONTRARO
KIMBERLY A COWBOY
KIMBERLY A SAMPLEY
KIMBERLY A DESIRE
KIMBERLY A DOMBROWSKI
KIMBERLY A VIALUNGA
KIMBERLY A EAGLE
KIMBERLY A GALLOWAY
KIMBERLY A GARDNER
KIMBERLY A GEORGE
KIMBERLY A GOODWIN
KIMBERLY A HERRON
KIMBERLY A HUDSON
KIMBERLY A HUTTON
KIMBERLY A IRVING
KIMBERLY A JACKSON
KIMBERLY A JOHNSON
KIMBERLY A JONES
KIMBERLY A KATUSKY
KIMBERLY A KELLER
KIMBERLY A KEY
KIMBERLY A KRONK
KIMBERLY A LAPP
KIMBERLY A LANSON
KIMBERLY A LONETREE
KIMBERLY A LYON
KIMBERLY A MILLEGAN
KIMBERLY A MURAN
KIMBERLY A MURRAY
KIMBERLY A NEITZEL
KIMBERLY A NEMMI
KIMBERLY A OWEN
KIMBERLY A PARKS
KIMBERLY A PEDERSEN
KIMBERLY A PATTON
KIMBERLY A PENDLETON
KIMBERLY A PRATHER
KIMBERLY A RATTLING TAIL
KIMBERLY A RAVE
KIMBERLY A ROBLES
KIMBERLY A RODGERS
KIMBERLY A SATEPAHOODLE
KIMBERLY A SHEETS
KIMBERLY A SMITH
KIMBERLY A SORLIE
KIMBERLY A STELLICK
KIMBERLY A TEESATUSKIE
KIMBERLY A THOMAS
KIMBERLY A THURSTON
KIMBERLY A TSONETOKOY
KIMBERLY A WAMPLER
KIMBERLY A WEBER
KIMBERLY A WILNING
KIMBERLY A WINDCHIEF
KIMBERLY A WRIGHT
KIMBERLY A YOUNGLUND
KIMBERLY A ZACHARIAS
KIMBERLY AMYOTTE
KIMBERLY ANN AMYOTTE
KIMBERLY ANN GAGNON
KIMBERLY ANN GASTELUM
KIMBERLY ANN GUNVILLE
KIMBERLY ANN JEANNOTTE
KIMBERLY ANN LAROCQUE
KIMBERLY ANN PATTON
KIMBERLY ANN VALQUETTE
KIMBERLY ANN WILLIAMS
KIMBERLY B SCHMELLING
KIMBERLY BRAITHWAITE
KIMBERLY BROWN
KIMBERLY C AKONETO
KIMBERLY C BLACK
KIMBERLY C CUMBO
KIMBERLY C NISSEN
KIMBERLY C PETTY
KIMBERLY C RILEY
KIMBERLY CAROL
KIMBERLY CLAIRMONT
KIMBERLY CRAZY BEAR
KIMBERLY D BAKER
KIMBERLY D BENALLY
KIMBERLY D MYERS
KIMBERLY D NADEAU
KIMBERLY D REED
KIMBERLY D SMITH
KIMBERLY D STODDARD
KIMBERLY DAN
KIMBERLY DAVIS
KIMBERLY E BARNETT CHISHOLM
KIMBERLY E ROBERTS
KIMBERLY ESCOBAR
KIMBERLY F CORN
KIMBERLY F SAUNSOCI
KIMBERLY FISH
KIMBERLY FRANCES SUMMERS
KIMBERLY G BROWN
KIMBERLY G ZIMMERMAN
KIMBERLY G GARDNER
KIMBERLY G RATEFEATHER
KIMBERLY GARDNER
KIMBERLY H NADELL
KIMBERLY HELEN MESTETH
KIMBERLY J BELLANGER
KIMBERLY J BROWN
KIMBERLY J BURNS
KIMBERLY J CLARK
KIMBERLY J DILLON
KIMBERLY J FLORES
KIMBERLY J FRANK
KIMBERLY J GILBERT
KIMBERLY J GUELL
KIMBERLY J HANKS
KIMBERLY J HOLDER
KIMBERLY J LINKLATER
KIMBERLY J LITTLE ELK
KIMBERLY J LORENTZ
KIMBERLY J MARTUS
KIMBERLY J PETERSON DIXIE
KIMBERLY LYNN
KIMBERLY LYNN ENGLAND
KIMBERLY LYNN LENNOX
KIMBERLY LYNN MASON
KIMBERLY LYNN SHAW
KIMBERLY LYNN TAYLOR
KIMBERLY LYNN WATERS
KIMBERLY M ANNIS
KIMBERLY M BAKER
KIMBERLY M CAMPBELL
KIMBERLY M GRANT
KIMBERLY M HAWS
KIMBERLY M HOGGS
KIMBERLY M LA POINTE
KIMBERLY M MYERS
KIMBERLY M PRATT
KIMBERLY M REED
KIMBERLY M SMALL
KIMBERLY M TAYLOR
KIMBERLY M VALDEZ
KIMBERLY M WHITE
KIMBERLY M WILCOX
KIMBERLY M WILLIS
KIMBERLY MARTIN
KIMBERLY MCFARLANE
KIMBERLY MEDINA
KIMBERLY N LARSEN
KIMBERLY N LONGIE
KIMBERLY N WHITE
KIMBERLY NEPSA
KIMBERLY OLSON O
KIMBERLY P BROWN
KIMBERLY P COLE
KIMBERLY PEPION
KIMBERLY PRINGLE
KIMBERLY R ALLARD
KIMBERLY R ALLEY
KIMBERLY R AUGER
KIMBERLY R BARKER
KIMBERLY R BEAUDOIN
KIMBERLY R BELLINGER
KIMBERLY R BLACK
KIMBERLY R DEBOE
KIMBERLY R ELLISON
KIMBERLY R EVANS
KIMBERLY R GADDIE
KIMBERLY R HARRIS
KIMBERLY R KAULEY
KIMBERLY R KOHL
KIMBERLY R MOOSE
KIMBERLY R PINCKARD
KIMBERLY R RADEL
KIMBERLY R ROBINSON
KIMBERLY R SAHMAUNT
KIMBERLY R SCOTT
KIMBERLY R SOUND
KIMBERLY R STANLEY
KIMBERLY R TIRRELL
KIMBERLY R WILDBOY
KIMBERLY R YOUNG
KIMBERLY S MASON
KIMBERLY S PARKHURST
KIMBERLY S QUILL

KIMBERLY S ROLETTE
KIMBERLY S SLIBRA
KIMBERLY S SMEAD
KIMBERLY S STEVENS
KIMBERLY S WEAVER
KIMBERLY S WHEELER
KIMBERLY SANFORD
KIMBERLY SATACUM GRIFFIN
KIMBERLY SAWYER
KIMBERLY IRON THUNDER
KIMBERLY SHEPHERD
KIMBERLY SKENAWAY
KIMBERLY J CLARK
KIMBERLY J COOK
KIMBERLY J CORNELISSEN
KIMBERLY J DAVIS
KIMBERLY J SMITH
KIMBERLY J DICK
KIMBERLY J DUNLAP SOTOLA
KIMBERLY J HAHN
KIMBERLY J LITTLEGHOST
KIMBERLY J LOECHLER
KIMBERLY J LONGSTREET
KIMBERLY MANEY
KIMBERLY J MCCULLOUGH
KIMBERLY J MCMAHON
KIMBERLY J MORGAN
KIMBERLY J PEREZ MEGRON
KIMBERLY J PETROSIUS
KIMBERLY J PORTER
KIMBERLY J REEDER
KIMBERLY J ROBERTS
KIMBERLY J ROSS
KIMBERLY J ROWE
KIMBI A CRAWFORD
KIMBY G CAMPBELL
KIMERLA J BACH
KIMIHSA AMADEUS S NEAL
KIMKY AK JACK'TH DRESSLER VEGA
KIMO J LITTLE BIRD SR
KIMO LEE DELAY
KIN NAS M AH NE BAH BAH
KIN NETH BAH
KIN SIN TA L JOSEPH
KINA E CUCUMBER
KINDE E SPURLOCK
KINDRID J THOMAS
KING G GRAY
KING MOORE
KING SEECHILLIE
KINGBIRD
KINGDOM STABLER
KINGSLEY B PALACIO
KINGSLEY SILAS
KINNETH MAY
KIP NINE J HART
KINICHI TREVAN
KINKY SKIDMORE JR
KINNEDGE GEORGE
KINLY T SHADE
KINO N S SALTER
KINSEY T SHADE
KINRO J B SALTER
KIOWA R MANN
KIOWA A CAMERON
KIOWA B SHEPARD
KIP HEYS
KIP S EVERETT
KIPP L WAGNON
KIPPEN AMYOTTE JR
KIRA D GREGG
KIRA M JENSON
KIRBY A HEVENAH
KIRBY A MARTINEZ
KIRBY B HARRAGARRA
KIRBY B NEGANORA JR
KIRBY C ROBIDOUX JR
KIRBY D STONE
KIRBY E FEATHERS
KIRBY E THUNDERCLOUD
KIRBY G TIOKASIN VEO
KIRBY HARRAGARRA SR
KIRBY J GLTZ
KIRBY J GOLDEN
KIRBY L DUNCAN
KIRBY L REYNOLDS
KIRBY LEE BROKER
KIRBY N HALE
KIRBY ROTH
KIRK A EDWARDS
KIRK A RAVEN
KIRK A SADDLER
KIRK A DEPPE
KIRK B BOONE
KIRK BROWN
KIRK C ANCRUM
KIRK D CAMBAULT
KIRK D LEITH
KIRK D WALKER
KIRK DOUGLAS D NUTT
KIRK E GODLEY
KIRK E LEITH
KIRK E SMITH
KIRK FRANCIS SUMMERS
KIRK GREENO
KIRK HODGE
KIRK J FERGUSON
KIRK J MASON
KIRK J MOORE
KIRK JOE LUKE
KIRK K GODLEY
KIRK L HUME
KIRK L STRAUBUCK
KIRK LEVIIM
KIRK M TUCKER
KIRK P MATHENY
KIRK QUIMME
KIRK R GARDNER
KIRK R JOHNSON
KIRK R OHL
KIRK R WILL
KIRK R WILLARD KILLS REE
KIRK SHAW
KIRK SMITH
KIRSH ULMER
KIRSTEN A NADEAU
KIRSTEN A THOMAS
KIRSTEN D ENGLAND
KIRSTEN S WILLIAMS
KIRSTEN TWOHEARTS
KIRSTEN WILLIAMS
KIRSTIN M MITCHELL
KIRSTINA L ENJADY

KIMBERLY S RICHARDS
KIMBERLY S SIMON
KIZZIE JANE IRON ROBERTS
KZZIE L GLOA
ELARA STERNBECK
KLAUS J ELLSWORTH
KLAS CHEE YAZZIE
KLAUS J CHARBONEAU
KLEVE J GUNN
KLIFFORD HARRY NELSON
KLINE CLINE HOSAY
KLISTI M BAILEY
KLOGE
KLOVER M STANDING BEAR
KNOFEL F HOLLEN
KNOWLTON JR MERRITT
KNUTE A HAGEN
KNUTE OMLIE
KNUTE P LEWIS
KNUTE S KAMPEN
KNUTE TOUCHINE
KNUTE SMART
KO KE PAH GA QUICKE
KOBE L CALDWELL
KOB M REED
KODA CHASE WELLS
KODD L BANEGAS
KODI L YOUNGMAN
KODI LANE SALOIS
KODIL TWO CROW
KODY BLACK
KODY L JAEGER
KODY R WASHINGTON
KODY S THAS
KOE SOES ELIZA VIGIL
KOEL KOTAY
KOETHA PEBBLE E JORDAN
KOGEE ST CLAIR
KOHLAM
KOHKAASH A NEAL
KOKEPAKQUOKE
KOKEPAKQUOKKE
KOKE APACHITO
KOKKAPA ELIZONDO
KOLDEN K GOPHER
KOLEBY C SMITH
KOLJAN E WALTERS
KOLOME ANTOINETTE RUNKLE
KOMENEPHEQUAH
KON E JI PING
KONNIA CURRY
KONZE BIGHEAD MR
KONSTANT
KONZIE BIGHEAD MR
KOODY B GERALD
KORDY L DENNY
KORDY A JACK
KOREY ALLEN STOMLEY
KORI C MANN
KORINA JEAN BALD EAGLE
KORINDA GEORGE
KORILY A TIPPETS
KORY C BEDWELL
KORY J MARTIN
KORY JAMES MCLAUGHLIN
KORY R BOTUGH
KOUNT W ROBINSON
KOURTNEY B HABBIP
KOURTNEY HINSHAW
KOURTNI GILBERT
KOYNE A JOHNSON
KRAGE D POWELL
KRAIGH RAMIRANRAH
KREGG D COONS
KRENDA BELGARDE
KRENDA L BELGARDE
KRESHAWA CROWE
KRESLIE M BURGE
KRESS ANNA BEAR
KRIK J PLATERO
KRIS A CHILDS
KRIS A JONES
KRIS ANN DELORME
KRIS ANN LAWRENCE
KRIS ANN WILKIE
KRIS B BEGAY
KRIS COLE
KRIS D ROBONZA
KRISE G TAPTTO
KRIS J KEEZER
KRIS K LEWIS
KRIS L LIPIS
KRIS N YANKS
KRIS N YANYAR
KRIS BAPTISTE
KRISMALL
KRISNAH J JOSLIN
KRISS L RED ELK
KRISS L WOODS
KRISSA M MILLER
KRISTA CHRISMAN
KRISTA CROWE
KRISTA L ENO
KRISTA L WEAVER
KRISTA MILLER

KRISTI DIANN BLANKARTZ
KRISTI E LAPE
KRISTI EAGLE
KRISTI E LONEY
KRISTI F LA FERNIERE
KRISTI MC COY
KRISTI J OHARBONEAU
KRISTI J KOVANCHICH
KRISTI J VIZENOR
KRISTI R FLAME
KRISTI L COODEWOON
KRISTI L CHALLAHAN
KRISTI L HUTCHINS
KRISTI L KING
KRISTI L SCHULTZ
KRISTI L SMITH
KRISTI L WITT
KRISTINE LEADER CHARGE
KRISTINE LOUISE SMITH
KRISTINE M BELOY
KRISTI L THAMLEY
KRISTINE M HANER
KRISTINE M MELBY
KRISTINE M MILLER
KRISTINE M NESS
KRISTINE M RALSTIN
KRISTINE MARY BELMONT
KRISTINE MELVIN BINO BRADLEY
KRISTINE N FRENCH
KRISTINE R PEPIN
KRISTINE R PRETTY
KRISTI R SHY
KRISTINE S SIMON
KRISTINE S SCHORNO
KRISTOFER TYON
KRISTOFFER C GENEREAUX
KRISTOPHER D GONZALES
KRISTOPHER B HILLS FIRST
KRISTOPHER D CRESCH
KRISTOPHER D GEORGE
KRISTOPHER M GARCIA
KRISTOPHER J MARKS
KRISTOPHER K ROMAN
KRISTOPHER L BELANGER
KRISTOPHER L ROSA
KRISTOPHER S BROWN
KRISTOPHER T DUNN
KRISTOPHER S PIXLER
KRISTOPHER T SCHROEDER
KRISTY A BARRON
KRISTY B EMARTHLE
KRISTY D EDDY
KRISTY D HART
KRISTY DECORY
KRISTY BALL
KRISTY L DEMARY
KRISTY R CLEMONS
KRISTY B BOY
KRISTY C LICKMAN
KRISTY GILMORE
KRISTY GREGG
KRISTY J HEERY
KRISTY J JIBOU
KRISTY K LANGNER
KRISTY L BERGER
KRISTY L CLARK
KRISTY L DAVIS
KRISTY K GRAVES
KRISTY L KABANCE
KRISTY L KIESSINGER
KRISTY L LUSSIER
KRISTY L STEWART
KRISTY L TAMKOTTY
KRISTY LEIGH DECOTEAU
KRISTY LEIGH MOORE
KRISTY LYNN ELLIS
KRISTY L LACHENAUER
KRISTY L SEPPANEN
KRISTY L SPOTTED WOLF
KRISTY L TIEMANN
KRISTY LYNN O'NEAL
KRISTY LYNN DELORME
KRISTY LYNN PARISIEN
KRISTY M WEST
KRISTY M NOAH
KRISTY M ROBRAN
KRISTY N WHITE TRUST
KRISTY R BURGESS
KRISTY R FROG
KRISTY R KING
KRISTY R NORMAN
KRISTY R WARD
KRISTY ROBBINS
KRISTY S LINDBLAD
KRISTYL J FRANKS
KRISTYN L HENDERSON
KRISTYN L JAYCOX
KRISTYL J LOPEZ

KRISTINE D BRUNOE
KRISTINE E LOONEY
KRISTINE F LA FERNIERE
KRISTINE J JAMES
KRISTINE L JACKSON
KRISTINE L SMITH
KRISTA M LACAYO
KRISTIN L LAWRENCE
KRISTINA L JAEGER
KRISTINA L SASSMAN
KRISTINA N MILLER
KRISTINA OSWALD
KRISTINA R BERRY
KRISTINA R CLARK
KRISTIANA L SMITH
KRISTIN M PATTON
KRISTIN N DEVINE
KRISTEN A COLLIER
KRISTEN BEATTY
KRISTEN L ROBLES
KRISTEN L ROSS
KRISTEN L SMITH
KRISTEN M BOYER
KRISTEN M ESQUERRA
KRISTEN M SCHMENECK
KRISTIN N DODGE
KRISTEN M WOLTER
KRISTIN M JACKSON
KRISTIN R WILLIAMS
KRISTIN M LILLIBRIDGE

KYLA J SANACHE
KYLA L FLOYD
KYLA N FELDMAN
KYLA R BRUGUIER
KYLA R MARTIN
KYLA S RICHARDSON
KYLE A BELIN
KYLE A CARR
KYLE C CARR
KYLE C CARR

KYLE C HENRY
KYLE C MIGUEL
KYLE C RUBY
KYLE CARR
KYLE COOK
KYLE D DAY
KYLE D GOOD BIRD
KYLE D MANDAN
KYLE D MOOSE
KYLE D TENNANT
KYLE D VOORHEES
KYLE DAVID CATON
KYLE DEAN GEORGE
KYLE DUANE JEANQUART
KYLE E HERKENDER
KYLE E MCKAY
KYLE E PETERSON
KYLE E SEARS
KYLE E TAYLOR
KYLE EAGLE
KYLE EDWARD STEWART
KYLE ETHELBAH
KYLE F CHALEPAH
KYLE F CLARK
KYLE FLEMING
KYLE G AZDOLETY
KYLE H PIERRE
KYLE I CAVANAUGH
KYLE I OVENS
KYLE J HARRISON
KYLE J KING
KYLE J MURRAY
KYLE J REED CURTIS
KYLE JAMES OXMKOSH
KYLE K KICKINGWOMAN
KYLE K LOMAVITU
KYLE L BERNAL
KYLE L BANKS
KYLE L KOVAC
KYLE L SWIMSUNDER
KYLE LEE BRIEN
KYLE M MARTIN JIM
KYLE MARTINEZ
KYLE MIGUEL
KYLE MOSELEY
KYLE N PERDANE
KYLE P PULLEN
KYLE R ADAMS
KYLE R JOHNSON
KYLE R LUSSIER
KYLE RATTLING LEAF
KYLE ROBINSON
KYLE SWARTLOWIT
KYLE STAR
KYLE T HATCH
KYLE T PAPER
KYLE TAHQUECHI
KYLE V MILDA
KYLE W GRADY
KYLE W TANOGHICHTI
KYLE WHITE
KYLE WILLIAM THOMPSON
KYLEE RENEE PAMONICUTT
KYLEENA A PAUL
KYLENE BRUNER
KYLER J GORR
KYLETTA M BABCOCK
KYLIE D HILL
KYMBER R CASADOS
KYMBERLI D TENORIO
KYMBERLY C BOATH
KYMBERLY KAYE BRYNING
KYNNISON BEGAY
KYONA'N BALDY
KYRA FIELDS
KYRA J SCHMIDT
KYRA K SOKOL PENTECOST
KYRA S TANKEAL
KYRA'E K LOMAVITU JR
KYRELL D HOWARD
KYRIN LINDSAY/NEBENT DUNCAN
KYRIE A IRVING
KYRON W JONES

## L

LA DONNA L PRATT
LA SHAFFNER
LACKLEY
LARELI
L B LYNN PEREZ
L B WYATT
L BACKWARD
L BEAULIEU
L BEMENT
L BESON
L BLANC
L BRAVE
L BYER
L C OURLEY
L C WEBER
L CLAIRE WINSLOW
L CLEVELAND
L COLEMAN
L D PLANTHONY J FOERSTER
L CROOKS
L D ANDERSON
L D DELAND
L D EDGINGTON
L D NED
L DAN
L DECKHOFF JR
L E SHANKS
L ESTEY
L FEATHERMAN APPLE
L FRANK
L GIBSON
L GUESS
L HALL
L HILL
L JANDERSON
L JAMES SCHUMACHER
L JOHNSON
L KEARNEY
L KELSEY
L KENT
L L BANIE GAGE
L L COWDEN
L L HUMPHREYS
L LAVERDURE
L LITTLE DOG
L LOEW
L LONG
L M AINE
L M A PERINE HOWELL
L M HOWELL
L M MCKINNIS
L M MATNEY
L M ARCYES
L MEDIACCO
L MICHAEL R MALINOWSKY
L MITCHELL
L NIX
L O ROURKE
L OKEEFE
L OLSON
L OROZCO
L P FAGUANT
L PALMER
L PEQUETTE
L PETER
L PETTIBONE
L POE
L PORTER
L POTTS
L R ED SILK
L REED
L RICHARD SCHROEDER
L ROY
L S DIGGS/ENOCH
L SISSI A SAWYER
L SMEAHS
L ST GERMAINE
L STANDSOVERBULL
L STEFFES
L STRATTON
L SUTTRUCT
L THOOLY
L TWOBEARS
L V WADKINS
L WELLS
L WILLIAMS
L WILLIE JANE CHAKEE
LA COSTA MCKAY

LA DEENA R TRIMBLE
LA DOM M SAUG OJIE
LA DONNA C ARCH
LA DONNA CARLISLE
LA DONNA D BRUNO
LA DONNA F MARLAND
LA DONNA R BAKER
LA DONNA WARE
LA L ZAMORA
LA LEESHA D HUGHES
LA NANCE H HENRY
LA MARR K SPRUCE
LA NORA RISNER
LA P FRENCH
LA RUE B SCHUTZ
LA RUE MARTIN
LA SHAWN J DRAGS WOLF
LA SHAWN J SEARS
LA TISHANN CLOUD
LA TISHA D PIERCE
LA TOYA K REED
LA TRIESHA L CAMPBELL
LA VAE L LOVAASEN
LA VAUGHN M GUSTAFSON
LA VERN GLYNN LAFOUNTAIN
LA VERNE E BRAVE
LA VINA J DAVID
LA VIRNE JOHN SMITH
LA VONNE C SMITH
LA VONNE L HILLS
LA VONNE M TOM
LA VONNE R JUNEAU
LA WANDA GREEN
LABAN MILE JR
LABAN SILK
LABARBARA T EDMO
LABELE FLY
LABERDA/CHULETA TORRANCE
LABERTA HENRY
LABERTA J LARGO
LABERTA PARKER
LABERTA SMITH
LABERTA WINTERS
LACEE D MAREZ
LACEY CLEVELAND
LACEY D HEDGES
LACEY L HALL
LACEY LEE EDNA
LACEY MARIE WICKSTROM
LACEY R DANIELS
LACEY R DOWNUM
LACEY SAM
LACHELLE L SYLVAAS
LACHELLE L YBARRA
LACHELLE LITTLE HOOP
LACI J HALE
LACIE AUSTIN
LACIE I HARRINGTON
LACIE MARQUEZ
LACIE SCOTT
LACINDA M MARTINEZ
LACINDA MAGLENA MARTINEZ
LACODY VALDO
LANA A GLASS
LANA A LINCOLN
LANA C HENRY
LANA C WHITE
LANA COY
LANA D CARRILLO
LANA DIAMOND JACKSON
LANA ELAINE BUFFINGTON
LANA ELECTBOXCHOFSKY
LANA FAYE SABAHE
LANA G MOHAWK
LANA G WILSON
LANA GODDARD
LANA J GOODSKY
LANA JO DOMBER
LANA K JAMES
LANA L JOHNSON
LANA L JONES
LANA L COBB
LANA L EDWARDS
LANA L GREENGRASS
LANA L PRESSNALL
LANA M BENSON
LANA N SEVEDO
LANA M SHINGOBE
LANA ON OLSON

LAINE M BORDEN
LAJEAN BLOCK
LAJO CONGE
LAL MIGUEL
LALON QUINN
LAMANTINO C SHEBALA
LAMAR ARMSTRONG
LAMAR D SMITH
LAMAR D FARMER
LAMAR G LOGAN
LAMAR LAROSE
LAMAR LEE
LAMAR BLOCKISH
LAMAR L ADAMS
LAMARR PARSELL MILLER
LAMB WOLFE
LAMBERT CLEVELAND
LAMBERT DEANE
LAMBERT DEANE
LAMBERT JOE
LAMBERT MARTLING
LAMBERT P CHONESKA
LAMBERTA ALTAHA
LAMBERTA MARTIN
LAMBER M LAPOINTE
LAMELA R WERO
LAMMER A MARTELL
LAMMIL STEWART
LAMONDO CARLOS
LAMONE DEL LAPLOE
LAMONE STAMM
LAMON G BAREHAND
LAMON L LABELLE
LAMON L WHITE
LAMON S FRAZIER
LAMON'D C WOODS
LAMONT BLLDOC
LAMONT C BROWN
LAMONT F BROWN
LAMONT F CORN JR
LAMONT F WALLOWINGBULL
LAMONT FEATHER
LAMONT GOODTEACHER
LAMONT H YACKESCHI
LAMONT HOWO
LAMONT L ONTH
LAMONT MORALES
LAMONT N SHEEZY
LAMONT PAUL GARCIA
LAMONT R YANG
LAMONT YELLOWEYES
LAMONTE COOK
LAMONTE L KINDLE
LAMONTE YOUNG
LAMOURE C CLOVER
LAMOUREUX GREGORY HOWARD
LANCE A BLUE
LANCE A LINCOLN
LANCE A SMITH
LANCE B FISHER
LANCE B REEVES
LANCE BOY REEDER
LANCE C FISHER
LANCE D IBBER
LANCE D SHINE
LANCE E WEBER
LANCE E STJOHN
LANCE E VINCENT
LANCE F BIRT
LANCE G PINGOT
LANCE GEORGE
LANCE J GRILL
LANCE J GFORDCHEFF
LANCE J DECHERI
LANCE L LYNCH
LANCE L WESTON
LANCE M BELGARDE
LANCE M NE
LANCE P GRILL
LANCE R D FIGHTER

LEVY C NEVEL
LENCE L SPRETT
LARGO BEGAY
LARHANDA M LENA
LARIE SHAYLON CORN
LARILYN K GATES
LARINA A WILLIAMS
LARINA M JOHNSON
LARINE M JACK NIEVAR
LARIOS D DECOTEAU
LARISA K SALMTY
LARISSE SCHNAPPY
LARISHA GARCIA
LARISSA G BUNYAN
LARISSA A JACK
LARISSA C PRICE
LARISSA D BLAKESLEE
LARISSA H HOPKINS
LARISSA K WAMAN
LARISSA M WILKIE
LARISSA N RUBIDO
LARISSA S LISON
LARISSA S PARTON
LARISSA S SILVERHORN
LARISSA SPENCER
LARK ST JOHN
LARKET T COMEAU
LARMONT T ELLIOTT
LARNCE T LEDFORD
LARNCE T WARBUS
LARNE TIMM
LARNE TIMOTHY NIELSEN
LARNIE J HARJO
LARNIE W VALADO
LARNCE W MCLENDON
LARNIE W NUNNALLEE
LARNIE WHITE
LARNIE WOLF
LAROLD K VALLEZ
LARON A R THOMAS
LAROSE M LAFROMBOIS
LAROSE N JOHN
LAROSE R JOHN
LARRACK BEGAY
LARRAINE J DEMERY
LARRAINE T HALBERT
LARRIGAN R BEGAY
LARRISON CHARLEY
LARRISSA SAM
LANDER F APACHITO
LANDIS F MERRILL
LANDO J GREEN
LANDON A GORTON
LANDON B RODRIGUEZ JR
LANDON C YOUNG
LANDON DEAN SMITH
LANDON A GEORGE
LANDON M THOMAS
LANDON A DORRIS
LANDON J HARVEY
LANDON J WHITE
LANDON R FISHER
LANDON TREVET ALAN ADAMS
LANDRA J KLINKHOLE
LANDRY L SRI LAWRENCE
LANDY MICHEAL ANTONE
LANE A ADAMS
LANE A DEMBER
LANE C EBBREN
LANE I SCHENDERLINE
LANE K BENNETT
LANE L ETTRICK
LANE L PATACSIL
LANEILLE J LEE
LANELA A STICKMAN
LANELLE S PETTIBONE
LANELLE L WRISTLING ELK
LANELL R MATT
LANELLE F ROWE
LANELLE V HAYES
LANETT FRANCES MOOREHEAD
LANELLE G RAMOS
LANELLE L YANKTON
LANESSA FINLEY
LANETA G MIMS
LANETTA F EDISON
LANETTA LYNN JOHN
LANETTE F FOGEL
LANETTE C RAMSON
LANETTE DRCCI

LARRY D FORBES
LARRY FORTE
LARRY FOSTER
LARRY FOX
LARRY FRANCIS AZURE
LARRY FRANK LAFOUNTAIN
LARRY FRIEND
LARRY G BLOSSE
LARRY G DUBOISE
LARRY G FULLER JR
LARRY G GOTCELL
LARRY G MITCHELL
LARRY G KOSSA JR
LARRY G POWELL JR
LARRY G SPARKS
LARRY GAGNON
LARRY GILBERT
LARRY GORMAN
LARRY GOSS
LARRY GOULET
LARRY GRASSHOPPER
LARRY GURNOE
LARRY H HALL
LARRY HARJO
LARRY HENRY
LARRY HOLTER
LARRY HOROB
LARRY HUGHER BEGS
LARRY HUGH BERG JR
LARRY HURD
LARRY INGRAM
LARRY J BARNES
LARRY J BOOKOUT
LARRY J BRADLEY
LARRY J BURR JR
LARRY J CLANSON
LARRY J CRAWFORD
LARRY J DEMERY
LARRY J HALBERT
LARRY J HASTINGS
LARRY J HOLT
LARRY J JUAN
LARRY J JWALAKOTS JR
LARRY J LAMODIERE
LARRY J LAVALLIE
LARRY J LIVINGSTON
LARRY J LOGAN
LARRY J NELSON
LARRY J PEDERSON
LARRY J SCHDUM
LARRY J SUTTON
LARRY J VIEUX
LARRY JACKSON
LARRY JACKSON
LARRY JAMES
LARRY JAMES ADAMS
LARRY JAMES BALLARD
LARRY JAMES MARTIN
LARRY JIM BIGMAN
LARRY JOHN
LARRY JOHN BRUHN
LARRY JOHN DEMERS
LARRY JOHN SCHNABLE
LARRY JOSEPH LAWYER
LARRY JOSEPH LONGIE JR
LARRY JUMPING EAGLE
LARRY K GRAY
LARRY K KUULE
LARRY L BELL
LARRY L MILK JR
LARRY L MONTOYA
LARRY L MURRAY
LARRY L SANDERS
LARRY L SHORTY
LARRY LANTHONY II
LARRY L BARNES
LARRY L BEAULIEU
LARRY L BLACK
LARRY L FELL
LARRY L INKER
LARRY LLOYD ST CLAIRE
LARRY LOCKING
LARRY LOUIS DECOTEAU JR
LARRY M AZURE
LARRY M DENNEY
LARRY M GOODAGE
LARRY M HOSE
LARRY M THOMAS
LARRY MAC IVER
LARRY MANN
LARRY MARTIN
LARRY MARSTEN
LARRY MATHEWS
LARRY MATT
LARRY MAYNAHONAH
LARRY MCCLINTOCK
LARRY MCCOVEY JR
LARRY MCDONALD
LARRY MCGHEE
LARRY MCNAE
LARRY MORRIS
LARRY NAPESNI
LARRY NICHOLAS
LARRY O CUMMINGS

LARRY S GORDON
LARRY S MONTANA
LARRY S SANDERS
LARRY SHANE ALDEN JR
LARRY SILVERSMITH
LARRY SIMMS
LARRY SLIM
LARRY SMALLWOOD
LARRY SMITH
LARRY SONBRANA
LARRY STEPHEN SULLAWAY
LARRY SUTTON
LARRY T FULLMER
LARRY T GOODWIN
LARRY T MCGUIRE
LARRY T POURIER
LARRY T TOPAUM
LARRY TEMPLE PORTER
LARRY THEODORE
LARRY TITUS
LARRY TREPPA
LARRY TRUDELL
LARRY TSOSIE
LARRY V CARBON
LARRY V PAUL
LARRY V STARR
LARRY W ANDERSON
LARRY W BEAR
LARRY W BEGLEY
LARRY W DENNIS
LARRY W EMERSON
LARRY W HUNTINGTON
LARRY W RADBANS
LARRY W LANIER ETUX
LARRY W SCHULTZ
LARRY W TUSTER JR
LARRY W WALCOTT
LARRY WALLEY
LARRY WARNER JR PETERSON
LARRY WAYNE JORDAN
LARRY WAYNE RAINS
LARRY WEBSTER
LARRY WESTLEY
LARRY WHITEWATER
LARRY WILLIAMS
LARRY WILLIE
LARRY WINN
LARRY YAZZIE
LARRY YOUNG
LARS ANDERSON
LARS J SCHULICH
LARS OLSON
LARS J ROCKROADS
LARS NICHOLAS ANDERSON
LASANDRA PERETTI
LARSON J RONDEAU
LARSON JOHNSON
LARSON LEE ATTAKAI
LARSON MALELLE
LARSON NARCIA
LARSON T THOMAS
LARSON WILLIAMS
LARUE A SNOWBALL
LARUE COBALIN HOWARD
LARUE K KNIFECHIEF
LARUE P CAVANAUGH
LARUE YOUNG
LAURA F CATHEY
LASANDA SPENCER
LASANDRA TOBACCO
LASHAWNA S SAUNDERS
LASHAINE H CHASING HAWK

LAURA ANN LEFFLER V WARREN
LAURA ANN ARCHER
LAURAANN BARNEY
LAURA ANN CRUCKHOLZ
LAURA ANN FREDIN JUKES
LAURA ANN SMITH EDDIE
LAURA ANN SHARPE
LAURA ANN WILSON
LAURA B BASHFORD JR
LAURA B HUMPHREY
LAURA B JEFF NOW LILY
LAURA B SWALLOWOOD
LAURA B MCKAY
LAURA B RADES
LAURA B SETUK
LAURA BAGOLA
LAURA BAKER
LAURA BALDRIDGE
LAURA BELLE PARKER
LAURA BERNHARD
LAURA BLACK BEAR
LAURA BOYTS
LAURA BROWN
LAURA BUCKHORN NOW WELLS
LAURA C BARREL
LAURA C BEGAY
LAURA C CLAIRMONT ROGERS
LAURA C ENICK
LAURA C ROMERO
LAURA C H ANTELOPE
LAURA C MATTHEWS
LAURA CATHERINE BAUSTIAN
LAURA CHAMPAGNE
LAURA CHENEY
LAURA CLARA MORIN
LAURA CLARK
LAURA COLEMAN
LAURA COLLEEN RON
LAURA COMENOUT
LAURA CONNORS ISHAM
LAURA CORELANDVIS ROMERO
LAURA COURTNEY
LAURA COURTNEY
LAURA CUTRELL
LAURA D COLES
LAURA D FLEAX
LAURA D HAAG
LAURA D HEUSER
LAURA D JONES
LAURA D MEHER
LAURA DADDY
LAURA DAHNE
LAURA DE COLAS
LAURA DEVINE
LAURA DUNCAN BARNEY
LAURA DYER
LAURA E FOWLER
LAURA E GEORGE
LAURA E MOORE
LAURA E OGDEN
LAURA ELIZABETH MORRISON
LAURA ELIZABETH NESTER
LAURA ELLEN JAGER
LAURA ERIKA THOMAS
LAURA EVE DOGSKIN
LAURA F BANACKS
LAURA GARZA
LAURA GARZA
LAURA GRACE PARKER
LAURA GRIFFIN DUPREE
LAURA H CHACO
LAURA H LAPLANT
LAURA HARDY WALKER
LAURA HARRIS
LAURA HEREDIA
LAURA HOCHHOLZER
LAURA HOLDER
LAURA HOTCH
LAURA HUGGINS EAGAN
LAURA HURDSMAN
LAURA I BURNETT
LAURA I ROSE NOW HARJO
LAURA IRENE GODDARD
LAURA ISABELLE F H TOPPAH
LAURA J BEAULIEU
LAURA J BERNIE
LAURA J BRANT
LAURA J CARLE
LAURA J DIXON
LAURA J DIVINE
LAURA J ELLIOTT
LAURA J KINFE
LAURA J KIPP
LAURA J MADISON
LAURA J MARTIN
LAURA J NIGHT
LAURA J RANSOM
LAURA J REED
LAURA J REYES
LAURA JANE NADEAU
LAURA JEAN GREENWOOD
LAURA JEAN NOW HAYES
LAURA JEAN WALKER
LAURA JOHNSON
LAURA JOY CHARLEY
LAURA K ADAMS
LAURA KAY PEARSALL
LAURA KENNEDY
LAURA L ALLEN
LAURA L GARDNER
LAURA L HATHAWAY

LAURA L HELM
LAURA L JOHN
LAURA L JOHNSON
LAURA L KLICKER
LAURA L LACROIX
LAURA L LAFLEUR
LAURA L LEYVA
LAURA L LINDEMUTH
LAURA L LITTLECROW
LAURA L MACDOCK
LAURA L MADIGAN
LAURA L MANUEL
LAURA L MARSHALL
LAURA L MARTINEZ JUAREZ
LAURA L MASON
LAURA L MIKE
LAURA L MOORE
LAURA L NUNES
LAURA L PAMBURN
LAURA L PIERRE
LAURA L RANDELL
LAURA L REED
LAURA L REYOS
LAURA L SAUL
LAURA L SCHNEPP
LAURA L SHERMAN
LAURA L SHINN
LAURA L SMITH
LAURA L STEVENS
LAURA L SULAINIS
LAURA L THOLIN
LAURA L VANDERVENTER
LAURA L WADE
LAURA L WATKINS KELLOGG
LAURA L WEBB
LAURA L WRIGHT
LAURA LAFONTAIN PAMBRUN
LAURA LAWSON
LAURA LEE BELGARDE
LAURA LEE CLARKE HOOS KUFRASICH
LAURA LEE CRISSLER
LAURA LEE ELLENWOOD
LAURA LEE GOULET
LAURA LEE LANE
LAURA LEE MC CONVILLE
LAURA LEE THOMPSON
LAURA LEE WILLIAMS
LAURA LEWIS
LAURA LIBBY ANDERSON
LAURA LILLIAN HUGHES
LAURA LOGAN
LAURA LOUISE MURPHY
LAURA LYNN MCCROSKEY
LAURA LYNN ROBERTSON
LAURA LYNN TSOSIE BAKER
LAURA LYON
LAURA M BEAR EAGLE
LAURA M BOWSTRING
LAURA M CLARK
LAURA M DEHOSE
LAURA M DODGE
LAURA M ESELIN
LAURA M FRANKS
LAURA M GAMMILL
LAURA M GIFFIN
LAURA M GONZALEZ
LAURA M HEMMINGER
LAURA M KAWAHARA
LAURA M KELLER
LAURA M LAHN
LAURA M LITTLEMAN
LAURA M LOZEAU
LAURA M MORNING
LAURA M MORRISON
LAURA M PEDERSON
LAURA M PETERSON
LAURA M POOR DOG
LAURA M PRIEST
LAURA M ROGERS
LAURA M RYAN CLARK
LAURA M RYAN STEVENSON
LAURA M SIGANA
LAURA M SMITH
LAURA M STANFILL
LAURA M TEBO
LAURA M TYRELL
LAURA M WADMAN
LAURA MAE ARTHUR
LAURA MAE BEDELL LACY AMEELYENAH
LAURA MAE MOOSE
LAURA MAE SHORES
LAURA MARGARET OLSEN
LAURA MARIE PUTUGOOK
LAURA MARY KAYOLIKLUK
LAURA MASON SIMS
LAURA MAY IRON WING CRIER
LAURA MAY PARKS LATRAY
LAURA MCCABE
LAURA MCCLURE
LAURA MCKAHAN
LAURA MEKIWAM
LAURA MESHIGAUD
LAURA MIKELL
LAURA MOON
LAURA MORLAND
LAURA MUNINGE
LAURA N BELLANGER
LAURA N HANCOCK
LAURA N MALDONADO
LAURA NORTON
LAURA OFPINS
LAURA OLD PERSON
LAURA OLIVIA BASTINELLI
LAURA OLSEN
LAURA ONE FEATHER
LAURA P FITE
LAURA P MCKINN
LAURA P OHELTOINT
LAURA P PHILLIPS YELLOWHAMMER
LAURA P WILLIS GASCON
LAURA PATTON
LAURA PENTER FITE
LAURA PLEETS
LAURA R CONN
LAURA R CROW GHOST
LAURA R SARGENT
LAURA RABBITHEAD
LAURA RAMON
LAURA ROCKROADS
LAURA ROSE PAUL
LAURA S BELGARDE
LAURA S EDWARDS
LAURA S GRAHAM
LAURA S GRIFFITH
LAURA S JARVIS
LAURA S MARZANO
LAURA S OLNEY RUBLAICAVA
LAURA S PRIMEAUX
LAURA S RUNNING CRANE
LAURA S STEWART
LAURA S WIN
LAURA S WARD BROWN
LAURA SCARESTHEHAWK SPAN
LAURA SCHEHP
LAURA SHANNON
LAURA SIMON FRANCISCO
LAURA STEMPSON
LAURA STEVENS MOSS
LAURA STOVER DESERSA
LAURA SUE BRUGUIER
LAURA SULLIVAN
LAURA SULLIVAN ROGERS
LAURA TAYLOR
LAURA THEHSA HALL JOAQUIN
LAURA THOMPSON
LAURA THORP
LAURA TRIBBON
LAURA V POORE
LAURA VARGAS
LAURA VIGIL
LAURA VOLSON
LAURA WABASHA
LAURA WARD SILVERTHORNE MONGOLD
LAURA WATT
LAURA WILBUR
LAURA WITHROW
LAURA WIYAHEES
LAURA Y SETTLER
LAURA Y WALKER

LAURA YELLOWMAN
LAURA ZIEGLER
LAURIE SZEMESS
LAURIE WINS
LAURIER MARCHAND
LAURIGAN R FRANCISCO
LAURIN A KALKA
LAURIN C YOUNGE
LAURIN STANEK
LAURINDA E SCARBROUGH
LAURINDA L SAVILLA
LAURINDA WASHINGTON
LAURINE L CHRISTENSON
LAURINE L CHRISTENSON
LAURISSA BARN BONESLY
LAUTERIO JR V VALENZUELA
LAUTERIO VALENZUELA
LAVADA L BEETS
LAVADA LACROIX
LAVADA SOOKEY NOW KIATOLKS
LAVADA SUE DOOLEY
LAVAN CLOUD
LAVAN COLVASH
LAVINA D THOROD
LAVINA FLYING HAWK
LAVINA GARCIA
LAVINA J BELLEGGINS
LAVALLA G CHARLES
LAVANNA BIRD
LAVANNCE J WOLFORD
LAVAUGHAN BIRD
LAVAREE C FREDERICK
LAVARIA B WHEELER
LAVAUGHN L WALKER
LAVAUGHN SARAH TARTSAH
Laveda M Roy
LAVELLE G SAYLOR
LAVELLE M BISHOP
LAVELLE R BISHOP
LAVENE C TOM
LAVELLA J LABEE
LAVELLE D MARINE
LAVELLE L WARRIOR
LAVELLE L WOLFORD
LAVENA F SIRES
LAVENA J KALALITY
LAVENA J WILKINS
LAVENA L CARPENTER
LAVERA E WISE
LAVERA M LEBEAU LAMES
LAVERA THOMPSON
LAVERDA D DANCY
LAVERDINE L WIND
LAVERDA JONE HIGH SOUTHARD
LAVERGNE R SIMS
LAVERITA VELARDE
LAVERL O WAKEFIELD
LAVERL PAHNEMAH
LAVERN ACKER
LAVERN ALAN LAWRENCE
LAVERN ANN LEE
LAVERN APPERLE
LAVERN BASINA
LAVERN BEGAY
LAVERN C TURCOTTE
LAVERN D CHABOT
LAVERN D BLACK RUN
LAVERN C LONGIE JR
LAVERN C WHITE MOUSE
LAVERN D EDWARDS
LAVERN E DEMARRIAS JR
LAVERN G BALLARD
LAVERN GORR
LAVERN J BETTELYOUN
LAVERN J MCCLUSKLIN
LAVERN J RINCHEAP
LAVERN JOSEPH STEWART
LAVERN KAY BIGGOOSE
LAVERN L DICK
LAVERN L FINEDAY
LAVERN LITTLE SPOTTED HORSE
LAVERN LUTHER JACKSON
LAVERN M JACKSON
LAVERN M NELSON
LAVERN MIKE
LAVERNA D ANDELMOOR

LAVETTA M WESTWOOD
LAVETTE A TARANGO
LAVETTE L DONNELL
LAVETTE N BILL
LAVI TEYRNO
LAVIA BIG LEGGINS
LAVIDA ESPUMA
LAVIDA J MARTINE
LAVILLA RAMSEY
LAVINA B H L PROVANCIAL
LAVINA B WEEPING HORSE
LAVINA BETHUNE RED LODGE
LAVINA ANNE BIRDSTONE
LAVINA BONE
LAVINA BRANDTED WESTON HIGH DOG
LAVINA CLOUD
LAVINA COLVASH
LAVINA D THOROD
LAVINA DRAPPEAU
LAVINA FLYING HAWK
LAVINA GARCIA
LAVINA GRACE HOLY EAGLE
LAVINA GULBRANSON
LAVINA HESS BIRDSON
LAVINA J IRON CLOUD
LAVINA J LEYBA WASHEE
LAVINA JANETTE WHIPPLE
LAVINA JUDY CORDRY
LAVINA K SANCHEZ
LAVINA L ARAGON
LAVINA L STANDING SOLDIER
LAVINA M LAMER THOMPSON
LAVINA M LEDSMAN SMITH
LAVINA M OSTLER SHOTO
LAVINA M UTTER
LAVINA M WESTCH SHARPFISH
LAVINA M ZARATE HARRY
LAVINA MONROE
LAVINA N SHAWANO
LAVINA PANCHO
LAVINA RED THUNDER
LAVINA RENVILLE
LAVINA VERA ROSE EAGLEBIRD
LAVINA W WALKER
LAVINA WHIRLWIND
LAVINA Y THORP SHOT
LAVINE FIELSMAN
LAVINIA M KAZANDER
LAVINIA S LITTLE SOLDIER
LAVON D HANEY
LAVON D SIT DOWN
LAVON H PICHETTE
LAVON R BISWELL
LAVONA B WILLIAMS
LAVONA BRYANT
LAVONA DANIELSON
LAVONA QUINTON NOW VAN HORN
LAVONA WHITE HOUSE
LAVONDA JEAN LEE
LAVONE A HARDY
LAVONE E GALLINGTON
LAVONE T ANDERSON
LAVONNA JOHNSON
LAVONNA A HELLER
LAVONNA J SQUIRE
LAVONNA JO WALLACE
LAVONNE B ARCH
LAVONNE B REDEAR SEWELL
LAVONNE BUGA HEIGHT
LAVONNE D SHAWNEE
LAVONNE E ANOKA
LAVONNE E JOHNS
LAVONNE E GIMEONDEER
LAVONNE F THOMPSON
LAVONNE FAY HARTMAN PEEBLE
LAVONNE GRIEBLING
LAVONNE H PHILBROOK
LAVONNE J HAVIER
LAVONNE J GORBET
LAVONNE J LINCOLN
LAVONNE L CLARK
LAVONNE L SONGER PIERCE
LAVONNE L ORICK
LAVONNE M ALBERTS
LAVONNE M ANDAL
LAVONNE M DECOTEAU
LAVONNE M HENUM
LAVONNE MARILYN SMITH
LAVONNE REDER
LAVONNE S JONES
LAVONNE S SILOAN
LAVONNE STONE JOHNS
LAVONNE V THOMPSON
LAVOY DECOTEAU
LAVOYE PASCHO
LAWANA B HENSON
LAWANA KENT ZIMMERMAN
LAWANA M BACHELER
LAWANA MANIN
LAWANA R EDDY
LAWANA S COCHRAN
LAWANDA MCKAY
LAWANNA L REEVES
LAWANNA O YOTTER
LAWANNE A FREDGE
LAWANNE C HODGES
LAWANNE P HERAS
LAWANNE S GRANT

LAWRENCE CHAGOLU OWN
LAWRENCE CHUITT
LAWRENCE CLOUD PEMBER
LAWRENCE CODY SAMPSON
LAWRENCE COOLER
LAWRENCE CROSSLEY
LAWRENCE CULTEE
LAWRENCE CUSTER
LAWRENCE D ABBOTT
LAWRENCE D ANDERSON JR
LAWRENCE D BLUE
LAWRENCE D CHARLEY
LAWRENCE D HOPE
LAWRENCE D JOSEPH
LAWRENCE D JUNEBY
LAWRENCE D NIX
LAWRENCE D ROBERTS
LAWRENCE D STRAIGHT
LAWRENCE D TORREZ
LAWRENCE D VEZINA
LAWRENCE D WEASHKEE
LAWRENCE DARREL POITRA
LAWRENCE DAUPHINAIS
LAWRENCE DAVID MORIN
LAWRENCE DEAN WILSON
LAWRENCE DEGROAT
LAWRENCE DELORME
LAWRENCE DEMARSE
LAWRENCE DENOMIE JR
LAWRENCE DENT THOMPSON
LAWRENCE DERENDOFF
LAWRENCE DESAUTEL
LAWRENCE DOREY
LAWRENCE E BISHOP
LAWRENCE E BURNETT
LAWRENCE E BOLTZ
LAWRENCE E BONNICKSEN
LAWRENCE E BUTTERFIELD JR
LAWRENCE E CAMELTI
LAWRENCE E CLOUD
LAWRENCE E FRANCIS
LAWRENCE E GEORGE
LAWRENCE E GORDON
LAWRENCE E HARPER JR
LAWRENCE E HAYDEN
LAWRENCE E JOHNSON
LAWRENCE E JR DODSON
LAWRENCE E MANOS
LAWRENCE E MOE
LAWRENCE E RICE
LAWRENCE E SCHAUB
LAWRENCE E SKINAWAY
LAWRENCE E STEUDELL JR
LAWRENCE E TRUDELL
LAWRENCE E WADE II
LAWRENCE E WADE JR
LAWRENCE E WELCH
LAWRENCE E WILLIAMS
LAWRENCE E WYNDE
LAWRENCE EDWARD PABLO
LAWRENCE ERVIN POITTS
LAWRENCE EUGENE GLAGGETT
LAWRENCE EUGENE TRUDELL
LAWRENCE F BLANCHARD
LAWRENCE F GRABLE
LAWRENCE F GARDNER
LAWRENCE F MARRIETTA
LAWRENCE F MIKE
LAWRENCE F PARENT
LAWRENCE F RADER SR
LAWRENCE F SMITH
LAWRENCE F TONUCHUK
LAWRENCE FERRIS
LAWRENCE FINK
LAWRENCE FISHERMAN
LAWRENCE FOSTER
LAWRENCE G ANOKA
LAWRENCE G CHARBONNEAU
LAWRENCE G DAVIS
LAWRENCE G FOURKILLER
LAWRENCE G PLATERO
LAWRENCE G PELONE
LAWRENCE GRAYMOUNTAIN
LAWRENCE GREEN
LAWRENCE GUARDIPEE
LAWRENCE GUTIERREZ JR
LAWRENCE H BARRY
LAWRENCE H CONLEY
LAWRENCE H GOSHORN JR
LAWRENCE H LEWIS
LAWRENCE H MOSES
LAWRENCE H SNOWBALL
LAWRENCE HALLOWELL
LAWRENCE HEMBREY

LAWRENCE J BAILEY
LAWRENCE J BILL
LAWRENCE J BLACKETTER
LAWRENCE J CHERBEROSKY
LAWRENCE J COTTRELL II
LAWRENCE J LATHAM
LAWRENCE J LIBERTY JR
LAWRENCE J LOONSFOOT
LAWRENCE J MARTIN
LAWRENCE J MERRICK
LAWRENCE J MYERS
LAWRENCE J WEASEL HEAD
LAWRENCE J WHITE
LAWRENCE J LABARGE
LAWRENCE J LAFOUNTAINE
LAWRENCE J LAFOURNAISE
LAWRENCE J LARSON
LAWRENCE J LATHAM
LAWRENCE J LAVIOLETTE
LAWRENCE J LEE PANPTOHUK
LAWRENCE J LEE WITHEREL
LAWRENCE J LEE YOUNG BEAR
LAWRENCE J LEGGETT
LAWRENCE J LEO FLEURY SR
LAWRENCE J LEON
LAWRENCE J LERDA
LAWRENCE J LEVY JR
LAWRENCE J LITTLEGEORGE
LAWRENCE J LITTLEGHOST SR
LAWRENCE J LONG
LAWRENCE J LUGO
LAWRENCE J LYNN SPENCER
LAWRENCE J MABEE
LAWRENCE J M BELL JR
LAWRENCE J M CONCHA
LAWRENCE J M DOW JR
LAWRENCE J M FRANCISCO
LAWRENCE J M HASTY SR
LAWRENCE J M KNUDSEN
LAWRENCE J M MCCAULLEY
LAWRENCE J M RILEY JR
LAWRENCE J M SKINAWAY
LAWRENCE J MAKIL
LAWRENCE J M WHITE BIRD
LAWRENCE J MATHEW JEROME
LAWRENCE J MC KENZIE
LAWRENCE J MESKIGG
LAWRENCE J MIGUEL
LAWRENCE J MORRISTO
LAWRENCE J NELSON
LAWRENCE J NELSON JOHNSON
LAWRENCE J NEWBREAST
LAWRENCE J OLACHEA
LAWRENCE J OLSEN
LAWRENCE J CUCUMBER LEDFORD
LAWRENCE J OTTMER
LAWRENCE J P KANE
LAWRENCE J PARENT
LAWRENCE J PIKE
LAWRENCE J PITKA
LAWRENCE J QUANAH
LAWRENCE J S DAVIS
LAWRENCE J S DENNY
LAWRENCE J SCHMIDT
LAWRENCE J SONGER
LAWRENCE J SPENCE
LAWRENCE J STARR
LAWRENCE J TOPSKY
LAWRENCE J TWETEN
LAWRENCE J VANDERPOOL
LAWRENCE J WAKOLE
LAWRENCE J WARRINGTON
LAWRENCE J WILLIAMS
LAWRENCE J WILSON
LAWRENCE J WINGERT
LAWRENCE J WYANT
LAWRENCE JAMES THOMPSON
LAWRENCE JESSE MORSETTE
LAWRENCE JOE
LAWRENCE JOHN MOOSE

LAWRENCE K BARBER
LAWRENCE L BILL
LAWRENCE W BROWN
LAWRENCE W FALCON
LAWRENCE W MILLER
LAWRENCE W RILEY
LAWRENCE W TAYLOR
LAWRENCE W TRUYEN
LAWRENCE WALTER DESJARLAIS
LAWRENCE WAYNE PATNODE
LAWRENCE WAYNE RATHGASE
LAWRENCE WEBSTER
LAWRENCE WERK
LAWRENCE WHITE
LAWRENCE WIDMARK JR
LAWRENCE WIDMARK SR
LAWRENCE WILKIE
LAWRENCE WILLIAMS JR
LAWRENCE WILLIAM FALCON
LAWRENCE WILLIS FALCON
LAWRENCE WYNNE
LAWRENCE YAZZIE
LAWRENCE YELLOW ROBE
LAWRENTON SHAY SMITH KING
LAWRIE DUNLAP
LAWRYN TORREZ
LAWSON A RENVILLE
LAWSON LEE
LAWSON PRICKETT
LAWSON PRICKETT MAKAH
LAWSON SHAW
LAWSYKA D ANDERSON
LAWTON M DIAL
LAWTON MOTA
LAYA D REED
LAYA L BLACKBAKER
LAYLAM FAVEL
LAYMAN BAKEN
LAYNE G BLACK BAKER
LANDER ABRAHAM NOWFIELD
LAYNE H AMOS
LAYNE A PARKINS
LAYNE A SHADLE
LAYNE STABER
LAYNETTE R WATTS
LAYTON C ABBOTT
LAYTON JR LITTLEJOHN
LAYTOL MANN
LAYTON PADDOCK MUCK
LAYTON PATRICK LATHROBE
LAZARUS ADAMS
LB LIVINGSTON
LCAROL AVANT
LE LANOI GAS
LE ANN LE BEAU
LEA ANNE MICHAEL
LEA LEE TUCKER
LEA ROY HARRISON
LE ROY NAPAYA
LE ROY WALBRIDGE
LEA A ENGLISH
LEA LE JEUNE
LEA ROY

LEAH MOBLEY
LEAH NADINE CRAIG
LEAH NAVASIE
LEAH NAOMI RAMIREZ
LEAH P BUNN
LEAH PARRA
LEAH PETERSMOE
LEAH R AZURE
LEAH R CREW
LEAH R GOODBIRD
LEAH R JACKSON
LEAH R MCKINNEY
LEAH R MILLEGAN
LEAH S MANSUR
LEAH SHEDD ROUGH SURFACE
LEAH SHUMWAY
LEAH SMITH R GOODBIRD
LEAH STANDING CHIEF
LEAH STOUT
LEAH TYUBBY
LEAH VAL SIMON
LEAH WALKER
LEAH WEST DHOLESTON EAGER
LEAH WHITEHORSE
LEAH Y LONGINO
LEANDA BLACKHAIR
LEANDRA R OSWALDSON
LEANDRO R CRYSTAL
LEANEA JEMAES
LEANDER A PHILIPS CHIEF
LEANDER ARMSTRONG CHIEF
LEANDER B CROSBY
LEANDER B DAVIS
LEANDER D WHITMAN
LEANDER DEJARLAIS
LEANDER E CAWLAS
LEANDER E JOAO
LEANDER FLINN
LEANDER J BELGARDE
LEANDER J ERICKSON
LEANDER J JENSON INADY
LEANDER J VINCENT
LEANDER J WISWAR SHELL
LEANDER LAMONT
LEANDER OLIVER HARFFIELD
LEANDER P PETERS
LEANDER PETERSON
LEANDER R TOLEDO
LEANDO W DELBUS LEBADO
LEANN BOESE
LEANN BRENANGO OSKEFBO
LEANN BRINTON
LEANN JACKSON
LEANN K PLAZA LEAZO
LEANN LANDNAN EVELY JR
LEANN M DECOITE
LEANN M FRASIER
LEANN M NEWTON
LEANN NEPAS
LEANN R GRAVE OVERROB
LEANN R HALLETT
LEANN R PATRON
LEANN ROBINSON
LEANN S BENJAMIN
LEANN SATTLER IBARRA
LEANN SOLOMON
LEANNA LOUNBORG
LEANNA LYALL
LEANNA MARIE LODGE
LEANNA MARTIN
LEANNA S MARTELL
LEANNA SOLANO
LEANNA W MARTIN
LEANNA WHITE
LEANN COTTON
LEANN DUPREE
LEANN ELLEN SMITH
LEANNE HARGRAVE
LEANNE MCKAY
LEANNE M ANDERSON
LEANNE MARIE LONG
LEANNE POTTS BARBER
LEANNE R LUCE
LEANNE SMITH
LEANNE SOOKTIS
LEANNE VERNON
LEANNE W ELLIOTT
LEANOR MCKEE
LEANORA FRANK
LEANORD J CROSSLAND
LEANORDO J MONTOYA
LEANORE JR JOSE M MANUEL
LEARNED S WOOD
LEATHA S COLEMAN
LEATRICE FRYBERG
LEATRICE ORTH
LEATRICE P CUTFINGER
LEAVITT D CLYDE
LEAVITT WATT
LEBARON ROBERT
LEATRICE ROBINSON
LEDRA MAE ARDUENGO
LEE A ABEITA
LEE A AQUILAR
LEE A ANDERSON
LEE A BAKER
LEE A BAKKEN
LEE A BARRETT
LEE A CHABOT

LEE A CHAPMAN
LEE A COLTON
LEE A DILLON
LEE A DONALDSON
LEE A EAST
LEE A FLEETWOOD
LEE A FOLSOM
LEE A FOX
LEE A GARCEA
LEE A GARNEAUX
LEE A KROGMANN
LEE A LENOIR
LEE A LEWIS
LEE A LUCAS
LEE A MOORE
LEE A MOSES
LEE A MURPHY
LEE A PELLETT
LEE A PETTIT ON TOP
LEE A PLATERO
LEE A PRETTY ON TOP
LEE A SALTER
LEE A SIMPSON
LEE A SMITH
LEE A VASQUEZ
LEE A WHITE
LEE A YELLOWEYES
LEE ALBERT POITRA
LEE ALEXANDER COCHRAN JR
LEE ALLEN I NEAMAN
LEE ALLEN NEAMAN
LEE ANN B LAFLEY
LEE ANN C SUNN
LEE ANN PRIDEMAN
LEE ANN JARNAGHAN
LEE ANN JOHNSON
LEE ANN KLEGAARD HOUFF
LEE ANN M COBENAIS
LEE ANN M NELSON
LEE ANN M PELCHER
LEE ANN MARCUM
LEE ANN OMECASON
LEE ANN PENCE
LEE ANN PROBASCO
LEE ANN R PERRY
LEE ANN S BUNDY
LEE ANN S HARRISON
LEE ANN SULLIVAN
LEE B JR MERRILL
LEE B LEE
LEE B ORTEGA
LEE BAPTISTE
LEE BEDARD
LEE BEGAY
LEE BERNARD JR
LEE BERT MERRILL SR
LEE BLACK
LEE BREWER
LEE BRICE & OPAL LEE NELSON
LEE BUNCH
LEE C AMMON
LEE C BRONCHO
LEE C DAVIDS
LEE C LORD
LEE C PAIGE JR
LEE C PRENTICE
LEE C UPSHAW
LEE C YAZZIE
LEE CARNEY
LEE CHARLES MC WHITE TWO ARROWS JR
LEE CHAVEZ
LEE CHEE
LEE CHEE REDEYE
LEE COLLINS
LEE D BLACKOWL
LEE D DOYEBI
LEE D PICKETT
LEE D SANDERS
LEE D SIMMONS
LEE D WASHEE
LEE DAVIS JR
LEE DELAY
LEE DOWNING
LEE E HALL
LEE E JOHNSON
LEE E JONES JIMMERSON
LEE E LAMERE
LEE E LEWIS
LEE E OGDON
LEE E SHORTY
LEE E WHITE
LEE EDWIN
LEE EDWIN SHIPP
LEE EEGHY
LEE ERNEST YOST
LEE F ROSE
LEE F SHIELD BYERS
LEE F THOMPSON
LEE F PINKBONNER
LEE FISHER
LEE FREADOVER REVOLUNSKI
LEE FRENCH
LEE G ROBERTSON
LEE GWYNN
LEE H BROWN III
LEE H CHARLEY
LEE H KETTNER
LEE H LEDYORD
LEE H PENNELL
LEE HANNEGAN
LEE HARUO
LEE HINTON JR
LEE HOALST
LEE HOLLE
LEE HOWARD
LEE HUBANKS
LEE J ABEYTA
LEE J ANDERSON
LEE J BUTLER JR
LEE J CHIDESTER
LEE J WILSON
LEE J WOLFE JR
LEE JAKE
LEE JAMES
LEE JEFFERSON
LEE JOHNS JR
LEE JOHNSON
LEE JOHNSON BUTLER
LEE JR MCCLUSKEY
LEE JUAN TYLER
LEE K BENTO
LEE K THYREN
LEE KAY JAKE
LEE L ELOFSON
LEE L JOHNSON
LEE L ORR
LEE L TINNEY
LEE L WELLINGTON
LEE LADUCER
LEE LEE HOSCON JOHNSON
LEE LEIGH STABLER
LEE LEMUEL NOAH JR
LEE LEROY FARWELL
LEE LEWIS JEFFERSON
LEE M & RAY M SANDERS
LEE M BUCHFINK
LEE M CHANDLER
LEE M DECORA
LEE M MADISON
LEE M NAVANICK
LEE M RIDER
LEE M WAPATO
LEE MARIE LE GARDE
LEE MARTIN
LEE MAXINE
LEE MILLER
LEE MOON
LEE MOORE
LEE MOQUINO SR
LEE MOTAH
LEE N PAXSON
LEE NAYLOR
LEE NELSON
LEE NEZ
LEE O YAZZIE
LEE ORA RAGAN WARE
LEE OTIS LAROSE
LEE P RINEHART
LEE PAPPAN
LEE PENA
LEE PETE GILL
LEE PRICE ROSE SOWDER
LEE R CHOTA
LEE R CLARK
LEE R COLE
LEE R CRAZY BULL
LEE R CREBASSA

LEE R GEHLERT
LEE R MUNNELL
LEE R PEDDIOORS
LEE R RENSHA
LEE R WELLS
LEE RAY MEDEARIS
LEE RAY WILSON
LEE RICHTER
LEE ROSS
LEE ROY ALEXANDER
LEE ROY GREER
LEE ROY LEWIS
LEE ROY STEWART III
LEE S ENYART
LEE S FLORES
LEE S SAM
LEE SAMPSON
LEE SHELARD
LEE SHELAFOE
LEE SIMON
LEE SMITH
LEE STEFFARM
LEE SUVLU
LEE T CLAYMORE
LEE T MOSS
LEE TROY COLE
LEE TRUJILLO
LEE UMTUCH
LEE UPSHAW
LEE VICKY LAFONTAINE
LEE W ENGLISH JR
LEE W FISHER JR
LEE W MOSS
LEE WESLEY
LEE WEST
LEE WHITE
LEE WILLIAM DELONG
LEE WILSON
LEE WINLOCK
LEE YORK
LEEAISHA Z BUNCE
LEEANN K BROWN
LEEANN LINKER SMITH
LEEANN MARGARET LUCIER
LEEANNA K FORD
LEEANNE BEAULIEU
LEEDS J MULLINS REGAN
LEEELA M SHEGONEE
LEELA T MITCHELL
LEEMAN D ABEL
LEENA J HENRY
LEEROY L POLICE
LEETAH REDFIELD
LEETASHA SHIRLEY
LEEVON DAY
LEGRAND REDFOOT
LEGRAND MILLER JR
LEHA A VERDEJO
LEHMAN K WARE
LEHMAN S WARE JR
LEI ANN I GERLAUGH
LEI L FONTES
LEI LANI RAE MARION
LEI CHONG
LEIA R FISH
LEIDY J WILLIAMS
LEIF A MARTINEZ
LEIF G FLORES
LEIF J CARLSON
LEIF J FOROIA
LEIF W BELANGER
LEIGH A DAY
LEIGH A KAULAITY
LEIGH A LEADING CLOUD
LEIGH A SEALE
LEIGH A STEWART
LEIGH A THOMPSON
LEIGH A WERQUEYAH
LEIGH ANN JOYE
LEIGH ANN M DUNCAN
LEIGH ANN WILLIAMS
LEIGH ANNE MLADENIK
LEIGH CROSS
LEIGH E STILLDAY JR
LEIGH K FOOTE
LEIGH K MALFARE
LEIGH LITTLE SOLDIER
LEIGH M SILVERHORN
LEIGHA DAWN ZERR
LEIGHA J SHORT
LEIGHANA G SHORT
LEIGHANA G PERRIN
LEIGHCHELLE M BARRETT
LEIGHCHELLE R THOMPSON
LEIGHTON B HIGH ELK
LEIGHTON ESCALANTE
LEIGHTON HOLEN
LEIGHTON MUNGER
LEIGHTON W FARRELL
LEILA S GAY JR
LEILA A DENETCLAW
LEILA C LYNK
LEILA DANIELS
LEILA G BARSE
LEILA K GIBSON
LEILAM DELANEY
LEILA M LEDFORD
LEILA M PENNELL
LEILA NECKLACE
LEILA O CHAVIS
LEILA PLASTER JOHNSON
LEILA SPRING CHYEA WADE
LEILANE K HONE
LEILANI A WILLIAMS DAVEY
LEILANI JONES
LEILANI L HUNTLEY
LEILANI M GARCIA
LEILANI R WHITE PLEAR
LEILANI R BUMATAY
LEILANI SEBRN
LEIMOMI STEVENS
LEINAA LL SILVERS
LEISHA THOMAS
LEISHA M HUMILISTEWA
LEISHA J YUZOS
LEISHA K JOHNSTON NON HYMER
LEISHIA M LORENTZEN
LEITHA SANCHEZ HARR
LEJON R FINLEY
LEKEITH L THALL
LELA BROWN
LELA C KAYE BAXTER
LELA CHRISTINE DOBBYN
LELA CLARICE KAYE BAXTER
LELA CLARK
LELA DANA DEMENTIEFF
LELA DOAN
LELA G BARGER
LELA GOFORTH
LELA GUZULA
LELA J THOMPSON
LELA JONELL FULWILDER
LELA M STAND
LELA M WHITE TAIL
LELA MAE WABASHA
LELA NEAL
LELA OKVELE
LELA R LESTOR
LELA RUSSELL
LELA SEGUNDO
LELA TRIMM
LELA WHITELOW LOONEY
LELA WILLIAMS
LELAH CHRISTINE DOBBYN
LELAIH J FINLEY
LELAINE T TOM BRUCE
LELAND A CHILTON
LELAND A HOWELL
LELAND A KONE
LELAND A LAPOINTE
LELAND ALLISON SR
LELAND ANTHONY
LELAND ANTHONY BLUE
LELAND ANTHONY JR
LELAND B TANNER
LELAND COLE
LELAND D BROWN SR
LELAND D BROWN
LELAND D LUSSIER
LELAND E BEAVER
LELAND E WHITMAN
LELAND FRANCIS MORRISON JR

LELAND FULWIELDER JR
LELAND GABRIEL MOON
LELAND H SHEGONEE
LELAND HANSON
LELAND HAROLD SHEGONEE
LELAND HOMER
LELAND J EDWARDS
LELAND J LONG JR
LELAND J LONGS
LELAND J LOPEZ
LELAND J LUME
LELAND J MATCHIE JR
LELAND J RED CLOUD
LELAND J REDOY
LELAND J VANDAL
LELAND J WILSON JR
LELAND JAMES JR
LELAND JOHN VANDAL
LELAND JOHNSON
LELAND KRAUSER
LELAND KRAUSER
LELAND L SHEGONEE
LELAND LEWIS
LELAND LOPEZ
LELAND LOUIS BRIGHAM
LELAND LYMAN JEANOTTE
LELAND M ALLISON
LELAND M BEAR
LELAND M LOPEZ
LELAND M MOSS
LELAND M PYE
LELAND MIRANDA
LELAND OLIVER JONES
LELAND PONZO
LELAND R JONES JR
LELAND REDDOG
LELAND ROBERTSON
LELAND S AGUILAR
LELAND S MURO
LELAND S ROBERTSON
LELAND SHEARS
LELAND STANDING BULL
LELAND STEWART
LELAND SYLVESTER JAMES
LELAND THOMAS
LELAND V FOX
LELAND V FOX JR
LELAND W GRANGE
LELAND W MILLER
LELAND WHITEFEATHER
LELAND JONES
LELDA GOODLUCK
LELDON MANN
LELIA C KIRK
LELIA DAVID
LELIA V GREGORY
LELIA VALERIE GREGORY
LELIA W SHENANDORE
LELONI E COLEGROVE
LELONI MABE WHITE
LELOND ROOSEVELT
LELOND PENN
LELREL PENN
LELYN JAMES
LEM GRAY
LEM TAYLOR
LEMA B KILLS CROW
LEMA BEAR ROBE KILLS CROW
LEMA G CRANE PRETTYVOICE
LEMA IRON ROPE LONG SOLDIER
LEMM MERRIVAL LEE
LEMA LONG ZEZENA
LEMMUEL BEAR
LEMN J WHITESKUNK
LEMMANUEL E PEBEAHSY JR
LEMMANUEL JACK HOMER
LEMRAR J CHASING HAWK
LEMRAY BENETT
LEMOINE DOBLER
LEMOYNE BLUNDMAN
LEMOYNE KILLIAN NEAL
LEMUEL A BRIGMORE
LEMUEL BANN
LEMUEL HILL
LEMUEL J WALLACE
LEMUEL THOMPSON
LEMUEL TIMOTHY THOMAS
LEN A FONTAINE
LEN B BEAR
LEN C BEGAY
LEN D WHITMAN
LEN GIBSON
LEN J ANDREWS
LENA A CALFY
LENA A BRANTSETTER
LENA BLOSSOM
LENA BOYDDLE
LENA B COOLIDGE
LENA B WILLIAMS
LENA BASCOMB
LENA BEGAY
LENA BOONE SARDO
LENA BOEHME HAMMONS
LENA BURNSIDE
LENA C WEBSTER
LENA CANNON JOE
LENA CORRALEJO
LENA D BUONOMO
LENA D DECOTEAU
LENA D DOYEBI SMITH
LENA D HENDRICKSON
LENA DUSSIA
LENA E BARBER
LENA M LAROUGE
LENA MORRIS MERRICK
LENA M KULEANA
LENA NORSE SECRET
LENA ENOS THOMAS
LENA J DICKINSON WASHINGTON
LENA J HUMMINGBIRD
LENA FACTOR
LENA FAITH BROWN
LENA FIGHTS DORIAN VR
LENA FOX
LENA FRANCES MCCURTAIN
LENA G MUNOZ
LENA GRAY
LENA GREYMOUNTAIN
LENA I JAMON
LENA JAMES
LENA JENNIE SWAN
LENA LEWIS
LENA HARRISON AHATHIHEA
LENA HECK
LENA HILLAIRE
LENA INES FINLEY
LENA IRON ELK
LENA J ARVES
LENA J BROWN
LENA J JACKSON
LENA J JACKSON
LENA JACKSON
LENA JAMES JACKSON
LENA JIMBO JACKSON
LENA JOSEPH
LENA JUMBO
LENA JUNE
LENA L JENNINGS
LENA M GRABOWSKI
LENA M MOODY
LENA M WHITMAN
LENA MAY

LENA MAE DEMPSEY
LENA MAE HALE
LENA MAE JARVIS
LENA MAHSEET
LENA MARGA DAHL
LENA MARIE WILLIAMS
LENA MARIE YAZZIE
LENA MARK LANSING
LENA MARLOW
LENA MARY LOPEZ
LENA MARY GOULET
LENA MC COVEY
LENA MCCARTY
LENA MIGUEL RAMON
LENA MITCHELL
LENA MORRIS
LENA MUNIO
LENA MURLEY
LENA NELSON CLARK
LENA P GEORGE
LENA P HAYTON
LENA PAPPIN
LENA PEARL BALLOT
LENA PETRUSKA
LENA PIERRE NELSON
LENA PORTER
LENA PORTER
LENA POSTOAK
LENA PULEFER OYA
LENA R BUDREAU
LENA R HOLKROK
LENA R HOLDER
LENA R REEDER SOUTH
LENA R ROUSE BISHOP
LENA R SAMUELS NEW WEASHSTUBBY
LENA R SMITH
LENA RANDOLPH
LENA ROSE CALAMITY
LENA SANTERLEE
LENA SATERLEE
LENA SECRET JOSEPH
LENA SIMMERROW
LENA SMITH
LENA STAMPER
LENA STRONG
LENA TIGER
LENA TOM STROMBECK
LENA VASSER
LENA VICTOR
LENA W SHEGONEE
LENA W SPOTTEDWOOD
LENA WELDON
LENA WILLIAMS
LENA WILSON
LENA WISE
LENA WRIGHT &
LENA YAZZIE
LENA YOUNG
LENAE I STOKES
LENARD CHRISTINE MITCHELL MOOX
LENALEI M VAN HORN
LENARA D STONE
LENARD J EVANS
LENARD MASON
LENARD NUNLEY
LENARD S THOMPSON
LENARD WILKES
LENDEL SPOTTEDHORSE JR
LENELL BULLIS
LENELLE A BROWN
LENERT BROWN EYES
LENETA J ANTOINE
LENETTE S WALLACE
LENN Y MONACI
LENFORD J NEYER KNISELY
LENFORD LEE MARKUSSEN
LENITA C HASKELL
LENNA PARISSIAN STAMPER
LENNAE LADDROUT
LENNAR M TAYLOR DANIELS
LENNIE DALE FORD
LENNIE FENNER
LENNIE J HELWIG
LENNIE LOUIS NADEAU
LENNIS B BULLTAIL
LENNIS M DICKSON
LENNIS LAFOURNAISE
LENNIS P LAFOURNAISE
LENNY C DEMPSEY
LENNY D EUADY
LENNY J TIGER
LENNY JOLLEY
LENNY LEE LILLO
LENNY MONROE
LENNY ODELL WILSON
LENNY R AMELINE
LENNY SCHURZ
LENNY SKEET SAKDO
LENNY T LOGAN
LENNY W CLOUD
LENNY WATTUNEE
LENO D GONZALES
LENOR H KAMMER
LENOR J LINDLEY
LENORA B COLLINS
LENORA BENALLY HORN
LENORA BLACKFEATHER
LENORA BRYANT
LENORA CASTLE
LENORA C EASTBROOK
LENORA C HERNANDEZ
LENORA D WASHINGTON
LENORA HOUSTON
LENORA J REDDING
LENORA J YAZZIE
LENORA L PETERSON
LENORA LOWERY
LENORA M BEDEAU
LENORA M BENSON
LENORA MCCOY HILL
LENORA MENTA
LENORA MEDICINE BLANKET
LENORA MEDICINE BLANKET
LENORA RACHEL HIGHPINE
LENORA REDBIRD
LENORA S MATTZ
LENORA SANCHEZ CHONO
LENORA T THOMAS
LENORA TALLCHIEF
LENORA VON AHLEFELDT
LENORA YELLOWBAG
LENORE D BENTON
LENORE F BURNETT
LENORE KIPP
LENORE LOUSE PROUDFIT
LENORE M RIOS
LENORE R LAFFERTY
LENORE WILLIS
LENZIE R MARTIN
LEO & JO ANN BEYER
LEO A BARKER
LEO A FOSTER
LEO A GOTCHIE
LEO A HOLLOW HORN BEAR
LEO A LONG
LEO A MONDRAGON
LEO A SOSA
LEO A THOMPSON
LEO A VICENTI
LEO AAW DAVIS
LEO ANGEL SANTANA

LEO RICHARD ROY WHEELERS CLOUD
LEON & STERTZ ZOLA KROSSI
LENORE HERMAN ANGUS ROSSI
LEO RONNIE NADEAU
LEO S BROWN
LEO S DAVIS
LEO S LEE
LEO S MOOMAW
LEO S PRITCHARD
LEO S SAM
LEO SAW SILVERSMITH
LEO SCOTT
LEO SETZER
LEO SHORTY
LEO STEVENS
LEO T BEMENT
LEO THOMAS
LEO THOMAS SNYDER
LEO TITUS
LEO TOM BELONE
LEO TRUEAX
LEO UPSHAW
LEO V COWBOY SR
LEO VANDEN BLOOMER
LEO VILLARREAL
LEO VINCENT FLAMAND
LEO VORNHOLD
LEO W BENNETT JR
LEO W NEZ
LEO WAYNE LIVERMONT
LEO WESLEY GRAY
LEO WILSON
LEO WOUNDED ARROWS
LEO YAZZIE
LEO YELLOW BOY
LEONARD F PEDRO
LEONARD J BEGER
LEOBA SKRYPEK
LEOBA THOMPSON
LEODA G FRELO
LEODA M SILMON EAGLE
LEODA RAE KYLE
LEOLA ARMI
LEOLA C LITTELSTADT
LEOLA EAR
LEOLA J MITTELSTADT
LEOLA M BUTLER
LEOLA MCCURTAIN
LEOLA MANSIONS
LEOLA P PETE P
LEOLA TSINNIJINNIE
LEOLIA WILLIAMS
LEOLITA SHEBOLA
LEON A AMSON
LEON A BREWER
LEON A BROWN OTTER SR
LEON A MARCUM
LEON A MARKIN
LEON A NABORS
LEON A WHEELER
LEON AGONEY
LEON ALEXANDER TSOSIE
LEON ANDERSON ELEANDO
LEON B FRANKLIN
LEON B MANUEL
LEON B MANUEL III
LEON B MARIANO
LEON B MATTHEWS
LEON BEAUCHAINE
LEON BELLANGER
LEON BINGHAM
LEON BLACK BONNET
LEON BONTO JR
LEON C EDWARDS
LEON C FORTE
LEON C HARRISON
LEON C JUDGE
LEON C WARGER
LEON CHARLES
LEON COX
LEON CROW
LEON D ANNAWAKE
LEON D AUKSCHUN
LEON D BENZIE
LEON D DAILEY
LEON D DENTON
LEON D LUSSIER
LEON D RED DOG
LEON D THOMAS WILLIAMS
LEON DOBSON
LEON DUNBEE GEAR
LEON DURYEA JR
LEON E BENZ
LEON E CHAVEZ
LEON E FERNANDO
LEON E GOLDTOOTH
LEON EGELAND
LEON ESTOTTY
LEON F BAESINA JR
LEON F CAPOEMAN
LEON F FRED
LEON F KRISKA
LEON F MCCLOUD
LEON FIDDLER
LEON FONDA WITHERED JENETTE
LEON FRANKLIN
LEON FRED
LEON FRIEDHAUS JR
LEON FURY
LEON G BREUNINGER
LEON G NADEAU
LEON GARDIPEE
LEON GARNIER
LEON GEORGE BINGHAM
LEON H MORRIS
LEON HANSON
LEON HENDERSON JR
LEON HOKE
LEON HUNT
LEON J ABEYTA
LEON J ANDERSON
LEON J BIGFIRE
LEON J EVERETT
LEON J FISHER
LEON J JIMBO
LEON J KUEHN
LEON J LAFAVE
LEON J LITTLEWHITEMAN
LEON J MITCHELL
LEON J MORRIN
LEON J NAKAI

LEON J STRONGHEART
LEON JAMES ECOFFEY
LEON JAMES
LEON JOHNSON
LEON JONES
LEON K HEAD
LEON L HOWARD
LEON L KING
LEON LARVIE
LEON LEBEAU
LEON LEWIS
LEON LITTLE
LEON M CLAYSON
LEON M DECOTEAU
LEON M DESROSIERS
LEON MARTIN
LEON MCKAY
LEON MOSES
LEON N MANUEL
LEON NEZ
LEON O JOE
LEON O MC KAY
LEON P CLOUD
LEON P FRED
LEON PAUL
LEON POURIER
LEON R JONES
LEON R MORRISON
LEON R PRETTY WEASEL
LEON R RUIZ
LEON RED CLOUD
LEON ROBERTS
LEON ROY
LEON S CALF
LEON S EAGLESTAR
LEON S MARTIN
LEON SAM
LEON SMITH
LEON STAR
LEON T BEGAY
LEON T FRED
LEON TODACHEENE
LEON TWO BULLS
LEON V JOHN
LEON W PETE
LEON WHITE
LEON WILLIAMS
LEON WILSON
LEON WING
LEON WOLF
LEONA A BEGAY
LEONA A DAY
LEONA ANDERSON ROY
LEONA ANTONE
LEONA BEGAY
LEONA BELLILE
LEONA BIRD
LEONA SATOE
LEONA SHEPHARD MILLER
LEONA BONITO JR
LEONA BOUTELLIER
LEONA BROOKE
LEONA BROWN
LEONA BULLCHILD
LEONA C BEGAY
LEONA C CHARLES
LEONA C DENNY
LEONA CASTRO
LEONA CEDRIC KELLY

LEONA A HUFF
LEONA BEGAY
LEONA BEGAY
LEONA BIDTAH
LEONA BULLHEAD
LEONA D BEGAY
LEONA E CRABBS
LEONA C DEBURE
LEONA C DOHM
LEONA C GESHICK
LEONA GOODLUCK
LEONA C GUINN
LEONA C HUNTINGTON
LEONA C HUTCHINSON
LEONA C KINCAID
LEONA C MORENDO
LEONA C RICHARDS
LEONA C RIVERA R JR
LEONA C THOMPSON
LEONA CHARLES
LEONA CHRISTENSEN
LEONA CHRISTIE NON WESLEY
LEONA COLBERT WESLEY
LEONA COXE
LEONA D MCKINNON
LEONA DAVIS
LEONA DECOUTEAU TURPIN
LEONA DICK JOSEPH
LEONA E ARTIS
LEONA E CHAPMAN
LEONA E COHO
LEONA E FALK
LEONA E RAINES GREEN
LEONA E WARD
LEONA F BLACK
LEONA F BRADFORD
LEONA F HARE
LEONA F PRINS
LEONA G COXE
LEONA G TOLEDO
LEONA GARRY
LEONA GEITCHELL
LEONA GREETAN
LEONA GWINN CLOUD
LEONA H LUCAS
LEONA HARJO JOHN
LEONA HEGG
LEONA I BOYER
LEONA IRENE JONES
LEONA J GARDIPEE
LEONA J GRANDBOIS
LEONA J PERRY ARROWS
LEONA L ROYBAL
LEONA L SHAWNEE
LEONA M ABEYTA
LEONA M JIM
LEONA M LEWIS
LEONA M PAXSON
LEONA M PRETTY WEASEL
LEONA MARIE RUBY
LEONA MARTINEZ
LEONA MCKENNA
LEONA MORRISON
LEONA N CLAY
LEONA N ROUSSIN
LEONA NELSON
LEONA OAKES
LEONA OLIVER
LEONA P WOODEN LEG
LEONA P YOUNG
LEONA PATHAMMAVONG
LEONA PHILLIPS CASSELLES

LEONARD A CHARBONNEAU
LEONARD A WALTON
LEONARD A WINFREY JR
LEONARD ADAMS
LEONARD ALFRED MOEN
LEONARD ALVIN DEBORD
LEONARD AMERICAN HORSE
LEONARD ANDREW ENOS
LEONARD ANTHONY PINGGY
LEONARD ANTONE JR
LEONARD ARTHUR
LEONARD ATKINSON
LEONARD B BERGEN
LEONARD B FERRO
LEONARD B PARKS
LEONARD BARKLEY
LEONARD BATTESTE
LEONARD BEANE
LEONARD BEAUDREAU
LEONARD BEGGAY
LEONARD BELILLE
LEONARD BERCHMAN
LEONARD BETTELYOUN
LEONARD BILLIE
LEONARD BONITO JR
LEONARD BROCKIE
LEONARD BROWN
LEONARD BULLCHILD
LEONARD C BEGAY
LEONARD C CHARLES
LEONARD C DENNY
LEONARD CASTRO
LEONARD CEDRIC KELLY
LEONARD CHARLES JOHNSON
LEONARD CHASE
LEONARD CHENEY
LEONARD COHO
LEONARD COLFAX
LEONARD COSAY
LEONARD CRANE
LEONARD CURTIS
LEONARD D BIBANCOS
LEONARD D BRYANT
LEONARD D HEADBIRD
LEONARD DALE PRETTY JR
LEONARD DAVID WESLEY JR
LEONARD D YOUNG
LEONARD DALE METTLER JR
LEONARD DENNY
LEONARD DUCHENEAUX
LEONARD E CORDERO
LEONARD E DOWMES JR
LEONARD E FLEURY
LEONARD E GILLENWATER
LEONARD E HETLE
LEONARD E OLSON
LEONARD E PARKER
LEONARD E ROBERTS
LEONARD E SNELL
LEONARD E TARDIFF
LEONARD E WATT
LEONARD ESKEET
LEONARD EUGENE QUELLQUAH
LEONARD EUGENE ROYBAL
LEONARD F BEANE JR
LEONARD F BEAR
LEONARD F BEKIS
LEONARD F BUSH
LEONARD F GONZALES
LEONARD F POTTER
LEONARD F SPEARS JR
LEONARD F WEAVER
LEONARD FACES
LEONARD FLY
LEONARD FOSTER
LEONARD FRANCIS WHITE
LEONARD FRANK
LEONARD JONES TEEMAN

LEONARD JOSE
LEONARD JOSEPH COMBS
LEONARD JOSEPH HOWARD
LEONARD JOSEPH MORIN
LEONARD JOSEPH VONDAL
LEONARD JR AHALL
LEONARD JR JOHNNIE
LEONARD JR WHITEWATER
LEONARD JUNIOR WALKS
LEONARD JUSTIN
LEONARD K EAGLE
LEONARD K FOX
LEONARD K HODGES
LEONARD K PARKER II
LEONARD KELLOGG
LEONARD KING
LEONARD KIRK
LEONARD L CLOUD
LEONARD L EDMO
LEONARD L ESKEETS
LEONARD L FRANCISCO
LEONARD L GANGLAR
LEONARD L GILLENWATER
LEONARD L GIPSON
LEONARD L HAMILTON
LEONARD L HIGGINS
LEONARD L HINES
LEONARD L IRON PIPE JR
LEONARD L LANDRIE
LEONARD L MC COVEY JR
LEONARD L PEAK JR
LEONARD L PETTIFER
LEONARD L PONTIAC
LEONARD L RISING AL
LEONARD L SMITH
LEONARD L SUNDUST JR
LEONARD L SUTTLE
LEONARD L THOMPSON JR
LEONARD L WEGNER
LEONARD LAFAVE
LEONARD LANE
LEONARD LARGE
LEONARD LARGO
LEONARD LAVALLE
LEONARD LAWRENCE
LEONARD LEBEAU
LEONARD LIGHTFOOT
LEONARD LITTLECROW
LEONARD LONE HILL
LEONARD LOONSFOOT
LEONARD LOUIS SMITH
LEONARD LUKE SAL JONES
LEONARD LYNNE
LEONARD LYONS
LEONARD M B GEORGE
LEONARD M BEAULIEU
LEONARD M GARCIA
LEONARD M HOUGH
LEONARD M JONES
LEONARD M LEWIS
LEONARD M LONGEES
LEONARD M MANUEL
LEONARD M MICARTHUR
LEONARD M MALONE
LEONARD M MALONEY
LEONARD M MANUEL III
LEONARD M MARK PETERSON
LEONARD M MARTIN
LEONARD M MASON
LEONARD M MATTIGOSH
LEONARD M MCKINNEY
LEONARD MESHEWA KINNIKIN
LEONARD MICHAEL BOOKER
LEONARD MICHAEL JR JEFF
LEONARD MIGUEL JR
LEONARD MILLER
LEONARD MOLINE
LEONARD MOUNE
LEONARD MURRIETTA
LEONARD N SAVAGE
LEONARD N TWO EAGLE
LEONARD NELSON
LEONARD NEZ
LEONARD NOISY HAWK
LEONARD NOVAK
LEONARD O SHEPHERD
LEONARD OBERG
LEONARD ORDELL JUAN
LEONARD ORTEGA JR
LEONARD OTIPPOBY
LEONARD OWENS
LEONARD P AMES
LEONARD P DRIVER JR
LEONARD P GARBOW
LEONARD P JEROME
LEONARD P SUSUNKEWA
LEONARD PALMER SHAFER
LEONARD PAQUETTE
LEONARD PECHULI JR
LEONARD PELTIER
LEONARD PENTER
LEONARD PINAY
LEONARD PITTS
LEONARD PLATERO ADP
LEONARD PRENTICE
LEONARD R BERRY
LEONARD R BRUGUIER
LEONARD R CHOSA
LEONARD R DELAWARE
LEONARD R DELOACH
LEONARD R DUPREE SR
LEONARD R HETH
LEONARD R LANGLEY
LEONARD R LEHFELDT
LEONARD R LEWIS
LEONARD R LOPEZ
LEONARD R RAKER
LEONARD R PRONTO JR
LEONARD R RAATI IV
LEONARD R STICKMAN
LEONARD R WHITE EAGLE
LEONARD RAATI
LEONARD RARDEE
LEONARD RAY LEWIS
LEONARD REDEYE
LEONARD RICHARD BOSTON
LEONARD RIOS
LEONARD RONDEAU
LEONARD ROSCOE DAVISON
LEONARD S BLACKBEAR
LEONARD S DARLING
LEONARD S DEWEY
LEONARD SACRAMENTO
LEONARD SAM
LEONARD SHARPFISH
LEONARD SHAW
LEONARD SONNY RICE
LEONARD SPEEDIS
LEONARD SR NORRIS
LEONARD STACY WILKIE
LEONARD STANSBERRY
LEONARD STARR
LEONARD STEPHAN GEORGE
LEONARD STEPHEN DELORME
LEONARD STEVENS
LEONARD SWEET
LEONARD SWIMMER
LEONARD T KELLEY
LEONARD T MCLEOD
LEONARD T QUAGON JR
LEONARD T ROSS
LEONARD T SMALL
LEONARD THOMAS MCLEOD
LEONARD THOMPSON
LEONARD THOMPSON JR
LEONARD V FREELANDER JR
LEONARD W ALADAMS
LEONARD W BRYAN
LEONARD W DOYER
LEONARD W DOWNEY
LEONARD W GREEN
LEONARD W HAMPTON JR
LEONARD W HARRIS SR
LEONARD W HAUPT
LEONARD W HENSON
LEONARD W HOLLINGSWORTH
LEONARD W MORRIS III
LEONARD W OSHIE
LEONARD W TANNER
LEONARD W TOWNSEND
LEONARD WALKER

LEONARD WALKING EAGLE
LEONARD WALKER
LEONARD HENRY
LEONARD HYSON
LEONARD J HILLIAMS
LEONARD JR HENRY
LEONARD JR ISAAC
LEONARD JR WILSON
LEONARD WOLF
LEONARD WILT
LEONARD J BENNETT
LEONARD J DECORMIER
LEONARD J DESAUTEL
LEONARD JR GREGORY JR
LEONARD JR J HACKMAN
LEONARD J HALL JR
LEONARD J HEADDRESS JR
LEONARD JR JEVES JR
LEONARD JR LUMBERHAND SR
LEONARD JR LITTLEGHOST
LEONARD JR J MACK
LEONARD J MAGER
LEONARD J MATTSON
LEONARD JR MC KINNEY
LEONARD J PAWLITSCHEK
LEONARD JR SERAPO JR
LEONARD J SPINO
LEONARD J STILL SMOKING
LEONARD JR LUGO
LEONARD JR AMES
LEONARD JR MILES
LEONARD JR MYERS
LEONARD JR ONEBOTT
LEONARD JR RICHARDS HOLLISON
LEONARD JR STANHOFF
LEONARD JR WILLIAMS
LEONARD J WITT
LEONARD J LAPPLE
LEONARD J CLOUD SPEARS
LEONARD J COONIE
LEONARD J BENSON
LEONARD J GANGLER
LEONARD J SAMPSON
LEONARD JR SPOTTED BIRD
LEONARD J LIMBERHAND LCA
LEONARD J LINSTEAD
LEONARD J LITTLE JOHN
LEONARD J LONG KNIFE
LEONARD J LOOKINGGLASS
LEONARD JR BRUNK
LEONARD M BUTLER
LEONARD M M BAILEY
LEONARD M H STEVENS JR
LEONARD M WOLFE
LEONARD M WOLFE
LEONARD M MADORE
LEONARD M MANY HORSES
LEONARD M MARTIN JR
LEONARD M MC CARDIE
LEONARD M MCLEAN
LEONARD M MEYER
LEONARD M MILLER
LEONARD M MIRANDA JR
LEONARD M SEIDEL JR
LEONARD M NECONISH
LEONARD M NELSON
LEONARD M O SMITH
LEONARD M ORTEZ
LEONARD M P GRANT
LEONARD M P MCDONALD
LEONARD M PATRICK FAGIN
LEONARD M PETERSON
LEONARD M POTTS
LEONARD M PRESSLEY
LEONARD M PRIDDY
LEONARD M R ADAMS JR
LEONARD M R DHAVIS
LEONARD M S SAHWAXZRA
LEONARD M R SMITH JR
LEONARD M R VIELLE
LEONARD M R WANDAHSEGA JR
LEONARD M RAY RATTLING THUNDER
LEONARD M RAYMOND GEORGE
LEONARD M REBOY
LEONARD M RODRIGUEZ
LEONARD M ROY
LEONARD M ROY RUSSELL ELK BOY
LEONARD M S FONTENOT
LEONARD M S RUSHING
LEONARD M S TORO
LEONARD M SAM MERRES
LEONARD M SHOOKTO SR
LEONARD M SHORT BEAR
LEONARD SHOT WITH TWO ARROWS JR
LEONARD SMITH WITH TWO
LEONARD SLEEPY
LEONARD SPENCER
LEONARD M STONE ROAD
LEONARD M T BRESSETTE
LEONARD M TAHDOOAHNIPPAH
LEONARD M TAYLAMPTZ
LEONARD M TAYLOR
LEONARD M THOMAS
LEONARD THOMAS PATTY BRIT
LEONARD M THOMAS T JR
LEONARD M THORSON
LEONARD M TRACK
LEONARD V BUSHMAN
LEONARD V VIELLE
LEONARD VAN WERT
LEONARD VAN BIGBOODSE
LEONARD HAUNGOOAK
LEONARD W BENS
LEONARD W HEART
LEONARD W PARKER
LEONARD V STAPLES
LEONARD J WILLIAMS
LEONARD HOFFER
LEONARD V HOWE
LEONARD V HOWARD
LEONARD V JACK ANA REDDEST
LEONARD V WHITE JR
LEONARD V WHITE
LEONARD V WILLSON JR
LEONARD YELLOW BROWN BULL
LEONARD V WHEATLEY
LEONARD V WHITE
LEONARD JAMYOTTE JR
LEONARD V WILLIAMS
LEONARD YAHOOZIE
LEONARD V YELLOWTAIL
LEONARD VIELLE
LEONARD V YOUNG
LEONARD VANS
LEONARD V YELLE
LEONARD WANNA
LEONARD WAYNE BROWN BULL
LEONARD V WHEATLEY
LEONARD V WHITE
LEONARD V WHITE JR
LEONARD V WHITE
LEONARD YOECHES
LEONARD YOUNGBEAR
LEONARD YOUPEE
LEONARD V WAREAGLE HALL
LEONARD V ALTON MILLS
LEONARD V BAHA JR
LES H DYER
LESA FOX
LESA J CLOUD
LESA M BRYAN
LESA M HICKS
LESA PETLHTI POEY ROBERTS
LESA WHITE
LESAH J MOORE
LESANN PETERS
LESHA WHITE
LESHON WHEATLEY
LESIA MCCLURE
LESIE POPE
LESLEE AUSTIN MCCRAY JR
LESLEE GAILTHER GOKEE
LESLEE ANN DENGER
LESLEY K GUYETTE
LESLEY C ROBINSON
LESLEY R AGODEACY
LESLEY A GOODWIN
LESLEY A GORMLEY
LESLEY A JACKSON
LESLEY A KNOODELL
LESLEY ANN WOODEN
LESLEY JOSE
LESLEY K REDEAGLE
LESLEY CAIN
LESLEY CARTER
LESLEY K LOGERQUIST
LESLEY L CHANDLER
LESLEY L GROSS
LESLEY L HARTMAN
LESLEY M MATUSE
LESLEY M LEWIS
LESLEY M SANKADOTA
LESLEY M YAZZIE
LESLEY N YAZZIE
LESLEY R KOSE CHATA
LESLEY R SHEEDMAN
LESLEY A ANN COBE
LESLEY LEE GOSSELIN
LESLEY LEE HILTON
LESLEY LEE SIX
LESLEY B BOLES

LESLEY R EDMONDS
LESLEY R SALUSSON
LESLEY R MORIN
LESLEY SMITH
LESLEY W STANTON
LESLEA SEYMOUR
LESLIE D BLACK BEAR
LESLIE A ABLEIDINGER
LESLIE A CARRA
LESLIE A CASS
LESLIE A COONS
LESLIE A CRAZY BOY
LESLIE A CREE
LESLIE A DAILEY
LESLIE A DAVIS
LESLIE A DILLON
LESLIE A DOTTS
LESLIE A DOUGLAS
LESLIE A DOWNWIND
LESLIE A FINK
LESLIE A HANSON
LESLIE A HOSTLER
LESLIE A JOHNSON
LESLIE A KAUPPI
LESLIE A LACLAIR
LESLIE A LAROSE
LESLIE A LUGO
LESLIE A MADONNA
LESLIE A MILES
LESLIE A MYERS
LESLIE A ONEBOTT
LESLIE A RICHARDS HOLLISON
LESLIE A STANHOFF
LESLIE A WILLIAMS
LESLIE A WITT
LESLIE A APPLE
LESLIE ANN BAKER
LESLIE ANN GRIFFIN
LESLIE ANN LAFOUNTAINE
LESLIE ANN TOOZE BROWN
LESLIE B MANUEL JR
LESLIE B MONOHON
LESLIE B NAIL
LESLIE B OWENS
LESLIE B PIGEON
LESLIE B TOYNUM
LESLIE B WHITE TAIL
LESLIE BEGAY
LESLIE BIRK JR
LESLIE BOB
LESLIE C DUONG
LESLIE C CHAVEZ
LESLIE C FLETCHER
LESLIE C GALEY
LESLIE C HARPER
LESLIE C LECROIX
LESLIE C SANDIE
LESLIE CASTILLO
LESLIE CECILE NALTON
LESLIE CLARENCE BELLANGER JR
LESLIE CLEVELAND
LESLIE CLOUD
LESLIE CORREA
LESLIE D ANDERSON
LESLIE D BUTLER
LESLIE E EMERY
LESLIE E EVANS
LESLIE D LITTLECOOK
LESLIE D LOWMAN
LESLIE D MORRISON
LESLIE D OBERG
LESLIE D TAYLOR
LESLIE D TSONETOKOY
LESLIE D WILLIAMS
LESLIE DAKE
LESLIE DUNCKEL
LESLIE DUONG
LESLIE E BOURNEAU
LESLIE E HOOD
LESLIE E LOGAN
LESLIE E MEILS
LESLIE E VANOSS
LESLIE E WALKER
LESLIE ELLSWORTH JACKSON
LESLIE EUGENE HADLEY
LESLIE EVA H LONG
LESLIE F DRUMMOND
LESLIE F GRAVES
LESLIE F SITTING EAGLE
LESLIE F VALLO
LESLIE FALLOWS ROAD
LESLIE FRANCIS FOUKSTAR
LESLIE FRIDERES
LESLIE G BOLTON
LESLIE G EVERETT
LESLIE G BOTZEN
LESLIE G PETERS
LESLIE G WILBUR
LESLIE G WOOTEN
LESLIE GAYTON
LESLIE GIBS
LESLIE GREEN
LESLIE GRIMM
LESLIE H BERSCH
LESLIE H FIGUEROA
LESLIE H FOLLOWS ROAD
LESLIE H KELLOGG
LESLIE H MANY DEEDS
LESLIE H WERGEN
LESLIE HARAD
LESLIE HEART
LESLIE HEART
LESLIE HERMAN
LESLIE I HARRIS
LESLIE J BRUNETTE
LESLIE J COLE
LESLIE HOWTHORN BULL
LESLIE J ANN HUNT
LESLIE J CORALINE
LESLIE J JAMYOTTE JR
LESLIE J LIPPERT
LESLIE JEAN
LESLIE JEAN BOULT
LESLIE JEAN GOUGN
LESLIE JK JACK
LESLIE JAMES KLAMM
LESLIE JAMES LORD
LESLIE JAMES PRYOR
LESLIE JAMES VONDAL
LESLIE JAMES WOODELL
LESLIE JEAN
LESLIE JOSE
LESLIE JOHNSON
LESLIE K BABY
LESLIE K BEAR
LESLIE K LARSEN
LESLIE K MATUSE
LESLIE K NIGHT
LESLIE KELLY

LESLIE M MANUEL
LESLIE M BENNETT
LESLIE M BLAIR
LESLIE M CARPENTER
LESLIE M CLARK
LESLIE M FOUR BEAR
LESLIE M LEWIS
LESLIE M PINO
LESLIE M SKIDMORE
LESLIE M TUCKWIN
LESLIE M WADENA
LESLIE M WOODS
LESLIE M ZITZOW
LESLIE MARIE ALVAREZ
LESLIE MARIE LEMIER
LESLIE MARIE WALLETTE
LESLIE MARTIN JR
LESLIE MCKIE JR
LESLIE MERRILL
LESLIE MORIN
LESLIE MOUNTAIN
LESLIE N DNOS
LESLIE N SMITH
LESLIE NEIL STONE JR
LESLIE NEIL TROTTIER
LESLIE NEZ
LESLIE O C GARRETSON
LESLIE OLDSON
LESLIE OLNEY
LESLIE P MCCLIMEK
LESLIE P VILLE
LESLIE PAVIA
LESLIE PORCUPINE
LESLIE R ARCHDALE
LESLIE R BIRD
LESLIE R BOENS FINLEY
LESLIE R EDMO
LESLIE R FIELDS
LESLIE R JOHNSON
LESLIE R MANUEL JR
LESLIE R LEBARRE
LESLIE R NACE
LESLIE R OWENS
LESLIE R PIGEON
LESLIE R WASH JR
LESLIE R WAYNE
LESLIE R WEIGAND
LESLIE R WHITE TAIL
LESLIE RANGER
LESLIE RED LEAF HARA
LESLIE ROBERT YOUNG
LESLIE ROSS
LESLIE ROY WANDRIE
LESLIE RUNNING HAWK
LESLIE RUSSELL RICE
LESLIE S BAILEY
LESLIE S BATES
LESLIE S CAYE
LESLIE S MOORE
LESLIE SCOLMAN
LESLIE SHAWN WITTROCK
LESLIE SHEPPARD
LESLIE SLEEPING BEAR
LESLIE SPENCER
LESLIE SQUEMEPHEN
LESLIE STEPETER
LESLIE STOVALL
LESLIE T CLIFFORD
LESLIE T TUTOR
LESLIE U BOURNE
LESLIE VERNON WILLIAMS
LESLIE W BEAR
LESLIE W CRAWFORD
LESLIE W FRAZIER
LESLIE W SOLOMON
LESLIE WABOOSE
LESLIE WILLITS
LESLIE WILSON
LESLIE YCKER
LESLIE YOUNG
LESLIE ZEIGLER JR
LESSIE F LANDRAM
LESSIE MILAM MORGAN
LESSIE STANDING THUNDER
LESTER ALFRED WILLIAMS
LESTER B A CLOUD
LESTER B ALLEN MCKEEVER
LESTER B LABARGE
LESTER B RIDGEWAY
LESTER B WHITE
LESTER C OTHOLE
LESTER E BEATTY
LESTER E REYNOLDS
LESTER E ROGERS
LESTER EDWARD AVEY
LESTER F NELSON
LESTER G MCDONALD JR
LESTER H LAMB
LESTER H PERSHALL
LESTER HILLS CROW
LESTER IRON HAWK
LESTER J BRUNETTE
LESTER J DRUMMOND
LESTER JAMES FOX JR
LESTER JARREAU
LESTER JOHN TEETH
LESTER JOSE
LESTER K GARDNER
LESTER LANCASTER
LESTER LEE JR
LESTER M DOZIER
LESTER M PLEETS
LESTER M SCOTT
LESTER M STANDING BEAR
LESTER R CHANTE
LESTER R PARKER SR
LESTER SOTELLO
LESTER STERN
LESTER T FRANK
LESTER TIBBY JR
LESTER TRUDELL
LESTER TYLER
LESTER V LOCKWOOD
LESTER W FRITZ
LESTER W MONOHON
LESTER W WASH JR
LESTER WAYNE
LESTER WELLS
LESTER WHEELER
LESTER WHITE JR
LESTER WHITE TAIL
LESTER WHITE JR
LESTER WHITE
LESTER WILLIAMS
LESTER WILLARD HENRY
LESTER WILLIAMS JR
LESTER WINSTON SMITH
LESTER WOLF
LESTER WOLF LONGY
LESTER RUSSELL RICE
LESTER YOUNGTHUNDER
LESTER YUPE
LESTIE RICHARDS
LESTINE BEAR BELOW JR
LESLIE B HODGES
LESTE A LONE BEAR
LESTA B RANDALL
LETA GANADONEGRO
LETA J BLACKBEAR
LETA J PARKER
LETA JEAN PARKER
LETA CESSPOOCH
LETA M WILLIAMS
LETA NONEBA
LETA S NONEBA
LETA BOWSTRING
LETEA BOWSTRING
LETICIA BRADY ANDREWS
LETHA BRIGHT
LETH BEAGCHAMP
LETH C NOVAKBI
LETHA CASS
LETHA CASSTILO
LETHA D BARNHART
LETHA D BEAVE
LETHA LITTLE BIRD
LETHA R SCOTT ALLISON
LETHA SANDOVAL
LETHIA VALLEJO
LETHIA A REYNA
LETHIA B GREEN
LETHA H HENDERSON
LETHAE BEAR
LETITIA A ABRAHAM
LETITIA DESTEFANO
LETITIA LUHR
LETITIA ANN PECKA
LETITIA BURKE
LETITIA R LAWRENCE

LESTER LOIS BILLIE
LESTER LUDLOW
LESTER LUNA
LESTER MARK
LESTER M HANNA
LESTER MAGNUSS JR
LESTER MALONEY
LESTER MAMMEDATY
LESTER MARTIN WILLIAMS
LESTER MC WILLIE VESTAL
LESTER MEAT
LESTER MIMMS
LESTER MOSE
LESTER MOSES
LESTER MOSES JR
LESTER MOUNTAIN LION
LESTER NEAL
LESTER ORTIZ
LESTER P CRAWFORD
LESTER PHILLIP ARCHER
LESTER PISTUBBEE
LESTER POOLAW
LESTER POORBEAR
LESTER QUINN
LESTER REMUS REYMUS
LESTER RIVAS
LESTER RYBERG
LESTER S BEGAY
LESTER S SUMNER
LESTER SANDOVAL
LESTER SKINNER SR
LESTER SKIP IN THE DAY
LESTER SLOW BEAR
LESTER STANISLAUS
LESTER T MADISON
LESTER T PIKE
LESTER TAANEWASHA SR
LESTER THEE
LESTER TREPPA
LESTER TRUDELL
LESTER TYLER
LESTER V LOCKWOOD
LESTER V FRITZ
LESTER WILLIS
LESTER WILLIAMS
LEVY LOCKWOOD
LEWAIN WESLEY BEGAY
LEVANNE A GREENWOOD
LEWALAH P SAMPSON
LEWELLYN A DEOSDA
LEWELLYN D EAGLE
LEWELLYN L MCNESS
LEWELLYN LONE HILL
LEWEY YAZZIE
LEWEY B BIGHORN
LEWIS A DOUGLAS
LEWIS A JACKSON
LEWIS A JANE MANE JACKSON
LEWIS A SMART LOWIT
LEWIS ARNESON
LEWIS ADOLPH IV
LEWIS ANDERSON
LEWIS B FISH
LEWIS B HODGES
LEWIS B MONETTE
LEWIS B BARNES
LEWIS B BARNHART
LEWIS B BENOIST
LEWIS B SIOUX
LEWIS D VALDEZ
LEWIS BENJAMIN OSCAR
LEWIS BENN
LEWIS BOWSTRING
LEWIS BRADY ANDREWS
LEWIS BRYANT
LEWIS CANOE
LEWIS CASTILLO
LEWIS D BARNHART
LEWIS D BURNS
LEWIS D SIOUX
LEWIS D VALDEZ
LEWIS F ELLIOTT PARKER
LEWIS F MULLANEY
LEWIS G LAROSE
LEWIS G NOVABI
LEWIS GERE
LEWIS H BRIGGS
LEWIS J BURNETTE JR
LEWIS J JEMNEY
LEWIS J JEMNEY
LEWIS J JACKSON
LEWIS J BURNETTE SR
LEWIS J JACOBSEN
LEWIS J HERN
LEWIS J NASON
LEWIS J BURNS
LEWIS JORDAN
LEWIS JOSE
LEWIS JAMES SAYERS
LEWIS JAMES GOODLEAF
LEWIS JAMES GOODLEAF
LEWIS LAFFERTY
LEWIS LARCHE
LEWIS LAUGHING
LEWIS M BIRD
LEWIS M CAIN
LEWIS M GETTY
LEWIS M LARABEE
LEWIS M LUGO
LEWIS M WALKER
LEWIS MANY
LEWIS MASON
LEWIS MEDICINE HORSE
LEWIS N CASTILE
LEWIS NANGAURN
LEWIS NELSON NORMAND
LEWIS O WILLIAMS
LEWIS P JOHNSON
LEWIS R WELDON
LEWIS R WALKER
LEWIS RAISCH
LEWIS RAMIREZ
LEWIS ROBERT THUNDER
LEWIS S POOL
LEWIS SCOTT
LEWIS SHIELDS
LEWIS SPENCER
LEWIS T DEWEY
LEWIS T JACKSON
LEWIS U GOODWIN
LEWIS W ALLEN
LEWIS W FAIRCHILD
LEWIS W HANCOCK
LEWIS W JORDAN
LEWIS W HERT
LEWIS W JEWETT
LEWIS WALLETTE
LEWIS WILSON
LEWIS WOLFE
LEWIS YOUNGBEAR
LEX G SAUNOOKE
LEXIE A STANSBURY
LEXIE BEAVER
LEXIE FIREWEED
LEXIE K WILLIAMS
LEX MARLOW
LEX R JENKINS
LEXUS A LITTLE MOON
LEYA GEORGE
LEYTA MARIE HALE
LEYTON B ELMER
LEYTON M COMSTOCK
LEZAH A HALL
LEZAH FISHER
LEZAH HALL
LEZAH M HALL
LEZAH WILLIAMS
LEZLIE A GRAY
LEZLIE R BOYER

LESTER R EAGLEMAN
LESTER V LITTLE CREEK
LESTER LOU INTO THE COUNTRY
LESTER W GOGGLES
LESTER V YELEOCHON
LEVI LITTLE MUSTACHE JONES
LEVI WHITE EAGLE
LEVI WILLIAMS
LEVI MYERS
LEVI J MIRES
LEVI MOSES
LEVI PRETTY BOY
LEVI R JOHN
LEVIR PLAIN FEATHER
LEVI S BEAVER
LEVI V CRYOR
LEVI T CHAVEZ
LEVI LESED AS A HEART
LEVI V WESSEL
LEVI WHITE BULL
LEVI WHITEGOAT
LEVI WILBUR
LIFE EST DD MILREV VA LIFE HART
LIFE EST VIOLA A BAILEY
LIFE IVAN YEAWEL
LIGE ALBERT
LIGE VINCENT
LIGHT IN THE NIGHT
LIGHTFOOT WEST
LIGIA S GARZA
LIHUA LIGGINS
LISBA R CARLO
LUAH SKYE
LILA K CHAVEZ
LILA DENETCLAW
LILA ADKISS
LILA ACOLE
LILA C DAVIS
LILA C KELLER
LILA M LARSON
LILA KONG CHONG
LILA B MARTINEZ
LILA C DAVIS
LILA D WALKER
LILA C FAITH
LILA D SALNOOKE
LILA CRAWATT
LILA COREY
LILA FAYE LEBEAU LADUE
LILA J SMITH
LILA JACKSON
LILA JAIN MANILE JACKSON
LILA JEAN HULL PAUL
LILARK JONES
LILAS RAY GREENE
LILA KIRKMAN
LILA L FAWCETT
LILA L HALES
LILA L KELLY
LILA LOOK
LILALD SALNOOKE
LILA LLOURCE BENNETT CAN CLOSE
LILM RUSETTIMAN
LILAU YONN
LILA MAE ALLEN BROWN
LILA BRADY ANDREWS
LILA MAE BUGENETTE
LILA J NELSON NORMANDEAU
LILAJAH GRANT
LILA P LOPES
LILA PONCHETTI RESVOLOSO
LILA R POTTER THUNDER
LILA R RAISCH
LILA R AMBROZ
LILA R BELL
LILARS DHALE
LILAROSE NICHOLAS
LILA SHEATS SMITH BROWN
LILA DEVEAUX
LILA DESERSA
LILA GODFREY
LILA SHEATS SMITH BROWN
LILA V HARRISON
LILA VANDERVENTER
LILA ZAPATA
LILIAN HALE
LILLIAN M HENNAUGH
LILIBURN LOCKART
LILE G KELL
LILIA SCOTT
LILIAN CONROE
LILLIAN RUCH
LILLIAN A LAROSE
LILLIA E HERNANDEZ
LILLIAN M FOSTER
LILLIAN M HOTH
LILLIAN ROGEWAY
LILLIAN L GUS
LILLIAN V LAW
LILLIAN HUNTER
LILLIAN ISHAM
LILLIAN S COBENAIS
LILLIAN J BLACK ELK
LILLIAN J A PARKER
LILLIAN J A DANIELS
LILLIAN JAMES JACKSON
LILLIAN JOSEPH
LILLIAN J SPAVINATTA SR
LILLIAN A PAPALEO
LILLIAN J HERNANDEZ
LILLIAN J GREYHAIR LADUE
LILLIAN C FREEMAN
LILLIAN J RAFAEL
LILLIAN J SHALAWITSA JR
LILLIAN D EPPERSON
LILLIAN D CASSTINEDA
LILLIAN JAMS MANANDEAU
LILLIAN J AFRAID LUNG
LILLIAN ADAMS
LILLIAN G BELL
LILLETTH EUGENE LEGACY
LILLIE JAMES JACKSON
LILLETTHE SMITH
LILLETTH SMITH BROWN
LILLIAN A CHAVIS
LILLIAN ARNOLD
LILLIAN A RAFAEL
LILLIAN CAVAL BENDEAU
LILLIAN G ROSELLE
LILLIAN MAE LUCILLE
LILLIAN NAPOLEON
LILLIAN R NORTH PIEGAN
LILLIAN T HEGE
LILLIAN L BILLIE
LILLIAN TIBBETTS
LILLIAN WATSON
LILLIAN ANTOINNE
LILLIAN D SMITH
LILLIAN ISHAM PARKER
LILLIAN YAZZIE PADDOCK
LILLIAN A MIRON
LILLIAN A SAKEUWA
LILLIAN LLOYD
LILLIAN CON THE COUNTRY
LILLIANNE JENKINS
LILLIE BLACKTHUNDER
LIBBY A SHACKELFORD
LIBBY DOOLEY
LIBBY JOY MINER
LIBBY M PARKER
LIBBY M TOAHTY
LIBERTY A BOWER
LIBERTY J FISHER
LIBERTY LYNN ISHAM
LIBERTY S WATSON
LIBRADO JUAREZ III
LIBY A MORRISSETTE
LICENTA MANUEL
LIDA BUNGE
LIDA EASTROM
LIDA L CASTELLO
LIDALOWRY
LIDA LEE GAYTON
LIDA MAE SMITH
LIDA WRIGHT
LIDDIE HOOD
LIENE HUGO MCCLEARAN
LIFE BETTY PINE RUBENS
LIFE EST DODD HENRY ARIPA
LIFE EST DD MILREV VA LIFE HART
LIFE EST VIOLA A BAILEY
LIFE IVAN YEAWEL
LIGE ALBERT
LIGE VINCENT
LIGHT IN THE NIGHT
LIGHTFOOT WEST
LIGIA S GARZA
LIHUA LIGGINS
LISBA R CARLO
LUAH SKYE
LILA K CHAVEZ
LILA DENETCLAW
LILLIAN F ESTES MANTHE

**Column 1**

LILLIAN FIRE THUNDER
LILLIAN FORSHEE
LILLIAN FRANCES RUSSEAU
LILLIAN FURNER RUSSEAU
LILLIAN G CHATHAM
LILLIAN G WILK KAJUNE
LILLIAN GEORGE
LILLIAN GOMEZ
LILLIAN GRAPEVINE LOPEZ
LILLIAN GROSS BRESSETTE
LILLIAN GROSS BRESSETTE
LILLIAN H GRANT
LILLIAN H LACLAIR
LILLIAN H PELKEY
LILLIAN H SWIFT HORSE
LILLIAN HAMILL
LILLIAN HAMMOND
LILLIAN HARRIET TORREZ
LILLIAN HARRISON
LILLIAN HARTMAN JONES
LILLIAN HODGSON
LILLIAN HOWARD
LILLIAN HUBBARD
LILLIAN HURULA
LILLIAN I GOSLEET
LILLIAN I LAMBLEZ
LILLIAN I PETERSON
LILLIAN IGNACIO GARCIA
LILLIAN IRENE BOWMAN ANDREAS
LILLIAN J BUSH
LILLIAN J CHINGMAN
LILLIAN J CLAY
LILLIAN J FAWCETT
LILLIAN J HOLLARS
LILLIAN J MICHALSON
LILLIAN J PAPER
LILLIAN J PAPER
LILLIAN J POITRA
LILLIAN J ROUSE
LILLIAN J TAITE
LILLIAN JACKSON
LILLIAN JEWETT
LILLIAN JONES
LILLIAN JOYCE PATTERSON GONZALEZ
LILLIAN K GOLDSMITH ORME
LILLIAN K MORRISON
LILLIAN K ROSEN
LILLIAN KEE KEE
LILLIAN KNEEBES
LILLIAN L DAVIS
LILLIAN L LANE
LILLIAN L MADISON
LILLIAN L PARKER
LILLIAN LACROIX
LILLIAN LAFONTAIN
LILLIAN LANEER
LILLIAN LAVELLE BARBER
LILLIAN LEFT HAND BULL
LILLIAN LEVI
LILLIAN LITTLE WOMAN
LILLIAN LITTLEJOHN
LILLIAN LOHNES HUNT
LILLIAN LORD
LILLIAN M ANTONE
LILLIAN M ASHES
LILLIAN M BECKETT
LILLIAN M BOYD
LILLIAN M BROWN
LILLIAN M BUSH
LILLIAN M CONNER
LILLIAN M CRAVEN
LILLIAN M FAZIO
LILLIAN M FEATHER
LILLIAN M GARNETT
LILLIAN M GIRARD
LILLIAN M LAPIER
LILLIAN M LYNCH
LILLIAN M MIGWANABE
LILLIAN M MORRIS MILLS
LILLIAN M MURPHY
LILLIAN M RICE
LILLIAN M ROUBIDOUX
LILLIAN M SMITH MITCHELL
LILLIAN M WIDMAN
LILLIAN M WILSON
LILLIAN MALONE
LILLIAN MARCUM COZAD
LILLIAN MARIE STUBBLEFIELD
LILLIAN MARIE BRAVE BIRD
LILLIAN MARIE CAWSTON STURGEON
LILLIAN MARIE REED
LILLIAN MARTINEZ
LILLIAN MARY BLACK TAIL DEER
LILLIAN MARY DECOTEAU
LILLIAN MARY SHEAYETTE
LILLIAN MAY CHARLO
LILLIAN MAYNARD
LILLIAN MC CUSH
LILLIAN MONTGOMERY
LILLIAN MOOSE WILSON
LILLIAN MULHALL
LILLIAN NAVARRO
LILLIAN NELSON
LILLIAN NICOLIA
LILLIAN NIGH
LILLIAN NOTAH CHISCHILLY
LILLIAN OLSON
LILLIAN P WILLIAMS
LILLIAN PHILLIPS
LILLIAN PLATERO
LILLIAN PLUMMER DION
LILLIAN PLUMMER DIONNE
LILLIAN PULLEN
LILLIAN PUZZ
LILLIAN R BOYER
LILLIAN R COOPER
LILLIAN R HARRISON
LILLIAN R JANIS BOLTZ
LILLIAN R MESCAL
LILLIAN R PEDRO
LILLIAN R RASMUSSEN
LILLIAN R RICE
LILLIAN ROBERTSON
LILLIAN ROSE M WINEBRENNER
LILLIAN ROSE PAUL MARTIN
LILLIAN ROSE TWO TWO
LILLIAN ROSELLA BOODRY
LILLIAN ROUGH SURFACE
LILLIAN RUSESTINE
LILLIAN RUTH STARK
LILLIAN RUTH STARK CLEMONS
LILLIAN S BRIM
LILLIAN S EAGLE
LILLIAN S HARDING
LILLIAN S SCHWARTZ GODFREY
LILLIAN S SHAFFER JOHNSON
LILLIAN SAMANTHA LITTLEJOHN
LILLIAN SANDERS NOW HAMILL
LILLIAN SCOTT
LILLIAN SHADE TENNISON
LILLIAN SHERIDAN
LILLIAN SIMMONS
LILLIAN SIVA
LILLIAN SMITH JACKSON
LILLIAN SMOOT NOW DUMONG
LILLIAN ST DENIS
LILLIAN STCYR
LILLIAN STEPHENSON NOW JESSE
LILLIAN SUSAN AULD
LILLIAN T SQUIRES
LILLIAN TAYLOR
LILLIAN TELLER
LILLIAN TENNER
LILLIAN THUNDERCLOUD
LILLIAN TIDWELL
LILLIAN TORREZ
LILLIAN TOTUBBI FRAZIER
LILLIAN TUFFLY
LILLIAN TUFFLY RASMUSSEN
LILLIAN TULEE
LILLIAN UNDER THE BAGGAGE
LILLIAN V CORNELIO CELAYA
LILLIAN VANCEVER
LILLIAN VANESSA NOBLE
LILLIAN VAUGHN CHIPS
LILLIAN VOLPE
LILLIAN W BENCOMA
LILLIAN W HICKS

**Column 2**

LILLIAN VAUBLISH
LILLIAN WALLACE
LILLIAN WHITE
LILLIAN WILLIAMS
LILLIAN YELLOWMEXICAN
LILLIAN YOUNG
LILLIE CHATWOOD
LILLIE A DE PVT WAGOSHKINORRIS
LILLIE A PETE P
LILLIE A WHITNEY
LILLIE A YOUNG
LILLIE ANN NEELEY
LILLIE B DAY
LILLIE BEAR HEELS
LILLIE BEAVER YAZZIE
LILLIE BIGHORSE
LILLIE BOBB
LILLIE BURKHART
LILLIE BURRIS
LILLIE CHARLEY
LILLIE COLLEY
LILLIE DEER HARJO
LILLIE E HUBBARD
LILLIE E RUBEN
LILLIE EAGLE MEDINA
LILLIE ETCITTY
LILLIE FACTOR
LILLIE FAIRBANKS
LILLIE FLEXIBLE GARREAU
LILLIE HANNAH
LILLIE HASCHA FRANKLIN
LILLIE HUMMINGBIRD
LILLIE J BEAVER
LILLIE J TREDWAY
LILLIE KANUHO
LILLIE L DUBOISE
LILLIE LAMONE
LILLIE LARAINE
LILLIE LARGE
LILLIE LENA
LINDA BIGPOND
LINDA BLANCHARD
LINDA BOOME
LINDA BRADSHAW
LINDA BROOKS BRISTOL
LINDA BRUNELLE
LINDA BURNETTE
LINDA BUSTER PRUITT
LINDA C BENNETT
LINDA C BIG EAGLE
LINDA C BORRIS
LINDA C BULLTAIL
LINDA C COLLINS
LINDA C COSGROVE
LINDA C DANGER
LINDA C MANUEL GA
LINDA C MARTINE
LINDA C MATHES
LINDA C MCKENZIE
LINDA C PATTERSON
LINDA C SMITH JAMES
LINDA CAHOON
LINDA CAMPBELL
LINDA CANADA EVANS
LINDA CAROL PRESHA
LINDA CAROL SMITH
LINDA CARTER BROOKS
LINDA CARTER NOW BROOKS
LINDA CLARK
LINDA CLEN CHEHALIS JOZMONT
LINDA COOPER TAYLOR
LINDA CORNELIUS
LINDA CRAWFORD
LINDA CUMMINGS
LINDA D BELL
LINDA D BUSH
LINDA D CARLOS
LINDA D FORGE
LINDA D GEORGE
LINDA D GONZALES
LINDA D KANUHO
LINDA D LARKCON
LINDA D PATRICK WALKER
LINDA D RUSS
LINDA D STREET PROPPER
LINDA D TAYLOR
LINDA DAY DOUBERLEY
LINDA DEANE DUNN SMOKEY
LINDA DIANNE KUCHERA
LINDA DOCKEN
LINDA DONAHUE
LINDA DONOVAN
LINDA DUHAME
LINDA DUNKLEY
LINDA DUNTON
LINDA E BLUE
LINDA E CRIST
LINDA E EAGLE DEER
LINDA EDENSO
LINDA EDWARD
LINDA EMBERSON WEASELHEAD
LINDA ESTHER CHALMERS
LINDA F CUNNINGHAM
LINDA F CUTANAC
LINDA F DESERLY
LINDA F GONZALES
LINDA F JOHNSON
LINDA F MC MILLIAN
LINDA FAIN
LINDA FAITH KIMBLE
LINDA FALCON
LINDA FAY DESERLY
LINDA FAY FRANCIS
LINDA FAY KEMP
LINDA FAY SMARTLOWIT
LINDA FLEMING
LINDA GAIL JIM
LINDA GAIL EVANS WALKER
LINDA GARDNER
LINDA GARRISON WATTS
LINDA GENTZEL
LINDA GEORGE
LINDA GUITIERREZ
LINDA GRANT
LINDA GRANT ELK
LINDA GROVE
LINDA GUENTHER
LINDA GUERRETTE
LINDA GUITERREZ

**Column 3**

LINDA A ARAGON
LINDA A BORDEAUX
LINDA A GREENWOOD
LINDA A LONG
LINDA A MASTERSON
LINDA A OGO
LINDA A PORTER
LINDA A REEDE
LINDA A ROMERO
LINDA A STEVENS
LINDA A WHEAT
LINDA ALLEN CONNER
LINDA ANDREWS
LINDA ANGELA LAWRENCE
LINDA ANN DE SILVA MACIEL
LINDA ANN DIXON OWEN
LINDA ANN GLASS
LINDA ANN GOMEZ
LINDA ANN HENZMAN
LINDA ANN MITCHELL
LINDA ANN PABLO
LINDA ANN SNOKER
LINDA ANNOUR
LINDA ASEN AKEN
LINDA B CARSON
LINDA B JEAN GONZALES
LINDA B RSMUSSEN
LINDA B WASHINGTON
LINDA BAILEY
LINDA BAILEY HENRY
LINDA BARNER
LINDA BARNETT
LINDA BART
LINDA H HALL
LINDA HANSON
LINDA HARRIS
LINDA HARRISON
LINDA HAYES
LINDA HEATON
LINDA HERNANDEZ
LINDA HIGGINS
LINDA WHITEMAN
LINDA HUNTLEY
LINDA J BEAUMONT
LINDA J LAGRUE ISBELL
LINDA J LOSH
LINDA J PITTS
LINDA J ROUBIDOUX
LINDA J SAM
LINDA J SCHWARTZ
LINDA J SCOTT
LINDA J WHITE
LINDA J WINDYBOY
LINDA JACKSON
LINDA JACKSON HUNTLEY
LINDA JANE CARDINAL RITCH
LINDA JANE OVERLY
LINDA JEAN COTTIER
LINDA JANOUR
LINDA JEAN AIKEN
LINDA JEAN GONZALES
LINDA JEAN GONZALES
LINDA JEAN MORGAN
LINDA JEAN SAM HORN
LINDA JEMEYSON
LINDA JO GARDIPE LYTLE
LINDA JOHN
LINDA JOHNSON
LINDA JONES
LINDA JOSEPH
LINDA JOYCE BRESSETTE
LINDA K ANDERSON
LINDA K BENNETT
LINDA K BLANCHARD
LINDA K BURKE
LINDA K BUTLER
LINDA K COY
LINDA K FLORES GILCRIST
LINDA K GRAY
LINDA K OLD BEAR
LINDA K ROBINSON
LINDA K SMITH
LINDA K SPOTTED WOLF
LINDA KAGIGEBI
LINDA KARNEN
LINDA KAY
LINDA KAY FIRE
LINDA KAY WEST
LINDA KAY WHEELER YOUNT
LINDA KAY BUTCHER
LINDA KINLICHEE
LINDA KNUDSON
LINDA KOENIG
LINDA KUNTZ GINGRAS
LINDA L ADAMS
LINDA L ADNEY
LINDA L ALARCON
LINDA L BOSWELL
LINDA L BOWMAN
LINDA L COCKRUM
LINDA L D AMICO
LINDA L DENNING
LINDA L DEVEREAUX
LINDA L DUBRAY
LINDA L DUNN
LINDA L EDNEY
LINDA L ELK
LINDA L ETEEYAN
LINDA L FREY
LINDA L FRANK
LINDA L GARCIA MYERS
LINDA L GIBBS
LINDA L HALL
LINDA L HANSON
LINDA L HAWES
LINDA L HEIMBACH
LINDA L HUMAN LAROQUE
LINDA L JIM
LINDA L LAGREW
LINDA L MADIGAN REID
LINDA L MALCOMB
LINDA L MALO

**Column 4**

LINDA J DAVIS
LINDA J DESCHAMPE
LINDA J DUNN
LINDA J EARRING
LINDA J GABLE
LINDA J GOODRICH
LINDA J HEATON
LINDA J HERNANDEZ
LINDA J WHITEMAN
LINDA J JAMMING
LINDA J LEBARRE ISBELL
LINDA J LOSH
LINDA J MARTY
LINDA J MAYFIELD
LINDA J PETE
LINDA J PITTS
LINDA J ROUBIDOUX
LINDA J SAM
LINDA J SCHWARTZ
LINDA J SCOTT
LINDA J WHITE
LINDA J WINDYBOY
LINDA JACKSON
LINDA JACKSON HUNTLEY
LINDA JANE CARDINAL RITCH
LINDA JANE OVERLY
LINDA JEAN COTTIER
LINDA JANOUR
LINDA JEAN AIKEN
LINDA JEAN GONZALES
LINDA JEAN GONZALES
LINDA JEAN MORGAN
LINDA JEAN SAM HORN
LINDA JEMEYSON
LINDA JO GARDIPE LYTLE
LINDA JOHN
LINDA JOHNSON
LINDA JONES
LINDA JOSEPH
LINDA JOYCE BRESSETTE
LINDA MARIE BOYD SOUSA
LINDA MARIE CORELL TRUELOOD
LINDA MARIE HESTAD
LINDA MARIE M REDD
LINDA MARIE OPTEGA HEGANS
LINDA MARIE OSCAR
LINDA MARIE POINTSVILLE
LINDA MARIE ROUNDVILLE
LINDA MARIE WILLARD BISHOP
LINDA MARIE WOLF MURPHY
LINDA MARILYN SLIM
LINDA MARLA LAPROMBOIS
LINDA MARMON
LINDA MARTY A MILLS
LINDA MARY BURKE MARK
LINDA MCALISTER
LINDA MCINTOSH
LINDA MCKAY
LINDA MCKEE
LINDA MCGEE
LINDA MCGEET GOODY
LINDA MCGRATH
LINDA MERCHAIN
LINDA MERIDETH
LINDA MINDER ZERGER
LINDA NEAVES
LINDA OBREGON
LINDA P MCCONNELL
LINDA PALMER
LINDA PANCHO
LINDA PARTRIDGE
LINDA PARTRIDGE NOW SIEGEL
LINDA PAUL
LINDA PAULINE COMMACK
LINDA PAULSON CARLSEN
LINDA PERALTA HUFF
LINDA PETE
LINDA PICIOU
LINDA POUDIE
LINDA PRATT THOMAS
LINDA R ANDERSPM
LINDA R APPLEBEE
LINDA R ARVESON
LINDA R BAEZA
LINDA R HARRISON
LINDA R HUBLEY
LINDA R LANE
LINDA R LAWRENCE
LINDA R MILLER
LINDA R PALUIGT
LINDA R SHERMAN
LINDA RAE BOYER
LINDA RAE ENGLISH
LINDA RAE PETERSON
LINDA RAE SIERRI THOMAS
LINDA REED
LINDA RIDLEY
LINDA ROSE CLEAVER
LINDA ROSE SHOW
LINDA S BELANGER
LINDA S BOWMAN
LINDA S CLOUD
LINDA S FALCON
LINDA S HART
LINDA S KASEY
LINDA S LAWSON

**Column 5**

LINDA M GERON
LINDA M HESTER THOMAS
LINDA M HESTAD
LINDA M HOOVER
LINDA M HOWLINGCRANE
LINDA M HUNTLEY
LINDA M JOHN
LINDA M JOHNSON
LINDA M LEHI
LINDA M LENON
LINDA M LUCEY
LINDA M MARTY
LINDA M MC DONALD
LINDA M MCKINNEY
LINDA M MUNOZ
LINDA M MURRAY
LINDA M NOTT
LINDA M PANASUK
LINDA M PEBEAHSY
LINDA M PENMA
LINDA M PICKERING SAMPLES
LINDA M RAMSDELL
LINDA M RANDALL
LINDA M RIEDASCH
LINDA M RINDERMAN
LINDA M SAXON
LINDA M SMITH
LINDA M STATELY
LINDA M TALAMANTEZ
LINDA M VIRGIL
LINDA M WAGNER
LINDA M WAKIE NICHOLS
LINDA M WARR
LINDA M WEBSTER
LINDA M WOOSYPITI
LINDA M YANT
LINDA M ZACCARD
LINDA MAE BRUCE
LINDA MAE CROW
LINDA MAE GLAUDE
LINDA MAE HARRISON
LINDA MAE TILLMAN
LINDA MAE WALKER
LINDA MARIE BERGER
LINDA MARIE BOYD SOUSA
LINDA MARIE HOLUB
LINDA MARIE J AZURE
LINDA MARIE MASEN
LINDA MARIE MORTON
LINDA MARIE MCKAY
LINDA MARIE NEVAQUAYA
LINDA MARIE SEARS
LINDA MARIE SELK
LINDA MARIE SNELL
LINDA MARIE WENTWORTH
LINDA MARLA LAPROMBOIS
LINDA MASSEY
LINDA MEADOWS
LINDA MOORE
LINDA NELSON
LINDA NIJMEGEN
LINDA O HYSLOP
LINDA OLSON
LINDA PACER
LINDA PHILLIPS
LINDA PICKARD DUNBAR
LINDA REGAN
LINDA RINGE
LINDA RIVERA
LINDA ROBERTS
LINDA RODRIGUEZ
LINDA ROSE BADER
LINDA ROSE LAROCK
LINDA SCHROEDER
LINDA SEWELL
LINDA SMITH
LINDA SMITH HAWK
LINDA STANDING ROCK
LINDA STEVENS
LINDA STUCKEY
LINDA T BROWN
LINDA T DE ROSA
LINDA T FOX
LINDA THUNDER
LINDA TOLEDO
LINDA TOPPING
LINDA TRUCK
LINDA VANCE
LINDA WALKER
LINDA WHITE
LINDA WILLIAMS
LINDA WRIGHT
LINDA YAZZIE
LINDSAY BLUE
LINDSAY CONOVER
LINDSAY DONOHUE
LINDSAY GOURNEAU
LINDSAY HAMPSON
LINDSAY K ROBERTSON
LINDSAY L MEYERS
LINDSAY LOWERY
LINDSAY M ABERNETHY
LINDSAY M CLOUD
LINDSAY P DAVIS
LINDSAY PETERSEN
LINDSAY R HIGGINS
LINDSAY S BADBEAR
LINDSAY S WHISTLE
LINDSAY WARK
LINDSAY ZACCARD
LINDSEY ANN SMITH
LINDSEY BRUNELLE
LINDSEY D JOHN
LINDSEY E MARSHALL
LINDSEY E RAMON
LINDSEY M KING
LINDSEY M KINGFISHER
LINDSEY M KINGFISHER
LINDSEY P COOPER
LINDSEY R KNOX
LINDSEY ROSE LAROCK
LINDSEY VIITE
LINDY V WILSON
LINDY GREEN BETTY TUBER
LINDY J WELCOME
LINDY L MORRIS
LINDY O'KEY
LINDY RAMON

**Column 6**

LINDBERG A TOPFI
LINDBERG ALEXANDER
LINDBERG BERGMAN
LINDBERGH J JONES
LINDBERGH JAMES JONES
LINDBERT COSAY SR
LINDBEY DALE DUNN
LINDBY DURAN
LINDEN MOFFETT
LINDSAY DAVIS
LINDSAY PETERS
LINDSEY IND IN KOPENASSAR JR
LINDSEY HAWKINS STEVENS
LINDSEY K HUMMINGBIRD
LINDSAY A BLUE
LINDSAY B SAYERS
LINDSAY B WALKER
LINDSAY DONOHUE
LINDSAY GOURNEAU
LINDSAY HAMPSON
LINDSAY K ROBERTSON
LINDSAY L MEYERS
LINDSAY LOWERY
LINDSAY M ABERNETHY
LINDSAY S BADBEAR
LINETTE A ABELLA
LINETTE LOUISE DECOTEAU
LINETTE M BRANHAM
LINETTE NEAVES
LINETTE MCKAY
LINETTE R LITTLE THUNDER
LINFORD HENRY
LINFORD RAY DICK
LINK BRUNER
LINK BIRD CHIEF
LINN AMES END
LINN HAMILTON
LINNEA M JACKSON
LINNETTE ANN TROTTIER
LINNETTE J ROBINSON
LINNETTE M ESSON
LINNIE K DUTTON
LINNIE QUIET MAN
LINO PADILLA
LINO S CHACATE
LINSAY SAVALA
LINUS ALBERT DECOTEAU
LINUS F DELONG
LINUS G MALATERRE
LINUS GERALD LAFOUNTAIN
LINUS JOSEPH BERCIER
LINWOOD B GLADUE
LINWOOD B THOMPSON
LINWOOD VALENTINO SRWICH
LINZIE J PLANT
LIOBA M LACHAPELLE
LIONAL DUORESKEALE
LIONEL B POOLAW JR
LIONEL D JOHN
LIONEL DUANE CLARK
LIONEL G WHPEKEECHE
LIONEL GONZALES
LIONEL HARE SR
LIONEL MONTAGUE
LIONEL RIBADO SICK IGNATZI
LIONEL RED HAWK
LIONEL ROUBIDEAUX
LIONEL SHEPPARD
LIONEL STEEN
LIONEL STEPHENSON
LIONEL T BLACKBURN
LIONEL THUNDERHAWK
LIPPS TECUMSEH
LISA A DINGLE
LISA A GOURD
LISA A LA DEAUX
LISA A MCGHEE
LISA A SAYERS
LISA A WASTE
LISA ANN J VALLE
LISA AROME
LISA ASTON
LISA B BRUCE
LISA CAVANAH
LISA CHARNSET
LISA CHERRINGTON
LISA CHOCTAW
LISA CLIFFORD
LISA COLLINS
LISA COOK
LISA COX
LISA CRUTCHER
LISA D SANCHEZ
LISA DANKS
LISA DAVIS
LISA DECORA
LISA DRAPER
LISA DURAND
LISA E MARTELL
LISA FRENCH
LISA GAIL FAYE JAMES
LISA GAIL L WANNA
LISA GOMEZ
LISA GONZALES
LISA GRAY GRIFFIN
LISA GREEN
LISA GUERRERO

**Column 7**

LINDSAY A JEAN ISHAM
LINDSAY A JEAN KRESBERG
LISA A JEAN STEINBURG
LISA A MESHQUEKENNOCK
LISA A MORGAN
LISA A MORGAN
LISA A MURPHY
LISA A NELSON
LISA A PARKER
LISA A PLATT
LISA A PELKY
LISA A POTTS
LISA A RANDALL
LISA A ROSS
LISA A ROOMAN WALKER
LISA A SAYERS
LISA A SMITH
LISA A SEYMOUR BROWN
LISA A SHARLEINE
LISA A SHIRLA
LISA A SMITH
LISA A STATELER
LISA A STEPHENS
LISA A STEVENS
LISA A SWITCH
LISA A TALL MOUNTAIN
LISA A TAYLOR
LISA A TUCKWIN
LISA A VIVIER
LISA A WARD
LISA A WASSON
LISA A WEAVER
LISA A WEMEETMAN
LISA A WHITE
LISA A WIDEMAN
LISA A WILBUR
LISA A WILSON
LISA ABBOTT
LISA ADAMS
LISA ALEXANDRIA KELLY
LISA ALEXANDER
LISA ALLIS
LISA ANDVINA WENTWORTH
LISA ANN BILLIE
LISA ANN GANADO VASQUEZ
LISA ANN KADAYSO
LISA ANN KELLER
LISA ANN LONGWARRIOR
LISA ANN MADIGAN
LISA ANN SEARS
LISA ANN SHAW
LISA ANN TIGER
LISA ANNE DESI
LISA BABY
LISA BACK
LISA BARRASA
LISA BARRICKLOW
LISA BENJAMIN
LISA BIGLER
LISA BLACK
LISA BONNIE R TAPIA
LISA BOWKER
LISA BRADDOCK
LISA BRA BEAKER
LISA BRIGGS
LISA BURKS
LISA C AHKEAHBO
LISA C BRUNO
LISA C CHACON
LISA C CONRAD
LISA C DANIEL
LISA C EPPERSON
LISA C GOMEZ
LISA C HERTZ
LISA C TURPIN
LISA C VELEZ
LISA C WEASELHEAD
LISA CHAMBERLAIN
LISA CHARLES
LISA CLAYMORE
LISA COFFEY
LISA COOK
LISA CORNELIS
LISA BRASSETTE
LISA BRIEN
LISA BLANCHARD
LISA BOLARDO
LISA COMES LAST
LISA CHASE
LISA CHOSA
LISA CONATS
LISA COOCH
LISA CROSBY
LISA DAKAI
LISA DECKER
LISA DEFOE
LISA DELLS
LISA DOCKSTADER
LISA DUFF
LISA EDGE
LISA EVANS
LISA FORBES
LISA FORD
LISA FOSTER
LISA GARCIA
LISA GEORGE
LISA GIBSON
LISA GOMEZ
LISA GORDON
LISA GORMAN

**Column 8**

LISA JEAN ISHAM
LISA JEAN STROBEL
LISA JEAN WESKESKA
LISA J CEBULA
LISA JO WALKER
LISA JOHNSON
LISA JONES
LISA JUDITH
LISA DECHLER
LISA K DILI
LISA K ERNST
LISA K FARMER
LISA K HAUG
LISA K HOFFMAN
LISA K IMARA
LISA K ISADORE
LISA K MYERS
LISA K PETTIBONE
LISA K SMITH
LISA K TOMB
LISA K TOMENAH
LISA K TRAVERSIE
LISA K WATTS
LISA K WHEATON
LISA KAY BALLOW
LISA L BAD HAND
LISA L BEANE
LISA L BRANNAN
LISA L BOTTOM
LISA L BRESETTE
LISA L BROWN
LISA L BRUNELLE
LISA L CABAY
LISA L CONTRERAS
LISA L DAMON
LISA L DION
LISA L ESCAMILLA
LISA L FORBES
LISA L GIBBS
LISA L HARRISON
LISA L HILL
LISA L HOLLEY
LISA L JONES
LISA L JUNOT
LISA L KOSKELA
LISA L LACEY
LISA L LAPOINTE
LISA L LONGWARRIOR
LISA L MADIGAN
LISA L MEADOWS
LISA L MEARS
LISA L NELSON
LISA L OLNEY
LISA L PABLO
LISA L SCHROEDER
LISA L SIENA
LISA L SWANNER
LISA L TULLIE
LISA L WILLIAMSON
LISA L WISHTEYAH
LISA LARAE WEBER
LISA LARAE
LISA LARROK
LISA LEAH DAUPHINAIS
LISA LEE STIVAHTIS
LISA LEEANN FRED
LISA LEFTHAND
LISA LOWRY
LISA LYNN GEORGE BRANDT
LISA MABDO
LISA MADISON
LISA MANDERSON
LISA MANTA
LISA MARTINEZ
LISA M BEAULIEU
LISA M BEGAY
LISA M BERGLUND
LISA M BISHOP
LISA M BOEHME
LISA M BRANDT
LISA M BRAZIL
LISA M BRESSETTE
LISA M BRIEN
LISA M BROWN
LISA M CAMPBELL
LISA M CANNY
LISA M CASSADORE
LISA M CHASE
LISA M CHOSA
LISA M CONATS
LISA M CROSBY
LISA M DAKAI
LISA M DANKS
LISA M DECKER
LISA M DEFOE
LISA M DELLS
LISA M DOCKSTADER
LISA M DUFF
LISA M EDGE
LISA M EVANS
LISA M FORD
LISA M FOSTER
LISA M GARCIA
LISA M GEORGE
LISA M GIBSON
LISA M GOMEZ
LISA M GORDON
LISA M GORMAN
LISA M GOODAY
LISA M GRANT
LISA M GREEN
LISA M GUNN
LISA M HARDING
LISA M HARJO
LISA M HEAD
LISA M HILL
LISA M JACKSON
LISA M JAMES
LISA M JOSEPH
LISA M KELLY
LISA M KENNEDY
LISA M KING
LISA M KINSEL
LISA M KOEHLER
LISA M LEBEAU
LISA M LIBERTY
LISA M MADISON
LISA M MARSHALL
LISA M MATO
LISA M PADILLA
LISA M PIPER
LISA M POUPART
LISA M RAMIREZ
LISA M RANDALL
LISA M RAY
LISA M SMITH
LISA M STENSON
LISA M STEPHAN
LISA M STEVENS
LISA M SWAN
LISA M TAPP

**Column 1**

LISA M TARGAC
LISA M THOMPSON
LISA M THUNDERCLOUD
LISA M TSOSETOKOY
LISA M TULEY
LISA M TURNER
LISA M WALLEN
LISA M WAMEGO
LISA M WARD
LISA M WHITSON
LISA M WILEY
LISA M WILLIAMS
LISA M WILSON
LISA M WINNER HURST
LISA M WIXSON
LISA MACKONES
LISA MAE SANGRAIT
LISA MANUEL
LISA MARGARETA DEL RIO
LISA MARIE BEAR RUNNER
LISA MARIE BEASLEY
LISA MARIE BERGIER
LISA MARIE DUBOIS
LISA MARIE GONZALES
LISA MARIE LADUCER
LISA MARIE LAFAVE
LISA MARIE LAFONTAINE
LISA MARIE LAFROMBOISE
LISA MARIE MORIN
LISA MARIE PATNEAUD
LISA MARIE PETERSON COOLEY
LISA MARIE PUBIGEE
LISA MARIE SMITH PATTEA
LISA MARIE SUMMERS
LISA MARIE TRAVIS
LISA MARIE VASQUEZ
LISA MARIE WEAVER
LISA MARIE WEEKS
LISA MARY BERDEGUET
LISA MARY HATCH
LISA MAXFIELD
LISA MCDONALD
LISA MCNABB
LISA MEDEL
LISA MEGENDPH
LISA MICHELLE MARTIN
LISA MICHELLE MONTANA
LISA MORENO
LISA MYERS
LISA N LINCOLN
LISA N THOMAS
LISA NANCE
LISA OHLMAN
LISA ORLEANS
LISA ORTIZ
LISA P RHOADES
LISA PACE
LISA PANCOTT
LISA PENNINGTON
LISA POSEY
LISA R BENNETT
LISA R BLACK
LISA R BROWN
LISA R BRUNO
LISA R CAMPBELL
LISA R CHEATHAM
LISA R CHISHOLM NEIL
LISA R COOK
LISA R DAVIDSON
LISA R DELONG
LISA R DIXON
LISA R ELK
LISA R FULWILDER
LISA R GREENFEATHER
LISA R JEWELL
LISA R KESHICK
LISA R KINGFISHER
LISA R KNIGHT
LISA R LAMERE
LISA R LITTLE
LISA R LOMIES
LISA R LOVELL
LISA R MANN
LISA R MCLAUGHLIN
LISA R MOHER
LISA R MONTGOMERY
LISA R OVER
LISA R PAYTON KAMPMAN
LISA R PHAIR
LISA R RED ELK
LISA R SIMPSON
LISA R STATLER
LISA R TAYLOR
LISA R WILLETTE
LISA R WING
LISA RAE AMANTON
LISA RAE MORROW
LISA RAE PLASTER
LISA RENE GORDEN
LISA RICHOTTE
LISA ROSE FAY
LISA ROSE WADSWORTH
LISA RUTH ADAMS
LISA S HALE
LISA S MORRIS
LISA S PETTS
LISA S POWER
LISA SAITACUM BROWN
LISA SCHEFFER
LISA SHILOH
LISA SHINNE SANCHEZ
LISA SHONSKY
LISA SNEATUM
LISA STONE
LISA T JIMENEZ
LISA T THOMPSON
LISA TATE
LISA THAYER
LISA THOMPSON
LISA THOMSON
LISA TIMMER
LISA TORRO
LISA V ASTOR
LISA VALENZUELA
LISA VAZQUEZ
LISA VILLANUEVA
LISA W KELLER
LISA WARE
LISA WESCOTT
LISA WILKERSON
LISA Y NICKERSON
LISA YELLOWOWL
LISA ZHACKAHOGEE
LISABETH M NAHLEE
LISAMARIE HUNT
LISBE WELCH ANNE
LISBA M BALTHROP
LISPINE ANTONE
LISSA A POLOFFE
LISSA J MCVEIGH
LISSA M DEGEEST CLEERMAN
LISTEY PALMER
LISTIANA C MORENO
LISTIANNA MORENO
LISTINE OSITE
LISTON DAVIS
LISTA J VALLES
LISTA FEDERICO PIKE
LISVA J SHELDON
LISTA L FIGUREO
LISTA LETTA CHAVEZ
LISTA M FLYNN
LITZL ROBBINS
LIU SHANDOS BLOM JOSEPHINE CADUE
LIVIA M HOPKINS
LIVICIANA FELDMAN
LIVINGO SCLLOMON
LIVING NAD PAULINE T MCALLY
LIYAN A J GARCIA

**Column 2**

LIZ DEE LEE BEGAY
LIZ F SHIELDS
LIZA ANDREWS
LIZA BENALLY
LIZA C TARIN
LIZA CARBITCHER
LIZA FERGUSON GOODTRACK
LIZA GOOD TRACK
LIZA GOODTRACK
LIZA J DEMOSKI
LIZA J NICHOLIA
LIZA J PIPKIN
LIZA JANE WRIGHT
LIZA M BUTTERFIELD
LIZA M JOHNSON
LIZA M OPPEGARD
LIZA MAE CHAVEZ
LIZA MAE PHARR
LIZA NANCE FERGUSON
LIZABETH A STRIEGEL
LIZABETH WILTON
LIZANN VORWALLEN
LIZASAYOHKA LIZASAYOHKA
LIZETTE B FOOTE
LIZETTE STRILTZ
LIZETTE GOUGE
LIZZIE ACORN
LIZZIE ANN SUTTON CYR
LIZZIE ARTHUR
LIZZIE AUSTIN
LIZZIE B SAICE
LIZZIE BAKER
LIZZIE BELL COLBERT
LIZZIE BIRD
LIZZIE BLUEBIRD
LIZZIE BRIGHT FRANCIS
LIZZIE BRUGUIER
LIZZIE BURNS PRAIRIE MEENTH
LIZZIE C YOUNGMAN
LIZZIE C PEMBERTON
LIZZIE CABBAGEHEAD
LIZZIE CHILDERS VEST
LIZZIE CLAY
LIZZIE DECORAH SMITH OF
LIZZIE DURANT
LIZZIE F NYSTROM
LIZZIE FORKED TAIL
LIZZIE GADDIS NOW ANDERSON
LIZZIE HARJO
LIZZIE HEANEY
LIZZIE HEBAH PANZETANGE
LIZZIE HOMER MOSES
LIZZIE J ADAMS
LIZZIE JIMBO
LIZZIE JOHNSON
LIZZIE JOHNSON WOLF
LIZZIE JONES
LIZZIE JONES MORRISON
LIZZIE K WASHINGTON
LIZZIE KEMP PHILLIPS
LIZZIE KINGFISHER
LIZZIE LESLIE
LIZZIE LEVEAU
LIZZIE LONE WAR BUSH
LIZZIE M JOHNS
LIZZIE MARTINS
LIZZIE MCDOUGALL BORIS
LIZZIE MORGAN
LIZZIE MYLES
LIZZIE N ATKINSON
LIZZIE P NAMJOSH
LIZZIE P PAUL
LIZZIE PERKINS
LIZZIE PETERS
LIZZIE PETRIK
LIZZIE QUINCON GEORGE
LIZZIE R SHINEDECKER
LIZZIE RABIDEAUX
LIZZIE REITER
LIZZIE RIDDLE
LIZZIE S CARL
LIZZIE S EUNEAU
LIZZIE SCOTT SAMPSON
LIZZIE SENECA
LIZZIE SHACKON ROY DEPERRY
LIZZIE SMALL
LIZZIE SUTTON CYR
LIZZIE SWIMMER METZER
LIZZIE T SMART
LIZZIE THOMAS STARR
LIZZIE WEBLEY
LIZZIE WILSON
LIZZITA LEWIS SEGUNDO
LIZZY ANN RICH
LLEWELLYN C ANDREW
LLEWELLYN C THUNDER
LLEWELLYN D LINDERMAN
LLEWELLYN D LUNDERMAN
LLEWELLYN N FRENCH SR
LLEWELLYN N KINGBIRD
LLEWELLYN L SCOTT
LLEWELLYN WILLIE MONTOUR
LLEWELLYN PAUL TORRES
LLEWELLYN T RAY TERRY
LLEWELLYN S SHEPPARD
LLEWELLYN T STEVENS
LLEWELLYN T WALKER
LLEWELLYN TEN FINGERS
LLEWELLYN PROCTOR
LLEWLLYN ROY THOMAS
LLEWWLYN LIME
LLINDSAY HAWPSON
LLOYD A FENT
LLOYD A GOODBACE
LLOYD A SPRING
LLOYD A THOMPSON
LLOYD A VIGEN
LLOYD ANDREW DAMON
LLOYD ANTHONY OLMSON JR
LLOYD ANTOINE GUNVILLE
LLOYD B SPOONER JR
LLOYD B BAKER
LLOYD BAKER
LLOYD BEAR SAVES LIFE
LLOYD BOURBONNAIS
LLOYD BURTON
LLOYD C CLAIRMONT
LLOYD C NICKELL
LLOYD C NIMIT CHIEH
LLOYD C SACKMASTER JR
LLOYD C SACKMASTER SR
LLOYD CARDEN JR
LLOYD COOK
LLOYD D MCMASTER
LLOYD D ANN AKERS
LLOYD DARNABY
LLOYD D HARJO
LLOYD D MORROW
LLOYD D RED EAGLE
LLOYD D ROULLIARD
LLOYD D WILLIS
LLOYD D WILBUR JR
LLOYD D WILHELM
LLOYD E DAVIS
LLOYD E DEVEREAUX
LLOYD E FAYANT
LLOYD E JONES
LLOYD E PAUL
LLOYD E ST CLAIRE
LLOYD E WEBER
LLOYD EDWARD ANDERSON
LLOYD EDWARD GEAUDRY
LLOYD ELDON FLEMING
LLOYD ELWOOD GILBERT
LLOYD F HUGO
LLOYD F LAVALLIE
LLOYD F LOVELETT
LLOYD F RAICHE
LLOYD FULTON
LLOYD G EAGLE BULL
LLOYD G FAIRBANKS
LLOYD G KANE JR
LLOYD GAINES
LLOYD GARRISON TALAYUMA
LLOYD GEORGE
LLOYD GEORGE DEVAULT
LLOYD GOULD
LLOYD H ROBILLARD
LLOYD HASSELBROOK
LLOYD HOLEN
LLOYD HOWLINGTON
LLOYD HOWLINGWATER III
LLOYD J BAKER
LLOYD J FRANKLIN
LLOYD J GUTIERREZ
LLOYD J HOLMES
LLOYD J JENKINS NVR
LLOYD J REYNOLD

**Column 3**

LLOYD J WILDER
LLOYD JAMES
LLOYD JOHN
LLOYD JOHNS
LLOYD JOY SR
LLOYD JR BILLY EWING
LLOYD K PINKHAM
LLOYD KEE PHEE BALDWIN
LLOYD KEEBLE
LLOYD KIMBOL KIMOKTOAK
LLOYD KLEBER
LLOYD L BATES
LLOYD L JAMES
LLOYD L CRAWFORD
LLOYD L FIRE THUNDER
LLOYD L HUGGINS
LLOYD L JORDAN
LLOYD L LARRABEE
LLOYD L LEE
LLOYD L MONTGOMERY
LLOYD LATHER JR
LLOYD LEE LANDRY
LLOYD LITTLESOLDIER
LLOYD LUND
LLOYD M FRANK JR
LLOYD M GOODWIN
LLOYD MARTINEZ
LLOYD MANY DEEDS
LLOYD MATT
LLOYD MCNEAL
LLOYD METCALFE
LLOYD MORRIS BOYD JR
LLOYD N CRAWFORD
LLOYD N DAVID SMITH
LLOYD NEWTON
LLOYD O GILLHAM III
LLOYD OUELETTE
LLOYD P DEEGAN SR
LLOYD P IRAGGI
LLOYD PAUL PRONTEAU
LLOYD PETE
LLOYD PINAL JR
LLOYD R HEIM
LLOYD R QUINLAN
LLOYD RABANAL
LLOYD REYNOLDS JR
LLOYD ROANHORSE JR
LLOYD S ADAMS
LLOYD S ALMEYDE
LLOYD S METOXEN
LLOYD SANDRA M WARREN
LLOYD SAVAGE
LLOYD SCOTT
LLOYD SHELLEY
LLOYD SMITH
LLOYD SOLOMAN
LLOYD SOLOMON NAGEAK
LLOYD T TIDD
LLOYD T SALMON
LLOYD TEE
LLOYD TEESATESKIE
LLOYD V OUGH
LLOYD V STONE III
LLOYD V WINDY
LLOYD VICENTI
LLOYD W BARNABY
LLOYD W & ETHEL N MANLEY
LLOYD W & ETHEL N MANLEY
LLOYD W HOWELL
LLOYD W WHATCHANAME
LLOYD WAGGONER
LLOYD WAHWEE
LLOYD WHITE MAGPIE
LLOYD WILLIAM JASTROW
LLOYD WILLIAMS
LLOYD WILLIE MANLEY
LLOYD WILLIE MANLEY NVR
LLOYD MORIGEAU
LLOYD NEALY
LLOYD PONTELMANN
LLOYD PAOLA
LLOYD PAUL STORM
LLOYD PAULINE HALL
LLOYD R MEDICINE CLOUD
LLOYD R WOLFE WHITEMAN
LLOYD ROY
LLOYD RUTH ARNOLD
LLOYD S LEWIS
LLOYD S SELLNER
LLOYD SCHMIDT
LLOYD SCHMIDT FISHER
LLOYD SHOE
LLOYD SLOW BEAR
LLOYD STRONG
LLOYD T LEWIS
LLOYD V HAVIRD
LLOYD V JAMES SMITH
LLOYD V TERRANCE
LLOYD V TERRY
LLOYD W ARNOLD
LLOYD W HAMMER
LLOYD W WASHO HICKS W &
LLOYD WANBLI
LLOYD WASHINE LUBLANKE
LLOYD SKACY

**Column 4**

LOIS SCHWABE
LOIS STEVENS
LOIS WHITE
LOIS FAHRENKRUG PIEPER
LOIS FERN ESCHIEF
LOIS G DODSON
LOIS GORDEN
LOIS GORDON
LOIS GOSLIN
LOIS GRAHAM SCOTT
LOIS H HILL
LOIS J MOORE
LOIS K GEISSER
LOIS M HIRSCH
LOIS HAACK
LOIS HARTTER PEFAUR
LOIS HELEN H STONEROAD
LOIS I COUGHLIN
LOIS I CUMMINGS PAYNE
LOIS J BATES
LOIS L DECOTEAU
LOIS L FAVEL
LOIS L FOSTER
LOIS L LINGQUIST
LOIS L PICKERED HUTCHINSON
LOIS LEE LOUIE
LOIS IRENE ALEXANDER
LOIS IRENE BACON
LOIS IRENE FAIEL
LOIS J BENNETT
LOIS J HALL
LOIS J HANKU
LOIS J HAACK
LOIS J WALL
LOIS J SKENANDORE
LOIS J STAUDUHAR
LOIS J TUCKER
LOIS JAMES
LOIS JANE ST PIERRE
LOIS JOHNSON
LOIS JARRETT
LOIS JEAN JACKSON
LOIS JONES
LOIS KELSEY
LOIS L CLARK
LOIS L JONES
LOIS L LELONEK
LOIS L THOMPSON
LOIS LITTLE POPLAR
LOIS M VERDELL
LOIS M RED MOUNTAIN SEYMOUR
LOIS LONG
LOIS LOUGE
LOIS LOUISE MAY H DUPUIS
LOIS M ALLEN CRAIG
LOIS M BOWSTRING
LOIS M COOPER
LOIS M CURREY
LOIS M DELOS RIOS
LOIS M KREIDER
LOIS M LITTLEWOLF
LOIS M LUCERO
LOIS M MILLER
LOIS M MITCHELL VAN HORN
LOIS M MITCHELL VAN HORN BLUESKY
LOIS M NELSON
LOIS M NONEVISKI
LOIS M PETERS LITZEN
LOIS M SCHINDLER
LOIS M SMART
LOIS MABEE EMERY
LOIS MARIE JENNER
LOIS MCCALLEY WEBSTER
LOIS MCCRAY
LOIS MIKKANEN
LOIS MIRANDES
LOIS MITCHELL BLUESKY
LOIS MITCHELL VAN HORN
LOIS MORIGEAU
LOIS NELSON
LOIS O ESKER
LOIS OTHER MEDICINE
LOIS P BIGGOOSE
LOIS PAULETTE
LOIS POITRA
LOIS PRINCE
LOIS R POIRIER
LOIS R SHOPTEESE
LOIS REDBIRD JAMES
LOIS REGINA SPURR
LOIS RIESLING
LOIS ROAD
LOIS ROBIDEAUX
LOIS S MCCLOUD
LOIS SHERMAN
LOIS T BIRD
LOIS TAYLOR
LOIS TEABO
LOIS TOP SKY
LOIS V TILLY
LOIS V SPENCER
LOIS WALKER
LOIS WHITE
LOIS WHITEHORSE
LOIS WHITTEMORE
LOISA BOYDSTUN
LOISE WELCH
LOLA A AGUILAR
LOLA A BRUGUIER
LOLA A SCHMIDT
LOLA BRASWELL MARTIN
LOLA C BALLARD LUNA
LOLA C MONDELL
LOLA C WOLF
LOLA COLLINS
LOLA D EMERSON
LOLA DE THOMPSON
LOLA FRITZ
LOLA GAUBY
LOLA GUTIERREZ
LOLA H MILLER
LOLA JOHNSON
LOLA JONES
LOLA KESSAY
LOLA M HUNT
LOLA M NICKELSON
LOLA M BLACKSMITH
LOLA M BONNER
LOLA M KESSAY
LOLA MAE ANTONE
LOLA MAE JAMES
LOLA MAE STOLE
LOLA MAE TOLSON
LOLA MORROW
LOLA NORRIS
LOLA P ARCORREN
LOLA R WHITE
LOLA S BIRD
LOLA SLENDER
LOLA SMITH
LOLA SPENCER
LOLA THOMAS
LOLA YAZZIE
LOLABELLE WILLMON
LOLAND MONTOUR
LOLETA B STRONG
LOLETTA CRUZ

**Column 5**

LON C YAZZIE
LON R THOMPSON
LONA BURNETTE SLACK
LONA HENSLEY
LONA MARTINE
LONA P FLING
LOLITA M ABE LABATTE GILL
LOLITA S RINGLERO
LOLITA SPOONER
LOLITA WILLIAMS
LOLITE LULA POLEONEMA
LOLITA CURLEY
LOMAN SEELEY
LOMA MY ESQUERRA
LON A BENALLY
LON ALAN JEROME
LON L FAVEL
LON C GARVIN
LON C HACKFORD
LON E HAGBERG
LON J FIALA
LON LOU DELBERT QUIROZ
LON MURGER
LON S EVERGLADER
LONA BROWN
LONA L BROWN
LONA LAVIER
LONA M JOOSTEN
LONA PERRY
LONA R BROKENROPE
LONA R SAM
LONA STALLSWORTH
LONA TOWNS
LONA WILBUR
LONDA BISKBORN
LONDA ANN BISKBORN
LONDR M STRUDEVANT
LONDO MWARKAT
LONE EAGLE HARLAN
LONE MARROWBONE COMPTON
LONE TREE FEATHER ROOTS
LONG HAIR YAZZIE
LONI M VERDELL
LONI RAE BRANT
LONIE DOUBLE CROW
LONNA J DAVIS
LONNA L JACKSON
LONNA M ADAMS
LONNA R LUNAA
LONNELL HADLEY
LONNELL LAFERNIER
LONNIE A BEAR
LONNIE A BROOKS
LONNIE A CLUTO
LONNIE A SMITH
LONNIE ANTONE
LONNIE B GILMORE
LONNIE B TSOTADDLE JR
LONNIE C JACY
LONNIE C PLANTONE
LONNIE D BIGHEAD
LONNIE D BUTCHER JR
LONNIE D POITRA
LONNIE D SHOPTEESE
LONNIE D SHAKESPEARE
LONNIE DUDE
LONNIE FLAT
LONNIE FOX
LONNIE FRANCIS MILLS
LONNIE GABEL
LONNIE G MARTIN
LONNIE J SMITH
LONNIE J SPITH JR
LONNIE JR
LONNIE L JONES JR
LONNIE L CURTIS
LONNIE MOSES
LONNIE M FOX
LONNIE M MYERS
LONNIE N SHEY
LONNIE PRESTLAR
LONNIE R THATCHER
LONNIE RISING
LONNIE SANDER
LONNIE S KEEGAN
LONNIE SPITH
LONNIE W MOORE
LONNIE WARGO
LONNY J HARPER
LONNIE JAMES ED NADEAU
LONNIE JAMES NADEAU
LONNIE JOY DUBOIS
LONNIE JAY JAMES
LONNIE JOHNSON
LONNIE JOHNSTON
LONS HENRY
LOO SLOW BEAR
LOON STRONG
LORA A WASHO HICKS
LORA BENALLY
LORA E CUMMINGS
LORA JEAN DUBRAY
LORA JEAN MILLER
LORA K BUTCHER JR
LORA L CLAUSEN
LORA L JONES
LORA RETTA
LORA YAZZIE

**Column 6**

LORAIN KINNE
LORAINE BURNETTE SLACK
LORAINE K WOOD
LORAINE L MEDINA
LORAINE KAY BENDLE
LORAINE MOSCOSO
LORAINE LEE
LORAINE MARQUEZ
LORAINE TOM
LORAINE LEE JONES LEWIS
LORANA B HILL
LORANA E JAMES
LORATH ROLAND BEAR KILLER
LORANCE S LORENTINO
LORANDA A JAMES
LORANDA KENTON
LORAINE WINTERS
LORANZA TOWELL
LORAY BENSON
LORAYNE BERGER
LORAYNE REID
LORDANA JOHNSON
LORCINDA BURBANK
LORE K ELLIOTT
LOREE BRYARS
LOREE A SIDNEY
LOREE ANCHE
LOREE B CANADA HARRIS
LOREE B JOHNSON
LORELEI BYINGTON
LORELE CHARLES BARKIND
LORENA CHOATE
LORENA CURNUTT HUNTER
LORENA D FRANKLIN
LORENA DOBBS
LORELEI J HATCH
LORELEI BERRY AUBREY
LORELEI ELLISON
LORELEI SUE FAYE
LORELL COTTE CUBIRE
LORELL J JOHNSON
LOREN A LOPEZ
LOREN ALLAN NADEAU
LOREN B BIGGOOSE
LOREN MARIE MORIN
LOREN BISBEE
LOREN BROUSE
LOREN C JONES JR
LOREN C RAYMOND
LOREN CLARK
LOREN CULTEE
LOREN D GUARD
LOREN D EGAN
LOREN D MOSES
LOREN D MYERS
LOREN D ARCAND
LOREN D RING
LOREN D POWELL
LOREN DUVALL LAFONTAINE
LOREN E BOYER
LOREN E DOWNS
LOREN EDWARDS
LOREN ESIDRO
LOREN F BIG LEGGINS
LOREN G JENSEN
LOREN HARRIS
LOREN FOX
LOREN GERSON
LOREN M BOYD
LOREN M SMITH JR
LOREN R CARRILLO
LOREN N AUTH JR
LOREN HOSTLER
LOREN JAYMES
LOREN KYLE
LOREN LITTLE AXE
LORENZ A MONTOUR
LORENZ A STEWART
LORENZ A WHITE BIRD
LORENZ ANTHONY WEBER MCQUOWN
LORENZ O STANLEY
LORENZO POCAN
LORENZO WALTERS
LORENZ D JAMES
LORENZO DUPREE
LORENZO G CHAVEZ
LORENZO J LITTLE GHOST
LORENZO JENSEN
LORENZO JOSEPH
LORENZO L CHAREZ
LORENZO M ALLERY
LORENZO NARBONA
LORENZO P THOMAS
LORENZO R POMANI
LORENZO RIVERA JR
LORENZO ROUBIDEAUX
LORENZO VILLEGAS
LORETA S HAILE
LORETA S IRON ROAD
LORETO BIGCRANE

**Column 7**

LORETTA COOK
LORETTA COULTHART
LORETTA CROKE
LORETTA O CHAMPAGNE
LORETTA DALE
LORETTA DANESE FERGUSON
LORETTA DAVIS
LORETTA E CLARK
LORETTA NASWOOD
LORETTA E PAUL
LORETTA ESTER
LORETTA LEE MEN CHACA
LORETTA ESMAILKA
LORETTA F JANIS HORNBECK
LORETTA FRANKLIN BIRDCHIEF
LORETTA G LONE ELK
LORETTA G ENNO
LORETTA G GARNICA
LORETTA GARCIA
LORETTA GENOA
LORETTA GOSEYUN
LORETTA GRACE HAZLETT
LORETTA GUNVILLE
LORETTA HENDERSON DAVIS
LORETTA HERFT
LORETTA I SWAN
LORETTA J JILLY
LORETTA J BUSH
LORETTA J BEAIRD
LORETTA J DILLON RANDALL
LORETTA J FELIPE
LORETTA J GENOA
LORETTA J HARJO DAVIS
LORETTA J JACKSON
LORETTA J JACKSON
LORETTA J JONES
LORETTA J MONROE MARCH
LORETTA J SAM
LORETTA J TUOMALA
LORETTA J YOUNG PETERS
LORETTA JACQUEZ
LORETTA JAMES
LORETTA JOHNSTON
LORETTA JUNIS WILKIE
LORETTA K HARLAN
LORETTA K THOMAS NOW SNYDER
LORETTA L HARPER
LORETTA KEARNEY WHITING
LORETTA KING
LORETTA L BEAULIEU
LORETTA L BEGAY DOBBS
LORETTA L BOYD
LORETTA L CFERKINS
LORETTA L COVINGTON
LORETTA L EMERY
LORETTA L FUHRMAN
LORETTA L HANSEN
LORETTA L JOHNSON
LORETTA L KINGBIRD
LORETTA L LUPE
LORETTA L MELCHOR
LORETTA L SULLIVAN
LORETTA LAWRENCE
LORETTA LEEANN GREGG
LORETTA LEE
LORETTA LEE NARANJO NAMHEPHAH
LORETTA LEE
LORETTA LENORE
LORETTA LUS CASHION
LORETTA M BLACKELK
LORETTA M CARDENAS
LORETTA M FERRON
LORETTA M JONES
LORETTA MAIZE
LORETTA MANY STAFFORD
LORETTA MARIE STAFFORD
LORETTA MARQUEZ
LORETTA MILLER LOUDERMILK
LORETTA N SANCHEZ
LORETTA NAHSONHOYA
LORETTA P EDDY
LORETTA P TAHNUANA
LORETTA PEPION
LORETTA PETERSON
LORETTA POST
LORETTA R POWERS
LORETTA R SMITH
LORETTA R SMITH JR
LORETTA R KNOWS HIS GUN
LORETTA R WILLIAMS
LORETTA RAE
LORETTA RED EAGLE
LORETTA RENVILLE
LORETTA ROSS
LORETTA RUNS THROUGH
LORETTA S BECENTI
LORETTA S SAMPSON
LORETTA S ZAMORA
LORETTA SAGE
LORETTA SCOTT
LORETTA SUAZO
LORETTA T BILL
LORETTA THOMPSON
LORETTA TYRO
LORETTA V WILLIAMS
LORETTA V SMART
LORETTA WALL
LORETTA WATKINS
LORETTA WEBSTER
LORETTA WILLIAMS
LORETTA WINNER
LORETTA WOLFE
LORETTA YELLOW EAGLE
LORETTA ZUMWALT
LORETTA CANO

**Column 8**

LORI A DUNKLEY

LORI A ABRAHAM
LORI A ANTONE
LORI A BIGBEY
LORI A BLACKWOOD
LORI A CALICO
LORI A CHASING HAWK
LORI A DALE
LORI A DEGARMO
LORI A DELAY
LORI A DENNY
LORI A FIRECLOUD
LORI A FISHER
LORI A GARCIA
LORI A GRANT
LORI A GREY
LORI A HARJO
LORI A JACOBS
LORI A JOHNSON
LORI A JONES
LORI A KEEBLE
LORI A LOPEZ
LORI A MARTIN
LORI A MATHEWS
LORI A OLIVER
LORI A PETERS
LORI A PINKHAM
LORI A ROY
LORI A SCHWEIGMAN
LORI A SHANE
LORI A SMITH
LORI A THOMAS
LORI A TURNER
LORI A WASHINGTON
LORI A WELLS
LORI A WHITE
LORI A WILLIAMS
LORI A WILSON
LORI A YAZZIE
LORI ANN BIRD
LORI ANN GREGG
LORI ANN HOUSE
LORI ANN JONES
LORI ANN PLUME
LORI ANN SMITH
LORI B BIRD
LORI BELL
LORI BENALLY
LORI BIGBEE
LORI BIGKNIFE
LORI BLACKCLOUD
LORI BROKENLEG
LORI C GARCIA
LORI C LEWIS
LORI CARSON
LORI CLOUD
LORI D BEGAY
LORI D HUNTER
LORI D SMITH
LORI DAVIS
LORI DIAZ
LORI E JACKSON
LORI E MARTIN
LORI E SMITH
LORI F BEAR
LORI G HARLAN
LORI GARCIA
LORI GONZALES
LORI HALL
LORI HARJO
LORI HARRIS
LORI HENRY
LORI HILL
LORI J BEGAY
LORI J JOHNSON
LORI J SMITH
LORI JAMES
LORI JOHNSON
LORI JONES
LORI K BEGAY
LORI L ANDERSON
LORI L BEGAY
LORI L DAVIS
LORI L JOHNSON
LORI L MARTIN
LORI L SMITH
LORI M BEGAY
LORI M JOHNSON
LORI M SMITH
LORI MARTIN
LORI MILLER
LORI MORRIS
LORI N BEGAY
LORI NELSON
LORI P JONES
LORI R BEGAY
LORI R JONES
LORI R SMITH
LORI ROBERTS
LORI S BEGAY
LORI S JOHNSON
LORI SMITH
LORI T BEGAY
LORI THOMAS
LORI WHITE
LORI WILLIAMS
LORI WILSON
LORI YAZZIE

LORI A EASTMAN
LORI A GALLAGHER
LORI A GILLIGAN
LORI A GREYHAIR
LORI A HALE
LORI A HARPER
LORI A HOLT
LORI A KAAL
LORI A KAALAATY
LORI A KEGUOM
LORI A KILLAM
LORI A KOCH
LORI A KOERNER
LORI A LADUCER
LORI A LAFRAMBOISE
LORI A LAVALLIE
LORI A LEMIEUX
LORI A LUNDIN WHITEMEGER
LORI A MADISON
LORI A MARSENGILL
LORI A MARTIN
LORI A MARTINEZ
LORI A MAYO
LORI A MILLIGAN NOW HALL
LORI A PARDUN
LORI A PRESCOTT
LORI A RANDBERG
LORI A RAY
LORI A REED
LORI A RODARTE ANDERSON
LORI A SINKS
LORI A SMITH
LORI A SPENCER
LORI A STEPHENSON
LORI A STRICKLAND
LORI A THOMPSON
LORI A TUNGOVIA
LORI A TURNBULL
LORI A WADSWORTH
LORI A WHISENANT
LORI A WHITE EAGLE
LORI A WILKIE
LORI A WORTHAM
LORI A WRIGHT
LORI ALLERY BAILEY
LORI AMOS
LORI ANN
LORI ANN BECK
LORI ANN CHARLEY
LORI ANN DECOTEAU
LORI ANN DONEY
LORI ANN FOUGHSON
LORI ANN G KUNTZ
LORI ANN GENNEAU
LORI ANN GOURNEAU
LORI ANN HOLMES
LORI ANN JEANNOTTE
LORI ANN LAVALLIE
LORI ANN MILKANSON
LORI ANN NADEAU
LORI ANN PECKELS
LORI ANN SLATER
LORI ANN THOMAS
LORI ANN TRAVERSIE
LORI ANN WALKER
LORI ANNE JIM
LORI AUSTIN
LORI B CASCADDAN
LORI B FISHER
LORI B KRETCHMAR
LORI B MAINVILLE
LORI B MESHIGAUD
LORI BETH ALLERY
LORI BOWEN
LORI BROUGH
LORI BURCHAM
LORI C BARTLETT
LORI CANYON
LORI CHRISTINE PRICE
LORI CONNORS
LORI COSAY

LORI DAWN GUENTHNER NAZR NIAZ
LORI C KRACKER
LORI E CANNADAY
LORI E FREEMAN
LORI E WILLIAMS
LORI ELLEN JOHNSON
LORI EVANS
LORI FAYE LEBEAU
LORI FOREMAN
LORI FRANCES STRONG
LORI FROST
LORI G PEMBERTON
LORI G RAKESTRAW
LORI G RHODEN
LORI G WAB NUM
LORI GALHOUSE
LORI GARRISON GARCIA
LORI GELLINGS
LORI GENSAW
LORI GEORGE
LORI GRAMBLOIS
LORI HALFRED
LORI HOSKINS
LORI HOWARD
LORI I CARNEY
LORI J BAHLER
LORI J CARDON
LORI J CONNOR
LORI J COOMBS
LORI J JOHNSTON CABBAGE
LORI J KELLER
LORI J LAMARCHE
LORI J LANER
LORI J POOLAW
LORI J SHAWNEE
LORI J SLATER
LORI J SNYDER
LORI ST CLAIR
LORI J WARBURTON
LORI J WHITEDAY NOW BALDWIN
LORI JACKSON
LORI JACKSON JOSEPH
LORI JEAN MARTIN
LORI JOAN WHITE
LORI JOHNSON
LORI JULIE FORD
LORI K BURLEIGH
LORI K MALONE
LORI K SPOTTEDHORSE
LORI K TRIM
LORI K WILCOX
LORI KAY I PACHECO
LORI L BAILEY
LORI L BUCKLUND
LORI L CURREY
LORI L DENNIES
LORI L DONALDSONNOW CRAIG
LORI L GRAY
LORI L HENRY
LORI L JASPER
LORI L LOPEZ
LORI L LORENTZ KOMALTY
LORI L MARTIN
LORI L MCBURNIE
LORI L MERSKY
LORI L MULLINGS
LORI L NORTH
LORI L PERKINS
LORI L REED
LORI L SAYERS
LORI L SHERMAN
LORI L STONE
LORI L TAPIA
LORI L WEGUS
LORI L WHITE SMITH
LORI LAURA WALL
LORI LEBEAU
LORI LEE FOURHORNS
LORI LETEXIER
LORI LOUB
LORI LYNN L GRANT
LORI M DECHAMP
LORI M CHILDREN
LORI M DEROCHE
LORI M ESTES
LORI M HERZOG
LORI M LEMIEUX

LORI M MACKEY EILERS
LORI M MALER
LORI MAXINE HANAFIN
LORI MCLEAN
LORI M JONES
LORI P SPRINGER
LORI R BAINES NOW WHITNEY
LORI R BOSWELL
LORI R BROWN
LORI R CAMPBELL ALVES
LORI R GREENE
LORI R HIGGINS
LORI R JOHNSON
LORI R KOUNTREE
LORI R MITCHELL
LORI R ROBBINS RAISCH
LORI R ROSALES
LORI S ADKISSON
LORI S BLEECKER
LORI S EMERSON
LORI S HANSON
LORI SCHOEN
LORI TETON
LORI VETTERNECK
LORI W LEONARD
LORI W PENNINGTON
LORI W WEEKS
LORI WESSEL
LORI WILLS
LORIA A APPLEBEE
LORIAN A MOORE
LORIANN BAPTISTE
LORIANN GARCIA
LORIANN P CRUZ
LORRAINE ELAINE LAWTON
LORRAINE WEAVER
LORIE ANN GLADUE
LORIE ANN LADUCER
LORIE E STREETER
LORIE J MORALES
LORIE J RUSSELL
LORIE JEAN BAPTISTO
LORIE K HOLMER
LORIE LEE I SIMMONS
LORIE MARIE TESSIER
LORIE MARTH BRACK
LORIE S QUINTERO
LORIE SYLSTRA
LORIE WESTERMAN
LORIETA BROWN COWAN B
LORILEE Y PICKERNELL
LORIN J PADILLA
LORIN A STEELE
LORIN D BELANGER
LORIN L AVALOS SR
LORIN LARSON
LORIN MILLER
LORIN W SMITH II
LORINA J SURFACE
LORINA LITTLE STAR JONES
LORINDA GREGORIO GONZALES
LORINDA L TRESSLER
LORINDAL CONSEATNIGHT
LORINDAL THOMAS
LORINDE MOODY
LORINDA R MOORE
LORINDA RHOADES KAUAAHI
LORINDA SMITH
LORINDA THOMPSON
LORINE T ARMAGOST
LORING C POWELL
LORING J RUSH
LORING J SHERMAN
LORIS A GILLESPIE
LORIS B GLIDDEN
LORIS HALL
LORIS L BOSER
LORIS MARIE SKINAWAY
LORITA B WHITE
LORISSA F WATKINS
LORISSA PAULA MANUEL
LORITA BULLCREEK
LORITA A DIALLO
LORITA J SMITH
LORITA M ALLMAN
LORITA M DEHARNBOUROR RUNNINGHAWK
LORITTA C REDDEST
LORNA C DENNY
LORNA ARRISON HILLS
LORNA BOWMAN
LORNA BUFFALO CHIEF JANIS
LORNA C CUNNINGHAM

LORRAINE CROSS
LORRAINE A ABEITA
LORRAINE D BURGOON
LORRAINE D DAVIS
LORRAINE D M GARRITY
LORRAINE D ST CLAIRE
LORRAINE DALE
LORRAINE DECORAH
LORRAINE DEON
LORRAINE DETENANCOUR
LORRAINE DION RILEY
LORRAINE DOWNEY
LORRAINE DUNCAN
LORRAINE E CLANCY VALENZUELA
LORRAINE E MACY
LORRAINE E OLSEN
LORRAINE E S MAGALA
LORRAINE E WHITE
LORRAINE EASTMAN
LORRAINE EDDY NEZ
LORRAINE ELIZABET FITKA
LORRAINE FALLIS
LORRAINE FEATHERSTONE
LORRAINE FEENBUSH ROBINSON
LORRAINE FELLER
LORRAINE FOWLER
LORRAINE FRANCE AZURE
LORRAINE FRANK
LORRAINE GOODMAN
LORRAINE GUARDIPEE
LORRAINE HABERG
LORRAINE H TEAGUE
LORRAINE H HAYER
LORRAINE H WHITE FACE
LORRAINE HARRY CHIN
LORRAINE HATHALE
LORRAINE HEATH
LORRAINE HUSSON
LORRAINE INELO M LOOMIS
LORRAINE J COVEY
LORRAINE J DEON
LORRAINE J GADOST
LORRAINE J HEADBIRD
LORRAINE J MUND
LORRAINE J MULLINS ALLEN
LORRAINE J PEREZ
LORRAINE J SAPCUT
LORRAINE J WILKIE
LORRAINE JEANETTE GILLIS
LORRAINE JENSEN
LORRAINE JOHN
LORRAINE JOHNSON CASSA
LORRAINE JOSEPH
LORRAINE K DAOUST
LORRAINE K FARLOW
LORRAINE K IRWIN
LORRAINE K NEYES
LORRAINE K THUMM
LORRAINE KAY MARSHALL
LORRAINE KEYANO
LORRAINE LA CROIX
LORRAINE L M LAROSE
LORRAINE L ALBERT
LORRAINE L ANTONE
LORRAINE L BAKER
LORRAINE L BEGAY
LORRAINE L DOSELA
LORRAINE L KINEN
LORRAINE L POWELL
LORRAINE L VILLEBRUN
LORRAINE L WEED
LORRAINE L WHITEMOUSE
LORRAINE LITTLEMOUSTACHE
LORRAINE LOUISE SNYDER
LORRAINE LYONS
LORRAINE M ABRAHAM
LORRAINE M ALBERTS
LORRAINE M ALONZO
LORRAINE M BEARD
LORRAINE M BIGBY
LORRAINE M BURBOISE
LORRAINE M HANKS
LORRAINE M JOHNSON
LORRAINE M JORDAN
LORRAINE M LEWIS PEREA
LORRAINE M LOOMIS
LORRAINE M SCHOENBORN
LORRAINE M STEINBERG
LORRAINE M STONE
LORRAINE M WATKINS
LORRAINE MAE BACKMAN KNIGHT
LORRAINE MAILLELLE
LORRAINE MALIVMAN
LORRAINE MARIE BERCIER
LORRAINE MARIE COURVILLE
LORRAINE MARIE PFENNIG
LORRAINE MARION HEATH
LORRAINE MARY PELTE
LORRAINE MEANS
LORRAINE MOCCASIN
LORRAINE MORRISON
LORRAINE MUSTACHE
LORRAINE N MIGOEL
LORRAINE N HOBSON
LORRAINE NADINE WADENA
LORRAINE NOISY HAWK MAN
LORRAINE NOMEE
LORRAINE ORTIZ
LORRAINE OWL WALKER
LORRAINE P KOSTAD
LORRAINE P MORENO
LORRAINE PEARL SCHABLE
LORRAINE PERRY
LORRAINE PESHLAKAI
LORRAINE PETE
LORRAINE PETERSON
LORRAINE POLEYESTEWA
LORRAINE R D SCHUMAN
LORRAINE R HUBBARD
LORRAINE R LAMILLER RIVAS
LORRAINE R PATTON
LORRAINE R PETERS
LORRAINE R POTTS
LORRAINE RAMOS
LORRAINE REYES CRUZ
LORRAINE REYNOLDS
LORRAINE RICHARD
LORRAINE ROSEN BOSTON
LORRAINE ROSSELL PEREZ
LORRAINE RUTH SMITH
LORRAINE S ABRAHAMSON
LORRAINE S GUAGA
LORRAINE S JOHNSON
LORRAINE S SINKER
LORRAINE SALLIS
LORRAINE SIEGEL

LORRIE A MATTHEWS
LORRIE A ROSETTE
LORRIE A THORPE
LORRIE A WILLOCK
LORRIE ANN SILVER
LORRIE B DAVIS
LORRIE FAYE DENNIS
LORRIE GANNE HADDEN
LORRIE HEINONEN
LORRIE HELEN BEAUCHMAN
LORRIE J ADAMS
LORRIE J MADDEN (MCCONNELL)
LORRIE J MALLOW
LORRIE MARIE ADAMS
LORRIE PINO
LORRIE R RAVIO
LORRIEANN AZURE
LORRINE ISABEL TSO
LORRISA S HENSLEY
LORRY KASKASKEE
LORRY VAN CHASE
LORY JO L GREY BEAR
LORY L WOLFORD
LOSENDALENA
LOSSENDTALENA JAM (BINDOY)
LOTERIO JIMENEZ
LOTTA THOMAS WEST
LOTTIE A HOMERHSHER
LOTTIE A HOWELL
LOTTIE A MONROE
LOTTIE A ROSS
LOTTIE C BROWN
LOTTIE E FISHER
LOTTIE GREEN GARRISON RAMBEAU
LOTTIE J WHITE
LOTTIE KIPP
LOTTIE LONGSTREET
LOTTIE MARIE CLARK
LOTTIE MARY PICARD
LOTTIE O WICKNER
LOTTIE P KIPP
LOTTIE PICARD
LOTTIE S MOODY
LOTTIE STICK
LOTTIE TOME MOESES
LOTTIE W BOSTON
LOTTIE WASHINGTON BILLY
LOU A NELSEN
LOU A SUMMERS
LOU A WARREN
LOU J WORTH
LOU ALLEN BEAR
LOU ANN ANDERSON
LOU ANN CHARDOAL
LOU ANN DAVIS
LOU ANN G MANY RIBS
LOU ANN GOOD BEAR
LOU ANN KIPPY
LOU ANN SHINAULT
LOU ANNE DOSSMAN
LOU D PETTIT
LOU E BEAVER
LOU ELLEN GAY
LOU ELLEN MCARTHUR
LOU GARVIN
LOU GRAY
LOU J BAILY
LOU J BELGARDE
LOU J BROWN
LOU J COGGER
LOU K COOK
LOU K COTOKI
LOU L HENN JR LOCKWOOD
LOU L PARRISH
LOU N WANDA LARNEY
LOUAINE A LAFOUNTAIN
LOUANN HOOD
LOUANN J BELLIN
LOUANN JANELL E LUJAN
LOUANN M GREELEY
LOUANN N ROSE
LOUANNA L BRUMER
LOUANNA M EPPINGER
LOUANNE LOWE
LOUANNE M BAREHAND
LOUANNE M YAEK
LOUBANIA MARGARET ALEXIE
LOUBERRY BENNETT
LOUCHELE TSOSIE
LOUDINE VOE BEAR
LOUELL A THOMPSON
LOUELLA J OLDHORN
LOUELLA M GREELEY
LOUELLA M PRICE
LOUELLA M WOOD
LOUELLA MARIE HIGGINS
LOUELLA MARIE PELTIER
LOUELLA M RIVAS
LOUELLA PELTIER
LOUELLA R GADDY
LOUETTA L HARRIS
LOUETTA L LUCEL
LOUI BRUBACKER
LOUI MABEL BARRETT
LOUIE AND RUBY MEYERS
LOUIE ANDREWS
LOUIE BOYINGTON
LOUIE BUBUNA
LOUIE C NOCKTONICK
LOUIE C VARGAS
LOUIE CHISHOLM
LOUIE CRANK
LOUIE HALFADAY
LOUIE HAPER
LOUIE HOEGERL
LOUIE HOLMAN
LOUIE J ABBROTT
LOUIE J CAVANAUGH
LOUIE KEEBLE
LOUIE LARVIE
LOUIE LITTLEHEAD
LOUIE MARTINEZ
LOUIE MONETTE
LOUIE MORGAN
LOUIE NUNEZ
LOUIE ORANGE
LOUIE PIERRE
LOUIE R BEGAY
LOUIE ROCK
LOUIE ROY JR
LOUIE ROY JR PABLO
LOUIE RUSSELL
LOUIE S EAGLE
LOUIE S DUMMER
LOUIE S MOSQUITO
LOUIE SAMPSON
LOUIE SEE
LOUIE SR HARRIS SR
LOUIE SWORD
LOUIE T MCCALLUM
LOUIE TAYLOR

LOUIS A PELTIER
LOUIS A PUTNAM
LOUIS A ROBERTSON
LOUIS A SNOW
LOUIS A TALFEATHERS
LOUIS A TWIST
LOUIS A WHITE
LOUIS AKA WILLIAMS III
LOUIS A YOUNGMAN
LOUIS AKA LEWIS MORAGO
LOUIS ALEX
LOUIS ALEXANDER
LOUIS ALLERY
LOUIS AMUNDSON
LOUIS ANDERSON
LOUIS B ALVARDO
LOUIS B GARCIA
LOUIS BAHON
LOUIS BALLY
LOUIS BATTEST
LOUIS BAYHYLLE
LOUIS BEAUEREAU
LOUIS BEAVER
LOUIS BELLE
LOUIS BENOIST
LOUIS BERT ASHLEY
LOUIS BIGEAGLE
LOUIS BIGHORSE
LOUIS BORDEAUX
LOUIS BOREN
LOUIS BOURSAW
LOUIS BOYER
LOUIS BRONCHEAU
LOUIS BROWN
LOUIS BRUCE
LOUIS BRUNO ROUSSIN
LOUIS BUCKLEY
LOUIS BUDROW
LOUIS C
LOUIS C CHINGWAY
LOUIS C CLASSINA
LOUIS C CRISSLER
LOUIS C LAPLANT
LOUIS C MCDONALD
LOUIS C MERZ
LOUIS C WHITEBIRD
LOUIS CADDO
LOUIS CASILLAS
LOUIS CASTELLANO
LOUIS CASTELLO
LOUIS CHAMPAGNE
LOUIS CHARLES SNELLING
LOUIS CLAASSEN
LOUIS CLOUTIER
LOUIS COLEMAN
LOUIS COSAR
LOUIS COUTURE
LOUIS D BEAVER
LOUIS D DELORME
LOUIS D DUNLAP
LOUIS D DUSSOME
LOUIS D GRANT
LOUIS D KINNER
LOUIS D POTTER
LOUIS D WAKEFIELD
LOUIS DAMON
LOUIS DAVIS
LOUIS DE CORY
LOUIS DECONDRA
LOUIS DECOTEAU
LOUIS DEION
LOUIS DELORME
LOUIS DEMERS
LOUIS DEPRIVATE
LOUIS DESCHAMP
LOUIS DINKLE
LOUIS DIXON FAYANT
LOUIS DODGE
LOUIS DOESTUSE
LOUIS DUANE LAAPPLE
LOUIS DUNN
LOUIS DUSNEY
LOUIS E BOYD
LOUIS E COOPER
LOUIS E GALLATIEFF
LOUIS E GAUTHIER
LOUIS E HALLOWELL
LOUIS E LAFRINIERE
LOUIS E MCNABB
LOUIS E NICKEL
LOUIS E PELTIER
LOUIS E SHEPARD
LOUIS E SPEARD
LOUIS EDWARD LAFRANCE
LOUIS EDWARD WISE
LOUIS ELISABETH
LOUIS ENOS
LOUIS F BEAUCHAMP JR
LOUIS F PERRIER
LOUIS F ROMERO
LOUIS F SHIELDS
LOUIS FARDEN LCA
LOUIS F MALLORY SR
LOUIS F MCENZIE
LOUIS F MURRAY
LOUIS G JANKEN
LOUIS GAUTHIER
LOUIS GEORGE
LOUIS GILBERT
LOUIS GOODMAN
LOUIS H BURGESS
LOUIS H FILESTEEL
LOUIS HARRIS
LOUIS HENRY
LOUIS HILL

LOUIS ILEATHERN
LOUIS J BERTY
LOUIS J LIBERTY
LOUIS J MARTELL
LOUIS J MATT
LOUIS J MCGESHICK
LOUIS J MEDICINEHORN
LOUIS J MILLER
LOUIS J MIRANDA
LOUIS J RICHARDSON
LOUIS J ST CLAIRE
LOUIS J ST MARKS SR
LOUIS J TEBOE
LOUIS J TELLER
LOUIS J VIVIER JR
LOUIS J WARMUTH
LOUIS J WATSON
LOUIS JAMES
LOUIS JOHN MARTELL
LOUIS JOHN NEVAREZ
LOUIS JOHN NUNGA
LOUIS JOHNSON
LOUIS JOSEPH
LOUIS JOSEPH CHARETTE SR
LOUIS JOSEPH DECOTEAU
LOUIS JOSEPH PLUNGER
LOUIS JOSEPH SANAPAW
LOUIS JOSEPH ST CLAIRE
LOUIS JR MARSHALL
LOUIS K KANE
LOUIS KENDELL HOLMES
LOUIS KOEN
LOUIS KOHOK
LOUIS KONA
LOUIS L
LOUIS L BUNCE
LOUIS L DAUPHINAIS
LOUIS L FOX
LOUIS L KITCHELL
LOUIS L SANTOS
LOUIS LACEY
LOUIS LANGER
LOUIS LAROCHE
LOUIS LARSON
LOUIS LAUNDREAUX
LOUIS LAVERN BURCH
LOUIS LECLAIRE III
LOUIS LECOMPTE
LOUIS LEFT HERON
LOUIS LELAND ALLARD
LOUIS LENT
LOUIS LEWIS STAHL
LOUIS LITTLE WHITEMAN
LOUIS LITTLEBOY
LOUIS LIVINGSTON
LOUIS LONG
LOUIS M MACKLEY
LOUIS M CLARK
LOUIS M DAVIS
LOUIS M DELORME
LOUIS M DUMAS
LOUIS M DUSSOME
LOUIS M GRANT
LOUIS M KINNEK
LOUIS M POTTER
LOUIS M WAKEFIELD
LOUIS MAIN
LOUIS MARCERON
LOUIS MARTIN JAMES
LOUIS MARTINEZ
LOUIS MASON
LOUIS MATT
LOUIS MATTHEW
LOUIS MAYBEE
LOUIS MCLAUGHLIN
LOUIS MERCIER
LOUIS MESTETH
LOUIS MILLER
LOUIS MILLER GEORGE
LOUIS MITCHELL
LOUIS MOOSE SAMUELS
LOUIS NAPOLEON
LOUIS NELSON
LOUIS NEZ
LOUIS NICK
LOUIS O INGATAAH
LOUIS OFFIELD MONTAGUE
LOUIS OWL KING
LOUIS P COHO
LOUIS PEEPLES
LOUIS PEPPER
LOUIS PINO
LOUIS PLUME
LOUIS QUARYPOTTY
LOUIS R BEGAY
LOUIS R DIXON
LOUIS R REED
LOUIS R SMITH
LOUIS R TISDALE
LOUIS R WATERS
LOUIS R WHITE CLOUD
LOUIS RED FEATHER
LOUIS ROBINSON
LOUIS ROCK
LOUIS ROSS
LOUIS S SCOTT
LOUIS SAMPSON
LOUIS SCHMIDT
LOUIS SHAY
LOUIS SKYE

LOUIS W BLANCHE III
LOUIS W LANDELL
LOUIS W MARLOW
LOUIS W SMITH
LOUIS W SMITH
LOUIS WAPATO
LOUIS WAYNE MILLER
LOUIS WEBSTER
LOUIS WEBSTER BEE JO J
LOUIS WHISTECASON
LOUIS WHITE
LOUIS WHITE WHIRLWIND
LOUIS WILEY
LOUIS WILLIAM J DAVIS
LOUIS WILLIAMS HICKS
LOUIS WINTERS JR
LOUIS WOLF
LOUIS YELLOWHORSE
LOUIS YELLOWHALE SR
LOUIS YOUNG
LOUIS ZIMMERMAN
LOUISA ANTONE DECOTEAU
LOUISA C STEWART
LOUISA C WIGGINS
LOUISA D DESJARLAIS
LOUISA E WOLFE
LOUISA ENOCH GOODBIRD
LOUISA HARDMAN
LOUISA HARTLEY
LOUISA HUNT
LOUISA HURLEY
LOUISA IYALL HALL ROSS
LOUISA JACKSON
LOUISA JOSEPH
LOUISA K GUZMAN
LOUISA K LONG
LOUISA L CURTIS
LOUISA LEANDY
LOUISA LOHNES
LOUISA M ANALLA
LOUISA M FRANKLIN
LOUISA M HORNE
LOUISA M MCDONALD
LOUISA M MCLAUGHLIN
LOUISA M QUALLS
LOUISA NEKETA
LOUISA OWEN TWO BEARS
LOUISA P WARD
LOUISA PHILLIPS
LOUISA R C STEWART
LOUISA R ROBINSON
LOUISA R ROULLARD
LOUISA SAM YANCWANT
LOUISA SEA
LOUISA STELLA CLEVELAND
LOUISA TEGUEROTIE KIA MAKER
LOUISA TIGER
LOUISA WASES WASHINGTON
LOUISA WASHINGTON
LOUISA WHITE
LOUISA WILBUR SMITH
LOUISA WITHERINGTON
LOUISA YORK
LOUISA YOUNG
LOUISE A BOLSON
LOUISE A ELLIS
LOUISE A RIOUX
LOUISE A SMITH
LOUISE ABEYTA
LOUISE ADAMS ALLEN
LOUISE ALLARD
LOUISE ALLISON
LOUISE BAHE
LOUISE BEGAY GLAUE
LOUISE BARBARA LOPEZ
LOUISE BEACH
LOUISE BEGAY NELSON
LOUISE BLANK
LOUISE BLUE EYES
LOUISE BOOTHBY
LOUISE BRUCE
LOUISE BRUGUIER
LOUISE BULL
LOUISE C DAUPHINAIS
LOUISE C EAGLE HAWK
LOUISE C GARZA
LOUISE C LEE
LOUISE C LOGAN
LOUISE CAMDEN
LOUISE CARRILLO
LOUISE CAVIUM
LOUISE CHARLEY
LOUISE CHEE
LOUISE CLOWARD
LOUISE COUTURE
LOUISE CROWE
LOUISE CUMMINGS
LOUISE D GEORGE
LOUISE D MONTOYA
LOUISE DAVID
LOUISE DAVIS
LOUISE DECK
LOUISE DECOTEAU
LOUISE DELISI
LOUISE DELL
LOUISE E DRIVER
LOUISE E EASTMAN FARM
LOUISE E WERTO
LOUISE ELAINE WAHWASSUCK

LOUISE HALE
LOUISE HENRY
LOUISE HILLAIRE GEORGE
LOUISE HULLA
LOUISE JOHNS
LOUISE J TWIGGS
LOUISE NA NICHOLAI
LOUISE IRENE STICE
LOUISE J CLEVELAND
LOUISE J LEVELAND
LOUISE J LENGORE JONES
LOUISE J FRAZIER
LOUISE J GAGNON
LOUISE J HENDERSON HALL
LOUISE J JAMES EYLE
LOUISE J LITTLE
LOUISE J ROBY
LOUISE JOANNE TOWN
LOUISE JOHNSON SMITH
LOUISE K ST ARNAULD
LOUISE K SEABEE
LOUISE KEMBEL
LOUISE KENWORTHY
LOUISE KLEPPER
LOUISE KNIGHT
LOUISE KNOLL CAMPBELL
LOUISE KOLBUS SHIELDS
LOUISE L BADGER
LOUISE L BOUVETTE
LOUISE L EMERSON
LOUISE L HIBBARD
LOUISE L MCDONALD
LOUISE LAND MILLER
LOUISE LAPOINTE
LOUISE LARONGE PATRICK
LOUISE LEE
LOUISE LEFLORE
LOUISE LIGHT
LOUISE LINKIN
LOUISE LITTLE EAGLE
LOUISE LONG
LOUISE LONGHAIR
LOUISE LOOKSFOOT
LOUISE LOOSE
LOUISE LYYO ATKINSON
LOUISE LYNCH SMITH
LOUISE M BEGAY
LOUISE M BRUNO
LOUISE M DENNY
LOUISE M FRANKLIN
LOUISE M GOMEZ
LOUISE M JOHNSON
LOUISE M JOSE
LOUISE M KOBELUSZ
LOUISE M LAMBERT
LOUISE M MILLER
LOUISE M NAKAI
LOUISE M SMITH
LOUISE MAE THOMPSON
LOUISE MAE YELLOWHAIR
LOUISE MANN
LOUISE MARCIA BRUNO
LOUISE MANUEL
LOUISE MARK
LOUISE MARTE MORALES MYERS
LOUISE MARTIN JAMES
LOUISE MARING I SHAW
LOUISE MARK
LOUISE MARTIN
LOUISE MARY HART
LOUISE MARY MOSES
LOUISE MATHEWS
LOUISE MCCOLLUM
LOUISE MCCLEISH
LOUISE MCLY J LOPEZ SANTOS
LOUISE MOORE HALT
LOUISE MOSES SAMUELS
LOUISE NEZ
LOUISE NICK
LOUISE OFFIELD MONTAGUE
LOUISE OWL KING
LOUISE PEEPLES
LOUISE PINO
LOVEY L YOUNG

LOVIE M TUPPER
LOVITA C KUHN
LOVINA CRANTER PAWLEY
LOVIANA MCCLUNG COVILLE
LOVIANDA B WHITE BUFFALO
LOWANDA J TDKNOW GRIGG
LOWELL BRUCE CROWE
LOWELL BUTLER
LOWELL C CUMMINGS
LOWELL C BIRT
LOWELL D BURNETTE
LOWELL D EDMONDS
LOWELL D MITCHUSSON
LOWELL DAVID GARDIPE
LOWELL E ANTLL
LOWELL E CUMMINGS
LOWELL E POTTS
LOWELL EDWARD POTTS
LOWELL G JONES
LOWELL GENE LIGGATT
LOWELL GENE WILLIAMS
LOWELL J SLIDES OFF
LOWELL JACK SEELYE
LOWELL JAMES AZURE
LOWELL K MORLON
LOWELL KASEY
LOWELL L ANDERSON
LOWELL LESTER POITRA JR
LOWELL LOBERG
LOWELL LUNSTAD
LOWELL M HALL
LOWELL M PARTON
LOWELL M SEARS
LOWELL M SEELER
LOWELL N GRIFFIN
LOWELL T MORIN
LOWELL V MARTELL
LOWENA YAHOLA BIRDSONG
LOWER BRULE
LOWILA A SPENCER
LOWNNIE LOUANNIE HARJO
LOY CARR COIN PIESTEWA
LOY JEWELL EVANS
LOY L CLARK REED
LOYAL HALF RED
LOYAL L CLARK
LOYAL M SEIGEL
LOYAL SARGENT
LOYALA J KDAVIS
LOYCE D OSWALD
LOYCE W GREGSON
LOYD A CUMMINGS JR
LOYD C JONES
LOYD D HORN
LOYD E FREDRICK
LOYD E GIROUD
LOYD F WALKER
LOYEN RED HAWK GALI
LOYLEE KEARNES
LOYOLA KINGFISHER
LOYOLA J JANIS
LR EBLING
LSE RFND WLLIAM WEBSTER HOWARD CRNR
LU DANNA S HATLEY
LU WANNA D RUDDICK
LUANA D REID
LUANA LOU ANN ROY NEW MOON
LUANA M BIGGOOSE
LUANA R GARCIA
LUANE L BACHMAN
LUANE L BRIEN
LUANER L BUNKER
LUANN CANTY
LUANN F MERRELL
LUANN G FOWLER
LUANN J WANDAHSEGA
LUANN K TETRICK
LUANN M GOULET
LUANN M RUSSELL BEEMAN
LUANN N RUSSETTE
LUANN MARIE MORIN
LUANN P O'BRIEN
LUANN PARKER
LUANN SWALLOW
LUANN VANDEN BLOOMER
LUANN WILLIAMS
LUANNA BRUNDIN
LUANNA J STEDHAM LAKE
LUANNA JANE
LUANNA K BARRACKMAN
LUANNA K MACY
LUANNA KING BOUTIN
LUANNA L HACH
LUANNAROAE BELGARDE HERRON
LUANNA R PLANT WESLEY
LUANNA S BRANSON
LUANNE C FREDERICK
LUANNE C SCHLEEVE
LUANNE G FOWLER
LUANNE M SMITH
LUANNE MARIE MEGANCK
LUCAS A JORDAN
LUCAS A THERRIAULT
LUCAS BONGA
LUCAS C ALLEN
LUCAS D MILLER
LUCAS F BEASLEY
LUCAS FRANCISCO
LUCAS GREY DAY GHOST BEAR
LUCAS J FIDDLER
LUCAS J REYNOLDS
LUCAS JAMES PETERSON
LUCAS JON BLUE LEGS
LUCAS L VALLES JR
LUCAS M T DEPUTEE JR
LUCAS ONEHORN
LUCAS ORTIZ
LUCAS R NEWMAN
LUCAS S SERRANO
LUCAS W MIRANDA
LUCAS WHITE
LUCAS WHITE LIGHTNING
LUCEAL M MARX
LUCELLA J GLAZIER
LUCENNIA BROICHE
LUCERTLA ANN BEGAY
LUCETTA M RAYMOND
LUCHRISTA M ANCHONDO
LUCHRISS BEALY
LUCI B DALE
LUCI H SHORTMAN
LUCI RED
LUCI SHORTMAN
LUCI WHITMAN
LUCIA A THULLIA
LUCIA GARCIA
LUCIA M AYALA
LUCIA N SAAD
LUCIA R ENOS
LUCIAN B GOUGE
LUCIAN GOZE
LUCIAN MARTIN
LUCIAN J JOHNSON
LUCIAN VANCE VALENZUELA
LUCIANA FLORES
LUCIANA D TREVINO
LUCIANA DENNER
LUCIANO A ORTEGA
LUCIANO JUAN
LUCIE A HAVIER
LUCIE A HAVIER COONTZ
LUCIE CATHERINE PAULINE LAPOINTE
LUCIE HERNANDEZ
LUCIE M LONGTREE HARDEN
LUCIE MARIE HOFSETH
LUCIE NEOSH SHICHOPHE
LUCIE R MORRIS
LUCIEN FRANCIS ENNO
LUCIEN D ROSA
LUCILE B JONES
LUCILE E COLT BUNDUST
LUCILE G SLAYTER
LUCILE LESTER
LUCILE T BEE NEW GREEN
LUCILE T TAHBAHSHKA WESAW

LUCILLE A BENNETT
LUCILLE A CALDER
LUCILLE A EBERLE
LUCILLE A LE TRUDELL CASE
LUCILLE A LEONHARDT MILLER
LUCILLE A WILLIAMS
LUCILLE A AALVIK
LUCILLE ACOB
LUCILLE AGUILERA
LUCILLE AKE
LUCILLE ALISON NEW FOLSOM
LUCILLE ANN AGUILAR SMITH
LUCILLE ANN FRANK
LUCILLE ARKANSAS NON RAY
LUCILLE B MORGAN
LUCILLE B RAINVILLE
LUCILLE BEARCHIEF
LUCILLE BENT TAHMAHKERA
LUCILLE BERRYHILL NON BEAR
LUCILLE BIG CROW RUNNING HORSE
LUCILLE BILL STONECOAL
LUCILLE BILLY NOW ALBERSON
LUCILLE BOB CAMPOS
LUCILLE BOWERS BUCSIT
LUCILLE BOYD
LUCILLE BRANTLEY
LUCILLE BOLTON PALMER
LUCILLE C CALVIN
LUCILLE C WALKECHON
LUCILLE CALVIN
LUCILLE CORNELIUS
LUCILLE COSEN
LUCILLE COTTRELL
LUCILLE CREE
LUCILLE CROSS REED
LUCILLE CROWELL
LUCILLE D JACKSON
LUCILLE N OVER
LUCILLE O OLD HORN
LUCILLE DIXON WILLIAMS
LUCILLE DORIS BRUMMETT
LUCILLE DUCHON
LUCILLE E BASSAH
LUCILLE E EADES
LUCILLE E MC GUIRE
LUCILLE E SORNNESS
LUCILLE E STARR
LUCILLE E STARR CHEVALIE JIQUARRY
LUCILLE E TAYLOR
LUCILLE EAGLE BEAR
LUCILLE EAGLETON
LUCILLE EMERSON HILLS
LUCILLE ERACHO
LUCILLE ERVIN
LUCILLE EVELYN READE
LUCILLE F YAZZIE
LUCILLE FACTOR
LUCILLE FANNY AKITALNOK
LUCILLE FELICIA
LUCILLE FIREBAUGH
LUCILLE FISHING HAWK
LUCILLE FRANK LECLAIRE
LUCILLE G MILLER
LUCILLE G SMITH
LUCILLE GARCIA
LUCILLE H DAUKEI
LUCILLE H HAMILTON SPERO
LUCILLE HARUO
LUCILLE HERRERA
LUCILLE HOLT LABELLE
LUCILLE HUFF KILLSPOTTED
LUCILLE HUFF WOODY
LUCILLE I JARAMILLO
LUCILLE I TURNELL
LUCILLE I IGNACIO
LUCILLE ISRAELS LL WACHS
LUCILLE J EASTMAN
LUCILLE J FOUTS
LUCILLE J MARTIN
LUCILLE J RAY
LUCILLE J WEBSTER
LUCILLE JEANETTE SLOW
LUCILLE JOHNSTON
LUCILLE JOHNSON ALBARS
LUCILLE JORDAN COONCE
LUCILLE K BEGAY
LUCILLE KING NOW HARJO
LUCILLE L MOJADO DIAZ
LUCILLE L VANDERLOOS
LUCILLE L RASCHE
LUCILLE L RULL
LUCILLE LAVERNE LACHAPPA
LUCILLE LILLIAN GARIBAY BECKWITH
LUCILLE LOPEZ
LUCILLE M BIG LEGGINS
LUCILLE M BRESETTE
LUCILLE M C MONEYMAKER
LUCILLE M CADOTTE MONEYMAKER
LUCILLE M GONZALES
LUCILLE M GORDON POINTER
LUCILLE M HARRIMON
LUCILLE M MARMON
LUCILLE M MILLER
LUCILLE M MONEYMAKER
LUCILLE M MULLEN BONE
LUCILLE M NASLUND
LUCILLE N RIDGLEY
LUCILLE N SEIBENNER BENNETT
LUCILLE N WILLIAMS

LUCILLE WOLFORD MOOLER
LUCILLE WOLFE ST GERMAINE
LUCILLE WOLLFE ST GERMAINE
LUCILLE YAZZIE
LUCILLE YELL CHINMEXICAN
LUCILLA LONGYEATHE
LUCINA EAGLE
LUCINA I WOLFE
LUCINDA A GENGLER
LUCINDA A WEAR
LUCINDA A WILLIS
LUCINDA ANN MARTIN
LUCINDA ARCHER
LUCINDA BEGAY
LUCINDA BREAD
LUCINDA BRITTAIN ADAMS
LUCINDA C SPOON
LUCINDA D FORD
LUCINDA ELLIS
LUCINDA ENOS CUELS
LUCINDA F KING
LUCINDA FRANK
LUCINDA GORDON
LUCINDA GRAYBAEL
LUCINDA HARJO
LUCINDA HARMON
LUCINDA J ENICK
LUCINDA J MURRIETTA
LUCINDA J SAM
LUCINDA JANE
LUCINDA JO MURRIETTA
LUCINDA KOLB
LUCINDA L GREENLEAF
LUCINDA M CADOTTE
LUCINDA M CHRISTIE
LUCINDA M DECORAH
LUCINDA N FRINK
LUCINDA S GARCIA
LUCINDA X JOHN
LUCINDY M KUGZRUK
LUCINDY M LAFROMBOISE
LUCINDY M SAUNSOCI
LUCINDY M VANDEVER
LUCY MARIE
LUCY MARQUEZ MANUEL
LUCY MARRO
LUCY MATTHEW
LUCY MAYSEE
LUCY MCCARR
LUCY MCKINNEY NOW DAVIS
LUCY MCKNIGHT
LUCY MESCAL YAZZIE
LUCY MICCO
LUCY MITCHELL
LUCY MONKS
LUCY MORRIS GISHIE
LUCY MORRIS THOMAS
LUCY MORRIS-RIVERA
LUCY MRS C REDEYE YAZZIE
LUCY N PURCELL
LUCY NELSON
LUCY NEWAGON CHELBERG
LUCY NEZ
LUCY ORRUK
LUCY OWNS THE FIRE
LUCY P BONATSIE
LUCY P PERRAULT
LUCY P RUNNING HAWK
LUCY PALMER
LUCY PANITLEG GLOKO
LUCY PEGGY HADLEY
LUCY PEYOTE MIKDON MANTHORN
LUCY PINTO
LUCY PLATERO
LUCY PLUFFE MACDONALD
LUCY R BELLANGER
LUCY R BRUGUIER
LUCY R PEOPLES
LUCY RED EAGLE
LUCY RED HAWK GARCIA
LUCY REDSTONE
LUCY REED
LUCY RICE CAMPOS
LUCY ROBBINS
LUCY ROBERTS
LUCY RODGERS
LUCY ROSE CHO-WEELL
LUCY ROUSSEAU HENDARZ
LUCY RUNNING BEAR
LUCY S BLAST
LUCY S LOOKING BACK
LUCY SHAW
LUCY SIPPY
LUCY SKINAWAY MATRIOUS
LUCY SMITH THOMAS
LUCY SMITH NEE BROWN
LUCY SMITH SOLOMON
LUCY SPICER
LUCY SPOTTED DOG
LUCY STELLINO
LUCY SUSIE LAHOUNTAIN
LUCY SUSKIK
LUCY SWIMMER NEE STAR
LUCY SWIMMER SHIELDS
LUCY T REDWING
LUCY TALL BEAR
LUCY TATE
LUCY TODD
LUCY TOM
LUCY TOUCHINE
LUCY TWO CROW
LUCY USUGAN
LUCY VANSEVER
LUCY W DANIELS
LUCY W EVANS NUTUMYA
LUCY W GRANT
LUCY W REDTHUNDER
LUCY W RYAN
LUCY WATASS
LUCY WATTAN
LUCY WELCH
LUCY WELLMAN
LUCY WHITE

LU L HARKER
LUELLA M OLSEN
LUELLA R OSTLER
LUELLA M ZIMMERMAN
LUELLA MAY DRPEN
LUELLA P HIGH PIPE
LUELLA P PATTON
LUELLA PARKCROTT
LUELLA PIERCE PATTON
LUELLA THORNTON LCA
LUELLA TOBY
LUELLA WHITECLOUD
LUEN INTHEWOODS
LUENA EVANS
LUGENE D DUNAGAN
LULA KING
LULA M YAZZIE
LUIS A REYES JR
LUIS A SANCHEZ
LUIS ARNOLD MOLINARY
LUIS B GARCIA
LUIS CARDENAS JR
LUIS COLHOFF
LUIS D JUAN
LUIS E ABELLA JR
LUIS ENRIQUEZ PEREZ
LUIS GUTIERREZ
LUIS H ADRIAN
LUIS K GONZALES
LUIS N PENA
LUIS S ZARATE HARRY
LUIS LOUIS COTA
LUIS M GONZALEZ
LUIS M NORRIS
LUIS MARTINEZ
LUIS TAMAYO
LUISA GREEN
LUISANT M LABONTE
LUISE J LANTZ
LUJUANNA CABOTTE
LUJUANNA HOWARD
LUJUANNA VICTORINO
LUKAS ALONETREE
LUKAS M CRANE
LUKE A DECRANE JR
LUKE A REDBIRD
LUKE A THOMPSON
LUKE ANTON
LUKE AUSTIN
LUKE AUSTIN JR
LUKE BEGAY
LUKE C LOMANTEWA
LUKE CHASE ALONE
LUKE CHRISTOPHE BROWN
LUKE DAVID
LUKE DENNIS
LUKE E PATRICK
LUKE F ROBINSON LCA
LUKE G YAZZIE
LUKE GOOD LEFT
LUKE GREENLEAF
LUKE HELPER
LUKE J CLOUD
LUKE JOHN MCLAUGHLIN
LUKE JOHN WYNECOOP
LUKE JOSE
LUKE K JOHNSON III
LUKE LEE SPENCER
LUKE M SPOTTEDBEAR
LUKE MARKISHTUM III
LUKE MARR
LUKE MORRIS
LUKE OSBORNE
LUKE PATRICK
LUKE RATTLER
LUKE REDMOND
LUKE SCOUT GOINGS
LUKE SMITH
LUKE ST CLAIR
LUKE TANNER PEREZ
LUKE TOP
LUKE VELARDE
LUKE W BARBEE
LUKE W GLENEAGLES JR
LUKE W MCCULLOUGH
LUKE W TOYEBO JR
LUKE WELDON
LUKE WILSON
LUKE YELLOWHEAD
LUKEESHA PETILLA
LULA A BERRYHILL
LULA A JOHNSON
LULA B WILLIAMS
LULA BAKE
LULA BELL M HALLS
LULA BLACK
LULA BURNETTE
LULA COCHRAN EAGLE
LULA E GALNER
LULA F HARDING
LULA G HAYCOX
LULA H PERRY
LULA J FISHER
LULA JOHNSON NEE BROWN
LULA KAWYKTEWA
LULA LAIRD
LULA LEWIS TAYLOR
LULA M HAYES
LULA M HORSE
LULA N LEROY
LULA PALMER
LULA QUAM
LULA R TOINTIGH
LULA ROBERTS
LULA ROBERTS PETE
LULA S JAMES
LULA S STONE
LULA V OKEMAH
LULU A JACOBS
LULU B WHITE
LULU BEGAY
LULU DAVID
LULU E WEBB
LULU GALLEGOS
LULU GRAY
LULU H TSOSIE
LULU J LEE
LULU J STEWART
LULU JOHNSON
LULU KOSSTEV
LULU L EVANS
LULU M BAHE
LULU M HERBERT

LUPE H OGAN
LYNDA B DIXON
LUPE J NAGEL SINGER
LYNDA SHALE
LUPE M COREY
LYNDA SHAPER
LUPE PHILLIP WARRUFO
LYNDA SHARP
LUPTIA C HORWALD
LYNDA SIMON
LUPITA GALLEGAS
LYNDA SIMPSON AL
LYRA L HODGES
LYNDA SKENANDORE
LUREEN AMELIA MOODY
LYNDA SUE DIXON
LURENE A HUNT RABERN
LYNDA T KAPLAN
LURETTA N CASTULE JA
LYNDA TAYLOR S CARLSON
LURINA EVANS
LYNDA THERESA FEATHER
LURLENE LINITO
LYNDA TOMMY
LURITTA LALSENAY
LYNDA VIGIL MACARRO
LUSANA E HOBSON
LYNDA VOIGHT
LUSERO JOHNSON
LYNDA W TIMBIANA
LUTERIO A LOPEZ
LYNDA WAMPUT ARNECHER
LUTHENA M ARMSTRONG
LYNDA WILLIAMS
LUTHER A DIXON
LYNDA YUNAK
LUTHER ANDREWS
LYNDE A DIXON
LUTHER B OWENS
LYNDE E HAY
LUTHER BIG EAGLE JR
LYNDE A KELLY
LUTHER BUFFALO CHIEF
LYNE HAY PAH
LUTHER C BROWN
LYNESHA J FRANCIS
LUTHER CHARLEY
LYNIA A WILLIAMS
LUTHER GUTIERREZ
LYLA J ARREDONDO
LUTHER DRUM
LYLA JEAN
LUTHER E HOBSON
LYLA M THRASHER
LUTHER G REDEAGLE
LYLA WETZEL
LUTHER GOODTEACHER
LYLE A FESSENDEN
LUTHER GUNDERSON
LYLE A GUNDERSON
LUTHER HARVEY
LYLE A MANN JR
LUTHER HIGH HORSE
LYLE A MILLER
LUTHER HORTON
LYLE BALDWIN
LUTHER J FULTZ
LYLE BRIGGS
LUTHER J DRAPEAU
LYLE C BAILEY
LUTHER J KILLS IN SIGHT
LYLE C ST CLAIRE
LUTHER JOSEPH DRAPEAU
LYLE COTTER
LUTHER KAY
LYLE D BAYLY
LUTHER KELLY
LYLE D CHARBOILLE
LUTHER KEMBLE JR
LYLE D PIGSLEY
LUTHER KITTO
LYLE D WISEMAN
LUTHER KRIEMES
LYLE DAVID AZURE
LUTHER L AMOTTE
LYLE DEAN GRIFFITH
LUTHER LA MOORE
LYLE DEAN HICKS
LUTHER M YEASLEY
LYLE E BULLHEAD
LUTHER NEZ
LYLE E MOON
LUTHER R CLARK II
LYLE E OLSEN
LUTHER S LUTHER
LYLE E OLSON
LUTHER ST MARTIN
LYLE F WEST
LUTHER T CLARK SR
LYLE FRANKS
LUTHER W BOW B JR
LYLE G RICHARDS
LUTHER W WIMBERRY JR
LYLE GAYLORD LAFONTAINE
LUTHER WARD
LYLE GENE SKYSON
LUTRICIA ARMSTRONG
LYLE GENE WILSON
LUTTA FREEBIRD NON LAND
LYLE H WILEY
LUVENIA DEDE DICKERSON
LYLE HARRISON
LUVIANA J CHISHOLM ALTNBD
LYLE J STACEY
LUVERNE DRIVER
LYLE J WITT
LUYNE R LATEE
LYLE JAMES
LUWANNA M BOWLSBY
LYLE HUNTER
LWILA R YAZZIE
LYLE HUFF
LUZ P GREELY
LYLE J HARRIS
LUZ RODRIGUEZ
LYLE J CHAMBERLAIN
LUZANA G GOOSSEN
LYLE J STANCZAK JR
LUZENAH M MAROTTA
LYLE J WITT
LVONNE L TURNER
LYLE JAMES
LVS MAWTOCDQA JR
LYLE JASPER AT THE STRAIGHT
LYLE JOSEPH OMEASOO
LYLE KIRKMAN
LYDA ANSWEANG
LYLE PLENTYWOUNDS JR
LYDA B DIXON
LYLE PLENTYWOUNDS JR
LYDA BLACKSMITH
LYLE Q CRATBER
LYDA BRIGHTMAN
LYLE R FARRELL
LYDA C WOODS
LYLE R HATCH
LYDA DONE EXIT
LYLE R HATCH
LYDA D POWLESS
LYLE SMITH
LYDA F SMITH
LYLE W MOFFETT
LYDA FRIDAY
LYLE R BORINGO
LYDA G WEED
LYLE R PONGAH JR

LU L HARKER
LUCY HARKER
LUCY HARRIS
LUCY HAYES
LUCY HENDERSON
LUCY HERPER
LUCY HIGH HAWK
LUCY HIGH PINE SWAN
LUCY HILDEGARDE PERRAULT
LUCY HILL
LUCY J BRIGGS
LUCY J JOHNSON SCHAPPY
LUCY J LAVALLE HOULE
LUCY J THOMAS
LUCY JANNIS FARMER
LUCY JEALOUS OF HIM
LUCY JENSEN
LUCY JERRY
LUCY JOHNSON
LUCY K LINCOLN
LUCY KANEY NOW BEAVER
LUCY KATHERINE CUMMINGS
LUCY KEEBLE
LUCY KIM CLOUD
LUCY KROUSE
LUCY L BLISS
LUCY L BROWN I WARREN
LUCY L LOUIS COTA
LUCY L HOLIDAY ATEENE
LUCY L JUAN
LUCY L KABANCE
LUCY L P PILLY JANTCLAH
LUCY L PELCHER
LUCY LEE
LUCY LEE MORGAN
LUCY LEWIS
LUCY LILLIAN GREENLEAF
LUCY M CADOTTE
LUCY M EAGLEHORSE
LUCY M FRANK
LUCY M GARCIA

LYNETTE B KOGL
LYNNETTE CHAVEZ
LYNDELL H WACCOMAS
LYNNDELLE M JINES
LYNDON ALLEN JR
LYNDON BURNS JAMES
LYNDON C WALL
LYNDON D JAMES
LYNDON HARLAN
LYNDON J DANIELS
LYNDON JEAN RENAULT
LYNDON LEWANDOWSKI
LYNDON M EDWARDS
LYNDON M JEFFERSON
LYNDON M WEST
LYNDON R OLD ELK
LYNDYTH SATEPEAHTAW
LYNDSAY L JONES
LYNDSAY PETERSON
LYNDSEY J JACKSON
LYNEISHA M JONES
LYNELL A MELSON
LYNELL L POITRA
LYNELL L RONNI ROSE
LYNELLE G BARONE
LYNELLE K POITRA
LYNELLE L FALLS
LYNELLE M SCOTT
LYNDELL L MARY PABLO
LYNELLE A FACKINEAU
LYNELLE B BIRD
LYNELLE S DIXON
LYNELLE T CAYATINETO
LYNELLE V JERSEN
LYNETT K YELLOW OWL
LYNETT L HEAVYRUNNER
LYNETTA YOUNG
LYNETTE A FALCON
LYNETTE ALAPAI WHEELER
LYNETTE ANTONE
LYNETTE BECKWITH BLOW
LYNETTE BORDEAUX
LYNETTE C MALATARE
LYNETTE D CARMICHAEL
LYNETTE CHATLAN
LYNETTE COLE
LYNETTE DIXON
LYNETTE F ANTONIO
LYNETTE F HAWK
LYNETTE F LOPEZ
LYNETTE G THOMPSON
LYNETTE G TURCOTTE
LYNETTE GRAY
LYNETTE HALL
LYNETTE HOLMES
LYNETTE J SHEPARD AT THE STRAIGHT
LYNETTE J OMEASOO
LYNETTE K CHARLEY
LYNETTE L SAMORA
LYNETTE L VILLEBRUN
LYNETTE LARSON
LYNETTE M PERRY
LYNETTE PEES
LYNETTE S SMITH
LYNETTE JEAN LONE HOULE
LYNETTE J SHEPARD
LYNETTE L ADOUCEUR
LYNETTE LYNN WARRIOR
LYNETTE LYNNE HARTER
LYNETTE M BINTLIFF
LYNETTE M KLATHWEG
LYNETTE M KILTRICK
LYNETTE M MANDRILL
LYNETTE L WOLAHAN
LYNETTE L LOPEZ
LYNETTE M BANKS
LYNETTE M BETTEYUON
LYNETTE M DISAH
LYNETTE M HAMMON
LYNETTE M HARVEY
LYNETTE M KOLB
LYNETTE MARIE MORFORD
LYNETTE M NAVICH
LYNETTE M LEAF
LYNETTE M WEST
LYNETTE J CRAWFORD
LYNETTE MARIE ARNOLD
LYNETTE MARIE GROS VENTRE
LYNETTE N HILL
LYNETTE PLANTE
LYNETTE R HARRINGTON
LYNETTE R BUTLER
LYNETTE R HAMMER
LYNETTE R RICHMOND
LYNETTE R SMITH
LYNETTE RAE AARON
LYNETTE S MATTHEWS
LYNN A LIVINGOOD
LYNN A DENNIS
LYNN ALICE LAWRENCE
LYNN BEAR HANDS
LYNN C JAMES
LYNN CHAMBERS
LYNN COLLINS
LYNN D CRANE
LYNN DANIEL KALEMKE
LYNN DEERE
LYNN E AHANAO NASH
LYNN E GALL
LYNN F MARTINEZ
LYNN G DEARSON
LYNN G GOINGS
LYNN HOLMES
LYNN HOOVER
LYNN J DANIELSON
LYNN J DIXON
LYNN J STABER

LYNN M TRUEBLOOD ECOFFEY
LYNN M VILLEBRUN
LYNN M WIGGINS
LYNN M WILLIAMS
LYNN MARIE MCCLOUD
LYNN MARIE RUSSELL
LYNN MCGHEE
LYNN MICHAEL BITTLE
LYNN MURIEL CHENOT
LYNN N BOSS
LYNN P DOUGLAS
LYNN P LAROCQUE SR
LYNN PAHE DENNISON
LYNN PATRICK JOHNSTON
LYNN PERRY
LYNN PRETENDS EAGLE
LYNN R LEWIS
LYNN R MORRIS
LYNN R RIDES BEAR
LYNN R WADE
LYNN ROSS BIXBY
LYNN S LOVRE
LYNN S LYMAN
LYNN SKEES E GILBERT
LYNN SMITH
LYNN STURMBLINGBEAR
LYNN TAYLOR
LYNN THOMAS
LYNN THOMAS LARIGUE
LYNN TSOSIE WOOD
LYNN W EPPING
LYNN W NORSE JR
LYNN WALKER
LYNN WALTER
LYNNA J PEWEWARDY
LYNNA M MLOCK
LYNNAE MENNICK
LYNNAYA D WILLIAMSON
LYNNE A BLEISNER
LYNNE A BLIESNER
LYNNE A EARL
LYNNE A FRIDAY
LYNNE A THOMPSON DAY
LYNNE E BLAISE
LYNNE E BLESNER
LYNNE ELIZABETH JORDAN
LYNNE J DECORAH
LYNNE K YAZZIE
LYNNE M ANDERSON
LYNNE M DEL RAFEL
LYNNE M WHITNEY
LYNNE MARIE COX
LYNNE MERVIN JANIS
LYNNE R SANTACRUZ
LYNNE S MOSES
LYNNEL DEMONTINEY
LYNNELL R ZIEGLER
LYNNELL WAUGH
LYNNESE DENNIS
LYNNETT CALFBOSSRIBS
LYNNETTA BLALOCK
LYNNETTIA BLALOCK NELGABLE
LYNNETTA JIM
LYNNETTE B ROYD
LYNNETTE BROWN
LYNNETTE C CHARWOOD
LYNNETTE E CALICO
LYNNETTE HETH
LYNNETTE KING
LYNNETTE MARIE PEREZ
LYNNETTE R COOP
LYNNETTE R GURNEAU
LYNNETTE TARTSAH
LYNNETTHE HOFFMAN DIAZ
LYNNWOOD MARK JR KINU
LYNNWOOD R HOWARD
LYNNSEY S THOMPSON
LYNSEY QUAEMPTS
LYNTTE PINAL
LYNUS BEATLES
LYNUS PARRISH
LYNWOOD ROUSSEAUX SR
LYON BULLBEAR
LYONEL D SAUVE
LYONETTA ELLESON
LYSA R BAKER
LYSANDRA SMITH
LYSANDRA EDISON
LYSETTE D MORRIS
LYUBOV NIKITENKO
LYZEME P SAVAGE

# M

M A CARUSO JR
M A THOMAS
M A WILDER
M ALMA
M BAILEY
M BARBARA ORUM
M BERT
M BERTHOLD
M BRESETTE
M C & GLADYS J DICKSON
M C SIGA
M C SIX
M CHAMPAGNE
M CHERITI
M CHIPPEWAY
M COMKUMAZA
M CONNORS
M COOPER
M COUTURE
M CRAMPTON
M DAVIS
M DEFERRY
M DEVERNEY
M RED REDLIGHTNING
M F MORROW
M FIDELINE V LAVALLEE
M FIDELINE VITAL LAVALLEE
M FLEMING
M FLYING HORSE
M FORESTER
M FOGEL
M FRANCIS NAPOLEON LEDAT
M FRANCIS N LEDAT
M FULGENCIO
M GEORGE
M GONZALES
M GONZALEZ
M GORR
M GURNO
M H & RUTH WILLIAMS
M H OVERLEES
M HAROLD KINNEY
M HENZ
M HILL
M HILLER
M HOGANDITWHAN
M HUMPHREY
M IGHAM
M JACK
M JASPER
M JEFFERSON
M JOHNSON
M JUDD
M KABANCE
M KELLER
M KNOWS GUN
M KOSSOW
M MORAN
M MARIE KILLS IN SIGHT
M LARSON
M LITTLEWOLF
M LOUIS HIM
M TILLEY
M MAE LAFRINIERRE
M MCGESHICK
M MINNEHAHA
M MILES
M MOGGO
M MONRAY
M MONTOUR
M PALMER
M PAMP
M PARRACK
M PEPPER
M PERENICH
M PHILLIPS
M PITTS
M PLACE
M POOR BEAR

M POUPART
M POURIER
M RASLICH
M REDBEAR
M REED
M RIVAS
M RODGERS
M ROMAN NOSE
M ROSS
M RUINS THROUGH
M RYAN
M SCHELLE S AITKEN
M SHAW
M SIDE
M SMITH
M SPENCER
M ST CLAIR
M STEPHENSON
M STEVENS
M STOPS
M STRONG
M SWITZER
M TAYLOR
M TETRAULT
M THERESA L EL TERRY
M THERESA LAURA ELZIE LENT TERRY
M TWO MOONS
M VAN ZANT
M W CLARKSON
M WATSON
M WAYNEE
M WHITMAN
MABEL ALLEN MIN CHRISTIAN
MABELLINE ELLIS SHAW
MABEL TOMLIN
MABEL TOMAS G CLOUDMAN
MABEL URBAN DOMINQUEZ
MABEL V WHITE THUNDER JANIS
MABEL VANDERVENTER
MABEL VENT
MABEL VONDAL
MABEL W FRANKLIN
MABEL W PRATT
MABEL WARMAN
MABEL WASHAEAUGH ELY
MABEL WHITE RACE SHOT
MABEL WHITE SHIELD
MABEL WHITEFOOT PHILLIPS
MABEL WHITMAN
MABEL WILSON HORSE
MABEL WRIGHT
MABEL YELLOWBOY
MABELEEN M CHRISTIAN
MABELINE ELLIS SHAW
MABELLE K YING
MABELLINE A BUDGE
MABELLINE K YING
MADELINE MYER
MADELON MYER
MADELYN N SHAW
MADELYN D SWIMMER
MADELYN HEREFORD
MADELYN K SHEMAYME
MADELYN MOSE
MADELYN SCOTT
MADELINE L MEANUS
MADENE MEANUS
MADGE V VOORHIES
MADGE EVA TALLWHITEMAN
MADGE HADLEY BEAR
MADGE I ROUBIDEAUX
MADGE L FERGERSTROM
MADGE L WILSON FERGERSON
MADGE MARIE NEPPER
MADLINE STARR
MADISON A BLACK
MADISON M PHILLIPS
MADISON M YAZZA
MADISON MACKENZIE ZABACK
MADISON P LAHMEE
MADISON R HELMS
MADISON S THOMPSON
MADISON V BEGAY
MADLINA BAPTISTE
MADISON MAE NATURE
MADLYN WINTER
MADISON M PHILLIPS
MADLYN A CLAUSON
MADLYN H PRYOR
MADLYN WALKER

M POUPART
MABEL SILVER BENSON
MABEL SIMMONDS
MABEL SMARTLOWIT
MABEL SOOKTIS
MABEL SPARKS ROUNDEAL
MABEL ST CLAIR
MABEL STEVENS
MABEL SUMMERFIELD
MABEL T FOSS
MABEL THERESA BRENNER
MABEL TOMLIN
MABEL WASHINGTON
MABEL WHITE BENSON
MADELINE MCCABE
MADELINE A GRANT
MADELINE B ATOLE
MADELINE MCNOMAH
MADELINE N KEOWE
MADELINE N KECONSH KOHEL
MADELINE O CONNOR BOYD
MADELINE P O DONNELL
MADELINE P WHITESNAKE
MADELINE PARISIEN
MADELINE PHILLIP COUTURE
MADELINE QUEAHPAMA
MADELINE EMILY BLACKHANOTTE
MADELINE F TEBO
MADELINE REVARD
MADELINE S CHATWOOD
MADELINE SCHREYER
MADELINE SCOTT ATKINS
MADELINE SOLLARS NOW HOPE
MADELINE ST CLAIR
MADELINE TANGEMAN
MADELINE THOMAS
MADELINE TRUSTY
MADELINE TEBO
MADELINE W HENRY LCA
MADELINE W FOREMAN
MADELINE WEBSTER
MADELINE WELLINGTON
MADELINE WHITEMAN
MADELON M BEGAY
MADELON N ANDERSON
MADELON E SKELTON
MADELON MYER
MADGE HEREFORD
MADGE L JELLIOTT
MADGE J MARKSMAN
MADGE JANDREAU
MADGE JOHN PHEONIX
MADGE L WALKER
MADGE LONEBEAR
MADGE LEOPOLD
MADISON LARSON
MADISON LINEGAR
MADISON M GOULD
MADGE MUSKRAT
MADGE N OYLER
MADISON N GRANT
MADISON S WESTBROOK

MAGGIE ADAIR NOW HANDLE
MAGGIE AGNES CAMPBELL
MAGGIE AREY
MAGGIE B CHEE
MAGGIE B HUMMINGBIRD
MAGGIE BADBOY
MAGGIE BEGAY NACHIN
MAGGIE BELLE MENDENHALL
MAGGIE BENJAMIN
MAGGIE BENWARD
MAGGIE BILLY DANEY
MAGGIE BLACKJACK
MAGGIE BOWEN
MAGGIE BRAVE BOISSONETTE
MAGGIE BULL COMING GREEN
MAGGIE C COTTONWOOD
MAGGIE CHAPMAN
MAGGIE CRAVATT
MAGGIE D GORDON
MAGGIE D HORSE
MAGGIE E FOX
MALIK COLE
MAGGIE E WILLIAMS
MAGGIE E GLASS
MAGGIE E JUMBO
MAGGIE FOREMAN
MAGGIE G HURY
MAGGIE GEORGE
MAGGIE GOGGLE
MAGGIE GOULET
MAGGIE H BILLY
MAGGIE HALE
MAGGIE HENDRICKSON
MAGGIE HOMSBY
MAGGIE I AKINCAPI
MAGGIE J ELLIOTT
MAGGIE JANDREAU
MAGGIE JOHN PHEONIX
MAGGIE GUIBORD
MAGGIE KARL
MAGGIE KEES
MAGGIE L LADUKE
MAGGIE L LAROQUE
MAGGIE LARSON
MAGGIE LONELODGE
MAGGIE LOUD THUNDER
MAGGIE M ABRAHAMSON
MAGGIE M HOUSE
MAGGIE M SMITH
MAGGIE M WALKER
MAGGIE MOORE
MAGGIE MOSES
MAGGIE N SAM
MAGGIE NELSON
MAGGIE NICHOLIA
MAGGIE NO JOE
MAGGIE PETE
MAGGIE POLITE
MAGGIE R DENNY
MAGGIE R KIMBERLING
MAGGIE R ROE
MAGGIE S STORR
MAGGIE SCHEMBECK
MAGGIE SEALY
MAGGIE SHAHHE
MAGGIE SIT NAHAHE
MAGGIE SMITH
MAGGIE SPLITTLOWIT S ROSE
MAGGIE STARBIBB WESTMAKE
MAGGIE STRONGHEART
MAGGIE T JACKSON
MAGGIE TENCLAWS
MAGGIE THOMPSON
MAGGIE W CHEER
MAGGIE W JOHNSON
MAGGIE WALKER
MAGGIE WEBSTER LYONS
MAGGIE WHITE DEER
MAGGIE WOODHULL CARNEY
MAGGIE WOODS
MAGGIE YELLOWHAIR
MAGGIE YOUNG
MAGGY MARTIN
MAGNUS J FORD
MAH MAN HAH
MAHALA NORTHRUP
MAHALIA MCKINNON
MAHLON K FREDRICK
MAHLON W CASS

MARCI MENARD
MANFORD B BLAINE
MARCI R AIGRET
MANFORD E KEGG
MARCI RICHARDSON LACOUNTE
MANFRED MCKINNEY
MARCI W ALLAN
MANFRED NM SMITH JR
MARCI W CASE
MANFRED SMITH JR
MARCI W SMITH
MANGUS H DAHLSTROM
MARCI W PENDLETON
MANISHA D BENSON
MARCI Y NAPS
MANKILLER J NAPO
MARIE CHANNEL
MANLEY BACON
MARCED GARCIA
MANLEY PERALTO
MARCELES ELLA ROACHO
MANLEY YAZZIE
MARCEY K SILACO NOW MARTIN
MANN DONAHUE
MARCI B GOLD
MANN E HERNANDEZ
MARCIE GONZALEZ
MANNAN WALLEN
MARCEL H BISSON
MANNEL ARAGON
MARCI J MORAN
MANNIE FRANCES BILLIE
MARCI J MORAN
MANNING'S TEXACO
MARCIEL S MORAN
MANNIX D BARNES
MARCI E OLIVER
MANNY D OLIVER
MARCEL L ZURN
MANNY J OSS
MARCEL R MONTOSTO
MANUEL ALVAREZ MELENDEZ
MARCELA COLISTER
MANOLITO J PORTILLO
MARCELENA M STEVENS
MANON E CRANDELL
MARCELENA MONLUEREZ
MANTZY HARDY
MARCELENE GONZALES
MANUAL A LOPEZ
MARCELENE J ANDREW
MANUAL A MARTINEZ
MARCELINE J TIMICOMINE
MANUAL CARRILLO
MARCELINE J WASHINGTON
MANUAL PEREZ
MARCELINE MCQUEEN
MANUAL G RIDERSHORSE
MARCELINA M BURGESS
MANUAL HEART
MARCELINA M SALAZAR
MANUAL L BRONCHEAU
MARCELINA L TRUJILLO
MANUAL HARJO
MARCELINA SELICION
MANUAL HILLES
MARCELINE THE HALL EN
MANUAL SANDOVAL
MARCELINE BIG JOE
MANUAL A DESCHEENIE
MARCELINE KAY WOODS
MANUAL A RODRIGUEZ
MARCELINE LANGLEY
MANUEL A VEGA
MARCELINE QUEMAY
MANUEL B LAGENTER TORTES
MARCELINE OUBRAY
MANUEL B MANCHA
MARCELINE SMITH
MANUEL BARNES
MARCELINE SMITH
MANUEL BEAVER
MARCELINE SPEARMAN
MANUEL C DOMINGO
MARCELINO J GARCIA
MANUEL C LUGAR
MARCELINO M FIGUEROA
MANUEL C LOPEZ JR
MARCELIS S THOMAS
MANUEL E TAIL
MARCEL L BELLCOURT
MANUEL RAMOS
MARCEL L JAMES
MANUEL CARRILLO
MARCELL J ROY
MANUEL CHAVEZ
MARCELL R DESJARLAIS
MANUEL D WESTFALL
MARCELL N HOPKINS
MANUEL DIAZ
MARCELLA A PLUS
MANUEL E MONTE
MARCELLA A HAIRY BACK
MANUEL E SPEAR
MARCELLA A LEEKER
MANUEL EMERY SALCIDO
MARCELLA A POOLAW
MANUEL F IGNACIO
MARCELLA A REDTHUNDER
MANUEL F SALAZAR
MARCELLA A WANO
MANUEL FRANCISCA
MARCELLA KNEE
MANUEL G CHASING HAWK
MARCELLA LITTLE JOHN
MANUEL G HERRERA
MARCELLA
MANUEL G NAGAR III
MARCELLA BRYANT MORRIS
MANUEL GARRETT
MARCELLA G HEFLING
MANUEL GOMES
MARCELLA C LEPINES ROMERO
MANUEL GONZALES
MARCELLA D CALICO
MANUEL GRAMROS
MARCELLA D LAVOY
MANUEL H BENJAMIN
MARCELLA J THOMAS
MANUEL H MARTIN
MARCELLA F RENAUD
MANUEL J GARCIA
MARCELLA MCCLOUD
MANUEL JASON ORTIZ
MARCELLA FLEET
MANUEL JEFFERSON
MARCELLA J SMITH
MANUEL JESSIE BEGAY
MARCELLA LEECH
MANUEL JIMENEZ
MARCELLA JEROME
MANUEL JOHNSON SR
MARCELLA J OWENS
MANUEL JOLO
MARCELLA J JARRIS
MANUEL L BERNAL
MARCELLA J PRATT MAKER
MANUEL L GALLEGOS
MARCELLA J SWAN
MANUEL L PHOENIX
MARCELLA N LEIGHTON
MANUEL L MORENO
MARCELLA LILLIE GUIBORD
MANUEL L LOPEZ JR
MARCELLA A KEELER
MANUEL LYONS
MARCELLA K KELLER MASTEN
MANUEL LYONS JR
MARCELLA KEELER
MANUEL M OLDHAM
MARCELLA LOGAN
MANUEL M COKER
MARCELLA LOUIS
MANUEL M PREDOSA
MARCELLA SHERMAN
MANUEL M MARINO
MARCELLE L HARTER
MANUEL M MARQUEZ
MARCELL N SMITH
MANUEL MARTINEZ
MARCELL I PELTIER
MANUEL MEDINA
MARCELLA L CALICO
MANUEL MENDOZA
MARCELLA COLISTER
MANUEL MONTES DE OCA
MARCELL A GRALLIGAN
MANUEL MORENO
MARCELLA B GERARD
MANUEL N BEAR
MARCELLA JEROME
MANUEL NARANJO
MARCELLA L CALICO
MANUEL OROSCO
MARCI MCCOMBS
MANUEL MARTIN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCI J WILEY | MARCUS STEVEN HILLIARD | MARGARET HANEY PERRAULT | MARGARET R BEAULIEU | MARGIE G PARKER | MARIA ENRIFIELD | MARIAN W STRONG |
| MARCI JINSON | MARCUS T CLINY | MARGARET CLAPP PINE | MARGARET R BELL | MARGIE GEGOHAMAH | MARIA ERNA NELSON | MARIAN M WOOD |
| MARCI LEE BROWN | MARCUS S GODWIN | MARGARET CONNER NOW RALEIGH | MARGARET R BELL | MARGE BERGADLEIGH DAN CLOSE | MARIA FIGUEROA | MARIAN MANUEL |
| MARCI R DUNN | MARCUS THOMAS | MARGARET COOPER | MARGARET R CHAMBERS | MARGIE GUZMAN | MARIA FILLMORE | MARIAN MAX |
| MARCI S BLACK | MARCUS W ENOS | MARGARET COSTLOW | MARGARET L BRASSWOOD | MARGIE J MONTOYA | MARIA FLORES | MARIAN NEZ |
| MARCI S FISHER | MARCUS JR YURY | MARGARET COW PERRY | MARGARET L BUSTIMANTE | MARGIE J STONE | MARIA FLYNN | MARIAN NORBERTO |
| MARCIA A BABINGTON | MARCUS W MATHEWS | MARGARET CROWE | MARGARET R GRESH FLUTZ | MARGIE LA EDMONDSON | MARIAN OWL THUNDER BAKE | |
| MARCIA A BROOKS | MARCUS W MANGLOS | MARGARET CURLEY BAHE | MARGARET L CHAVEZ | MARGIE L SANKADOTA | MARIA GARCIA | MARIAN OZIOS |
| MARCIA A GOOD BEAR | MARCUS W POOLAW | MARGARET D L LITTLE | MARGARET L CONNOR | MARGIE L SMITH THE BURKHART | MARIA G SNEATLUM | MARIAN P EMARD DYE |
| MARCIA A JIMERSON | MARCUS WALLEN | MARGARET JR POLLARD | MARGARET R HALVERSON | MARGIE L WHITE BURKHART | MARIA GARCIA | MARIAN P MITCHELL |
| MARCIA A VIKKAR | MARCUS WILLIAMS | MARGARET D ROBERTSON | MARGARET L E CHAVEZ | MARGIE H HOLMRECHT | MARIA GARCIA | MARIAN P PATTERSON |
| MARCIA ANN LOPEZ | MARCUS WILSON GRAY | MARGARET D ROWLEY | MARGARET L EVERPOD TALAQUEET | MARGIE M HORSTPRINCE | MARIA GONZALES AHKOTHE | MARIAN PARKINSON |
| MARCIA ANN RAMONE | MARCY D LUSCH | MARGARET D TAYLOR | MARGARET L FLYNN CLEMENT | MARGIE M HASTINGS | MARIA GULLIKSON | MARIAN PAUL |
| MARCIA B HAAG | MARCY F WINTER | MARGARET DALEY SMITH | MARGARET L GARCIA | MARGIE J A JOHN | MARIA HEALEY | MARIAN PECHULI ADLEY |
| MARCIA BARBER | MARDEL JR MOORE ATLEE | MARGARET DAWES DALE | MARGARET R MATTSON | MARGIE M ROBERTSON | MARIA HERMAN | MARIAN PETERS WILTSE |
| MARCIA BEARTHUNDER | MART L HARTWELL | MARGARET D GLEASON WHEELER | MARGARET R NICOLAZZO | MARIA HOLLISH LEADER CHARGE | MARIAN PILONE | |
| MARCIA C GROVER | MARDY L HOLLINGER | MARGARET DECHLI AMBROSE | MARGARET L GLENTZ | MARGARET MARTIN TIMMONS | MARIA HOWARD | MARIAN QUINTERO |
| MARCIA DORA THOMAS | MARY L MATSON | MARGARET DEMARAIS | MARGARET L HOUGHTON | MARGIE MARTINEZ BERESFORD | MARIA J CREPES | MARIAN R FALGOUT |
| MARCIA G DEARMORE | MARY L PHILLIPS | MARGARET L HUDGENS | MARGARET L HOUK | MARGARET R DEE | MARIA J JONES | MARIAN R HONWYTEWA |
| MARCIA G POHOCSUCUT | MARY L SMITH | MARGARET DEVINE | MARGARET L IBEHA ORESS | MARGIE MICHEAL | MARIA J QUITADA | MARIAN R YELLOW |
| MARCIA G THURSTON | MARY L STONE FOX | MARGARET DICKENSON | MARGARET L JACKSON | MARGARET JR STEPHENS | MARIA J PLJKOVSSHNKOFF | MARIAN RICHARDSON |
| MARCIA GEORGE SHIPPENTOWER | MARY L WHITEBIRD | MARGARET DILLON | MARGARET R SPHELER | MARGIE S CHRISTIE | MARIA J WHITE | MARIAN ROY FITZPATRICK |
| MARCIA HERNANDEZ | MARY L YOUNG BEAR | MARGARET DIONNE CYR | MARGARET L MORRELL | MARGARET RACHAEL RAISH | MARIA JIMENEZ | MARIAN S CHASE |
| MARCIA J GUSTAFSON | MARY M KILGORE | MARGARET DOE MACE | MARGARET L MORSETTE | MARGARET RAFAEL | MARIA JOHN | MARIAN SCHMANCK |
| MARCIA J HAYDEN | MARY M LUCAS | MARGARET DOOR HILL | MARGARET L PAPPAN | MARGARET RANIE | MARIA DEFOE | MARIAN SCHRACK |
| MARCIA J NICKOLACE | MARY R KNIGHT | MARGARET DORA MACE | MARGARET L PAPPAN | MARGARET T WARCLUB | MARIA JIMENEZ | MARIAN SHOTS |
| MARCIA JEAN COX | MARCY RUTH FOTHA | MARGARET DUFAULT | MARGARET L PERRY | MARGARET VALTER | MARGIE WALLTER | MARIA KARGER MARCUS |
| MARCIA JOYCE GERRY GUSTAFSON | MARDELL K JOHNSON | MARGARET DUNY | MARGARET L PETERS | MARGARET T REAY | MARGIE WILLIAMS | MARIAN KNON MURR |
| MARCIA L TESTERMAN | MARDELL C BEARING | MARGARET BAGLEY | MARGARET L REIL PAGAN | MARGARET RED ELK GHOST | MARGIT CARLSON | MARIAN KOCHUTIN |
| MARCIA L ALTAHA | MARDELL M PERRY | MARGARET BAQUET | MARGARET L RIVAS | MARGARET RIED SHIRT | MARGO A ARRAGON | MARIAN ST STEPHANIE GREEN |
| MARCIA L BROWN | MARDELL R MC KINNEY | MARGARET C MORRISON | MARGARET L SEELATSEE | MARGARET REDNOSE | MARGO A CRINER | MARIAN STRONG SHAW |
| MARCIA L HARLER | MARGARET A KLAREN | MARGARET E CLARK | MARGARET L STEENSLAND | MARGARET REEVES | MARGO A DRINE | MARIAN T PEG |
| MARCIA L REID | MARDELLA H MENTER | MARGARET E EMARTHLA | MARGARET L WAGNER | MARGARET REIEYES | MARGO C FAIRBANKS | MARIAN T PEG |
| MARCIA L STONE | MARDI B COYLE | MARGARET E GEBOE | MARGARET L WHITE | MARGARET RETTISH | MARGO CONSTANTINO | MARIAN T PEG |
| MARCIA L THEFPET | MARDI ERICKSON | MARGARET E JACKSON | MARGARET L WINE EAGLE | MARGARET RICKETTS | MARGO J CHILDS | MARIAN T QUINCY |
| MARCIA L TONEY | MARDINE PEDRO | MARGARET E LEDBETTER | MARGARET L YOUNGTON CHEMNULTS UGGEMENT | MARGARET ROTTER WEMYKWAH | MARIA J NELIS | MARIAN L ROMERO |
| MARCIA L WADSWORTH | MARDY M CAMPBELL | MARGARET E MEDINA | MARGARET L ZOLLMAN | MARGARET RIVERINA | MARIA J JUDITH DESJARLAIS | MARIA L SMITH |
| MARCIA LINDQUIST | MAREA ANN DEVILLE | MARGARET E MALCHOW | MARGARET L LABELLE | MARGARET RIDGNE | MARIA J CAUGHQICK | MARIAN L VALENCIA |
| MARCIA LYON BEACH | MAREA ARMSTRONG | MARGARET E MORROW | MARGARET L LAFFERTY | MARGARET RUTHKOWSKI | MARGO L HAYWAY | MARIAN WALKING EAGLE |
| MARCIA M FIELDS | MARGRCLS R SHOSHIME JOHNSON | MARGARET E NOLLER | MARGARET LAMONT BALLARD | MARGARET JR RYDBERG | MARIA LACERTE BRUNEAU | MARIAN WAUKAG HONEY TEWA |
| MARCIA M REDDAY | MARLENE DOLLY SAMUELSON | MARGARET E PENATAC | MARGARET L LARGO | MARGARET RUTHKOWSKI | MARGO L HAYWAY | MARIAN WAMIAS |
| MARCIA MALTSBERGER | MARENDA L ONAYESTEWA | MARGARET E PERRIE | MARGARET L LARSEN MILLER | MARGARET JR RYDBERG | MARIA LEE PINO COHO | MARIAN YAZZIE |
| MARCIA MAURENE GIBBONS | MARENDA L MANTA | MARGARET E ROBOL | MARGARET L LARSEN MILLER | MARGARET TEEIAS JAMES | MARIA LOUISE CROWE FROM | MARIAN YAZZIE PINO |
| MARCIA N MORRIS | MARENDA L AITSON | MARGARET E RUSSO | MARGARET L LARSEN | MARGARET S LEITH | MARIA GO | MARIANA M NARCHO |
| MARCIA NICKOLI | MARENDA LONAYESTEWA MILL | MARGARET L LEE PEGGY DEAM | MARGARET SLEITH | MARGORIE A HOGAN | MARIA GO | MARIANA M NARCHO |
| MARCIA P SHIPPENTOWER | MARETHA J HOWARD | MARGARET LEONARD | MARGARET S LESTENKOF | MARGORIE ANN RAMSEY | MARIA POFFEL | MARIANA MTX |
| MARCIA R SHEPARD | MARETTA L GAWHEGA | MARGARET E SEVERE | MARGARET S MEXICAN WHITE | MARGORIE L ROTHAMEL | MARIA ANDERSON | MARIANN LC BIRCH |
| MARCIA R THINELK | MARGARET A PHILLIPS | MARGARET E STROMSTAD | MARGARET LERUE HOLMT | MARGORIE S NEWMAN | MARIA M HASSAY | MARIANN W THE BOY |
| MARCIA RIVAS | MARGARET A ADAMSON | MARGARET E TAYLOR | MARGARET LEUFAHAND MT | MARGORIE S MCCORMACK | MARIA M MASSEY | MARIANNE STANLEY |
| MARCIA YULE | MARGARET A GADNER | MARGARET E TURPEL HICKER | MARGARET L LEWIS | MARGORIE S PETERSON | MARGARET M DEMOSKI | MARIANNE A APPA |
| MARCIAL BELGARDE | MARGARET A BAKER | MARGARET L ESCAMILLA | MARGARET S PRIESTWOOD | MARGRETE MABEL BAUMAN | MARIA MARCUS | MARIANNE A BRIGHT |
| MARCIAL BOUCHER | MARGARET A BERNARD | MARGARET L WHITCOMB | MARGARET S RODGERS | MARGARET L LAIMON | MARIA MARIE L LAIMONT | MARIANNE B EVANS |
| MARCIANNA S DAVIDSON | MARGARET A BILAINE | MARGARET E WAMEGO | MARGARET S SANTOIH | MARGRITTE E PRICE | MARIA MIKE STANTON | MARIANNE BONHOKSEN |
| MARCIE A VILLA | MARGARET A BROWER | MARGARET E WHITE | MARGARET S SMITH | MARGUERITTE E PRICE | MARIA MICHELL | MARIANNE BONHOKSEN |
| MARCIE D BRUNO | MARGARET A BULLINGTON | MARGARET L WHITE | MARGARET L LITTLELIGHT | MARGUERITE A TESSLER | MARIA MARIE PLUME | MARIANNE CACCIPAH |
| MARCIE D TIGER | MARGARET A BUTTS | MARGARET EAGLE | MARGARET L LITTLELIGHT | MARGUERITA A TESSLER | MARIA MENDEZ | MARIANNE DAVIS |
| MARCIE DANIELS | MARGARET A DEFOE | MARGARET ECHUCK | MARGARET LONGKNIFE | MARGUERITE A SAMUEL | MARIA MIKE STANTON | MARIE A HUELLIES |
| MARCIE ETHELBAH | MARGARET A ECHAHWINA | MARGARET ELAINE WILSON | MARGARET L LOOKING CLOUD | MARGARET SCHOOFER | MARIA MORTH STEVENSON | MARIANNE GROTE |
| MARCIE F COUCH POTTS | MARGARET A ENDFIELD | MARGARET BUD RUSSELL | MARGARET L LOUIE MCROY | MARGUERITH HELBACH | MARIA MURDOK | MARIANNE HALL |
| MARCIE J EVANS JAMES | MARGARET A FAMSHELL | MARGARET GLEN ROBOSA BAKER | MARGARET LOUISE MCELROY | MARGUERITA SCHOOFIELD | MARIA MURPHY | MARIANNE L FRANCIS |
| MARCIE K ANTELL | MARGARET A FILMORE LONG | MARGARET ELLIOTT | MARGARET LOUISE MOELLENCE | MARGUERITA R GREEN | MARIA N FRANCEES | MARIANNE LEWIS ARNDT |
| MARCIE K BABCOCK | MARGARET A G HARLUNG | MARGARET ELSIE BLANCO | MARGARET L LUCAS | MARGUERITE SELMA NORDIN | MARIA PACHECO | MARIANNE M CHAINS |
| MARCIE L MCCARTNEY | MARGARET A GHOUDS | MARGARET EMMA BISHOP | MARGARET LUDLOW | MARGUERITE SHARLOW | MARIA PACHECO | MARIANNE P OHHED |
| MARCIE M LANG | MARGARET A GREENSIDE | MARGARET ESCALOBE BARNES | MARGARET LYDIA TELGEP | MARGUERITE V RAMSEY | MARIA PALOMA GATA | MARIANNE SHOLDEBROW |
| MARCIE M PELTIER | MARGARET A GOODE | MARGARET ESSIE | MARGARET L LUKE | MARGUERITE ANDY | MARGUERITE WILLIAMS VILLANEVE | MARIANNE SIMO |
| MARCIE MCKAY | MARGARET A HAMPTON GILMART | MARGARET EVERY | MARGARET M ABEITA | MARGUERITE ANNE RAMSEY | MARIA POTRATZ | MARIANNE STOUT |
| MARCIE MENDOZA | MARGARET A HARMAN | MARGARET F HALL | MARGARET M ALLEN | MARGUERITE ARNOLD | MARIA PURCELL | MARIANNE THOME |
| MARCIE SMITH JAKE | MARGARET A HIRSCHFELT | MARGARET F SMITH | MARGARET M BACIGA | MARGUERITE BARKER | MARIA QUEL ES | MARIANNE WALMAS |
| MARCIE TIGER | MARGARET A HOWARD | MARGARET FAIRBANKS MALIAN | MARGARET M BAIER | MARGUERITE BERG WALES | MARIA R CARLYLE | MARIANNO GALACTICA ZRESTA |
| MARCIE L BELGARDE | MARGARET A IRVING | MARGARET FENN | MARGARET M BLACK BILL ANGLE | MARGUERITE C COULEE | MARIA R LAWRENCE | MARIANO SALUTAU ROASTE |
| MARCILENA ROBERTS | MARGARET A JACOBS | MARGARET FERN ELWELL | MARGARET M COOK | MARGUERITE C MARCUS | MARIA R SANTOS | MARIANO S TOLEDO |
| MARCILENE ANN EMBRAY | MARGARET A JERDE | MARGARET FILLER DOBBS | MARGARET M COOK | MARGUERITE CARINA PIRMEAU | MARIA R TREVINO | MARIARA JANE GARCIA |
| MARCILYNN J LIMBERHAND | MARGARET A JOHN | MARGARET FIELD TYPPER | MARGARET M DOTY | MARGARET D OQUILEY | MARIA R SUKE | MARIBELTH A ALTAHA |
| MARCINDA D CELAYA | MARGARET A KAULAITY | MARGARET FINLEY | MARGARET M DURAN | MARGARET STABLER | MARIA ROBERTS | MARICA L BEZ |
| MARCINE BROOKS | MARGARET A KEPLER | MARGARET FISHER | MARGARET M ENOS | MARGARET STEMPLE | MARIA ROMANA GARCIA | MARICELA OSBORNE |
| MARCINE P MADAY | MARGARET A KHOTIE | MARGARET FORTE | MARGARET M FERGUSSON | MARGARET STILL | MARIA RODRIGUEZ | MARICELA DUKE |
| MARCINE SYLVIA PINE FLYING | MARGARET A LABELLE | MARGARET FRANCIS LUKE | MARGARET M FIGUROSKI | MARGUERITE C LAFOUNTAINE | MARIA RODRIGUEZ | MARIDO BERKOSKI |
| MARCING FRANCISCO | MARGARET A LAFONTAINE | MARGARET FRANCIS YBARRA | MARGARET M FLUNK | MARGUERITE J FOSTER | MARGUERITE ROSALIE LAMSANERRE | MARICQUAIL JOHN |
| MARCLAY CRAMPTON | MARGARET A LUSH | MARGARET FRANCISCO | MARGARET M FRANCISCO JONES | MARGUERITE JOHNSON | MARIA S BARRASA | MARIDEAN KAY B JUNEAU |
| MARCO A GONZALES | MARGARET A LLINE | MARGARET FRAZIER | MARGARET M GOGGLES | MARGUERITE L FOSTER | MARIA S BEGAY | MARIE A DONALDSON |
| MARCO A MARTINEZ | MARGARET A MCCOY RENNE | MARGARET G FLYNN | MARGARET R GRIFFIN | MARGUERITE L FIDDLER | MARIA S JUSTINE | MARIE A |
| MARCO D STANDING | MARGARET A MERCULIEF | MARGARET G GORDON | MARGARET M HANSON | MARGARET L PICOX | MARIA S RUIZ | MARIE A |
| MARCO DOSELA | MARGARET A MONTGOMERY | MARGARET G SELAMPTEWA | MARGARET M HEAP OF BIRDS | MARGUERITE LAUGHLIN FORTUNE | MARIA S VILLAREAL | MARIE A ALLRUNNER |
| MARCO E LEWIS | MARGARET A MOOSE WILSON | MARGARET G SHEGONEE | MARGARET M JACOBY | MARGARET LEWI JOHNSTONE | MARIA S STANDS BLACK | MARIE A ANTONE |
| MARCO F RODRIGUEZ PEREZ JR | MARGARET A NAPINGE | MARGARET GARRETSON | MARGARET M JONES | MARGUERITE LOUISE WAPATO | MARIA STELLA JOY | MARIE A BELLANGER |
| MARCO PATRICK KALIAKAHI | MARGARET A NOLEN | MARGARET GEORGE E HOLGER | MARGARET M JOY | MARGARET T MUNSA HENAY | MARIA T BRIGHT | MARIE A BESTON |
| MARCOLLINE V DAGDAG | MARGARET A OUTLISTOR | MARGARET GLENN | MARGARET M KENT | MARGUERITE M BEAUPRE | MARIA T RAIFORD | MARIE A BIRMAN |
| MARCONE ADELE PIEL | MARGARET A PELTIER | MARGARET GOGEEN | MARGARET M LAMEBULL | MARGUERITE M BUTSA | MARIA T JOHNSON | MARIE A BRADEN |
| MARCOS A GARZA | MARGARET A PURSER | MARGARET GRACE BOUDREAU | MARGARET M LOUIE | MARGARET THERESA LABRECHE | MARIA T SALAIZ | MARIE A CAMERON |
| MARCOS A MARTINEZ | MARGARET A RAMSDELL | MARGARET GRANDCHAMP | MARGARET M LOWES | MARGARET THERESA WOOLSEY | MARIA T VILLELLA | MARIE A CHARTTE |
| MARCOS A RINCON | MARGARET A RUSSELL | MARGARET GUERRO | MARGARET M MEIGA | MARGUERITE THOMPSON | MARIA U NAILE | MARIE A CLOUD |
| MARCOS DAVOLA | MARGARET A SACQUI | MARGARET GULKANNA | MARGARET M PICHETTE | MARGARET V MCCLUSKY | MARIA VALDEZ | MARIE A JOAQUIN LOPEZ |
| MARCOS ESCAMENGA | MARGARET A SCHULKIE | MARGARET GUNNIE ORDS | MARGARET M RAINE | MARGUERITE V BULL BEAR | MARIA VALENCIA | MARIE A JOHNSON |
| MARCOS J URIVEZ | MARGARET A SCRAPER | MARGARET GULOADOLE | MARGARET M ROCHA | MARGUERITE V COLLINS | MARIA H LUCE | MARIE A JONES CRUZ |
| MARCOS MACIAS | MARGARET A SHAW | MARGARET GWINN | MARGARET M S THOMPSON | MARGUERITE W COLLINS BEADALL | MARIA R PUCOX | MARIE A MALISZA |
| MARCOS RUIRRA JR | MARGARET A SOUTHARD | MARGARET H BRYAN | MARGARET M WADE | MARGUERITE W DYESSET DEH TYS | MARIA W GLOSIS | MARIE A LONG |
| MARCUS A JOHNSON | MARGARET A SPRECK | MARGARET H CHEADLE | MARGARET M TWOHEARTS | MARGUERITE WADSON | MARIABETH GEORGE | MARIE A MARSHALL |
| MARCUS BASS JR | MARGARET A THALAS | MARGARET H DRIVER | MARGARET M VALGRE | MARGUERITE V WILLIAMS | MARIAH ENDICOTT | MARIE A MASSENBERG |
| MARCUS BATTIESE | MARGARET A TOMLIN | MARGARET H EDGAR | MARGARET M YELLOW | MARGARET ETTA | MARIAH FOURIER | MARIE A PECHULI |
| MARCUS BEARSTAIL | MARGARET A WHOLFE | MARGARET H LOGAT | MARGARET M VADELN | MARGARET WEANSON | MARIAH J DUSHKIN | MARIE A SAN DEREGO |
| MARCUS C BURNETTE | MARGARET A WILLIAMS | MARGARET H LUCKIE | MARGARET M WEISS | MARGARET WEE SANSON | MARIAH M RAY BLACK BIRD | MARIE A SHAKEY |
| MARCUS C EGGEBRECHT | MARGARET ABELL ARNESON | MARGARET H NOONLUN | MARGARET M VADELIN | MARGARET W HAYNES | MARIAH KELLER DOTSON | MARIE A BLUSS |
| MARCUS C MORRIS | MARGARET ACE DRAMAS | MARGARET H SNOW RIVERA | MARGARET M MADEN | MARGARET W JOE THOMAS | MARIAH MANDUK | MARIE A BUCEK |
| MARCUS D BROWN | MARGARET ALCON | MARGARET H WATHUGMARIA | MARGARET MARCH | MARGARET W SCHLOYFIELD | MARIAH R HILL | MARIE A STURGESON |
| MARCUS D DODSON | MARGARET ALLERY | MARGARET H WATHUGMARIA | MARGARET MARCH | MARGARET X SO HOLFIELD | MARIAH R JAMES LYNN | MARIE A SULLIVAN |
| MARCUS D DOOSON | MARGARET ALQUISTA DANT | MARGARET HAIRD | MARGARET MARDEL NASKA | MARGARET WAKUR | MARIAH R JAMES LYNN | MARIE A TREASURE |
| MARCUS D HAUGEN | MARGARET ANDERSON | MARGARET HARLO NOW HESLEY | MARGARET MARIA NORSOM | MARGARET WAGNER | MARIAH RAY TOOYL | MARIE A THOMAS MANUEL |
| MARCUS D LEWIS | MARGARET ANLOLD | MARGARET HASTINGS | MARGARET MARIE | MARK COMER | MARIAH S BLOOM | MARIE A VALDEZ |
| MARCUS D HERRIS | MARGARET ANN BROWN | MARGARET HATHAWAY | MARGARET MARVIN BATTY | MARK A LANGON | MARIAH ROBERT | MARIE A WILLIAM |
| MARCUS D SLAGLE | MARGARET ANN BUTTERBREDT | MARGARET HAWES | MARGARET MARY JOHNSON | MARK A CHRISTENSEN | MARIAH P RASASS | MARIE A PUZZLE |
| MARCUS D WHIPPLE | MARGARET ANN CHEADLE | MARGARET HAZEL GRAHAM | MARGARET MARY MATT | MARK A FARRELL | MARIAH REYES | MARIE ADAMS ALLEN |
| MARCUS DELMA | MARGARET ANN FRANKSON | MARGARET HEAD GUY | MARGARET MARY NAY VILLE | MARK A FARRELL | MARIAH R BLARTE | MARIE ADELA WEAVE |
| MARCUS DURANCE | MARGARET ANN FRANCISCO | MARGARET HEIMDAL | MARGARET MARY PRISINER | MARK A GARENCE | MARIAH RENA | MARIE ALBAMA SAUCEE |
| MARCUS E HYATT | MARGARET ANN LEBEAUX | MARGARET HERRON | MARGARET MARY SASE | MARK A WHITE | MARIAH S JIMPSON | MARIE ANDRE L ETAT |
| MARCUS E LOPEZ | MARGARET ANN MANGAN | MARGARET HIER | MARGARET MARY THOMAS | MARK A WILSON | MARIAH SAPP | MARIE ALICE ARMETT |
| MARCUS E TRAWICK | MARGARET ANN WRIGHT GIBBONS | MARGARET HILL | MARGARET MCFARLAND | MARK A WHITEGOAT | MARIAH SINGER | MARIE ALICE BISHOP |
| MARCUS E WILKES EAGLE | MARGARET A SHIVER | MARGARET HOG | MARGARET MCKINLEY | MARK ALLBAUGH | MARIA FLOYD | MARIE ALICE DONNEY |
| MARCUS ENRIQUEZ JR | MARGARET B BORDEAUX | MARGARET HOLT | MARGARET MENTZE TEETS | MARK A WILLIAM | MARIA PARRY | MARIE ALICE NOMPUS |
| MARCUS EVERO | MARGARET B COLLINS | MARGARET HOPKINS | MARGARET MERIT | MARK B SHAW | MARIA RAMOS | MARIE ANDREWS |
| MARCUS G URBAN | MARGARET B CRAIG | MARGARET HORACE | MARGARET MILDRED COUNTSHOR | MARGARET WILLIAMS ACK | MARIN IMANI | MARIE ANDREWS |
| MARCUS GONZALES | MARGARET B HARSEY | MARGARET HOWARD | MARGARET MITCHELL | MARGARET WILLIAMS | MARIA NARRANDO | MARIE ANNE STEAR |
| MARCUS GRESS | MARGARET B JAEGER | MARGARET HOWENSTEIN | MARGARET MONENERKIT | MARK WOLFPELLED | MARIA NITO | MARIE ANGELINE SCHANDIE |
| MARCUS HARRISON | MARGARET B KANSTEINER | MARGARET HUBBARD CUMMIN | MARGARET MOREMAIN | MARGARET R YOUNG | MARIAH A ECK | MARIE ANN SNYDER |
| MARCUS HILL | MARGARET B KASPER | MARGARET HUNT | MARGARET MORRIN | MARK YOUNGGRANT | MARIANA A WELCH | MARIE ANN SYLVIA |
| MARCUS HOLLOAN | MARGARET B KINDIG | MARGARET HYDE | MARGARET NANCY SCHRAM | MARK DUMARCE | MARIANA A GOTCHIE | MARIE ANTTE CHASE |
| MARCUS HOMER | MARGARET B LEE | MARGARET I BERES | MARGARET NANCY SCHRAM | MARK BRENT | MARIANA CAMCOR | MARIE ANT JOHNSON |
| MARCUS J HASKIE | MARGARET B TAKE N ALIVE | MARGARET I BROWN | MARGARET NASON | MARK DUNCAN DEA | MARIANA BOLSON | MARIE ANT BROWN |
| MARCUS J BEAR | MARGARET B VANDERVENTER | MARGARET I WHITE ORS | MARGARET NEWMAN | MARK EBERTA | MARIANA BANKS | MARIE ANA HANSON |
| MARCUS J CARLSON | MARGARET B VANWEI | MARGARET I WILLIAMS | MARGARET M SCHRAM | MARK COUGH | MARIAN B BIRD | MARIE ANA SOTOKI |
| MARCUS J LOPEZ | MARGARET B WILDFEY | MARGARET I WILLIAMS | MARGARET NIPPGEN | MARK COLLIER | MARIAN B COLLINS | MARIE ANA BUZZ |
| MARCUS J MDADAL | MARGARET BACHUS FRAVANY | MARGARET I LEWIS | MARGARET NASKIP | MARK D BULLEN | MARIAN B DELANGE | MARIE ANTE AMOS |
| MARCUS J OATMAN III | MARGARET BAILEY | MARGARET J BROWN RANDS | MARGARET NUSA | MARGARET NUNEZ | MARIAN B LATOUR | MARIE ANTE HILL |
| MARCUS J PABLO | MARGARET BALDWIN | MARGARET J DANIEL | MARGARET NUSLOT | MARGARET O CARVEZ | MARIAN B WOLSE | MARIE ANT PINO |
| MARCUS J KINNISON | MARGARET BALLIS | MARGARET J DUNCAN | MARGARET O CARVETE | MARGARET O NORTH | MARIAN BETSON | MARIE ANTE BROWN |
| MARCUS JR KANULAO | MARGARET BARKER | MARGARET J EAGLE | MARGARET O KOLI | MARGARET OHMS | MARIAN BIRD | MARIE ANTE HILL |
| MARCUS JR MARRYON | MARGARET BARNES | MARGARET J FULLER | MARGARET O NOWMEY | MARK O STANDINGCLOUD | MARIAN B VELL | MARIE ANTE PINO |
| MARCUS K MOSLEY | MARGARET BEAR | MARGARET J HENRY | MARGARET ODAVAN | MARK BAR SPEARS | MARIAN BETSON | MARIE ANTE POWERS |
| MARCUS K PEDRO JR | MARGARET BELLMONT RUSH | MARGARET J JUSTICE | MARGARET ONIELL MEADLE | MARK FINGER | MARIAN CARTER | MARIE ANTE POWERS |
| MARCUS KAROOKA | MARGARET BENSON WILSON | MARGARET J KNUDSON | MARGARET OWL ANT | MARK KRAGET | MARIAN CARTER | MARIE ANTE POWERS |
| MARCUS KEYA | MARGARET BETTELYOUN | MARGARET J LEAH | MARGARET P OLSON | MARK HEINDS | MARIAN CHATTER | MARIE ANTE POWERS |
| MARCUS L ANDREWS | MARGARET BERLE SPRINGETT | MARGARET J MALENE HERTEL | MARGARET P NICLES | MARK HIUGINS | MARIAN CHASTIM | MARIE ANTE POWERS |
| MARCUS L BUGG | MARGARET BETTER HOGLE | MARGARET J MALENE | MARGARET P OUTLA | MARK HILL | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L FOSTER | MARGARET BING | MARGARET J MALEPE | MARGARET P OUTLA | MARK JOHNSON | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L LAGRE | MARGARET BING | MARGARET J MALES | MARGARET P OUTLA | MARK JOHNSON | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L LOTTIE | MARGARET BING | MARGARET J MALES | MARGARET P OUTLA | MARK JOHNSON | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L JOSEPH | MARGARET BING | MARGARET J MALES | MARGARET P OUTLA | MARK JOHNSON | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L PHELPS | MARGARET BING | MARGARET J MALES | MARGARET P OUTLA | MARK JOHNSON | MARIAN COOK | MARIE ANTE POWERS |
| MARCUS L LUKE II | MARGARET BIRCH | MARGARET JEAN DENNY | MARGARET P PIPER | MARK JOSE STANDSON | MARIAN CORBIN | MARIE ANTE POWERS |
| MARCUS L PABLO | MARGARET BIRD | MARGARET JEAN CRIDER | MARGARET P SON | MARK KING | MARIAN E DEMOSKI | MARIE BEMIS |
| MARCUS L PALMER | MARGARET BIRD | MARGARET JESS HOLEY | MARGARET P WATSON | MARK M WASHINGTON | MARIAN E DEMOSKI | MARIE BEGAY |
| MARCUS R LEWI | MARGARET BIRD | MARGARET JOAN B NICBLOW | MARGARET POWELL | MARK M WASHINGTON | MARIAN E DEMOSKI | MARIE BEGAY |
| MARCUS R HICH | MARGARET C C PLUCZINSKI | MARGARET JOAN | MARGARET PRADO | MARGARET M JOHNSON | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS L LEE WHITE | MARGARET C DUNLAP | MARGARET JOE | MARGARET PRADO | MARGARET M JOHNSON | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS L LONE ELK PABLO | MARGARET C SCHMITT | MARGARET JOHN | MARGARET PRENATE | MARGARET M JOHNSON | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS L LOUE | MARGARET C DILLED | MARGARET JOHN DILLON | MARGARET R BALLOW WILSON | MARK SON BAY | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS M COUNTRY | MARGARET C JONES | MARGARET JOHN HAYS MARTIN | MARGARET R BROWER | MARK BROADMAN MILLER | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS M CHAVEZ | MARGARET C JONES | MARGARET JOHNS | MARGARET R CARMODY | MARK M HOUSE | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS M HAYES | MARGARET C MARTIN | MARGARET JOHNS | MARGARET R DUYSEN | MARK DEL PALME | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS MICHAEL SCHURZ | MARGARET C MOLDEN | MARGARET JORDAN | MARGARET R HASKELL | MARK BUR | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS N GARCIA | MARGARET C SIMS | MARGARET JOY | MARGARET R GRANITE | MARK BUR | MARGARET J OSWALT | MARIE BEGAY |
| MARCUS O SHIELDS | MARGARET C PRICE | MARGARET JUDE PEACOCK | MARGARET R GRANITE | MARK BUR | MARGARET J OSWALT | MARIE BURNS |
| MARCUS O SANTOS | MARGARET C REY | MARGARET K JIMERSON | MARGARET R HASKELL | MARK BUR | MARGARET J OSWALT | MARIE BURNS |
| MARCUS P HERNANDEZ | MARGARET C REYNOLDS | MARGARET KATE NEDRY | MARGARET R HASKELL | MARK BUR | MARGARET J OSWALT | MARIE C ARMSTR |
| MARCUS PETER | MARGARET C BONNE | MARGARET K SMITH | MARGARET R HASKELL | MARK BUR | MARGARET J OSWALT | MARIE C BELTRAN |
| MARCUS PETER | MARGARET CADLEY | MARGARET KAPLAR | MARGARET R HASKELL | MARK BUR | MARGARET J OSWALT | MARIE C BEN |
| MARCUS R CHATTERTON | MARGARET CAMPBELL | MARGARET K THEN | MARGARET R PICCIANO | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C BURNS |
| MARCUS R DAVIS | MARGARET CAMPBELL | MARGARET KATIE | MARGARET R PICKET | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS R DOMINGUEZ | MARGARET CAPPEY | MARGARET KERSKE | MARGARET R PORTER | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS R FITZPATRICK | MARGARET CHRIS | MARGARET KLEE | MARGARET R PRIVOTT | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS R JAMES | MARGARET CHAPMAN | MARGARET KEEBLE | MARGARET R REED | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS R MALOY | MARGARET CHAVEZ | MARGARET KENSLEY | MARGARET R ROLLENS | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS R WALSON | MARGARET CHAVEZ | MARGARET KING | MARGARET R ROY | MARGARET M BRACKEN | MARGARET J OSWALT | MARIE C COX |
| MARCUS RIOS | MARGARET CHILDS | MARGARET KIRK WILLIAMS | MARGARET R SOLLENZ | MARIDEL D CUB | MARGARET J OSWALT | MARIE C COX |
| MARCUS S BEACH | MARGARET CHURCH MANUN | MARGARET KIRK WILLIAMS | MARGARET R SOLLENZ | MARIDEL D CUB | MARGARET J OSWALT | MARIE C COX |
| MARCUS S DEL RIO | MARGARET CLAPPER HILLMAN | MARGARET KIT CARSON | MARGARET R SYKES | MARIDEL D CUB | MARGARET J OSWALT | MARIE C COX |
| MARCUS S PETERS | MARGARET CLAY | MARGARET KILL HORSES | MARGARET R BEAR | MARGE ALVAREZ | MARGARET J OSWALT | MARIE C COX |
| MARCUS S SAMPSON | MARGARET CLARK | MARGARET LACK | MARGARET R DANCE | MARGIE ALVAREZ | MARIA M REYNOLDS | MARIE C PHILLIPS |

MARK S FRYE, MARK S GERONIMO, MARK S GOTHOLD, MARK S HATHAWAY, MARK S JOHNSEN, MARK S KISTO, MARK S LEWIS, MARK S REDDICK, MARK S STATELER, MARK S STEVENS JR, MARK S THOMPSON, MARK S WACHSMUTH, MARK S WALKICHEN, MARK S WAYMAN, MARK S WITT, MARK SCHERANSKI, MARK SHAWN BARTHOLDI, MARK SHONDY L ZUNIGA Z, MARK STEVEN PHILLIPS, MARK STEVENS, MARK SUMMERS, MARK SUNDBERG, MARK T BOBB, MARK T BRAY, MARK T CASKANETT, MARK T DOUD, MARK T GILBERTSON, MARK T LUJAN, MARK T TETOFF, MARK T TIBBETTS II, MARK T VANICK, MARK THAYER, MARK THOMPSON, MARK THURSTON DELKITTIE, MARK TOM, MARK TURNER, MARK V MAIN, MARK V MANUEL, MARK VALISTO, MARK VAN TASSEL, MARK W ANDERSON, MARK W BEFFEL, MARK W BLACKCROW, MARK W BLAINE, MARK W BROWNWOOD, MARK W CHAMBERLAIN, MARK W EVANS, MARK W GOURNEAU, MARK W HAGEN, MARK W HATCH, MARK W HATHAWAY, MARK W JACKSON, MARK W MOON, MARK W PERSON, MARK W SMITH, MARK W WARNOCK, MARK W WILLIAMS, MARK W WYMAN, MARK W ZAMARRIPA, MARK WAKANABO, MARK WARNER, MARK WEBER, MARK WELLS, MARK WHITESHIELD, MARK WILLIAM DUFFY, MARK WILLIAM GUARDIPEE, MARK WILSON, MARK WOLSMULE, MARK WOOD, MARK WOODBRIDGE WARREN, MARK WYENA, MARK YAZZIE JR, MARK ZAYE JR, MARKALENE M BLACKCROW, MARKARIO LEISTRITZ, MARKAS D FOSTER, MARKEL JACKSON JR, MARKETA MARTINE, MARKEY THOMAS, MARKIE J ANTONIO, MARKIE M BELLANGER, MARKIE R MARCEAU, MARKLIN C MANUEL, MARKLIN D LUPE, MARKLIN D THOMAS, MARKUS D PANGUS, MARKUS WAYNE OUELLETTE, MARKY RAY FRANK, MARLA A AZAY, MARLA A GARRETT, MARLA A PENN STEVENS, MARLA A PERALTO, MARLA BOYDDLE, MARLA C MESA, MARLA E BENAIS, MARLA E PEREZ, MARLA F DAVIS, MARLA F DECAPITE, MARLA GAY SALWAY, MARLA GRACE DUBOIS, MARLA I SHAM, MARLA J AIELLO, MARLA J AUTAUBO, MARLA J MARTINEZ, MARLA J NEEDHAM, MARLA J NOSIE, MARLA J PALMER, MARLA J PROPST, MARLA J WALKER, MARLA J WHITE EAGLE, MARLA JEAN BIG BOY GRIBBLE, MARLA K COLLINS, MARLA K DRAPEAU, MARLA K REDCORN, MARLA K YBARRA, MARLA L ADNEY DONEY, MARLA L BARA, MARLA L CLARK, MARLA L SHEPHERD, MARLA M CARLEY, MARLA M MURRAY, MARLA M PARIS, MARLA M PELCHER, MARLA M TOLBERT, MARLA MILLER JOHNSON, MARLA PACHECO, MARLA PRAHL ERMATINGER, MARLA R BONE BEAR, MARLA R BONGRAKE, MARLA R MANYPENNY, MARLA RAE BELGARDE, MARLAN LILLY, MARLAN UBBE, MARLAN W LUCAS, MARLAN L FERGUSON, MARLAND L TOYEBO WAH JR, MARLANDO CRUZ, MARLANE MARIE NASON, MARLE A ETHELBAH, MARLE D BAKER, MARLE A PLUMPE, MARLEE J MORGAN, MARLEE TODDETONE L LEWIS, MARLEE WALLACE, MARLEEN BEACH, MARLEEN BENNETT, MARLEEN WILLIAMS, MARLEIGH BRATCHER, MARLEN BUENA BURLINGAME, MARLENA DAVID, MARLENA G COOK, MARLENA I CHONESKA, MARLENA L BUAL, MARLENA R JESSEPE, MARLENA SKAGGS, MARLENA A BRIAN, MARLENE A BRIAN, MARLENE A DIVINA, MARLENE A FITZGERALD, MARLENE A HOPINKAH, MARLENE A JOHNSON, MARLENE A SANDOVAL, MARLENE A SMITH, MARLENE A TRADER, MARLENE ANN HILL, MARLENE ANTELOPE, MARLENE ANTONE DAKTEN, MARLENE AVEY SCHWERDT BUAS, MARLENE AVIOUGTOO KALINA, MARLENE B BILLS CROW, MARLENE B PHELPS, MARLENE BASHAW

MARLENE BELL, MARLENE BIRD, MARLENE BEVERLY WALDRON, MARLENE BILLIE, MARLENE BILLY, MARLENE BIRD, MARLENE BLANCHARD, MARLENE BOND, MARLENE BOONE, MARLENE BRAN, MARLENE BROWN, MARLENE C BARKLEY MARKS, MARLENE C CLOUD, MARLENE C HAWKINS, MARLENE C LOWAID, MARLENE C QUAALEY, MARLENE E TALMANTE, MARLENE CASTRO, MARLENE CHARETTE, MARLENE CHASE, MARLENE CHASETHEBEAR, MARLENE CHRISTINA NEVA, MARLENE CLEVELAND, MARLENE CODY, MARLENE COX, MARLENE CRAZYMULE, MARLENE CRUMHORN SIMMS, MARLENE D CICCHETTI, MARLENE DELORES CASCHETTI, MARLENE E ANITA VANAGES, MARLENE E ARMACHAIN, MARLENE E BENNER, MARLENE E WATERMAN, MARLENE EDER AMIEL YNEAH, MARLENE EVANS, MARLENE FINLEY, MARLENE F BRIAN, MARLENE F FINLEY, MARLENE FOLISON, MARLENE G FRANCIS WITTE, MARLENE GAIL S FRASER, MARLENE GEORGE, MARLENE GRUNDY ABFALL, MARLENE H DANNER, MARLENE HACKLEY, MARLENE HADLEY, MARLENE HALL, MARLENE HENRY, MARLENE HIS LAW, MARLENE HOLMES, MARLENE HOPE WIESELER, MARLENE IRONSHELL, MARLENE J BINGHAM, MARLENE J EDWARDS, MARLENE J FRUGALE, MARLENE J JENKINS, MARLENE J JOHNSON, MARLENE J LEE, MARLENE J LOCO HUNTA, MARLENE J OPPEGAARD, MARLENE J SMITH, MARLENE J STARR, MARLENE J STAUDINGA, MARLENE J WILLIAMS, MARLENE JACKSON, MARLENE JAN DENNEY, MARLENE JEZERSKI, MARLENE JUNE LANDRY, MARLENE K EADES, MARLENE K GUIBORD, MARLENE K OLDBEAR, MARLENE L CALETTE, MARLENE L GARCIA, MARLENE L WILLIAMS, MARLENE LANE, MARLENE LEE, MARLENE LEWIS GEORGE, MARLENE LOWE, MARLENE M MANUEL, MARLENE M MANUEL, MARLENE M PENNEY, MARLENE M SCHROEDER, MARLENE MAHEE JONES, MARLENE MARIE MAUHOR, MARLENE MARIE PATTIDGE, MARLENE MATTHEWS, MARLENE METCALF, MARLENE MITCHELL, MARLENE MODESTO, MARLENE MOJAS, MARLENE MOJAS Q, MARLENE MORGAN, MARLENE MORRIS, MARLENE MORROW, MARLENE N HILL, MARLENE NELSON, MARLENE OVERLEY, MARLENE P NEWTON, MARLENE PENO, MARLENE PEREZ, MARLENE PETERSON, MARLENE QUANDA, MARLENE QUENTIN, MARLENE R ANTTE, MARLENE R CROSS, MARLENE R FINF, MARLENE R HUMER, MARLENE R LEAF, MARLENE R REDCROW, MARLENE ROSE FLYING, MARLENE ROSE NOSIE WING, MARLENE ROSEBEAR DEBRAY, MARLENE ROMAN DEBRAY, MARLENE S TORRES, MARLENE S MANEY, MARLENE SALLY LUKE, MARLENE SANDOVAL, MARLENE SHANTA, MARLENE SINCLAIR, MARLENE SIX, MARLENE SNOW, MARLENE SUGAR MCDANIEL, MARLENE SUMMERS, MARLENE STERNBERG, MARLENE STUMP, MARLENE SULPHUR, MARLENE T ERICKSON, MARLENE T PLATERO, MARLENE TRUJILLO, MARLENE TSO, MARLENE VALENZUELA, MARLENE VELASCO, MARLENE WABUN, MARLENE WERK, MARLENE YAZZA, MARLENE YAZZIE LARGO, MARLETTA BORDEAUX, MARLETTE KARA GUZMAN, MARLETTUS GANESS, MARLEY HANSA, MARLI A MILLER, MARLI A GERES, MARLI B JESSEPE, MARLI B JESSEPE, MARLI BACA, MARLIN BIRDHORSE, MARLIN BIRD, MARLIN BROWN, MARLIN C WHITE, MARLIN D KUYKENDALL, MARLIN D NADEAU, MARLIN D NICE, MARLIN E HENNY, MARLIN E LOVETT, MARLIN ERNST, MARLIN F CHAIR, MARLIN G FRYBERG JR, MARLIN GRANT, MARLIN GREENWOOD, MARLIN J FRYBERG JR, MARLIN J SCHMIDT, MARLIN J JOSEPH, MARLIN L COTTIOH, MARLIN L DELORME, MARLIN L HARPER, MARLIN L OLSON, MARLIN M DECORA, MARLIN MONTOYA, MARLIN P POLK, MARLIN R JOHNSON

This is a dense multi-column name index. The remaining columns continue with entries beginning MARLIN R SUPPAH, MARTHA A, MARTHA ERACHO, MARTHA SHIELDS, MARTIN KROSE and many additional personal names through MARVIN MATTHEW LOFTIS.

| | | | | | | |
|---|---|---|---|---|---|---|
| MARVIN MEANDER SR | MARVIN A MONACO | MARY A SILKIN | MARY C HALL WONG | MARY ELLEN BARLOW TAL | MARY G COX | MARY J WEDDING |
| MARVIN MEDICINECROW | MARY A MOON | MARY A SALLY B LLIS | MARY C HENDERSON | MARY ELLEN BUCHMAN | MARY M DEMENTIEFF | MARY J WEST |
| MARVIN MICHAEL TROCHE | MARY A MOONEY | MARY A SAMPSON | MARY C HUNGARY | MARY ELLEN NELSON | MARY M EDDY | MARY J WESTBROOK |
| MARVIN MORAN | MARY A MORO GUACHINO | MARY A SMITH | MARY C JOHN | MARY ELLEN NEZ | MARY M EDDY ROBERTS | MARY J WHITEFEATHER |
| MARVIN MORRIS | MARY A MORRIS | MARY ANN SIMON HOFFER | MARY C JOHNSON | MARY ELLEN RATTLER | MARY M ELLEN RIPLEY | MARY J WIDBY |
| MARVIN MOUSSEAU | MARY A MULANIX | MARY ANN SMITH BLOSSOM | MARY C JONES | MARY ELLEN ROCKS | MARY M HAWK | MARY J WILLIAMS |
| MARVIN MURPHY | MARY A MUSTACHE | MARY ANN SPEARS | MARY C KEY | MARY ELLEN SANDAINE | MARY M HUNZIKER | MARY J WILSON |
| MARVIN NAPOLEON | MARY A NESSELROAD | MARY ANN SPENCER | MARY C KORN | MARY ELLEN SIMPLE | MARY M LA BINE | MARY J WURPY |
| MARVIN NED | MARY A NIKOLAI | MARY ANN STALEY | MARY C LACROIX | MARY ELLEN STENE | MARY M LEAZLF | MARY J WOLTER |
| MARVIN NED BOYD | MARY A PABLO | MARY ANN STEVENS THOMAS | MARY C LANDRIE | MARY ELLEN STONE | MARY M MC KEEVER | MARY J YOUNG |
| MARVIN NELSON PHILBRICK | MARY A PANOSKE | MARY ANN TAYLOR | MARY C LANE | MARY ELLEN SULLY JEFFERIES | MARY M NAISBANDALL | MARY JACK |
| MARVIN NEZ | MARY A PAPPAS | MARY ANN THOMPSON | MARY C LEZARD | MARY ELLEN SWART OSHER JUNE | MARY M MCFALL | MARY JACKSON |
| MARVIN NORMAN | MARY A PEMBERTON | MARY ANN TOGANI | MARY C LUKE IGNATIUS | MARY ELLEN WALLACE | MARY M MEDINE | MARY JACOBS RIDER |
| MARVIN O CROOKS | MARY A PEREZ | MARY ANN TREITINCON | MARY C MARRUFO | MARY ELLEN WYMAN HOWELL | MARY M MILLARD | MARY JAMES |
| MARVIN O SPARKS | MARY A PETERSON JOHNSON | MARY ANN TSOSIE BEGAY | MARY C MARSO | MARY ELLIOTT | MARY M MOON | MARY JANE BAKER |
| MARVIN OLNEY | MARY A PIETZ | MARY ANN VILLEGAS | MARY C MOHR SERVIN | MARY ELLISON | MARY M WILLIAMS ANOUOE | MARY JANE BLYTH |
| MARVIN OLSEN | MARY A PLANT FLORES | MARY ANN WEBB | MARY C MORIN | MARY ELVINA STAMM | MARY M MURPH | MARY JANE BUFFALO |
| MARVIN OLSON | MARY A POITRA | MARY ANN WELCH KELLY | MARY C NAVARRO | MARY EMILY SANDUR | MARY M WILSON | MARY JANE CAMPBELLE |
| MARVIN OSHOGAY | MARY A QUADE | MARY ANN WHITE FACE | MARY C OTERO | MARY EMMA POITRA | MARY M WOOLHOUSE | MARY JANE CARRITOER HARJO |
| MARVIN P HOWE | MARY A QUICERO | MARY ANN WHITE FACE | MARY C PARSONS | MARY EMMA THOMAS | MARY MA DEZ BAH BEGAY | MARY JANE CASTRO |
| MARVIN P TRANSHAMER | MARY A RABIDEAUX SAIA | MARY ANN WHITFORD | MARY C PITCHER | MARY EMMA ZUROSKI | MARY MABLE | MARY JANE COON |
| MARVIN P SIGNOR | MARY A RAND MCDONNELL | MARY ANN WILSON | MARY C RAMBIN | MARY END OF HORN | MARY MARY | MARY JANE COX |
| MARVIN P STRONG JR | MARY A RANGEL | MARY ANN YAZZIE HOFFER | MARY C RAMONE | MARY ENFINGER | MARY MAH NOON MOORE ETVI | MARY JANE CREE |
| MARVIN PETERS | MARY A REINHART | MARY ANNA TULLEY | MARY C RAMSEY | MARY ENOS | MARY HALL | MARY JANE DAY RYDEN |
| MARVIN PETERSON | MARY A REINHART PETERS | MARY ANNA YAZZIE | MARY C REAGAN | MARY ERATEIE NOYOBAD | MARY HALVORSON | MARY JANE DECOTEAU |
| MARVIN PHOENIX | MARY A ROJAS GALLEGAS | MARY ANNE GEDULA GOON | MARY C RIDGE | MARY ERICKSON | MARY HANKS | MARY JANE DUMONT |
| MARVIN R ANDERSON | MARY A ROTZLER | MARY ANNE GODIN | MARY C RILEY | MARY ESCHLA | MARY HARJO | MARY JANE DUMONT |
| MARVIN R BELCOURT | MARY A SAILS | MARY ANNE HOAGLEN | MARY C ROBBINS | MARY ESTHER BISSONETTE | MARY HARRINGTON | MARY JANE GESHICK |
| MARVIN R DOGG | MARY A SAMUELS | MARY ANNE JEANNOTTE | MARY C ROSENBERG | MARY ESTHER MANSON | MARY HARRISON MOODY | MARY JANE GEWYANG |
| MARVIN R SMITH | MARY A SAVAGE | MARY ANNE R HELLER | MARY C SAUBER | MARY EUGENE SHURLEY | MARY HAS HORNS BRUGIER | MARY JANE GOGGLES |
| MARVIN R SPEARS | MARY A SCHAWANG | MARY ANNELY | MARY C SCHANANDORE | MARY EVA | MARY HEATH | MARY JANE GRAHAM |
| MARVIN R TERRY | MARY A SCHMIDT | MARY ANTHONY | MARY C SHELDON | MARY EVA WHITE COW HALL | MARY HELEN AADAHL | MARY JANE GREYWIND |
| MARVIN R THORNTON | MARY A SEKAYUMPTEWA | MARY ANTHONY FORENTINO | MARY C SHEPARD | MARY EVELYN | MARY HELEN ATCITY | MARY JANE HILLMAN |
| MARVIN RAINEY | MARY A SEMOC | MARY ANTOINE TOMPKINS MAYO | MARY C SMITH | MARY EVELYN ALVARADO | MARY HELEN BOB | MARY JANE HINTON |
| MARVIN REDWATER | MARY A SHEPPARD | MARY ANTONETTE BUSHMAN | MARY C STABER | MARY EVELYN BUCKLES | MARY HELEN LECOMPTE | MARY JANE HULTTESSE HAMMER |
| MARVIN RONDE | MARY A SHPERIDADER GONZALEZ | MARY ANWASH | MARY C TERRILL | MARY EVELYN CARILLO CONNORS | MARY HELEN CRAWFORD | MARY JANE HUMETEWA |
| MARVIN ROSS | MARY A SHIPSTEAD | MARY APOSIK | MARY C TSOSIE | MARY EVELYN GORDON | MARY HELEN VILLEGAS | MARY JANE HUNT |
| MARVIN ROY | MARY A SIMON | MARY ARLEY PETERSON | MARY C VICENTI | MARY EVELYN MOORE FERRON | MARY HENLEY | MARY JANE KINLEY JR |
| MARVIN S CEPLINA | MARY A SLIGAR | MARY ARTHUR PETERSON | MARY C WEISS | MARY EVELYN SNOW SHAROCK | MARY HENRY | MARY JANE KIRK PIERRE |
| MARVIN S HENRY JR | MARY A SMILEY | MARY ASHONHABIT JAKSON | MARY C YAZZIE | MARY F | MARY HENTHORNE DUNCAN | MARY JANE LADAT |
| MARVIN S LONGIE | MARY A SINDY | MARY ASHLEY MURPHY | MARY CABELLO | MARY F AGUAYE | MARY HERNANDEZ | MARY JANE L KILLS CROW |
| MARVIN SAM | MARY A ST MARS | MARY ASSON NEZ | MARY CADREE ENCINAS | MARY F AHUMADA | MARY HICKMAN | MARY JANE L NELSON |
| MARVIN SANFORD | MARY A STALLABY | MARY ATRANA STONEMAN | MARY CAPPLETTE THOMAS | MARY F BARNARD | MARY HICKS SHIPP | MARY JANE LABOST GEDICK |
| MARVIN SMITH | MARY A STANLEY | MARY ATTAKAI HOSKIE | MARY CARDINAL JONDREAU | MARY F BATOPIS | MARY HIELMAN | MARY JANE LABOTT JOURDAIN |
| MARVIN SMITT | MARY A STUMBLINGBEAR | MARY AUCK | MARY CAROL ARROW | MARY F BEBEAU | MARY HILL | MARY JANE L LILL NONN HOFER |
| MARVIN SPENCER | MARY A SWANSON | MARY AYWATUBBY | MARY CAROLINE DUTTON | MARY F BIGHEAD | MARY HILLMAN | MARY JANE MANN |
| MARVIN STEPSON | MARY A SWICK | MARY AZURE | MARY CAROLINE WALLETTE | MARY F BLACKBIRD | MARY HONG ECKWAUDAH | MARY JANE MCGILLARAY |
| MARVIN STEWART | MARY A THOMAS | MARY CASSIDY MCKUEN | MARY CARPENTER | MARY F BRADY | MARY HOBSON | MARY JANE MILLER |
| MARVIN T CRAWFORD | MARY A TRENTMAN NOEL | MARY CASTILLO | MARY CARRELL | MARY F COANDO | MARY HOFFMAN | MARY JANE MORGAN |
| MARVIN T EDWARDS JR | MARY A TUKROOK | MARY CASTILLO C | MARY CHILLIE HALLARE CAN CLOSE | MARY F COFFELT | MARY HOLIDAY ATENE | MARY JANE MOSS |
| MARVIN T LOBATO | MARY A U ARAGON HULL | MARY CASTRO | MARY E HOWLING WOLF | MARY F DAY | MARY HOLLMEN | MARY JANE MOSES SOLOMON |
| MARVIN TAYLOR | MARY A VALENTINE | MARY CATHERINE ANDREW | MARY E HUNTER | MARY F COKER NOH MCCORMICK | MARY HOOVER | MARY JANE NISWANGER |
| MARVIN TUTTLE | MARY A VICTORIAN ANTON | MARY CATHERINE WALKER | MARY E HUSEMANN | MARY F CORBITT | MARY HORNETT BIRD | MARY JANE PADAMA |
| MARVIN W BERG | MARY A VIVER | MARY CAVANAUGH | MARY E IRON ROPE RENTERIA | MARY F FLYINGMAN SKAIPTY | MARY HOYER MARTIN | MARY JANE PATRICK |
| MARVIN W BIRD JR | MARY A WATASHE CROOK | MARY CHANDITO OROSETTA | MARY E JAMES | MARY F FOSTER TAKEMOTO | MARY HUFF | MARY JANE PIERRE |
| MARVIN W CULTEE | MARY A WEBSTER | MARY CECELIA DENNIS | MARY E JARSKI | MARY F GOODREAU | MARY HURST | MARY JANE RIDGE HOARTE |
| MARVIN W DAVIS | MARY A WEGLEY | MARY CECELIA LATONIA LANGAN | MARY E JOHN | MARY F HENDERSON | MARY HUTCHINSON SHINGOB | MARY JANE ROUNDS |
| MARVIN W UPRIGHT HORSE | MARY A WHITE | MARY CECILIA LANGAN | MARY E JOHNSON | MARY F LEWIS | MARY I ANDREWS | MARY JANE RYAHUK |
| MARVIN W HILDERBRAND JR | MARY A WHITE | MARY CELINA OLSERT | MARY E JOHNSON | MARY F LONG | MARY I CORBITT | MARY JANE SAM |
| MARVIN W LITTLEWOLF | MARY A WHITMAN | MARY CERVANTES | MARY E KENISON | MARY F LOVEJOY | MARY I JEFFERSON | MARY JANE SAMPSON THORNE |
| MARVIN W MOOSE | MARY A WIDMAN | MARY CHAMPAGNE | MARY E KIERNAN OWENS | MARY F MANOJ | MARY I LATTERELL | MARY JANE SMITH |
| MARVIN WATHOGOMA | MARY A WILKES | MARY CHANDLER | MARY E KITCHENS | MARY F MANDLILANO | MARY I MANNING | MARY JANE SWIFT HAWK CORDOZA |
| MARVIN WAYNE SAM | MARY A WITT | MARY CHAPO | MARY E KREATZ | MARY F MARPREE TRUL | MARY I MEDINA | MARY JANE SIMON |
| MARVIN WHITE PIPE | MARY A YABENI | MARY CHAPLU COLEMAN | MARY E LANGDEAUX LAYH | MARY F MITCHELL | MARY I MEYER | MARY JANE T |
| MARVIN WILLARD | MARY A YEAHQUO | MARY CHARLES | MARY E LARVIE | MARY F MITCHELL LUDINGTON | MARY I MORIN | MARY JANE WALKER |
| MARVIN WILLCUTS | MARY A ZEHNER | MARY CHINN MOONEY | MARY E LOPEZ | MARY F PARRA | MARY IRENE PIERRE | MARY JANE WALTON |
| MARVIN WOOLFOLK | MARY ABOUCHUK | MARY CHIQUITO | MARY E LOWDEN | MARY F PAUL | MARY IRONS WORK LIGHT HAIR HORSE | MARY JEANNE GERALDINE |
| MARVIN ZUREGA | MARY ABRAHAM LOPHNES | MARY CHISCHILLY | MARY E MAD | MARY F POVATCY | MARY J | MARY JEAN GRADINE |
| MARVIN ROSS HORSES | MARY ACE TONY | MARY CHRISTINE OLCAKMP | MARY E MAD BULL | MARY F PONVELLA | MARY J AGRAHAM | MARY JEAN KIOOB |
| MARVINA ROSE ELEANDO | MARY ADAMS CHIGUI | MARY CHRISTINE POWERS | MARY E MADAY | MARY F PRIMEAUX | MARY J AMOS JONES | MARY JEAN MANNING |
| MARVINA WHITE | MARY ADELINE ROGERS | MARY CHRISTINE SARDSEID SLADDER | MARY E MAY | MARY F REED WATSCOX | MARY J BELGARDE | MARY JEANNE PELEZER |
| MARVINE P PIXTON WORINS | MARY AGARD LAWRENCE | MARY CHRISTOPH | MARY E MARKS | MARY F REYNOLDS | MARY J BEYALE | MARY JEFFERSON |
| MARVINE P RILEY | MARY AGNES LITTLEGHOST | MARY CHRISTOPH CURTICE | MARY E MCFARLAND | MARY F GALLOYD NOW CHALAKEE | MARY J BRADEN | MARY JENSON |
| MARVIS B ROBERTS | MARY AGNES LOPEZ | MARY CHUITT | MARY E MCGAHAN COLEMAN | MARY F RAMOS | MARY J BURNETT | MARY JESSE |
| MARVIS M FREDRICKS | MARY AGNES SAMPSON | MARY CLACK | MARY E MCNULTY | MARY F ROSS HOWATT | MARY J CHAKENATHO | MARY JO HAAS |
| MARVIT K DOOR | MARY AI MATT | MARY CLOQUET | MARY E MEADOWS | MARY F SIMPSON | MARY J CHAROKATO | MARY JO JOHNSON LYONS |
| MARVYN YELLOWFACE | MARY ALTHSIHI BEGAY | MARY CLYMER | MARY E MEDINA | MARY F SIMS | MARY J CHAMBERS | MARY JO L TIMENTWA |
| MARWIN DAZEN | MARY ALYS DAUGHERTY | MARY COATS | MARY E MIGUEL | MARY F SOLLNER | MARY J CHAPPELLE | MARY JO MARSHALL |
| MARWIN R LANER | MARY A REYNOLDS | MARY COFFEY | MARY E MIHELICH | MARY F SPRADLEY | MARY J CROW | MARY JO MOORE ATLEE |
| MARY A AGECOUTAY | MARY ANDERSON | MARY COMO MARIA | MARY E MITTBAUER TIEYAH | MARY F STEARNS | MARY J DAVID | MARY JO NELSON |
| MARY A LEXANDER | MARY ANGELA ALLERY | MARY COLE FRAZIER | MARY E MOCHIN | MARY F TEODAL | MARY J DECRANE | MARY JO NEELEY |
| MARY A APLAND | MARY ANGELINE LIGHNES | MARY COLLINE DUCHENEAUX | MARY E MOORE | MARY F TISOTADDLE | MARY J DELABOUGH | MARY JO RIEL |
| MARY A ARMSTRONG | MARY ANN ALEXANADER | MARY CONE COKLAND | MARY E MOORE FERRON | MARY F TURNER | MARY J DESELLE | MARY JO SKINADANCE |
| MARY A ASETAMY TAHAH | MARY ANN B SNYDER | MARY COOK | MARY E MORIN | MARY F VERYHO SONTAG | MARY J DITTMER | MARY JO SMITH |
| MARY A ASPINWALL | MARY ANN BAKER | MARY COON | MARY E MULLION MCNULTY | MARY F WERK | MARY J ELLIOTT | MARY JOAN ALEXIE |
| MARY A ATTATAYUK | MARY ANN BECENTI | MARY COONHEAD | MARY E NATHANIEL | MARY F WHITEBEAR TIEYAH | MARY J ENLOW | MARY JOAN VANDORNCOSI MCNAB |
| MARY A BACHOS | MARY ANN BELLILE HAMMOND | MARY COOPER PESE OWL | MARY E NICKABOINE | MARY F WOOD JIM | MARY J FATE | MARY JO WEBB |
| MARY A BALLENGER | MARY ANN BENALLY | MARY CORNELIUS | MARY E PEAVY | MARY F ZINGSHEIM | MARY J FISH BUCKLEY | MARY JO ... |
| MARY A BARTELSON | MARY ANN BERNAL | MARY COTTON STABS DOWN | MARY E PERRYMAN | MARY FAIRBANKS | MARY J FLORES | |
| MARY A BASCUS | MARY ANN BLACK ELK | MARY COWBOY | MARY E POOLER | MARY FALLS FEATHER | MARY J FOX | |
| MARY A BAUER | MARY ANN BOWERS | MARY CRAWFISH | MARY E PRINCE HOLDEN | MARY FEATHERMAN TWO LANCE | MARY J FROYEN BUCKLEY | |
| MARY A BEAD | MARY ANN BRIDGE JOHN | MARY CROUD | MARY E PROCTOR | MARY FERNANDES | MARY J GAITA | |
| MARY A BEGAYE | MARY ANN BROOKE JOHN | MARY CURLEY | MARY E PROVANCHAN | MARY FISHER | MARY J GALLUP J TIMENTHA | |
| MARY A BENAIS KIPLING | MARY ANN HANSEN HAUKAAS | MARY CYR DIONNE | MARY E REYNOLDS | MARY FLORA DESJARLAIS | MARY J GLADUE | |
| MARY A BENDER | MARY ANN HOFFMAN NESE | MARY D BARKSDALE | MARY E ROBINSON | MARY FLORENCE BEAULIEU | MARY J GOLDER | |
| MARY A BIGELOW | MARY ANN HOPKINS | MARY DANIEL | MARY E ROLFES | MARY FLORENCE PINO | MARY J HORSE | |
| MARY A BLUE COAT | MARY ANN HUSTED | MARY DANIELS | MARY E RUFUS GOKEY | MARY FOLL | MARY J JOSEPH | |
| MARY A BOOKER | MARY ANN INGA | MARY DAVIS | MARY E SAMUEL | MARY FORWARD | MARY J JUDON | |
| MARY A BRUNER | MARY ANN JENKINS PENN/BOY-BOURY | MARY DAY | MARY E SARGENT | MARY FOSTER BUCKLEY | MARY J MC CARTHY | |
| MARY A CAMPBELL | MARY ANN JOE | MARY DAUGHERTY | MARY E SAVOY | MARY FOX | MARY J MCGUIRE | |
| MARY A CANUTO | MARY ANN JONES | MARY DECKER | MARY E SCARBROUGH | MARY FRANCES BOYD | MARY J MEKIANA | |
| MARY A CANUTO | MARY ANN KELLY | MARY DENTON | MARY E SCOTT | MARY FRANCES HOLDEN | MARY J MEXICANO | |
| MARY A CASTRO | MARY ANN KRIEGER | MARY DENTON | MARY E SMITH | MARY FRANCES TOPPAH | MARY J MIKE | |
| MARY A CHARLO | MARY ANN KLIZMA | MARY DESANGE ALLERY | MARY E SOMMERVILLE | MARY G BIRDTAIL | MARY J MILLER | |
| MARY A CHEWEY | MARY ANN LANGLOIS | MARY DESJARLAIS STARLIE | MARY E SPRING WATER | MARY G CROW | MARY J MOON | |
| MARY A CHIKOYAK | MARY ANN LEE | MARY DEWEY | MARY E STALK | MARY G DAVID | MARY J MOORE ATOLEE | |
| MARY A COLLINS | MARY ANN LEONARD | MARY DISHNEAU | MARY E STARR | MARY G DAVIS | MARY J MOSS | |
| MARY A DANEY | MARY ANN LUKE SIMONS | MARY DIXON | MARY E STONE SANDER | MARY G ENGLISH | MARY J NEAS ACKLEY | |
| MARY A DARON | MARY ANN MCCARD | MARY DOOLE | MARY E SUTTON | MARY G GLAZIER | MARY J O BRUYERE | |
| MARY A DAWSON | MARY ANN MCKINDY | MARY DOORN LUKER | MARY E TANCHKAWHICHKAH | MARY G GOODMAN | MARY J O CROSBY | |
| MARY A DAY | MARY ANN MERRICK | MARY DORNBACK | MARY E THIBERT | MARY G GUGGLE | MARY J P ANDERSON | |
| MARY A DE SAUTEL | MARY ANN MEXICANO | MARY DOROTHY HOBRES MCCLOUD | MARY E THORTIS | MARY G HATHAWAY | MARY J S WHITNEY | |
| MARY A DECOTEAU | MARY ANN MEYER | MARY DROLE REIMO SERVE REYES | MARY E TOLEDO | MARY G HORSE | MARY J SMITH | |
| MARY A DEMOSKI | MARY ANN MOON | MARY DUBOIS | MARY E TOLER | MARY G HOUSE | MARY J SNODGRASS | |
| MARY A DENEAU | MARY ANN MOORS | MARY DUNCAN | MARY E TROUBH | MARY G HUGHES | MARY J STANDING | |
| MARY A DICKSON KEEFE | MARY ANN MORO | MARY DUSTER | MARY E TRUDELL | MARY G JACKSON | MARY J STEVENS | |
| MARY A DOXTATOR | MARY ANN NAVA | MARY E ABEITA | MARY E TYNDALL | MARY G JIMENEZ | | |
| MARY A DRAPPEAUX | MARY ANN NEWLAND MARBLE | MARY E ALENANDER | MARY E WALKER | MARY G JONES | | |
| MARY A DRUM | MARY ANN NICHOL | MARY E ALEXIE | MARY E WARD LAFFIN | MARY G LILLIE | | |
| MARY A DUBRAY | MARY ANN NIGHT TRAVELER | MARY E ALLEN | MARY E WASHINGTON | MARY G LOMELI | | |
| MARY A DURAN | MARY ANN PADDOCK | MARY E ALLERY | MARY E WHITE CORD | MARY G MARTIN | | |
| MARY A EARRING | MARY ANN PAINTER | MARY E ALLSON NECKLAINT MCGERTT | MARY E WILLIAMS | MARY G MARTINEZ | | |
| MARY A EASTMAN | MARY ANN PAUL | MARY E ARKIEKETA | MARY E WILSON | MARY G MCCARTHY | | |
| MARY A EDWARDS | MARY ANN PICARD | MARY E BAKER | MARY E WOLF | MARY G MCLEAN | | |
| MARY A ENGVERSON | MARY ANN PICHILL | MARY E BANKS | MARY E WOODWARD | MARY G MIRACLE | | |
| MARY A ESQUERRA PIPPINS | MARY ANN RALEIGH | MARY E BAYHYLLE | MARY E YELLOW EAGLE | MARY G MORSETTE | | |
| MARY A ETTER | MARY ANN REINHART | MARY E BEARLEGGINS | MARY E ZUNIGA | MARY G MURPHY | | |
| MARY A FEATHERS ROMERO | MARY ANN SAGG | MARY E BERGMAN | MARY EAGLEBOY | MARY G NEWMAN | | |
| MARY A FREEMONT | MARY ANN PASSALAQUA | MARY E BILLIE | MARY EDWARD DITTO | MARY G OLIVER | | |
| MARY A GAGNON | MARY ANN POLASKY | MARY E BOMBARDIER | MARY EDITH GRAFTIS | MARY G OLSON | | |
| MARY A GARCIA | MARY ANN RIDGELY | | MARY ELAINE MOORE | MARY G PEREZ | | |
| MARY A GLASSON | MARY ANN ROAN | | MARY ELDRIDGE FRANCISCO | MARY G POITRA | | |
| MARY A GLOVER BAUTISTA | MARY ANN S CLAY | | MARY ELEANOR RUBY | MARY G SCHWERMAN | | |
| MARY A GOGGLES | | | MARY ELIA | MARY G SMITH | | |
| MARY A GOMEZ | | | MARY ELIZA MCOWEN | MARY G STEVENS | | |
| MARY A GONZALES | | | MARY ELIZABETH JERABEK | MARY G THIBERT | | |
| MARY A GRAHAM LINDSEY | | | MARY ELIZABETH LATRAILE | MARY G THOMPSON | | |
| MARY A GRAND HARDING | | | MARY ELIZABETH WOLFE | MARY G TLEETRADY | | |
| MARY A HAAS | | | MARY ELLA DUVALL | MARY G TOMPKINS | | |
| MARY A HARP | | | MARY ELLEN C | MARY G TORRES | | |
| MARY A HASKINS | | | MARY ELLEN CHAMPAINE | MARY G TSINNIJINNIE | | |
| MARY A HAUK | | | MARY ELLEN G FLORES | MARY G TSOSIE | | |
| MARY A HAWK | | | MARY ELLEN KESNER | MARY G VALLIE | | |
| MARY A HAWLEY | | | MARY ELLEN LANGAN | MARY G VATER | | |
| MARY A HILLIS | | | MARY ELLEN LEMAY | MARY G VERA | | |
| MARY A HOOPS | | | MARY ELLEN CLAMPIS | MARY G WEBB | | |
| MARY A HORN | | | MARY ELLEN FRENCH TOMLAN | | | |
| MARY A HOWE | | | MARY ELLEN G CAMPOS | | | |
| MARY A JOHN | | | MARY ELLEN GALLINGER | | | |
| MARY A JOHNSON | | | MARY ELLEN KINNEY | | | |
| MARY A JONES | | | | | | |
| MARY A JORGENSEN | | | | | | |
| MARY A JUAN | | | | | | |
| MARY A JUNEAU | | | | | | |
| MARY A KING | | | | | | |
| MARY A KIPLING | | | | | | |
| MARY A KIRKWOOD | | | | | | |
| MARY A LABELLE | | | | | | |
| MARY A LAFROMBOIS | | | | | | |
| MARY A LAUSCHE | | | | | | |
| MARY A LAVALLE | | | | | | |
| MARY A LEVERING | | | | | | |
| MARY A LITTLE YELLOWMAN | | | | | | |
| MARY A LITTLEGHOST | | | | | | |
| MARY A LONGSTREET | | | | | | |
| MARY A LONGTIMESLEEPING | | | | | | |
| MARY A LOVEJOY | | | | | | |
| MARY A MCKINNEY | | | | | | |
| MARY A MELL | | | | | | |
| MARY A MELBY | | | | | | |
| MARY A MEYERS | | | | | | |
| MARY A MILLER | | | | | | |
| MARY A MIRABAL | | | | | | |
| MARY A MOBY | | | | | | |

MARY K STEWART
MARY K TURNER
MARY K LININ
MARY N WABBIS
MARY K WADE
MARY K WESSELL
MARY K WILLIAMS MANNING
MARY KAGANAK
MARY KATHERINE
MARY KATHERINE DIONNE
MARY KATZMARK
MARY KAUFMAN
MARY KAY LEITKA
MARY KAY MATOULSHECK
MARY KAYE CALHOUN
MARY KE WON DE WAY
MARY KEEBLE
MARY KEGG
MARY KELL
MARY KELLEY PARKHURST
MARY KEMERY
MARY KEMP
MARY KING
MARY KIRK
MARY KIRKALDIE
MARY KITTO MOSSEAU
MARY KOESSEL
MARY KOLL CHANEY
MARY KONRAD GRANT
MARY KUKU
MARY L ALLEN PENDLEY
MARY L ALVAREZ LEWIS
MARY LAMOTTE
MARY LANAYA
MARY LANDERSEN
MARY LANDY
MARY LANNIS
MARY LARMIE
MARY LARSON
MARY LARROW
MARY L BAKER NOW AARON
MARY L BANCRAFT
MARY L BARNES
MARY L BART MCDOUGAL
MARY L BASSWOOD
MARY L BEARMEDICINE
MARY L BELKNAP
MARY L BERRYMAN
MARY L BERTRAND
MARY L BISSON
MARY L BLACKBEAR
MARY L BLACKDEER
MARY L BOLT
MARY L BOURBONNAIS
MARY L BOYER
MARY L BROWN
MARY L BUDD KING
MARY L BUFFALOHORN
MARY L CAN JOY
MARY L CALVILLO
MARY L CARLOS ORTEGA
MARY L CAYWOOD
MARY L CELL
MARY L CESTKOWSKI
MARY L CHAMBERLAIN
MARY L CHARLES
MARY L CHIBITTY
MARY L CHIPPEWA
MARY L CLARK
MARY L CLEVELAND
MARY L COLLINS GORDON
MARY L COLTON
MARY L COLVARD
MARY L CORTELYOU
MARY L CULLY NOW AMOS
MARY L CUTES
MARY L DEDAN
MARY L DEDMAN
MARY L DEFOE
MARY L DEGARD
MARY L DENNIS
MARY L DEROME SHUMWAY
MARY L DORSEY
MARY L DOWNEY
MARY L DUNCAN BROOKS
MARY L DURANT
MARY L EAGLE HEART WHITE
MARY L EATON BERTRAND
MARY L ELLIS
MARY L EMIG
MARY L EVANS
MARY L FISH BASQUEZ
MARY L FLAMONT
MARY L FLURNOY
MARY L FOSTER
MARY L FRANKLIN GRANT
MARY L FREE
MARY L FREET
MARY L FYFFE
MARY L GADE
MARY L GAIKOWSKI
MARY L GAMEZ PEREZ
MARY L GARRISON
MARY L GATTON
MARY L GEORGE
MARY L GIBBS
MARY L GORDON MEASHINTUBBY
MARY L GORDON
MARY L GRAY
MARY L GREENLUND
MARY L HARDY
MARY L HARJO
MARY L HAUGE
MARY L HILL
MARY L HOFFMAN
MARY L HOLBROOK
MARY L HOLEMAN
MARY L HOWARD
MARY L HUBER
MARY L JAMES
MARY L JANECEK MEASHINTUBBY
MARY L JARVEY
MARY L JEFF
MARY L JENKINS
MARY L JOHNSON
MARY L JONES
MARY L JOY JONES
MARY L JUDE
MARY L KEMPTON
MARY L KIRKPATRICK
MARY L LARKIN
MARY L LEBARRE HANKS
MARY L LEDGER ANTELOPE
MARY L LENA
MARY L LITTLETHUNDER
MARY L LUSSIER
MARY L MACHACA
MARY L MANUMIK
MARY L MARIANO
MARY L MARTIN
MARY L MARTINEZ
MARY L MASHUNKASHEY
MARY L MCCLELLAN
MARY L MCCULLOUGH
MARY L MEJIA
MARY L MERCULIEF
MARY L MILLER
MARY L MONGRAIN
MARY L MOORE
MARY L MORRISSETTE
MARY L NAUNI
MARY L NICK
MARY L NOSS
MARY L NOTAFRAID
MARY L O'NEIL
MARY L PEARSON
MARY L PELDO
MARY L PELTIER
MARY L PERLALAKAI
MARY L PICHETTE SOLOMON
MARY L POCO ROMAN
MARY L PONNILA
MARY L PRAUGHT
MARY L PRINS
MARY L QUIGNON
MARY L QUINTERO
MARY L RADULISKI
MARY L RAMIREZ
MARY L RAPP
MARY L RHODD
MARY L RHOADES
MARY L ROSALES

MARY L RUNNING HORSE
MARY L RUSS
MARY L RYAN
MARY L SAIL
MARY L SAM
MARY L SANDERSON
MARY L SANSOM
MARY L SAUNDERS
MARY L SCHILDT MOQUINO
MARY L SHEEN
MARY L SHELTON COLBY
MARY L SHOEMAKE
MARY L SICK
MARY L SIGANA
MARY L SILUAS
MARY L SIVLEY
MARY L SJULLIS
MARY L SKIDMORE
MARY L SMITH
MARY L SOWELL
MARY L ST MARKS NOVAK
MARY L STORM
MARY L STRONG
MARY L THOMAS
MARY L TIPPECONNIC
MARY L TRAVIS
MARY L TREFON
MARY L TRUJILLO
MARY L TURCOTTE
MARY L TURNER
MARY L VELIZ
MARY L VEZINA
MARY L VELIZ
MARY L VONDELL
MARY L WAINSCOTT
MARY L WALDEN WHEELMAN
MARY L WETSELLINE
MARY L WHITE
MARY L WHITE CRANE
MARY L WILLIAMS
MARY L WOLFE
MARY L WOMACK
MARY L WOODS
MARY L YELLOWWOLF
MARY L YWBRIT
MARY LABOTT JOURDAIN
MARY LACROIX
MARY LADUCER
MARY LAFONTAINE
MARY LAFROMBOISE
MARY LAMARR
MARY LAMONE
MARY LAKE YELLOW EYES
MARY LANGE
MARY LARGO
MARY LARGO
MARY LE THORNES
MARY LE TRACY
MARY LAURANZANA BLACK
MARY LAVALLE TOURAND
MARY LAWRENCE SHIELDS
MARY LEAF
MARY LEAVITT
MARY LEE
MARY LEDFORD
MARY LEE
MARY LEE WEAR
MARY LEE WHEELER
MARY LEE WYLIE
MARY LEE WOLFRANG
MARY LEE GEORGE
MARY LEE GERLLINGER
MARY LEE LASLEY
MARY LEE MARTIN
MARY LEE MCCLARY
MARY LEE POWELL
MARY LEE SARGENT
MARY LEE TONEY
MARY LEE TOWNSEND ANDREW
MARY LEONA WOODHOUSE
MARY LEONA WOODHOUSE
MARY LEORA LAPLANTE
MARY LEITS
MARY LEITS
MARY LITTLE
MARY LITTLE BIRD OWL
MARY LITTLEBEAR
MARY LITTLEBIRD
MARY LITTLEDEER
MARY LITTLEPLUME
MARY LITTLE WHITE
MARY LIVINGSTON
MARY LOFTIN
MARY LOGAN
MARY LOPEZ JUAN
MARY LORRAINE MOTH HENROICA
MARY LORRAINE MATHEWSON
MARY LORRAINE QUILLIN
MARY LOU AXTELL
MARY LOU AXTELL
MARY LOU BARTINOGA
MARY LOU BLACK
MARY LOU BRUNK
MARY LOU CALL
MARY LOU CHILOQUIN
MARY LOU CLADDOSBY
MARY LOU COFFIN
MARY LOU DAVIS GOMEZ
MARY LOU DEFOE GARY
MARY LOU FAST
MARY LOU FULTON
MARY LOU HOUSTON
MARY LOU LANAGAN
MARY LOU MARSHALL
MARY LOU MCHARGUE
MARY LOU MCRIDE
MARY LOU MORALES
MARY LOU MCCLOSKEY
MARY LOU NAYOKPUK
MARY LOU NELSON BURNS
MARY LOU RAMON LOPEZ
MARY LOU ALBERTO
MARY LOU SANDBERG
MARY LOU SOLOMON JULIUS
MARY LOU TAUSOON LAWRENCE
MARY LOU THOMAS
MARY LOU UNGELE
MARY LOU WHITE
MARY LOUISE BELGARDE
MARY LOUISE BUDOMIAN
MARY LOUISE C ANGEMEER
MARY LOUISE CHAMPAGNE
MARY LOUISE CULLEN RHODD
MARY LOUISE JONES
MARY LOUISE LACROIX
MARY LOUISE LAFAVE
MARY LOUISE LAVERTURE
MARY LOUISE LEE
MARY LOUISE MALAGA CESTKOWSKI
MARY LOUISE MALLOCK CESTKOWSKI
MARY LOUISE NEWBREAST
MARY LOUISE NOVAK
MARY LOUISE PETE
MARY LOUISE TAYLOR
MARY LOUISE TROY
MARY LOUISE TROTTCHIE
MARY LOWRY
MARY LUCILLE WHITE BULL
MARY LUCY DOWE
MARY LUCILLE BULLS
MARY LUCILLE STANDING ELK
MARY LUMSDEN
MARY LUTTER
MARY M
MARY M AKERS
MARY M ARGUELLO
MARY M AVERS
MARY M BANICKI
MARY M BARKER
MARY M BEAL
MARY M BENSON
MARY M BIGKNIFE
MARY M BOLDOTSON
MARY M BROWN
MARY M BURGESS
MARY M CANNON

MARY M CHALMERS
MARY M CHISHOLM MATHER
MARY M CLOSE
MARY M COLE
MARY M CROUSE
MARY M DOG SOLDIER MOONE
MARY M EPHEMKA
MARY M FRAYNN
MARY M GLANCHE
MARY M GUSTAFSON
MARY M HANSON
MARY M HATHAWAY
MARY M HOLLIS
MARY M HUFF
MARY M JULIUS
MARY M KEEBLE
MARY M KUSHIN
MARY M LADNER
MARY M LUCIER
MARY M M A FREIDLANDER
MARY M MCCARTHY
MARY M MCGILLIS
MARY M MCKAY
MARY M METCALF
MARY M METCALFE
MARY M MURPHY
MARY M NEJO
MARY M NEWTON
MARY M NIXON EBANHIZER
MARY M OGAZ CANO
MARY M PARRIS
MARY M PAUL
MARY M PETERSON
MARY M PHILLIPS
MARY M PIERRE UMPHREY
MARY M PINE SIMONAIT
MARY M PRICE
MARY M RANDOLPH
MARY M REDEGARDE
MARY M RIDESATTHEDOOR
MARY M RIMBEY
MARY M ROHWER
MARY M ROHWER
MARY M ROW
MARY M SCHOFIELD
MARY M SCHREPFER
MARY M SEIMAKEN
MARY M SERAWOP TANNER
MARY M SIMMONDS
MARY M SIMONS
MARY M STANLEY
MARY M THORNES
MARY M TRACY
MARY M TISOSIE NASHONIVA
MARY M WALSH
MARY M WALTERS
MARY M WEAR
MARY M WHEELER
MARY M WILHELM
MARY M WOLFRANG
MARY M WYLIE
MARY M YELLOW HORN
MARY M WALTHAM
MARY M ZAMBRANA
MARY MABEL DICKSON
MARY MABLE ROHWER RILEY
MARY MACKENZIE ROBERTS
MARY MAE GIST
MARY MAE VOGLE MUMMEE
MARY MAE NICHOLS
MARY MAE BURGER
MARY MANRIQUEZ
MARY MANUEL MAHTY
MARY MANY GOATS
MARY MARGARET AUGINASH
MARY MARGARET BRAZE LARUE
MARY MARGARET KEARNEY LEWIS
MARY MARGARET CATAGAS
MARY MARGARET FOWLER
MARY MARGARET FREDERICK
MARY MARGARET MC CORMACK
MARY MARGARET MORAN
MARY MARGIE WARD
MARY MARIA IVY CAPSTICK
MARY MARIAN CRABTREE
MARY MARIANNE CLARKE FLOOD
MARY MARSHALL
MARY MARSHALL KNOX
MARY MARTHA DUPUIS
MARY MARTHA YELLOW ROBE
MARY MARTINEZ
MARY MARTINEAU
MARY MARTIN SUMMERS
MARY MARTINEZ
MARY MARY HARJO
MARY MARYNIK
MARY MATLAFA ANTONE
MARY MAXINE JIM
MARY MAY MORCADO
MARY MC GHEE JIMENEZ
MARY MCDONALD
MARY MCKAY
MARY MCKINLEY
MARY MEDINA
MARY MERRICK WALKER
MARY MERRILL
MARY MICHAEL
MARY MILLER
MARY MILLER KENNEDY
MARY MILLS
MARY MILLER MILLS
MARY MILLIE ANTON CHANDLER
MARY MINER
MARY MINOR
MARY MIWGH
MARY MITCHELL
MARY MOLLY LAROQUE
MARY MOLSON
MARY MONDAY
MARY MONROE
MARY MOORE
MARY MORAN YAZZIE
MARY MORMON WEBSTER
MARY MORTON WEST KENWOO
MARY MUCKEY
MARY MULLER
MARY MURRAY
MARY MUIRRE
MARY N ANTELOPE
MARY N BEARCUB
MARY N DENOMIE
MARY N FRANKLIN
MARY N LEMMON
MARY N MIGUEL
MARY N ROBERTS
MARY N SAUNDERS
MARY NADINE SWIFT
MARY NAHQUADDY
MARY NANCY L FRYSTAK
MARY NAYLOR
MARY NELL WEBSTER
MARY NELSON
MARY NEPTUNE
MARY NERIA BALDWIN
MARY NEAGANY
MARY NEAL LEE LONG
MARY NEW
MARY NEWMAN

MARY NORRIS ROBERTS
MARY NORTHUP ROBINSON
MARY NOVY BURNETTE
MARY OAKES
MARY O GOOGLES ANTELOPE
MARY O MARCIL
MARY O ROMERO
MARY O TAYRIEN
MARY O TURNING HEART
MARY O YM HANSON
MARY O'BRIEN ROSE
MARY OF ROSS
MARY OLIX JONES
MARY OLIVE BRIST
MARY OLSEN
MARY OOKYE KABERNA
MARY OROSCO PABLO
MARY ORTEGA
MARY OSAGE GREENE
MARY OWENS
MARY PATENGO
MARY PAZURE
MARY P BELLANGER
MARY P BROWNLEE
MARY P CLARK
MARY P EDMENSTON
MARY P FAIRBANKS
MARY P GANO
MARY P HARJOE
MARY P JOHNNIE
MARY P JOHNSON
MARY P KARCZECSKI
MARY P KELAWESTAGHI
MARY P KENNEDY
MARY P LEADING FOX
MARY P MARTINEZ
MARY P MCNATT
MARY P OTERO
MARY P PITKOWSKI
MARY P SMITH
MARY P SWARREN
MARY P THUNDER
MARY P WARREN
MARY P ZACHERLE
MARY P PADILLA
MARY P PARK
MARY P PARKETT
MARY PARLIN
MARY PASSAMIKA
MARY PATNAUDE COCKRILL
MARY PATRICIA BURNETT
MARY PATRICIA KELLY GILSON
MARY PATTON
MARY PAUL
MARY PAULINA BOOTS
MARY PAULINE MARTINEZ
MARY PEACOCK
MARY PEARL SMITH
MARY PEARLENE SCHROEDER
MARY PEKLAND
MARY PERKATOVICH
MARY PEREZ
MARY PERKINS
MARY PERKINS HOLT HAMILTON
MARY PERSHALL KAPAO
MARY PETE
MARY PETERS MANDRE
MARY PETERSON
MARY PHILLIPS
MARY PHLOMENE MCCLOUD
MARY PINA
MARY PINTO LIVINGSTON
MARY PIPE ON HEAD
MARY PITTS
MARY PLATERO
MARY PLENTYWOUNDS
MARY PRATT
MARY PRENTICE LAWRENCE
MARY PRIMEAUX IRON THUNDER
MARY PROVOST SCHULTZ
MARY PROST
MARY PUNT
MARY QUANRUD
MARY QUARTZ WILSON
MARY QUINTANA
MARY R ALGUIRA
MARY R ALCUAN
MARY R ALTO
MARY R CLARK
MARY R CUMMINGS
MARY R DUPREE
MARY R FAVORITE
MARY R FITZGERALD
MARY R FOURCLOUD
MARY R GOEDE
MARY R HARRY
MARY R HENRY
MARY R HILL
MARY R JENSEN
MARY R JOHNSON
MARY R KING
MARY R LAFROMBOIS
MARY R LAROE
MARY R LARSON
MARY R MARTIN
MARY R MCCORMICK
MARY R MCWILLIAMS
MARY R MEDINA
MARY R MOFFETT
MARY R MURRIETTA VALENZUELA
MARY R PETE
MARY R PHELPS
MARY R POWELL
MARY R PRETTYONTOP
MARY R RICH
MARY R ROBERTS
MARY R RODGERS
MARY R SCHOON
MARY R SIMMONS
MARY R TERRY
MARY R TOSH
MARY R TYNDALL
MARY R VILLEBRUN
MARY R WALKING BULL
MARY R WYCHEE
MARY R YOUNG
MARY RABBIT ORTLEY
MARY RAEE
MARY RAMOS GARCIA
MARY RAMOS
MARY RASHON
MARY RAYMOND
MARY RED EAGLE
MARY RED FEATHER
MARY REDFERN
MARY REDRHEAD BALDHEAD
MARY REDEZ
MARY REESE
MARY REID
MARY REITA
MARY RES LENNAS
MARY REYES
MARY RHODES
MARY RIDES AT THE DOOR
MARY RIOS
MARY RITA 
MARY RIVAS
MARY ROBERTS
MARY ROBERTSON CHEE
MARY ROBINSON
MARY ROGERS BRUCE
MARY ROGERS
MARY ROMAN
MARY ROSA
MARY ROSARIO BLADOWSKI
MARY ROSE
MARY ROSE BADHEAD
MARY ROSE HANKS
MARY ROSE DAUPHINAIS
MARY ROSE DELACRUZ
MARY ROSE IRELAND
MARY ROSE LARVIE
MARY ROSE LAVERTURE
MARY ROSE MARTIN
MARY ROSE MERRILL
MARY ROSE OSTERMAN

MARY ROSE REWIRED
MARY ROSE SMITH
MARY ROSE ST GERMAINE
MARY ROSE TSO
MARY ROSE WALLETTE
MARY ROSS
MARY RUBY RUDOLPH
MARY RUSSELL
MARY RUTH JEANETTE WELDON MOORE
MARY RUTH LAROQUE
MARY RUTH TAYLOR
MARY RUTH WHEELER KUKA
MARY RYAN
MARY S
MARY S BENSON
MARY S BUISSON
MARY S CAMERON
MARY S CASTILLO
MARY S CHARLIE
MARY S CLEMENTS
MARY S DUMONT
MARY S FORD
MARY S GARFIELD
MARY S GARZA
MARY S GORECKI
MARY S HARMON
MARY S HILLS
MARY S JUAN
MARY S LARSON
MARY S LEE
MARY S MIRANDA ANTONE
MARY S MORGAN
MARY S NECKLACE
MARY S NICHOLAI
MARY S PERRE
MARY S SIERRE
MARY S SLOAN
MARY S TOPPING
MARY S WARREN
MARY S WILLIAMS
MARY SACHE CASTRO
MARY SAGEHORN
MARY SAKEESTEWA
MARY SALWAY
MARY SAM
MARY SAM DAVIS NICKABOINE
MARY SAM DAY
MARY SAM MARTIN
MARY SAMPSON
MARY SANCHEZ
MARY SANDOVAL
MARY SANDRA JUAN
MARY SANTIAGO
MARY SATTNGBEAR
MARY SAUL MCLEOD
MARY SCHNEITER PARTECH
MARY SELLS
MARY SENOYA
MARY SHAKESPEARE
MARY SHARP
MARY SHEAFEEK
MARY SHERMAN
MARY SHOEMAKER
MARY SHUER
MARY SIBBITS
MARY SIMPSON
MARY SINGER MALONEY
MARY SKEET
MARY SKEET REDHOUSE
MARY SKYMAN
MARY SKYMAN ELLEN BIGHTMAN
MARY SLOW BEAR
MARY SMELLER
MARY SMITH COLBERT
MARY SMITH YAZZIE LEW
MARY SOLZ
MARY SOSIE
MARY SOULIER CORBINE
MARY SOUVENIR
MARY SPANN
MARY SPEARS RED EAGLE
MARY SPINO
MARY SPORTSMAN
MARY SPRUEGON BETTS
MARY SPYBUCK
MARY ST ANN DESAUTEL
MARY STAMIE ROY
MARY STANDING SOLDIER
MARY STANDS SLOW BEAR
MARY STANTON
MARY STARKS WHITE NEEDAGU
MARY STEVE
MARY STEWART
MARY STEWART ARCHAMBAULT
MARY STONE
MARY STONEROAD E SAFAEI
MARY STORM
MARY STURM
MARY SUE BUCK
MARY SUE FISH RUYLE
MARY SUE GRADY
MARY SUE WALKER
MARY SUNNY
MARY SUPAHAN
MARY SWALLOW
MARY SWANSON
MARY T BOYER
MARY T BARFOOT
MARY T BATTESE
MARY T BEGAY
MARY T BIGBY
MARY T CHARLIE
MARY T DANIEL
MARY T DUPUIS
MARY T FOX
MARY T HARRIS
MARY T HENRY
MARY T HILL
MARY T TAPPAGE
MARY T THOMAS
MARY T TSOSIE
MARY TABBY
MARY TAH
MARY TAHASH
MARY TALLCHIEF
MARY TALL MALONE
MARY TALLMADGE
MARY TANO
MARY TANO BYINGTON
MARY TAYLOR
MARY TEASDALE
MARY TENAS
MARY TERESA
MARY TERESA NELSON
MARY THERESE
MARY THERESA DESKAL
MARY THERESA FRANCISCO
MARY THERESA GIFFORD
MARY THERESE GEORGE
MARY THOMAS
MARY THOMPSON
MARY THUNDER
MARY TIGER
MARY TILAGI
MARY TILDEN
MARY TOBACCO
MARY TODD
MARY TOM

MARY TOMLIN DUPLCATE
MARY TRACY
MARY TRAPP
MARY TRACY
MARY TRECKER
MARY TRAUGHBER
MARY TROTTIER
MARY T SO SELLS
MARY TSO SELLS
MARY T SELLS
MARY TURNING COUNTER
MARY TURTLE PAYAHSAPE
MARY TWO EAGLES
MARY UPHAM
MARY VALANDRA
MARY VAN BONNEVILLE
MARY V BUCKLEY
MARY V FOSSLIM
MARY V FOSTER
MARY V KENT MEANS CLAIM
MARY V KIBBY
MARY V LINDER
MARY V LIND
MARY V MARSH WELLS
MARY V MATT
MARY V MINETT
MARY V NERMAN BEAUVAIS
MARY V ROMERO
MARY V RUSTAND
MARY V SABY
MARY V VALENCIA
MARY V VELAZQUEZ
MARY VALKA
MARY VAN BUSKIRK
MARY VAN TASSELL
MARY VANESIA MCTAGNOFF
MARY VENTURA
MARY VICTORIA BULLARD
MARY VIGIL
MARY VILLARD MCKEE
MARY VIOLET SMITH BRIGHT
MARY VIRGINIA GALL CRABB
MARY VITA LENCIR
MARY W BEAUCHAMP OTTERBE
MARY W BEAUCHAMP
MARY W DELORME
MARY W FOOT
MARY W GORDY
MARY W HALL
MARY W LITTLEWIND
MARY W LYONS
MARY W MCCRAE
MARY W MONROE
MARY W ROGERS
MARY W THEOBOLD
MARY W TRUDELL
MARY W YOUNG RICHELLL
MARY W ZAMBRANA
MARY W SANDOVAL
MARY WABANQUOT
MARY WALKON PAYER
MARY WALLACE
MARY WALLACE FORMERLY MOSE
MARY WANDD
MARY WARD
MARY WASIN
MARY WASSILIE
MARY WATSON
MARY WAYNOR PARTCH
MARY WAUPOOSE
MARY WEBER
MARY WEBSTER
MARY WEBSTER
MARY WEESE
MARY WELLS
MARY WERNER
MARY WESSLANG
MARY WEST
MARY WHAHKAN WILLIAMS
MARY WHEELER
MARY WHITE HAWK EAGLE
MARY WHITEEAGLE
MARY WHITE EAGLE
MARY WHITMILLER BEAR
MARY WHITMAN
MARY WHITTAKER SIND
MARY WHITESELL
MARY WIDBY
MARY WIGCINS
MARY WILES ELY
MARY WILEY
MARY WILLIAM GASKEY
MARY WILLIAMS JACKSON
MARY WILLIE
MARY WILLIS
MARY WILSON
MARY WIND
MARY WINESHIEK BOYD
MARY WINTON BURTON
MARY WIND
MARY WOBEN BOLT
MARY WOLFE
MARY WVLLIAMSON GOUGE
MARY WOOD
MARY WWHITE
MARY WYCHE
MARY WYLLE
MARY YAHOLA NOW TAS
MARY YAKIMA
MARY YAZZIE
MARY YELLOW FAT
MARY YELLOW ROBE
MARY YF KAWKAS TANYE
MARY YOCKEY
MARY YOCUM
MARY YOST
MARY YOUNG
MARY YOUNGBEAR DORRELL
MARY YU STEWART
MARY ZABRA
MARY ZACKUSE CLAPELL
MARY ZEPHIER
MARY ZITKALA MANI
MARYANN BADGER
MARYANN BADMARRIAGE
MARYANN BARRY
MARYANN BEARDANCE
MARYANN BYINGTON
MARYANN BULLCOMING CLARK
MARYANN CAMPBELL
MARYANN CANBY
MARYANN GONZALES
MARYANN KEA
MARYANN KELLER
MARYANN KINDLE
MARYANN LEMIEUX
MARYANN MCCARTY
MARYANN MORIN
MARYANN RILEY
MARYANN SIMON
MARYANN SMITH
MARYANN THOMAS

MARYANN WILBUR
MASSA M MATSON
MASSA POST
MASSIS J BOUIKIAN
MASTER B GOODMAN
MAT A SADLER
MAT J BROWN WASHINGTON
MATAYLE M MCCRAY
MATEO J BARRAGAN WALLA
MATI H ARBUSKA
MATH HAGAR
MATHEW E PARISIEN
MATHEW H MITCHELL
MATHEW A SILVERSMITH
MATHEW BELL
MATHEW BLUEDOG
MATHEW BROWN
MATHEW C BEARDEN
MATHEW C BLUEDOG
MATHEW C DESJARLAIS
MATHEW D JENKINS
MATHEW DICK SR
MATHEW E FALLING
MATHEW E MULLINS
MATHEW EDWARD PARDOTAS
MATHEW G GILL
MATHEW G SCHULTZ
MATHEW GOMEZ
MATHEW H MUNGER
MATHEW HAGAR
MATHEW HUGH COLLINS
MATHEW IVAN EAGLEMAN
MATHEW J BROWN
MATHEW J CASSOTTE
MATHEW J CLEVELAND JR
MATHEW J HUNTER
MATHEW J MARTINEZ
MATHEW J WHITFIELD
MATHEW JAMES
MATHEW JAMES SANDBERG
MATHEW JONES
MATHEW L MATHSON
MATHEW L THUNDERCLOUD
MATHEW LAWRENCE
MATHEW M WASHINGTON
MATHEW M MCGILL
MATHEW R K HOWARD
MATHEW R SCHROEDER
MATHEW S PPIKAR
MATHEW STABLER JR
MATHEW SUCCO
MATHEW TALMANTEZ
MATHEW WILLIAM SOLOMON
MATHEW WRIGHT
MATHIAS J PARRISH
MATHIAS M DAVID
MATHIAS WERNER
MATHIAS OF CLIFFORD
MATILDA A CLESSON
MATILDA CULBERTSON
MATILDA G GILLEY
MATILDA GALERY CAMPBELL
MATILDA HALE
MATILDA J KERSMAN
MATILDA L SORRENSON
MATILDA M GNBLER
MATILDA L OUZON LEGO
MATILDA M KATE
MATILDA M SCHLEUMBER KESSS
MATILDA MELCHER
MATILDA TALBOT MORRIN
MATHIS MILLER
MATHOSINA NOTLLA GRASS
MATIAS FLORES JOSE MATTA
MATILDA FRANCISCO
MATILDA J FRANCISCO
MATILDA MARTINEZ
MATILDA ADAMS VELASCO
MATILDA ALSENAY
MATILDA ASETOYER
MATILDA B ARVISO
MATILDA B BINGHAM
MATILDA B SMITH
MATILDA BIG SORREL HORSE
MATILDA BIGBAY
MATILDA BOURDON
MATILDA C BEE
MATILDA C HEISLA
MATILDA C LATOURELLE
MATILDA LARRIE LALERIE
MATILDA CHARLES DODGE
MATILDA D MOSS
MATILDA E EMMOKTAR
MATILDA F MARTIN
MATILDA FEATHERMAN
MATILDA G ROUBIDOUX
MATILDA GOMEZ FLORES
MATILDA JOLLY WOLF
MATILDA LEGO
MATILDA M DESMARRAIS
MATILDA STEWART
MATILDA THOMAS
MATILDA WARRINGTON
MATILDA WILLIAMS
MATILDA YAGO
MATILDA YAZZIE
MATILYNE M BEAR
MATOLA BIG SORREL HORSE
MATOLA OLYMPUS
MATHALDA FRANCISCO
MATHALDA MOSSES
MATHALDA W NELSON
MATHILDA CALDER
MATHILDA BLOCKER
MATHILDA G SOLOMON
MATHOLO J BLACKCLOUD
MATO J BRONCHEAU
MATTIE C HESLA
MATTIE J BECK II
MATTIE J BLACKCLOUD
MATTIE J BONESTEEL
MATTIE J BOTTOM
MATTIE J BROCKIE
MATTIE J CHILES
MATTIE J MARTINEZ
MATTIE J MATTHEWS
MATTIE J MORRISSEY
MATTIE J COLLIER
MATTIE J COLLINS JR
MATTIE J HALFLEY
MATTIE J HARRION
MATTIE J DORROCK
MATTIE J DOUGLAS
MATTIE J FALCON
MATTIE J FISHER
MATTIE J GILL
MATTIE J GOSEYUN
MATTIE J HAIR
MATTIE J HOSEY
MATTIE J JAMES
MATTIE J JIMMIE
MATTIE J JOHNSON
MATTIE J KING
MATTIE J LENTZ
MATTIE J LOFTIS
MATTIE J MARTIN
MATTIE J MCCALL
MATTIE J NICHOLS
MATTIE J O'NEAL
MATTIE J PETTI
MATTIE J ROBERTS
MATTIE J ROUSE
MATTIE J SCOTTEN

MATTHEW ARNOLD PETERSON
MATTHEW ARTHUR
MATTHEW ASEATAMY
MATTHEW B ADAMS
MATTHEW B ESHED
MATTHEW B GARCIA
MATTHEW B HARVEY
MATTHEW B HODSON
MATTHEW B LABELLE
MATTHEW B LEWIS
MATTHEW BELL
MATTHEW BELIN
MATTHEW BLUEDOG
MATTHEW BROWN
MATTHEW C BEARDEN
MATTHEW C RABANAL
MATTHEW C RETMORE
MATTHEW C SWAN
MATTHEW CHARLES HUFF
MATTHEW CHEE NEZ
MATTHEW CHRISTIE
MATTHEW COOK
MATTHEW COOK JR
MATTHEW D JENKINS
MATTHEW DANIELS
MATTHEW DIT DENNETT
MATTHEW D BENNETT
MATTHEW D FOREMAN
MATTHEW D GORDON
MATTHEW D HEFFINGTON
MATTHEW D JARAMILLO
MATTHEW D JEWING
MATTHEW JAMES DAWSON
MATTHEW JONES
MATTHEW L MATHSON
MATTHEW L THUNDERCLOUD
MATTHEW D STEVENS
MATTHEW D WHITECLOUD
MATTHEW D WHITECLAY
MATTHEW DANKUEL
MATTHEW DEANGELO
MATTHEW DOUGLAS
MATTHEW DUNCAN MESSLER
MATTHEW E GOODWIN
MATTHEW S PPAR
MATTHEW E GOODWIN
MATTHEW E STABLER JR
MATTHEW E RAMSEY
MATTHEW E TWO BULLS
MATTHEW EAGLEMAN
MATTHEW F FOWLER
MATTHEW F FIGHTS OVER
MATTHEW FLYING BYE
MATTHEW G ABREGO
MATTHEW G DAVIS
MATTHEW G GARDIPE
MATTHEW G GILLEY
MATTHEW G MOSS
MATTHEW GCLINEY
MATTHEW GISBERELL
MATTHEW G MILLER
MATTHEW G NIBLER
MATTHEW G PORTER
MATTHEW G PURCELL
MATTHEW G TOWNSEND
MATTHEW G WEBER
MATTHEW GEORGE GARDIPE
MATTHEW H BROWN
MATTHEW H NORTHRUP
MATTHEW HARVEY LYON III
MATTHEW HUMPHRIES
MATTHEW ISAAC NICKY
MATTHEW J ALDER
MATTHEW J BOYUGHAN
MATTHEW J BRADBURY
MATTHEW J CAMERON JR
MATTHEW J EAGLE HEART
MATTHEW J CHARGING WHITE
MATTHEW J COLLINS JR
MATTHEW J COSTANZO
MATTHEW J CRANE
MATTHEW J FALCON
MATTHEW J FISHERMAN
MATTHEW J FOOTE
MATTHEW J GILL
MATTHEW J GOSEYUN
MATTHEW J GREEN
MATTHEW J HOSEY
MATTHEW J JAMES
MATTHEW J JOHNSON
MATTHEW J KING
MATTHEW J LEGO
MATTHEW J LOPEZ
MATTHEW J MARINEZ
MATTHEW JACKSON JR
MATTHEW JAMES HOSEY
MATTHEW JAMES WALSH
MATTHEW JAMES WALSH
MATTHEW JEFFERSON
MATTHEW JOHN EVANS
MATTHEW JOHN
MATTHEW K KING
MATTHEW KING
MATTHEW KIRK
MATTHEW KLES
MATTHEW KUNTZ
MATTHEW L BENNETT
MATTHEW L BENSON
MATTHEW L BRUCE
MATTHEW L CULBERTSON
MATTHEW L FELTMAN MCCORMICK
MATTHEW L GONZALES
MATTHEW L GOODBEAR
MATTHEW L HACKNEY
MATTHEW L HIGHELK
MATTHEW L HORN
MATTHEW L JACKSON
MATTHEW L LOGAN
MATTHEW L MALADORY
MATTHEW L MOSS
MATTHEW L MURDOCK
MATTHEW L PAULSON
MATTHEW L PRICE
MATTHEW L PUMPKINSEED
MATTHEW L RATCLIFF
MATTHEW L RATHBUN
MATTHEW L ROBILLAN
MATTHEW L ROBINSON
MATTHEW LAWRENCE
MATTHEW LEE
MATTHEW LEE FOX
MATTHEW LESTER
MATTHEW LINDER
MATTHEW LOPEZ

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 |
|---|---|---|---|---|---|---|---|
| MATTHEW LOWTHER | MAUDE S EAGLE | MAX TWISS THEHORSE | MAXINE THERESA DESAIRLAS | MCARTHUR BLUEBACK | MELANIE JOY JONES | MELINDA M PAUL | MELISSA FULTON CHEK-OSIBY |
| MATTHEW LYONS LCA SR | MAUDE SPEARS | MAX BECENTI | MAXINE THERESA DESAIRLAS | MCBRIDE C WATERMAN | MELANIE K SNOWDEN | MELINDA M TOOAHNIPPAH | MELISSA G BAUMGARDNER |
| MATTHEW M BROWN | MAUDE SPOTTED ELK | MAX BENAVIDEZ | MAXINE THUNDER HAWK | MCCALL M COOPER | MELANIE K SHOUTH | MELINDA M WASTE SHALL | MELISSA G CHANEY |
| MATTHEW M CHOATE | MAX C GRAY | MAX C GRAY | MAXINE TOOLS | MCCALLISTER J ISCHAPPY | MELANIE KAVE SAM | MELINDA N ANDERSON FOWELL | MELISSA G COLUMBUS-CHEE |
| MATTHEW M ENGEN | MAX D WANNASSAY | MAX CAVANAUGH | MAXINE TSOSIE JOE | MCCARTHA NOSSIE | MELANIE L BILLS | MELINDA OLDPERSON | MELISSA G FRANKLIN |
| MATTHEW M HINTON | MAX WHITESKUNK | MAX D HILL | MAXINE TSOSIE JOE | MCCARTHY NOSSIE JR | MELANIE L BILLS | MELINDA PABLO | MELISSA G FRANKLIN |
| MATTHEW M LAFORGE | MAX WILLIAMS | MAX DICKSON | MAXINE V EAVES | MCCLAIN N THINIS JR | MELANIE L CAYE | MELINDA PABLO | MELISSA G WATERS |
| MATTHEW M LOE | MAUDE EVANS BERGERON | MAX E MCLIGE | MAXINE V TAKES THE GUN | MCGARY A BAYS | MELANIE L GARFIELD | MELINDA R ANDERBERG | MELISSA GOULD NO |
| MATTHEW M POWELL | MAUDE C CAMPBELL | MAX F JOHNSON | MAX F KLUGE | MICHAEL WIGGS | MELANIE L GARFIELD | MELINDA R DENOMIE | MELISSA H FISHER |
| MATTHEW M STEWART | MAUDE M HOPKINS | MAX FOX | MAXINE WARNE | MCKALE J GOKLISH | MELANIE L GOGGLES | MELINDA R GOGGLES | MELISSA HAMMOND |
| MATTHEW MALLORY | MAUDE SANDERS NOW WALDEN | MAX G HAPPY | MAXINE WARNER | MCKAYLA M PENDLETON | MELANIE L JONES | MELINDA R HEALY | MELISSA HARJO |
| MATTHEW MALLOW | MAUDE LARSON CAMPBELL | MAX G WHITE SR | MAXINE WHITE | MCKAYLE KAYLE DUQUAN | MELANIE L ODAYE O | MELINDA R HORNEDEAGLE | MELISSA HELTI |
| MATTHEW MATHER J KITSOK | MAUDE JOHN TALLCHIEF | MAX GREENBERG | MAXINE WHITEGOAT | MCKENNA H ARMSTRONG | MELANIE L POLK | MELINDA R JENSEN | MELISSA HENSON |
| MATTHEW MCCARTY | MAUDINE NELSON WILLIAMS | MAX H LAZARD | MAXINE WILEY LECOMPTE | MCKENNA PAIGE PYAWASIT | MELANIE L PYLE | MELINDA R KILLS IN WATER | MELISSA HORSE |
| MATTHEW MCDONALD | MAUDINE TALLCHIEF | MAX H LAZARD | MAXINE WILSON REYES | MCKENZIE JOHNS | MELANIE M BARNHILL | MELINDA R MILLER | MELISSA HOSANNA MELERO |
| MATTHEW N ENCINO | MAUDRENE A THOMAS | MAX HANLEY | MAXINE WRITTEN NEWAGO | MCKENZIE M BOSIN | MELANIE M BOSIN | MELINDA REDROBE | MELISSA I BULLIS |
| MATTHEW NATSEWAY | MAUDREY SOMMER | MAX HAPPY | MAXINE WYATT JOHNSON | MCKENZIE WILSON | MELANIE M BROWN | MELINDA S DENVER | MELISSA I PERKINS |
| MATTHEW O LITTLECREEK | MAUDY HILTON | MAX HELLINGS | MAXWELL J MILLER | MCKINLEE A SUPPAH | MELANIE N SMITH | MELINDA S FORSYTH | MELISSA J BOSIN |
| MATTHEW O'CONNOR | MAULSIE BLA VAKERSLOE | MAX J GASCON | MAXWELL YOUNG | MCKINLEY AUGNASH | MELANIE M DAVIS | MELINDA S JAMES | MELISSA J BROMLEY |
| MATTHEW P ANNIS | MAUREEN A MAYO | MAX J HYDORFF | MAXY JOSEPH GASCON | MCKINLEY EAGLE II | MELANIE M FISHER | MELINDA S MCCARTY | MELISSA J BUFFALO |
| MATTHEW P ESTEBO | MAUREEN B WASH | MAX J HUNNDORF | MAY A BARBER | MCKINLEY EPIACHO | MELANIE M GACO | MELINDA S THOMAS | MELISSA J BUTTERFIELD |
| MATTHEW P ROGERS | MAUREEN BELMONT SATHER | MAX J WOLFVOICE | MAY A JACOBUS | MCKINLEY GROUND | MELANIE M INNES | MELINDA S WILLIAMS | MELISSA J COLONER |
| MATTHEW P SAUCEDO | MAUREEN C FRANKLIN | MAX JESSIE IRON STAR ETUX | MAY A OVILEAGLE | MCKINLEY JOHN | MELANIE M JACKSON | MELINDA SANDERS | MELISSA J CORD |
| MATTHEW P SMITH | MAUREEN C HATHAWAY | MAX JETTY | MAY AHTUANGARUAK | MCKINLEY M KINGBIRD | MELANIE M KINGBIRD | MELINDA SANDERSON POWELL | MELISSA J CRAFTS |
| MATTHEW PAVIAN | MAUREEN C LOPEZ | MAX JR KLUGE | MAY B BLACKBIRD SAUSOO | MCKINLEY L MONNIN | MELANIE M LONGORIA | MELINDA SCOTT | MELISSA J CRUZ |
| MATTHEW PETER ANYOMOCH | MAUREEN C MCKABEINE | MAX KEE YAZZIE MARTINE MARTINE | MAY B BRUSH | MCKINLEY LUCAS | MELANIE M RABIDEAUX | MELINDA SILVAS | MELISSA J FIDDLER |
| MATTHEW PHELPS | MAUREEN E PERKINS | MAX L BIGMAN | MAY B HAWKINS SKAGGS | MCKINLEY R BONESS | MELANIE M SARGENT | MELINDA SONA DRIGGERS | MELISSA J GOODEN |
| MATTHEW R BEYERLE | MAUREEN E REESE | MAX L BLEVINE | MAY BLACK | MCKINLEY STANDING | MELANIE M VADLA | MELINDA SUE VER HAAGH | MELISSA J HARRIS |
| MATTHEW R CANTON | MAUREEN E WESHO | MAX L GEAUDRY | MAY BURGESS | MCKINNEY BENJAMIN MAXWELL | MELANIE MAE JEANOTTE | MELINDA TUFTI | MELISSA J HOLT |
| MATTHEW R CONOVER | MAUREEN EDALENGLIS MUKHEY | MAX L MILLER | MAY CARGO CASEY | MCKINSLEY MARKEL | MELANIE MANTEL | MELINDA VILLARREAL | MELISSA J HOLT |
| MATTHEW R FITZPATRICK | MAUREEN ELAINE ADAIR | MAX L MILLER | MAY CAROLYN LAYTON | MCMAHON MATTHEW | MELANIE MINTHORN | MELINDA WALLLETTE | MELISSA J JOHNSON |
| MATTHEW R FRANKLIN | MAUREEN FITKA | MAX LAMERE | MAY CHAPMAN FARRELL DOG | MCSWEENEY DEWEY JOHNSON | MELANIE MINTHORN | MELINDA YAVA | MELISSA J OLSON |
| MATTHEW R GAGNON | MAUREEN FOURNIER | MAX LEE WILSON | MAY CHAPMAN FARRELL DOG | MCVAY WILSON | BARKLEY | MELINE J CLEMENS | MELISSA J OSBORNE |
| MATTHEW R GORDON | MAUREEN H FAGERLAND | MAX LEWIS | MAY CHAPMAN FARRELL DOG | ME HUN KAH | MELANIE N BALDWIN | MELINE S BLACK | MELISSA J PIRBOJ |
| MATTHEW R HAHN | MAUREEN HOLYFIELD | MAX LILLARD | MAY CHARLEY BOYD | ME TSA-HE | MELANIE N JACKSON | MELINE S COUNTS | MELISSA J RICE |
| MATTHEW R HARRIS | MAUREEN J BLANE | MAX LUPE JR | MAY COLEMAN SMITH | MEADE THEODORE BALSIMO | MELANIE N POPE | MELINE S SANTIAGO | MELISSA J VIDANA |
| MATTHEW R HORSE | MAUREEN J CAESAR | MAX M MUELLER | MAY CONNER | MEADOW L BISHORN | MELANIE N WICK | MELISSA A A IGELMANN | MELISSA J VIDANA |
| MATTHEW R LARSON | MAUREEN J DE FOREST | MAX MAZZETTI | MAY CORA KOENIG | MEADOW L CHALEPAH | MELANIE N NICOL | MELISSA A ANDREWS | MELISSA J WALKER |
| MATTHEW R HARN | MAUREEN J MCINTYRE | MAX NAPIE | MAY COWBOY | MEAGAN CALLICO DEVRIES | MELANIE PIERRE | MELANIE A ANTELOPE | MELISSA JEAN SNYDER |
| MATTHEW R OLDMAN | MAUREEN J MIAJKORE FRYBERG | MAX NEZROROFF | MAY CREBASSA JOHNSON | MEAGAN L TOYA | MELANIE R AHDOSY | MELISSA A AUDRAIN | MELISSA JEAN WEBER |
| MATTHEW R POWELL | MAUREEN J MONTANE | MAX NORBERT LANDRY | MAY DALE JOURDAIN | MEAGAN L RANTON | MELANIE R ANTONE | MELISSA A BEAVERS | MELISSA JEAN WEBER |
| MATTHEW R ROBISON | MAUREEN JENKIN | MAX PEMMA | MAY DOMINGO | MEAGEN R PENN | MELANIE R BOM | MELISSA A BLADES | MELISSA JENNINGS |
| MATTHEW R STEELE | MAUREEN JUMPER | MAX R MASSIE | MAY DUMONT | MEAGHAN D SMALL | MELANIE R FALCON | MELISSA A BUTLER | MELISSA K BIBELHEIMER |
| MATTHEW R WHITE | MAUREEN KANATOBE | MAX RODRIGUEZ | MAY E MBRIDE | MEAGHAN S CHEROMIAH | MELANIE R GRINNELL | MELISSA A CLINGAN | MELISSA K COOK |
| MATTHEW R YARBROUGH | MAUREEN L BEAULIEU | MAX RONDEAU | MAY E ELIZABETH BEARS EAR | MEARL M SALOIS | MELANIE R HARPER | MELISSA A DAHL | MELISSA K JOHNSON |
| MATTHEW RAMIREZ | MAUREEN L DENOMIE | MAX SHANDANA | MAY ENOS NISH | MECATESENOGUAH | MELANIE R INGRAM | MELISSA A DAHL | MELISSA K LANGUE |
| MATTHEW RED NEST | MAUREEN L SHAGONABY | MAX SILVERHORN JR | MAY FORD | MECHAN M KINALE | MELANIE R JANDREAU | MELISSA A DRIVER | MELISSA K LEUSBY |
| MATTHEW REDFOOT | MAUREEN LORETTA LYONS | MAX SPENCER | MAY FRANK | MEDHELE E CAMPUSANO PATINO | MELANIE R JOHNSON | MELISSA A DORR | MELISSA K MARUNYCZ |
| MATTHEW ROBERT JAMES | MAUREEN M BENOIT | MAX T BORCHERT | MAY HARVEY | MEDHELLE N MOON | MELANIE R MARTIN | MELISSA A DRENNAN | MELISSA K MCCOBY |
| MATTHEW RODRIGUEZ | MAUREEN M SENESS | MAX T DUNN | MAY HARVEY | MEDILL STEVENS | MELANIE R MATTIAS | MELISSA A ELLISWORTH | MELISSA K MOORER |
| MATTHEW ROWLAND II | MAUREEN M COLSE | MAX WORKMAN CHUM BURGESS | MAY HAZEL GUARDIPEE | MEDIRA M HOWELL | MELANIE R PETERSON | MELISSA A FAN | MELISSA K PETTT |
| MATTHEW S ANDERSON JR | MAUREEN PETE | MAX WEINGARTEN | MAY HOSKIE NELSON | MEDA L LITTLEGHOST | MELANIE R SNOWBALL | MELISSA A FRAZIER | MELISSA K ROUBIDEAUX |
| MATTHEW S AUSTIN | MAUREEN R CRITT | MAX WHITE LANCE SR | MAY HOWARD TOM | MEDA M HOWELL | MELANIE R THIGUANS | MELISSA A GARCIA | MELISSA K SAIN |
| MATTHEW S BELL | MAUREEN R MCCUSE | MAXFIELD DALTON | MAY J COLBERG | MEDINE WEBSTER | MELANIE R WALL | MELISSA A GORDON | MELISSA K SHAH |
| MATTHEW S BUFFALO | MAUREEN ROSE PETERSON | MAXIE A GOULD | MAY J JAMI HOSCON LITTLE | MEDINA H DOMINGO | MELANIE R WILLIAMS | MELISSA A HAYES | MELISSA K SIGANA |
| MATTHEW S CARLTON | MAUREEN ROWLEY | MAXIE BANKS | MAY L BULLVEASEL | MEDINA M KARNS | MELANIE R WOODMANSOUS | MELISSA A GROFF | MELISSA K WALL |
| MATTHEW S CORCORAN | MAUREEN SAVO | MAXIE BANKS | MAY L SMITH | MEDLON D HILL | MELANIE REINA | MELISSA A GUTIERREZ | MELISSA K WHITE |
| MATTHEW S DELONEY | MAUREEN T DELANEY | MAXIE G PINNEY III | MAY M KNICELY | MEDORA R NANCHOFF | MELANIE S CEFUSE | MELISSA A HEFFNER | MELISSA KANAHO HARJO |
| MATTHEW S EARWOOD | MAUREEN T LOPEZ | MAXIE W MIMS | MAY M MOY | MEDORE LARRECHE | MELANIE S CHEAHTAH | MELISSA A HENRY | MELISSA KARRINE CHEE |
| MATTHEW S FERNANDEZ | MAUREEN TEPEW | MAXIE X SETTLER | MAY M PACKINEAU | MEDRICK MEDINA | MELANIE S HOLDERMAN | MELISSA A HENRY JUAREZ | MELISSA KAY ASHBY |
| MATTHEW S FISHER | MAUREEN YOUNG | MAXIE WHITE MARE WILLIAMS | MAY MARIE NICHOLAS | MEECH M TAHBONAH | MELANIE S IRON | MELISSA A ICEMAN | MELISSA KAY BARNHILL |
| MATTHEW S KEAH TIGH | MAURENE F STARRITT | MAXIE W WHITE EAGLE | MAY MARY CHEYENNE | MEFAULWY L WHITEHORSE | MELANIE S SILAS | MELISSA A ICEMAN | MELISSA KAY MARTIN |
| MATTHEW S MACFARLANE | MAURICE C BAKER | MAXIM M SMITH | MAY MARY WALLOWING BULL | MEGAN A CHRONISTER | MELANIE S THROOP | MELISSA A JABLECKI | MELISSA KAY NELSON |
| MATTHEW S MOORE | MAURICE D THORNTON | MAXIM MARK LADUCER | MAY MRS STEVENS GLOLUOX | MEGAN A CLARK | MELANIE T HILLAIRE | MELISSA A JOHNSON | MELISSA KEALALI MENALI |
| MATTHEW S NORTH | MAURICE G NIX | MAXIM SMITH | MAY NANCY LABATTE | MEGAN C MCKAIN | MELANIE T TAYLOR | MELISSA A JONES | MELISSA KEITH |
| MATTHEW S OSIFE | MAURICE A BELL | MAXIM WASSILLIE | MAY O'OLNEY HORN | MEGAN E DORR | MELANIE E JOHNSTON | MELISSA A JOSEPH | MELISSA L BIG CROW |
| MATTHEW S QUADERER | MAURICE A ONLAY JR | MAXIME B CYR | MAY P DURIN | MEGAN F EDER | MELANIE V KIE | MELISSA A KRUKOFF | MELISSA L BRIGHT |
| MATTHEW S THORNHILL | MAURICE A SHOCKLEY | MAXIME A BRINES | MAY PESHLAKAI | MEGAN N JEFFERSON | MELANIE V VANWERT | MELISSA A LADD | MELISSA L BULL PLUME |
| MATTHEW SCOTT WHITNEY | MAURICE ARCHDALE | MAXINE ANN GRANT | MAY PETTUS | MEGAN J CALVILLO | MELANIE WEBER | MELISSA A LUCERO | MELISSA L CERTAIN |
| MATTHEW SHYH YAHYOWAN | MAURICE BACHAND | MAXINE ARLENE GEORGE | MAY PICARD | MEGAN JAEL DOBBINS | MELANIE WRIGHT | MELISSA A MATHIAS | MELISSA L CHURCH |
| MATTHEW SHERIDAN | MAURICE BIGHEAD | MAXIMILLIAN0 HERNANDEZ | MAY POUISE CARMONY | MEGAN LOVE | MELANIE Y FAST | MELISSA A MILLER | MELISSA L CLOUD |
| MATTHEW SMITH | MAURICE BONNEAU | MAXIMILLIAN A HOLLAND | MAY PRESTON | MEGAN K GEBUR | MELANIE Y WILSON NOW SHAWNEE | MELISSA A MILLER | MELISSA L CLOUD |
| MATTHEW SMITH | MAURICE BRESETTE | MAXIMILLIANE TADENA | MAY RUSH | MEGAN L BOWLIN | MELANIE YEPA | MELISSA A MILLER | MELISSA L EAGLEMAN |
| MATTHEW STEWART | MAURICE C ALEXANDER JR | MAXIMINA DALAZA | MAY S YELLOWBANK | MEGAN MC CRAZY THUNDER | MELBA ALBERT | MELISSA A MONTOYA | MELISSA L EMHOOLAH |
| MATTHEW SURROUNDED IN WOODS | MAURICE C BIGHORN JR | MAXIMINO N F AGUILAR | MAY SKNKAWAY | MEGAN M SMITH | MELBA ANNONGA GARCIA | MELISSA A MORRIS | MELISSA L FARMER |
| MATTHEW T BAHE | MAURICE C MURRAY | MAXINE B LUCILLE ACOB | MAY SMITH | MEGAN MITCHELL | MELBA BURGESS BOND | MELISSA A MURPHY | MELISSA L FARMER |
| MATTHEW T BONEY | MAURICE CAPPO | MAXIMO AND LUCILLE ACOB | MAY STICKWAN | MEGAN N LOPEZ | MELBA CRONK | MELISSA A NELSON | MELISSA L GREYBEAR |
| MATTHEW T BOYNTON | MAURICE CHASE | MAXINE J SALAZAR | MAY TERRELL | MEGAN R GARRISON | MELBA DIMETROSS | MELISSA A POEN | MELISSA L HARDING |
| MATTHEW T BURNS | MAURICE CLOUD | MAXIN NORRIS | MAY TERRY LOPEZ | MEGAN R GARRISON | MELBA GHOSTBEAR | MELISSA A PRATT | MELISSA L HARJO |
| MATTHEW T KIE | MAURICE D COLLINS | MAXINE A DAY GOODMAN | MAY THOMAS PESIS | MEGAN R JOHNSON | MELBA JANE WADE | MELISSA A QUINN | MELISSA L HARRIS |
| MATTHEW T SMITH | MAURICE D MIGUEL | MAXINE ABEL | MAY TINNER | MEGAN R TREPANIA | MELBA LOUD | MELISSA A ROCCO | MELISSA L HARRIS |
| MATTHEW T TURCOTTE | MAURICE D SIMMONS | MAXINE A BRINES | MAY WEST MAKIL | MEGAN REAE SMITH | MELBA OLD DIXON LEWIS WILLIAMS | MELISSA A RODRIGUEZ | MELISSA L HARRISON |
| MATTHEW T VASQUEZ | MAURICE E LAYTON | MAXINE ANN GRANT | MAY W IGNACIO | MEGAN RESE PETERS | MELBA M HODGGES | MELISSA A ROUNDTREE | MELISSA L HAWKINS |
| MATTHEW T WHITE | MAURICE E WHITE HORSE | MAXINE ARLENE GEORGE | MAY WAUQUA TONAPS | MEGAN WEAVER | MELBA MANYGOATS | MELISSA A ROUNDY | MELISSA L LASHENLEY |
| MATTHEW THOMAS WHITTHORNE | MAURICE F WILSON | MAXINE ASHINI MULTI BILL MERLE | MAY Y CASTILLO | MEGAN SHARPFISH | MELBA WESTON | MELISSA A SPENCER | MELISSA L OUR |
| MATTHEW TIMOTHY HARJO | MAURICE G LAWRENCE | MAXINE B SHKEET | MAY ZTOWI | MEGAN SMITH JACK | MELBAR DAZEN | MELISSA A STEWART | MELISSA L MCLEAN |
| MATTHEW TITUS | MAURICE GEORGE | MAXINE B SMITH | MAY CAMPBELL | MEGAN YELLOWHAMMER | MELBOURNE DEE MILLER | MELISSA A STOTT | MELISSA L MORIN |
| MATTHEW TYLER CHASING HAWK | MAURICE GRAVES | MAXINE BIGSBY | MAY GEORGE | MEGGOLLI LYNER | MELBOURNE E WEDDING | MELISSA A SULLIVAN | MELISSA L THOMAS |
| MATTHEW V CARPENTER | MAURICE HASTINGS | MAXINE BOYD | MAYA L HERNANDEZ | MEGHA DUNDAS | MELBOURNE JOHNSON | MELISSA A TRAVER | MELISSA L WILLIAMS |
| MATTHEW W BANKS | MAURICE J ADAMS | MAXINE BRADEN | MAYA M CRANFORD | MEGHAN J MEGAN | MELCHIOR MUDGETT | MELISSA A TRIBBEY | MELISSA L YOUNG HORSE |
| MATTHEW W FLINNER | MAURICE J BARNES | MAXINE BRATTON | MAYA TARIN | MEGHANN L BARHAM | MELDIKA TYLER | MELISSA A TRISTAN | MELISSA LALIBERTE |
| MATTHEW W GLOVER | MAURICE J BOYD | MAXINE BROUSE FLORES | MAYBELL CULTEE THOMAS | MEGHAN L CARTER | MELDA ERICKSON | MELISSA A VANDER | MELISSA LARKAILBY |
| MATTHEW W LITTLE DOG | MAURICE JAMES MOSAY | MAXINE BROWN | MAYBELL JOHNSON | MEKEY DORENN | MELBA M BAGOLA | MELISSA A VANDERSLOOT | MELISSA LARZELERE |
| MATTHEW W LUJAN | MAURICE JOHNSON | MAXINE C JOHNSON | MAYBELLE CLUTELAND | MEL WILLIAMS | MELDA RAIN BIRD | MELISSA A WHITBY | MELISSA LAVERDURE |
| MATTHEW W MADISON | MAURICE JUAN | MAXINE CHASE | MAYBELLE E BURCKHARD | MELBA A HO-SHOELDS | MELDA R IRON SHELD | MELISSA A WILHELM | MELISSA LEE COLE |
| MATTHEW W MALICK | MAURICE JUAN | MAXINE CHATKANA | MAYD CLOVERDOM | MELEY AHWESEYDEY JOHNSON | MELDA ROUSE | MELISSA A WHITEEAGLE | MELISSA LEE DECOTEAU |
| MATTHEW W MITCHELL | MAURICE K MEDINA | MAXINE D GLOMSRUD | MAYDA E SHERMAN HARRY | MELAINE LEON | MELDA W M DANIEL | MELISSA A WILLEY | MELISSA LEE FINLEY |
| MATTHEW W TRUAX | MAURICE K LUNDERMAN JR | MAXINE D LEFEBRA | MAYE CLARK KIME | MELAINE M HARRIS | MELEE W FELT | MELISSA A WINSLOW | MELISSA LEE LYNCH |
| MATTHEW W WACKER | MAURICE K ROY | MAXINE DAVIS | MAYBELLE HARVEY WASSINGTON | MELAINE M HUDSON | MELEE W GRANT | MELISSA ADAME | MELISSA LEE MARTIN |
| MATTHEW WALLINGFORD | MAURICE L SEES THE ELK | MAXINE DECORAH | MAYFIELD M CROCKER | MELAINE M REDBONE | MELVIN A BADONIE | MELISSA ANDREWS | MELISSA LEE SAWYER |
| MATTHEW WARREN FRANCE | MAURICE LAROCHE | MAXINE DEVERS | MAYFIELD WILLIAMS | MELAINE M DICKSON | MELFORD A JOHNSON | MELISSA ANN MORIN | MELISSA LEWIS |
| MATTHEW WASSON | MAURICE LEE MINNS | MAXINE E GOSLINE | MAYBELLE LIMERICK | MELAINE M WILLIAMS | MELFORD P DANIELS | MELISSA ANN MCCRAY | MELISSA LOR |
| MATTHEW WILLIAM LUMBSBIGLER | MAURICE LEO A JOY | MAXINE E HOUSE | MAYBELLE M LITTLE | MELAINE M SHOULDERBLADE | MELI N DEFENDER | MELISSA ANN MARTINEZ | MELISSA LYNN BREWER |
| MATTHEW WILLIAMS | MAURICE LIME EST | MAXINE ELLIS | MAYBELLE SANDERS MILLER | MELAINE LEON | MELISSA A BENNETT | MELISSA B ANDERSON | MELISSA LYNN EAGLE |
| MATTHEW YUICUPISIO | MAURICE LOCKLEAR | MAXINE ESTER LANNING | MAYE CLARK KIME | MELANIE B HEIT | MELISSA A MCGARR | MELISSA B ATCHLEY | MELISSA LYNN FAIRBANKS |
| MATTHEW Z RAPHERTY | MAURICE P SMALL | MAXINE F LYONS | MAYERS F CROCKER FOOT | MELAINE LEON | MELISSA M ANDERS | MELISSA B BOON | MELISSA LYNN PRICE |
| MATTHEW SOMMERSON JR | MAURICE P SMITH | MAXINE F REAMER BIXBY | MAYFIELD MCHUCHIE | MELISSA B ANDERSON | MELISSA M BENSON | MELISSA B BRADLEY | MELISSA M ACKES |
| MATTIE ARCHER | MAURICE POLK | MAXINE F SOLYER | MAYLEAN A ST LOUIS | MELANEY MWHITE QUILLS | MELISSA A MC SHAWK | MELISSA B BROWN | MELISSA M ANDERSON |
| MATTIE BARRY | MAURICE RED BIRD | MAXINE FARMER | MAYLEE BITSOI | MELANEY S KALLEY | MELISSA M CONSINE | MELISSA B CHERRY | MELISSA M BALDWIN |
| MATTIE CHISHOLM NOW BROWN | MAURICE SANDOVAL | MAXINE G JOHNSON | MAYLENA CASLLAY | MELANEY ST PIERRE | MELISSA M LAGRANGE | MELISSA B FULKS | MELISSA M CHARBONNEAU |
| MATTIE EATON DROUILLARD | MAURICE SELWYN WALTON | MAXINE GAITHERS | MAYLENE PICOTTE | MELANIA L HARRIS | MELISSA M GARCIA | MELISSA B HARRIS | MELISSA M DAVIDSON |
| MATTIE FRAZIER | MAURICE SOCULLA | MAXINE GALLAGHER | MAYLO A FLYING HAWK | MELANIA M JASON | MELINDA A BEGAY | MELISSA B INGRAM | MELISSA M DENSON |
| MATTIE HARJO | MAURICE STACY | MAXINE GUNN | MAYLO DICKSON | MELANIA L HARRIS | MELINDA A DEKLOTZ | MELISSA B IRON | MELISSA M FENNER |
| MATTIE HASKELL | MAURICE STEPHEN MORENO JR | MAXINE H TASSO | MAYNARD A BAHE | MELANIE A AHDONJI | MELINDA A GEORGE | MELISSA B JONES | MELISSA M HARDINS |
| MATTIE HODGSON | MAURICE V LAROCHE | MAXINE H WILLIAMS | MAYNARD A BARD | MELANIE A BEAR | MELINDA A BLACKIE | MELISSA B MONROE | MELISSA M HARJO |
| MATTIE HOWARD | MAURICE W MANYHIDES | MAXINE HANKS | MAYNARD D BEAR | MELANIE A DIAZ | MELINDA A BROWN | MELISSA B MOORE | MELISSA M HELM |
| MATTIE J MCCONVILLE | MAURICE W VALDEZ | MAXINE HANKS JOHNSON | MAYNARD J BAHR | MELANIE A DREAM | MELINDA A DANNER | MELISSA B NEWMAN | MELISSA M JONES |
| MATTIE JEWETT | MAURICE WILKINSON | MAXINE HARMONY CHA DUCK | MAYNARD JARVIS | MELANIE A FERNE | MELINDA A HAGGERTY | MELISSA B PETERS | MELISSA M LENOR |
| MATTIE JIM | MAURICE WILLIAMS | MAXINE HARRIS | MAYNARD K BLACK | MELANIE A FORTIN | MELINDA A HAUG | MELISSA B PHILLIPS | MELISSA M MACHADO |
| MATTIE JOHNSON | MAURICE WOMBLE | MAXINE HARRISON | MAYNARD L JONES | MELANIE A GARCIA | MELINDA A JENKINS | MELISSA B PINSON | MELISSA M MILLER |
| MATTIE L JOHNSON | MAURICE YELLOW HORSE | MAXINE HINGER | MAYNARD L LEWIS | MELANIE A HALL | MELINDA A LEE | MELISSA B REICH | MELISSA M MITCHELL |
| MATTIE LEE | MAURICE ZIMMERMAN | MAXINE HOOD | MAYNARD R RED ELK | MELANIE A HANDY | MELINDA A OLSON | MELISSA B SILOFILER | MELISSA M MOORE |
| MATTIE LEE SAWYER | MAURICIO M JAMES | MAXINE J DEMMERT | MAYNARD R RED BULL | MELANIE A HOFF | MELINDA A POWELL | MELISSA B SMITH | MELISSA M OLSON |
| MATTIE LITTLE | MAURICIO MIRANDA | MAXINE J BARTON | MAYNARD R BARTHOLD | MELANIE A HOOD | MELINDA A PULIZ | MELISSA B SMITH | MELISSA M OWENS |
| MATTIE LONG DAVIS | MAURIE CAMPBELL | MAXINE JETTIE SR | MAYNARD BEAN | MELANIE A LAIRD | MELINDA A ROACH | MELISSA B STEWART | MELISSA M PERCY |
| MATTIE LYNCH | MAURILIO VASQUEZ | MAXINE J RED BIRD | MAYNARD CLOUD | MELANIE AHNO | MELINDA A SHELDON | MELISSA BAER | MELISSA M PETERSON |
| MATTIE LYNN BIGGOOSE | MAURILIO ROMERO | MAXINE J SUMMERS | MAYNARD COLLETTE | MELANIE A NDY | MELINDA A WRIGHT | MELISSA BAKER | MELISSA M RAMIREZ |
| MATTIE M BOLTON | MAURINE GREER | MAXINE JAMES | MAYNARD DAVID | MELANIE B STROM | MELINDA ANN FOSTER | MELISSA BALENTINE | MELISSA M ROBERTS |
| MATTIE M OHEE | MAURINE JAIN | MAXINE JUANITA WHITE | MAYNARD HUFFY | MELANIE BEAR | MELINDA B BROWN | MELISSA BEAL | MELISSA M RODGERS |
| MATTIE M THOMPSON | MAURINE L WHITE | MAXINE KASWAN | MAYNARD J RING | MELANIE C DAVI | MELINDA B LOFTUS | MELISSA BELL | MELISSA M ROLLETTE |
| MATTIE MARIE BISSONETTE | MAURINE MILLER | MAXINE KIMBALL | MAYNARD JOAN | MELANIE C GRANT | MELINDA B OLSON | MELISSA BLACK | MELISSA M STONE |
| WATATIE WEASEL | MAURINE PEARLMUTTER | MAXINE KUOKTSPL | MAYO HAND BEGAY | MELANIE C PAUL | MELINDA C DESJARLAIS | MELISSA BLAINE | MELISSA M THOMAS |
| MATTIE MERRICK PEABODY | MAURINE WILLIAMS | MAXINE L CLAGGETT | MAYOR GOOSE BOW JR | MELANIE CLARK DE | MELINDA C FURER | MELISSA BLANE TRADELLOUX | MELISSA M WENTNER |
| MATTIE NORTON | MAURITA OLSEN | MAXINE L BROWN | MAYRA ARELLANES | MELANIE CHAFEY TATE | MELINDA C CREIGHTON | MELISSA BLUE | MELISSA M YELLOWHAIR |
| MATTIE O GEORGE | MAUREO ELLIS | MAXINE L HASTINGS | MAYRA J CATAD | MELANIE D BELLE | MELINDA C GRANT | MELISSA BOLDY | MELISSA M WINEFELD |
| MATTIE OLDMAN | MAURY E LOMAX | MAXINE LARAMIE | MAYRA J DISANTI | MELANIE D BELLECOURT SIMON | MELINDA D AMOS | MELISSA BOONE | MELISSA MAALS |
| MATTIE ROAN | MAURY FRANK | MAXINE LEE MINNS | MAYRA J GRAY | MELANIE D BINE | MELINDA D BARKER | MELISSA BOYD | MELISSA MARIE BEAUSCHAMP |
| MATTIE SHARKEY | MAVERICK SMITH | MAXINE LEO A JOY | MAYRA NASS MODESTO | MELANIE D DOOLEY | MELINDA D BEAR | MELISSA BOYE | MELISSA MARIE CHARBONNEAU |
| MATTIE STRICKLAND | MAVERY THOMPSON | MAXINE LIME EST | MAYRA V FISCHER | MELANIE D JARA | MELINDA D GRAVES BROWN | MELISSA BRAND | MELISSA MARIE HODGE |
| MATTIE TSOSIE TWOCOY OPITZ | MAVIS C WILLIAMS | MAXINE LINDNER | MAYRUM CLENDON MANN | MELANIE D LEWIS | MELINDA D HANSON | MELISSA BRIGHT | MELISSA MARIE JOHNSON |
| MATTIE THOMAS | MAVIA R BILL JR | MAXINE M SMALL | MAYRE A BAHR | MELANIE D NORTH | MELINDA D HILL | MELISSA BROWN | MELISSA MARIE WEBER |
| MATTIE UPSHAW | MAVIS M THOMAS | MAXINE P SMITH | MAYRO NICELLI SOSA | MELANIE E BLADE | MELINDA D HENRY | MELISSA BROWNING | MELISSA MARTIN |
| MATTIE VAUGHN DICKSTER | MAVIS ROSS | MAXINE QUOK | MAYS J RICHES FLYING | MELANIE E CHAVES | MELINDA D LINT | MELISSA BULL | MELISSA MARTINEZ |
| MATTIE WEATHERS | MAVIS FACE EAGLEROAD | MAXINE R RED BIRD | MAYS R ROBERTS | MELANIE E DIXON | MELINDA D THORNTON | MELISSA BURKE | MELISSA MCCALL |
| MAUD HOOD | MAVIS GEORGE | MAXINE ROBERSON | MAYS W BAUMGARTNER | MELANIE E FREEDOM | MELINDA DANCINGHAND | MELISSA C ABOODOS | MELISSA MCELWAIN |
| MAUD J DOHN | MAVIS A TASSO | MAXINE SANDOVAL | MAYS WOOD | MELANIE E GEORGE | MELINDA DANIEL PLUME | MELISSA C BAKER | MELISSA MEDINA |
| MAUD ESTER GOOD SHOT | MAVIS J BURLING | MAXINE SELWYN WALTON | MAYTA S HOSKIE | MELANIE E HOOD | MELINDA DAVIS | MELISSA C BATISTE | MELISSA MELONE |
| MAUD FRENCH MCCULLY | MAVIS J ONNEN | MAXINE SOCULLA | MAYTE A JOHNSON | MELANIE E JACOBSON | MELINDA DELACRUZ | MELISSA C BOYSEL | MELISSA MILLER |
| MAUD GRACE STANDING BEAR | MAVIS P LOYOLA | MAXINE STACY | MAYTE WALLENS | MELANIE E KINGBIRD | MELINDA DULAY | MELISSA C CARTER | MELISSA MONTES DE OCA |
| MAUD HEAR SCHOOL STABLER | MAVIS REEL | MAXINE STEPHEN MORENO JR | MAYWOOD L STERLING | MELANIE F SULLIVAN | MELINDA E CLARK | MELISSA C DOMINGO | MELISSA MUNOZ |
| MAUD MACK | MAVIS WAUKAU | MAXINE V LAROCQUE | MAYWOOD BEAR | MELANIE F KATO | MELINDA E FEDORIAK | MELISSA C FELIX | MELISSA MYERS |
| MAUD PEDERICK | MAVIS HALIDE | MAXINE W MANYHIDES | MAYWOOD C GOING FORTH | MELANIE G MUY | MELINDA E FISHER | MELISSA C GALES | MELISSA NADEAU |
| MAUD W COLLINS | MAVIS J JENKINS | MAXINE W VALDEZ | MAYWOOD E LYONS JR | MELANIE HOGAN | MELINDA E SAUCEDO | MELISSA C GILBERT | MELISSA NASKE |
| MAUD WOODALL COLLINS | MAVIS J SCHEFFLER | MAXINE WILKINSON | MAYWOOD R PANTHER | MELANIE HOOD | MELINDA E WILSON | MELISSA C HALL | MELISSA NICKELSON |
| MAUDE ALLRUNNER | MAVIS J SHARKEY | MAXINE WILLIAMS | MAYWOOD W WILSON | MELANIE HOWARD | MELINDA F BAKER | MELISSA C HOGAN | MELISSA NICK |
| MAUDE BELT | MAVIS J STOBBE | MAXINE WOMBLE | MCALEE SMITH NOW BROWN | MELANIE IRON | MELINDA F BURDINE | MELISSA C MOON | MELISSA NIKKEL |
| MAUDE C HICKS | MAVIS JEAN STEWART | MAXINE YELLOW HORSE | MAYRO TREFTHEN | MELANIE J BROWN | MELINDA F DANGE | MELISSA C NUNEZ | MELISSA PAJARITO |
| MAUDE C MAKANUI | MAVIS JEAN HAMILTON | MAXINE ZIMMERMAN | MAYRO LULL | MELANIE J DANIEL | MELINDA F MCCOOL | MELISSA C OLDS | MELISSA PAPA |
| MAUDE DAY | MAVIS L SANCHEZ | MAXMILLIAN | MAYRO LOYOLA | MELANIE J HART | MELINDA FORD | MELISSA C RAMIREZ | MELISSA PAYTIAMO |
| MAUDE E COOK MORRIN | MAVIS KAY GRIEV | MAXWELL DENNIS | MCCALL FOGG | MELANIE J IRONS | MELINDA FRAZIER | MELISSA C RICE | MELISSA PEARSON |
| MAUDE E POSEY | MAVIS L GENTRY | MAXWELL PITTS | MAYRO HAGEN | MELANIE J JAMES | MELINDA GARDNER | MELISSA C THOMAS | MELISSA PENA |
| MAUDE E TODD | MAVIS L MORNINGGUN | MAXINE RASMUSSEN | MCA B JOHNSON | MELANIE J JOHNSON | MELINDA GOINGS | MELISSA C WALTER | MELISSA PEREZ |
| MAUDE E ZOLLER | MAVIS LORRAINE OLSON | MAXINE X | MCABIT JOHN | MELANIE J JONES | MELINDA GRAY | MELISSA C WHITE | MELISSA PETERSON |
| MAUDE GEORGE | MAVIS M LITTLEDOG | MAXINE ZIMMERMAN | MCALEE SMITH | MELANIE J LANDRY | MELINDA H BEGAY | MELISSA CARBON | MELISSA PHELPS |
| MAUDE JOHNSON LOLA | MAVIS M REYNOLDS | MAXINE RUTHERFORD MCCARTY | MAYRO J BROSHO | MELANIE J LINT | MELINDA H BEGAY | MELISSA CHANEY | MELISSA PHILLIPS |
| MAUDE L KEGG | MAVIS R MANUEL | MAXINE SMITH | MAYRO KAMALANI | MELANIE J LUNA | MELINDA H JONES | MELISSA CHARLEY | MELISSA PIERRE |
| MAUDE KEGG | MAVIS RIVER | MAXINE STANDLEY | MAYRO AMZALLAG | MELANIE J MCCOY | MELINDA HALL | MELISSA CHRISTINE GENTILE | MELISSA PIGEON |
| MAUDE KIMBLE | MAVIS SIMS | MAXINE SIKELA | MAYRO NELSON | MELANIE J MINNS | MELINDA HALVERSON | MELISSA COFFIN | MELISSA PLENTY WOUNDS |
| MAUDE L HATTON | MAVIS STANDING | MAXINE SISK | MAYRO MONITO | MELANIE J NEWTON | MELINDA HAPPY | MELISSA COLLINS | MELISSA POITRA |
| MAUDE L MILLER | MAVIS STEWART | MAXINE WAGON | MCCALL A SMITH | MELANIE J OLSON | MELINDA HEPPNER | MELISSA CRAIG | MELISSA POITRA POTTER |
| MAUDE L SPEAR | MAVIS V LAVERY | MAXINE WILLIAMS | MCCALL MALLORY | MELANIE J PATTERSON | MELINDA HILL | MELISSA CRUZ | MELISSA QUIJANO |
| MAUDE LEFEBVRE | MAVIS WALKER | MAXINE SEARS | MCCANE THOMPSON | MELANIE J SMITH | MELINDA HOPKINS | MELISSA D AARON | MELISSA RACHEL |
| MAUDE M LACOURSE | MAVIS WALTER | MAXINE SEARS REED | MCCANE MESA | MELANIE J TEETER | MELINDA J ANDERSON | MELISSA D CROW | MELISSA RAFEL |
| MAUDE M LODGE POLE | MAVIS WHITE MOUNTAIN | MAXINE STANDING | MCCAINE JOHN | MELANIE J THOMAS | MELINDA J BEGAY | MELISSA D FOLTZ | MELISSA REDHOUSE |
| MAUDE MCCOURT | MAW WE A TA WILSON | MAXINE SEARS WILLIAMS | MCCOY PAHE | MELANIE J THOMPSON | MELINDA M GARCIA | MELISSA D GARDIEP | MELISSA RICH |
| MAUDE PHELPS ORTLEY | MAX A MARSHALL | MAXINE WILLIAMS | MCCOY WESLEY HENRY | MELANIE J WHITEHORSE | MELINDA M MILLER | MELISSA FOGG | MELISSA R PONCHO |

MELISSA R PUCKETT
MELISSA R SAGGERT
MELISSA R SMITH
MELISSA R STAR
MELISSA R TRIBBLE
MELISSA R ZUKEY
MELISSA RED CLOUD
MELISSA RENEE RASBERRY
MELISSA RHOADES
MELISSA ROBERTSON
MELISSA RODRIQUEZ
MELISSA ROSE BORTAL BEAR
MELISSA ROSE WINN
MELISSA ROSS
MELISSA RYAN
MELISSA S BONI
MELISSA S COLELAY
MELISSA S COLVASH
MELISSA S JONES
MELISSA S JUDD
MELISSA S KIPP SUNDOWN
MELISSA S LAFAVE
MELISSA S LISPEN JESUS
MELISSA S MENDEZ
MELISSA S MENTZER
MELISSA S QUINTON
MELISSA S THOMAS
MELISSA SCHMOCK LONG
MELISSA SCHWAGER
MELISSA ST GERMAINE
MELISSA STONDS
MELISSA SURECHIEF
MELISSA TEGREENY
MELISSA W HILDERBRAND
MELISSA W HITFORD
MELISSA W RETHEAF
MELISSA WETTENBONE
MELISSA Y CAMPBELL
MELISSA Y CELAYA
MELISSA Y JOHN
MELISSA Y STOUT
MELISSA-N BRUNELLE
MELISSIA MYERS NOW BOYER
MELITIA LOU MEXICAN
MELITTA M CLEVELAND
MELITCHIE L LEWIS
MELITTA M MOSES
MELLE LANE K LEWIS
MELLIE MCCHOUND
MELLISA J GOOMBI
MELLISA K GILHAM
MELLISA BAD MOCCASIN
MELLISSA GAYELO TORREZ
MELLISSAS M COSTELLO
MELLISSA SAM ROSS
MELISSA MELISSA ROEMER
MELLONEY A CHARLEY
MELLOYD AL WILSON
MELNICK CANTON
MELODEE A BROWN
MELODEE L CHAMPAGNE
MELODIE CHARMIE
MELODIE D SMITH
MELODIE J STRONG
MELODIE K TAN CLONEBEAR
MELODIE L CLEVELAND
MELODIE R KINGBIRD
MELODIE STEVENS
MELODY A GREENGRASS
MELODY A HALLENIUS
MELODY A PARADIS
MELODY A TSOODLE
MELODY ANCHETA
MELODY ANN KERWIN
MELODY ANN MARTIN
MELODY C FRAZIER
MELODY C ZEPHIER
MELODY D WILSON
MELODY D MURPHY
MELODY D PIKE
MELODY FERRELL
MELODY G SANQUIST
MELODY G SPEX
MELODY GAY WESTBERG
MELODY H DOLSON
MELODY I BROWN HERSON
MELODY J ROBERTS
MELODY J SMITH BALDERAS
MELODY J RENVILLE
MELODY K KAY LAMERE
MELODY L BRAHMWELL
MELODY L LHOME
MELODY L RHODE
MELODY L SCHARFF
MELODY LYNN PFEIFERS DUMONT
MELODY M BELLCOURT
MELODY M SKENANDORE
MELODY M MARQUEZ
MELODY MARTELL
MELODY N LAMERE
MELODY O CARRIER
MELODY PAYNE
MELODY R BURTEN
MELODY R RERRY
MELODY R OBRIEN
MELODY R SANTANA
MELODY R YOUNG
MELODY WILSON
MELODY Y CROW GHOST
MELONEE M MONTANO
MELONIE D TINSLEY
MELONIE F FINLEY
MELONIE F MASTORES
MELONIE Y SMITH
MELON R HARPER
MELORENE BLACKTHUNDER
MELOUISE R ELGO
MELSA CURTIS
MELSON SHARP OKPUSKEY WOOD
MELTON BROWNING ALLEN
MELTON HUMES
MELTON P KIRKLAND
MELTON WILLIAMSON
MELVA BEECHER
MELVA GRAY
MELVA FORD
MELVA GALE COLE JESTER
MELVA J BEALS
MELVA J CAMPBELL
MELVA J NEWELL
MELVA JEAN MIDDLETON
MELVA JEAN POMONA
MELVA JEAN QUINN SHARP
MELVA K LOCKWOOD
MELVA L HARVEY
MELVA LOU LEHMAN
MELVA PRATT MIDDLETON
MELVA ROSE GEARY
MELVA STEVENS
MELVAN SWANSON
MELVAN O EAKINS
MELVENA C CARMONY
MELVEREEN A HARVEY
MELVERN E MOHICKTENO
MELVI WHITFIELD
MELVIN A BROWN
MELVIN A CARDER
MELVIN A DALEENE
MELVIN A GILLESPIE III
MELVIN A LANGDEAUX
MELVIN A LARSON
MELVIN A LEWIS
MELVIN A LOPEZ
MELVIN A MCLAUGHLIN
MELVIN A PINA PINO
MELVIN A SISTO JR
MELVIN A YOUNG JR
MELVIN ACKLEY
MELVIN ALBERTS
MELVIN B DEER JR
MELVIN B HOLBROOK
MELVIN B STEELE
MELVIN BAILUNE
MELVIN BAUM
MELVIN BEECHER
MELVIN BEGAY
MELVIN BENALLY SR
MELVIN BENNETT

MELVIN R KERCHEE
MELVIN BOGAR
MELVIN BOUSHIE
MELVIN R MADPLUME
MELVIN R SMITH
MELVIN R TAYLOR
MELVINE HALL
MERLE D KENT
MERLE A GENDER
MERLE A HAYES JR
MERLE A STANDISH
MELVIN BRANDIS
MELVIN BREEDING
MELVIN BROWN
MELVIN RAY DECOTEAU
MELVIN RAY MC DANIELS
MELVIN RICE
MELVIN RIDER
MELVIN ROBBS
MELVIN RUNNING BEAR
MELVIN S BEAMGUARD
MELVIN S CORNELL
MELVIN S HILT
MELVIN S PIERRE
MELVIN SAMPSON
MELVIN SAMUEL PLENTY HOLES
MELVIN SANDS
MELVIN SCHROEDER
MELVIN SCOTT
MELVIN SCOTT
MELVIN SEVEN SIMMONS JR
MELVIN SMITH
MELVIN SR SCHWISSOW
MELVIN ST PIERRE
MELVIN STEPHEN SWAN
MELVIN SUN EAGLE MILES
MELVIN T BARRON JR
MELVIN T TEEMAN
MELVIN T TESICH
MELVIN THOMPSON
MELVIN TODD
MELVIN TOM
MELVIN TOULOU
MELVIN TOWARAK
MELVIN TOY SR MEEKS
MELVIN TROY ZUELT
MELVIN TSATIGH SR
MELVIN V CHARLES
MELVIN V LENA
MELVIN VICTOR JR
MELVIN W HOOPS
MELVIN W REDHAIL
MELVIN W RICHARD
MELVIN WALLACE RATNER
MELVIN W WILLIAMS
MELVIN WHEELER
MELVIN WILLIAM L MASQUAT
MELVIN WRIGHT
MELVIN WRITING BIRD
MELVIN YOUNGTON
MELVINA CLENDON
MELVINA F CLARK
MELVINA GEORGE PHILLIPS
MELVINA HORN
MELVINA J TOLLEFSON
MELVINA JESSE
MELVINA L SUTTLE
MELVIN JACARE RABBAULT
MELVINA LINDAHL
MELVINA M JOHNSON
MELVINA M WHITE
MELVINA MCGITOSH LAMINE
MELVINA N PARBANKS
MELVINA PAR MESTETH
MELVINA PICKENS
MELVINA R KONDOS
MELVINA SEXTON ATOKHA
MELVINA SHINAWAY BUCK
MELVINA STASSO
MELVINA Y LUGO
MELVIN B PATTERSON
MELVYN MARSHALL MILLER
MELVYN N COOPER
MELVYN R GUARDIPEE
MELYNDA LOGAN
MELYNE M SQUAREKIWA
MELYSSA R ZUAZUA
MEMRA MARRIETTA
MEMOREE ANN DENNIS
MEMOREE ALTIAM THOMAS
MEMOREE E DENNY
MEMOREE E CLEVELAND
MEMORY C ABBOTT
MEMORY L WELCH
MEMORY DUNBAR LEDEZMA
MEMORY L DAY
MEN FROM POPO CAPPO
MENA M LITTLEGHOST
MENARD FREMONT PAUL
MENDEL MURDOCK
MENDY A SCHWISSOW
MENIWCH MANN
MENICOH VERNON COHO
MENTER ORIN STARNER
MERANDA A MARCELLAIS
MERANDA J ROQLAND
MERANDAL PEREZ
MERCAL M VIVIER
MERCE M ALBERTTH
MERCED ROSALEZ JR
MERCEDAS AIKEN
MERCEDEE M VALLIE
MERCEDES B JEFFERSON
MERCEDES BLEVINS
MERCEDES BUFFALO AIKEN
MERCEDES C CABLER
MERCEDES CARDOZA
MERCEDES CARLE
MERCEDES CASTON
MERCEDES DOTSON
MERCEDES F KRAWCZYK
MERCEDES L AZURE
MERCEDES LEWIS
MERCEDES LEWIS
MERCEDES M WILDE
MERCEDES M WILSON
MERCEDES MARTINEZ
MERCEDES S BRANCO
MERCEDES S MADISON
MERCEDES SHANNON
MERCEDES WILLIAMS
MERCEL M VIVIER
MERCEY CROOK
MERCY CLAY
MERCY EAGLE HAWK
MERCY HALL
MERCY J BANKS
MERCY KELLS PLENTY
MERCY M PETTIT
MERCY M THOMAS
MERCY RIVAS
MERCY SABBEH
MERCY WESTCOTT FONTAINE BARR
MERDA A BROWNE
MERDEAU BEARTUSK
MERDITH BRACK BEAR
MEREDITH A JAY
MEREDITH A SANDY
MEREDITH C SMITH
MEREDITH D CLOUDMAN
MEREDITH E EWERS
MEREDITH J STEWART
MEREDITH JANE VASTA
MEREDITH K OLSON
MEREDITH L BALLAGH
MEREDITH M BRUMLEY
MEREDITH MCCOY HAUGE
MEREDITH R WILLIAMS
MEREDITH R VALDEZ
MEREDITH R SUTTON
MEREDITH S WASHINGTON
MEREDITH TISSIDITH LITTLE
MEREDITH VEE SHIELDS
MEREL WHITE DLANE
MERELD A WILSON
MERITE DELSOY MERELL
MEREL M LAFFERTY
MERELL LIGHTFOOT DELORME
MEREL MAVITY
MERELING TRUJILLO

MERISA E EDWARDS LANE
MERISA B AVERY
MERISA ROSE LYONS
MERITTA BARBER
MERIVONE HALL
MERL D KENT
MERLE GORDER
MERLE A HAYES JR
MERLE A STANDISH
MERLE ANGWEAR III
MERLE B HITAL
MERLE B YOUNGMAN
MERLE BEAMGUARD
MERLE BUFFALO
MERLE C HALL
MERLE C LENOTHAL
MERLE CONRAD
MERLE D LONG
MERLE E ELLIS
MERLE E LLUNGEE
MERLE E MALL
MERLE E THOMPSON
MERLE E WILDER
MERLE ERNEST CUSTER
MERLE F DECORA
MERLE FLOYD NELSON
MERLE FOSTER DECORA
MERLE G DUBOSE
MERLE GEYER
MERLE GRAYMOUNTAIN
MERLE HILTON
MERLE I BRAVEHEART
MERLE J DONEY
MERLE J GARDIPEE
MERLE J HAWKINS
MERLE J RESNICK
MERLE J SINGLETON
MERLE J WAKANABO
MERLE J WAKE
MERLE JACKSON
MERLE JONES
MERLE KERMIT PHILIPS
MERLE L BENDA
MERLE L HURST
MERLE LANGEOHR
MERLE M CHASE
MERLE M MASHENE
MERLE M WILLIAMS
MERLE MACK
MERLE MAGEE
MERLE METEAM
MERLE MIKE
MERLE MURIEL MARTIN
MERLE P FARMER
MERLE P WASHINGTON
MERLE P MESTETH
MERLE PAUL MESTETH
MERLE PICARD
MERLE R WHELAN
MERLE R YELLOW EAGLE
MERLE SAMUEL JAKE
MERLE SEARIGHT
MERLE SEYMOUR LAMERE
MERLE SING
MERLE T THUNDER
MERLE TENDOY
MERLE VERNON JR GLICK
MERLE VERNON JR GLICK
MERLE WARREN HEATH
MERLE WILSON
MERLE WINSHIP
MERLEDEAN R LONE EAGLE
MERLETTA LITTANT BULL
MERLEN TOBIAS PEDRO
MERLENE R HERNANDEZ
MERLIN ALVIN MURRAY
MERLIN D GREEN
MERLIN D TWINN
MERLIN DEEGAN
MERLIN F CHONESKA JR
MERLIN G LEWIS
MERLIN HANSEN
MERLIN J CROW
MERLIN J DAHLER
MERLIN J DEMERY
MERLIN JAMES STONE
MERLIN L CARPENTER
MERLIN KYLE EAGLE HAWK
MERLIN L KRUEGER
MERLIN LEE S PANDOAH
MERLIN M OLEBER
MERLIN MORRISON
MERLIN P BIRD RATTLER
MERLIN P MORRISON
MERLIN PHELPS
MERLIN R GUNN
MERLIN R LUCERO
MERLIN R SAUNDERS
MERLIN S WILLOW
MERLIN STANDING YELLOW HORSE
MERLIN V KINGBIRD
MERLIN WILES
MIO C THOMPSON
MICCO PENDAVIS
MICCO WILES
MICH C THOMPSON
MERLYN D DECLAY
MERLYN DAVIS
MERLYN E JACKSON
MERLYN L MARCEAU
MERLYN N WEFORD
MERLYN WINTERS
MERNA S MOORE
MERNEITT KENNEDY
MERNIA LAWRENCE GORDON
MERNITT DONELSON URY
MERRELL CUS GROSS
MERRELL BELL WOLF
MERRELL LUDLOW CORN
MERRELL PELTON
MERRELL SR WASHINGTON
MERRI L NEADEAU
MERRI C BEMENT
MERRICK BELL
MERRICK A BROCK
MERRICK J DUPREE
MERRICK L FULTON
MERRIE A FEATHERS
MERRIELINE SMITH
MERRIL BLAINE
MERRIL ELD CLOUD
MERRILEE E THOMPSON
MERRILL GRAY
MERRILL H MOSES
MERRILL J BRAINDARD
MERRILL K BEGAY
MERRILL L JEAN
MERRILL M DUPREE
MERRILL MANCO
MERRILL SR JONES
MERRILL W DAVIS
MERRIT BIG HAIL
MERRIT DUCK
MERRITT A RAMBLER
MERRITT ARCHIE BARBER
MERRITT BENTON
MERRITT G BECK
MERRIT L FIELDS
MERRY BEGAY
MERRY CLOTHO BLACK
MERRY D PRECIADO
MERRYL C GARGER
MERTA A JENNE
MERTICE ANN AXTELL
MERTIE FELIX
MERTIN CONTRERAS
MERTIN J BRANCHAUD
MERTLE L HILL
MERTON A BEGAY
MERTON BRANDON
MERTON J WOOD
MERTON JOHNSON
MERTON JONES
MERTON R WILLIAMS

MICHAEL WILLIAMS SR
MICHAEL A MATHISON
MICHAEL A MATT
MICHAEL A MATT
MICHAEL A MAXWELL
MICHAEL A MONS
MICHAEL A MILLER
MICHAEL A MONES
MICHAEL A CATAGAS
MICHAEL A MORESTO
MICHAEL A MORLEY
MICHAEL A MORRISON
MICHAEL A MEADEAU
MICHAEL A NOONETON
MICHAEL A NOLINE
MICHAEL A NUNEZ
MICHAEL A OLIVAREZ
MICHAEL A PALENCIA
MICHAEL A PEPION
MICHAEL A JONEZ
MICHAEL A PETROWSKE
MICHAEL A POINIER
MICHAEL A POTTER
MICHAEL A QUICK
MICHAEL A REED
MICHAEL A RICER
MICHAEL A RON EAGLE
MICHAEL A RODRIGUEZ
MICHAEL A ROUGHFACE
MICHAEL A ROY
MICHAEL A SAAVEDRA HIDALGO
MICHAEL A SAMBRANO
MICHAEL A SAVAGE
MICHAEL A SCOTT
MICHAEL A SCHMIDT
MICHAEL A SISK
MICHAEL A SMITKIN
MICHAEL A SNAKE
MICHAEL A SNEED
MICHAEL A STEEL
MICHAEL A SUGAR
MICHAEL A TALCOTT
MICHAEL A TEMPLE
MICHAEL A THOMAS
MICHAEL A THUNDER
MICHAEL A TOLEDO
MICHAEL A TORRES
MICHAEL B GIBBONS
MICHAEL B LONG GRAY
MICHAEL B MACK
MICHAEL B NEE
MICHAEL B SPALDING
MICHAEL B STINSON
MICHAEL B WELSH
MICHAEL B WIST
MICHAEL B ZONCH
MICHAEL ABEL
MICHAEL ACKLEY
MICHAEL ADAIR
MICHAEL ADRIAN NUNEZ
MICHAEL AFRAID OF HAWK
MICHAEL AGA ONGA
MICHAEL ALAN CHRISTIE
MICHAEL ALAN SALO
MICHAEL ALAN SCHROCEDER
MICHAEL ALAN SUMMERS
MICHAEL ALAN THOM
MICHAEL ALBERT WILKIE
MICHAEL ALCOTT JR
MICHAEL ALFRED
MICHAEL ALLEN BARTHOLD
MICHAEL ALLEN BRIGHAM
MICHAEL ALLEN FLORES
MICHAEL ALLEN HOLLEY
MICHAEL ALLEN PETERS
MICHAEL ALLEN SALO
MICHAEL ALLEN WELSH
MICHAEL ALSENAY
MICHAEL ALVIN MARTELL
MICHAEL AMMONS
MICHAEL AMYOTTE
MICHAEL ANDREAS
MICHAEL ANDREWS SR
MICHAEL ANTHONY BADGER
MICHAEL ANTHONY MURPHY
MICHAEL ANTHONY WALKER
MICHAEL ANTHONY WETSELINE
MICHAEL ANTONE
MICHAEL ANTONE LAROQUE
MICHAEL ARMSTRONG MURRAY
MICHAEL ASHBURN
MICHAEL B BECKER
MICHAEL B BELL
MICHAEL B CLARK
MICHAEL B DAVEL
MICHAEL B DEMMY
MICHAEL B DUKEPOO
MICHAEL B GUY
MICHAEL B JOHNSON
MICHAEL B KARTOS
MICHAEL B MEYER
MICHAEL B MILLER
MICHAEL B MOORE
MICHAEL B MULLIN JR
MICHAEL B NELSON
MICHAEL B PELTIER
MICHAEL B RENN
MICHAEL B REYNOLDS
MICHAEL B SHELL
MICHAEL B SMITH
MICHAEL B TEAMER
MICHAEL B TRAHAN
MICHAEL B WILLIS JR
MICHAEL B YOUNG
MICHAEL B YOUNG BIRD
MICHAEL BAD BOY
MICHAEL BADGER
MICHAEL BANI
MICHAEL BARBER
MICHAEL BATCHELOR
MICHAEL BEASLEY
MICHAEL BELLE
MICHAEL BELLECOURT
MICHAEL BERG
MICHAEL BLACK ELK
MICHAEL BLACKWELL
MICHAEL BOLDT
MICHAEL BONAPART
MICHAEL BOSE
MICHAEL BRADY
MICHAEL BRANCH
MICHAEL BRANDON
MICHAEL BRIDWELL
MICHAEL BROWN
MICHAEL BRUCE KOWENO
MICHAEL BRUNET
MICHAEL BRYAN
MICHAEL BUCKANAGA
MICHAEL BUGAR JR
MICHAEL BURGESS
MICHAEL BURTON
MICHAEL C ALLEY
MICHAEL C BAPTISTE
MICHAEL C BRADLEY
MICHAEL C BROWN
MICHAEL C CAMPBELL
MICHAEL C CARTER
MICHAEL C CHRISTIAN
MICHAEL C COX
MICHAEL C DAILEY
MICHAEL C DUNN
MICHAEL C ENRIQUEZ
MICHAEL C FLORES
MICHAEL C FRANDBERG
MICHAEL C GOSE
MICHAEL C HEARREL
MICHAEL C HONEYWTHEWA
MICHAEL C HOUDYSHELL
MICHAEL C JACOB
MICHAEL C JONES
MICHAEL C KILLAM
MICHAEL C KUHN
MICHAEL C LAMERE
MICHAEL C LAPLANTE
MICHAEL C LINDKNIFE
MICHAEL C LOWAT
MICHAEL C MARTIN
MICHAEL C MCCLURE
MICHAEL C MCCORMICK
MICHAEL C PENA
MICHAEL C PETERS
MICHAEL C PFEIFFER
MICHAEL C PIPER
MICHAEL C PLASTER
MICHAEL C RICHARDS
MICHAEL C ROSS
MICHAEL C SARGENT
MICHAEL C SMART
MICHAEL C SMITH
MICHAEL C SPEAKTHUNDER
MICHAEL C STAHN
MICHAEL C STARR
MICHAEL C TARTSAH
MICHAEL C THOMPSON
MICHAEL C THOMAS
MICHAEL C VALLER
MICHAEL C WALKER

MICHAEL D VERMILLION
MICHAEL C WARNER
MICHAEL C WELLS
MICHAEL C WIGGS
MICHAEL C WILLIAMS
MICHAEL CALHOUN
MICHAEL CALVIN NICHOLOFF
MICHAEL CAMPBELL
MICHAEL CAMPOBASSO JR
MICHAEL CARDELL
MICHAEL CARLILLO
MICHAEL CARTER
MICHAEL CASTILLO
MICHAEL CAVANAUGH
MICHAEL CEASDALE
MICHAEL CESTKOWSKI
MICHAEL CHAPPELL
MICHAEL CHARLES
MICHAEL CHARLIE SHARPFISH
MICHAEL CHARLIE PITKA
MICHAEL CHOSA
MICHAEL CHRISTY
MICHAEL CLACKOSBY
MICHAEL CLOUTIER
MICHAEL COLEMAN
MICHAEL COLIN MEZA
MICHAEL COMMAND
MICHAEL CONGER
MICHAEL CONRAD MOSES
MICHAEL COOK
MICHAEL COOPER
MICHAEL CORNELIUS
MICHAEL COTTIER
MICHAEL CRABB
MICHAEL CRAIG GUSTAFSON
MICHAEL CREPT
MICHAEL CRUZ SAUCEDO
MICHAEL CUNNINGHAM
MICHAEL CURLEY
MICHAEL D ADAMS
MICHAEL D AKIN
MICHAEL D ALLEY
MICHAEL D ANDERSEN
MICHAEL D ANDERSON
MICHAEL D BALL
MICHAEL D BARKER
MICHAEL D BELL
MICHAEL D BJORK
MICHAEL D BLACKWATER
MICHAEL D BOXIE JR
MICHAEL D BRODIE
MICHAEL D BROWN
MICHAEL D CANTRELL
MICHAEL D COLLINS
MICHAEL D COWART
MICHAEL D DAVIS
MICHAEL D DOUGHERTY
MICHAEL D DRIFT
MICHAEL D EDWARDS
MICHAEL D ENRIQUEZ
MICHAEL D ESPINOZA
MICHAEL D EVERETT
MICHAEL D FAIRBANKS
MICHAEL D FLORES
MICHAEL D FRANCIS
MICHAEL D GOODWIN
MICHAEL D HAAS
MICHAEL D HICKMAN
MICHAEL D HOUSE
MICHAEL D JORDAN
MICHAEL D KLEIN
MICHAEL D LABLANC
MICHAEL D LAFRAMBOISE
MICHAEL D LANE
MICHAEL D LAROSE
MICHAEL D LESONEK
MICHAEL D MADDOX
MICHAEL D MCCARTY
MICHAEL D MCCLESKEY
MICHAEL D MCGEE
MICHAEL D NEWCOMBE JR
MICHAEL D NEZ
MICHAEL D OBRIEN PROP
MICHAEL D PADILLA JR
MICHAEL D PECORE
MICHAEL D PETERS
MICHAEL D PIMENTAL
MICHAEL D PIPER
MICHAEL D RADFORD
MICHAEL D RAMBLER
MICHAEL D REDCLOUD
MICHAEL D REEVES
MICHAEL D RHODES
MICHAEL D RINGER
MICHAEL D ROBERTS
MICHAEL D ROYBAL
MICHAEL D SAAD
MICHAEL D SCHUBERT
MICHAEL D SELLS
MICHAEL D SIDNEY
MICHAEL D SMITH
MICHAEL D SMITH
MICHAEL D SPRINGTER
MICHAEL D STROUD
MICHAEL D SWAN
MICHAEL D TACKETT
MICHAEL D TAYLOR
MICHAEL D THOMAS
MICHAEL D THOMPSON
MICHAEL D TURNER
MICHAEL D VALLE
MICHAEL D VELASQUEZ
MICHAEL D VIDAL
MICHAEL D WALKER
MICHAEL D WALKER
MICHAEL D WHITE
MICHAEL D WHITECLOUD
MICHAEL D WILLIAMS
MICHAEL D WILSON
MICHAEL D WIST
MICHAEL DALE BUFFINGTON
MICHAEL DALE JULIAN
MICHAEL DALE MORIN
MICHAEL DARTON
MICHAEL DAVID

MICHAEL DAVID DUNCAN
MICHAEL DAVID JOHNSON
MICHAEL DAVID PORTER
MICHAEL DAVID WELLS
MICHAEL DAVIS
MICHAEL DAVIS
MICHAEL DEAN ASTOGE
MICHAEL DEAN LAWRENCE
MICHAEL DEAN LONGBOW
MICHAEL DEAN MARTIN
MICHAEL DEAN PRICE
MICHAEL DEAN SORRELL
MICHAEL DEBURSE
MICHAEL DEFENDER
MICHAEL DELOE
MICHAEL DELONEY
MICHAEL DEMARCHIE
MICHAEL DENLEY
MICHAEL DENNIS BALLOU
MICHAEL DENNIS SLOAN
MICHAEL DENNIS SR
MICHAEL DERAGON
MICHAEL DESAUTEL
MICHAEL DESAUTELS
MICHAEL DILLON
MICHAEL DROUILLARD
MICHAEL DUNLAP
MICHAEL E DWAYNE JOHN A HURLA
MICHAEL E ANDRADE
MICHAEL E ARATONE
MICHAEL E BAUMGARDNER JR
MICHAEL E BEATHEAUNE
MICHAEL E BIGFIRE
MICHAEL E BLACK
MICHAEL E BROWN
MICHAEL E BROWN
MICHAEL E BUCKTROT
MICHAEL E BUTTON
MICHAEL E CAMPBELL
MICHAEL E CASEY
MICHAEL E CERVANTES
MICHAEL E CHAI EPAH
MICHAEL E CHARLIE
MICHAEL E CHICO
MICHAEL E CLARK
MICHAEL E COLEMAN
MICHAEL E COLLINS
MICHAEL E CONNELLE
MICHAEL E CONNELL
MICHAEL E DAKOTA
MICHAEL E DANIELS
MICHAEL E DAVIS
MICHAEL E DEWITT
MICHAEL E DICK
MICHAEL E EADY JR
MICHAEL E FARBANKS
MICHAEL E FRANCIS
MICHAEL E FRANCO
MICHAEL E GOODWIN
MICHAEL E GORDON
MICHAEL E HASS
MICHAEL E HICKMAN
MICHAEL E HOUSE
MICHAEL E JORDAN
MICHAEL E LABLANC
MICHAEL E LAFRAMBOISE
MICHAEL E LANE
MICHAEL E LAROSE
MICHAEL E LESONEK
MICHAEL E MADDIN
MICHAEL E MCCARTY
MICHAEL E MCCLESKEY
MICHAEL E MCGEE
MICHAEL E NEWCOMBE JR
MICHAEL E NEZ
MICHAEL E OBRIEN PROP
MICHAEL E PADILLA JR
MICHAEL E PECORE
MICHAEL E PETERS
MICHAEL E PFEIFFER
MICHAEL E PIPER
MICHAEL E RADFORD
MICHAEL E SMART
MICHAEL E SMITH
MICHAEL E TAYLOR
MICHAEL EAGLE
MICHAEL EARL GOODSON
MICHAEL EDWARD CROW
MICHAEL EDWARD HALL
MICHAEL EMERSON
MICHAEL ENRY LASCALPE
MICHAEL ERIC GEORGE
MICHAEL ERIC RAIMBO
MICHAEL ESPINOZA
MICHAEL ETTERSTROM
MICHAEL EUGENE HALE
MICHAEL EUGENE MARTIN
MICHAEL EVAN GEGARDE
MICHAEL F ALLEN SR
MICHAEL F BARR
MICHAEL F BEAR
MICHAEL F BERNAL
MICHAEL F BROCK
MICHAEL F BROWN
MICHAEL F BUCK
MICHAEL F CASTELLANO
MICHAEL F DE FOE
MICHAEL F DORSCH
MICHAEL F FISHER
MICHAEL F KEEZER
MICHAEL F KERSHAW
MICHAEL F KIDDER
MICHAEL F LEWIS
MICHAEL F LEONARD JR
MICHAEL F LIEB
MICHAEL F MARTIN
MICHAEL F MCCLOUD
MICHAEL F MOSES
MICHAEL F MOSS
MICHAEL F NAUNAWA
MICHAEL F PRATT
MICHAEL F SMITH
MICHAEL F SPARROW
MICHAEL F STEELE
MICHAEL F WILSON
MICHAEL FORDEN
MICHAEL FOX
MICHAEL FRANCIS OBRIEN
MICHAEL FRAZIER
MICHAEL G CORBINE
MICHAEL G CORNELL
MICHAEL G DONAHUE
MICHAEL G FEARS
MICHAEL G GAYTON
MICHAEL G WATASHE

MICHAEL G WILLIAMS
MICHAEL G WOODCOCK
MICHAEL G YANKOVICH
MICHAEL GARBIPEE
MICHAEL GARCIA
MICHAEL GARTEN
MICHAEL GARY GRANT
MICHAEL GAUTHIER
MICHAEL GEORGE
MICHAEL GEORGE SPRAGUE
MICHAEL GETZ
MICHAEL GILBERT
MICHAEL GIOFFREIDA
MICHAEL GIRARD
MICHAEL GLENN KESSLER
MICHAEL GOOD
MICHAEL GOODMAN
MICHAEL GRACEN WINSOR
MICHAEL GREEN
MICHAEL H ALLEN
MICHAEL H ALMA
MICHAEL H BELILLE
MICHAEL H BUTERIN
MICHAEL H CLARKE
MICHAEL H COOK
MICHAEL H CROOKED FOOT
MICHAEL H DIETZ
MICHAEL H DOMINGUEZ
MICHAEL H GREEN
MICHAEL H NORTON
MICHAEL H PAQUIN
MICHAEL H PERCY
MICHAEL H STROM
MICHAEL H THOMPSON
MICHAEL H WELSH
MICHAEL HADLEY
MICHAEL HAENER
MICHAEL HALSEY
MICHAEL HAMNER
MICHAEL HARRIS
MICHAEL HARTWIG
MICHAEL HAVIER
MICHAEL HEDDRICK
MICHAEL HEMPEL
MICHAEL HERT
MICHAEL HETTINGALE
MICHAEL HIGGINS
MICHAEL HILL
MICHAEL HOLLAND
MICHAEL HOOPER
MICHAEL HOOTCH
MICHAEL HORN
MICHAEL HOSTLER
MICHAEL HOUSTON
MICHAEL HOWARD
MICHAEL HUNTER
MICHAEL HUOT
MICHAEL HUTCHINSON
MICHAEL I TROSETH
MICHAEL INDORF
MICHAEL IRELAND-WHITEDRESS
MICHAEL J ANTONIO
MICHAEL J ARMSTRONG
MICHAEL J BAGLEY
MICHAEL J BARNEY
MICHAEL J BEAR
MICHAEL J BEGAY
MICHAEL J BELGARDE
MICHAEL J BELLEFEUILLE
MICHAEL J BERGMAN
MICHAEL J BERLIN
MICHAEL J BEVINS
MICHAEL J BLACK
MICHAEL J BLAKSLEE DREY-JOINT
MICHAEL J BOEGEL
MICHAEL J BONGO
MICHAEL J BOURRIAGUE
MICHAEL J BRAY
MICHAEL J BROWN
MICHAEL J BUCKANAGA
MICHAEL J BURNS
MICHAEL J BURRIS
MICHAEL J CAMPBELL
MICHAEL J CARR
MICHAEL J CASHION
MICHAEL J CATON
MICHAEL J CHAMBERLAIN
MICHAEL J CHILDS
MICHAEL J CHILDS JR
MICHAEL J CHOATE
MICHAEL J CILLESSEN
MICHAEL J CLARK
MICHAEL J COBENAIS
MICHAEL J COCHRANE
MICHAEL J COLOMBO
MICHAEL J CONWAY
MICHAEL J COOPER
MICHAEL J CORRIGAN
MICHAEL J COSSETTE
MICHAEL J COYER
MICHAEL J DALTON
MICHAEL J DANIELS
MICHAEL J DEARBORN
MICHAEL J DECOTEAU
MICHAEL J DEFOE
MICHAEL J DEMARCE
MICHAEL J DEMERS
MICHAEL J DENOMIE
MICHAEL J DESANTIAGO
MICHAEL J DESCHAMNE JR
MICHAEL J DIVER
MICHAEL J DOUGLAS
MICHAEL J DRAPEAU
MICHAEL J EAGLEMAN
MICHAEL J EASTMAN JR
MICHAEL J EITLER JR
MICHAEL J ELKSHOULDER JR
MICHAEL J ENRIGHT
MICHAEL J FAIRBANKS
MICHAEL J FINKBONNER
MICHAEL J FISHER
MICHAEL J FISH
MICHAEL J FLANIGAN
MICHAEL J FOX
MICHAEL J FRANCIS
MICHAEL J FRANK
MICHAEL J FREIMEL
MICHAEL J GAERTNER
MICHAEL J GALLAGHER
MICHAEL J GARDIPE
MICHAEL J GEORGE
MICHAEL J GLADUE
MICHAEL J GONZALES
MICHAEL J GOOD SHIELD
MICHAEL J GORDON
MICHAEL J GREEN
MICHAEL J GREINER
MICHAEL J GROGAN
MICHAEL J HALEY
MICHAEL J HAMLEY
MICHAEL J HANSON
MICHAEL J HAAS
MICHAEL J HIGH
MICHAEL J HILL
MICHAEL J HOLLIDAY
MICHAEL J HORMANN
MICHAEL J HOUDEK
MICHAEL J HOULE
MICHAEL J HUND
MICHAEL J HUNTER
MICHAEL J IRVINE
MICHAEL J ISHAM
MICHAEL J JAMES
MICHAEL J JOHNSON
MICHAEL J JORDAN
MICHAEL J JOURDAIN
MICHAEL J JUNEBY
MICHAEL J KAILYKA
MICHAEL J KAULAITY
MICHAEL J KAYDAHZINNE
MICHAEL J KEEBLE
MICHAEL J KESSLER
MICHAEL J KILBY
MICHAEL J KING
MICHAEL J KOMZIAK
MICHAEL J KORNEZOS JR
MICHAEL J LA FAVE
MICHAEL J LADUE
MICHAEL J LANCELOTTA
MICHAEL J LAWSON

MICHAEL J LEITH JR
MICHAEL J L'ESPERANCE
MICHAEL J LINDAHL
MICHAEL J LITTLEJOHN
MICHAEL J LONSDALE
MICHAEL J MACFARLANE
MICHAEL J MAGEE JR
MICHAEL J MAKIL
MICHAEL J MALATERRE
MICHAEL J MARINER
MICHAEL J MARTIN
MICHAEL J MATT
MICHAEL J MC COVEY
MICHAEL J MC NAUGHTON
MICHAEL J MCCABE
MICHAEL J MCINROY
MICHAEL J MENDEZ
MICHAEL J MERRILL
MICHAEL J MIDDLETON
MICHAEL J MILAZZO
MICHAEL J MITCHELL
MICHAEL J MONFORE
MICHAEL J MORGAN
MICHAEL J MORRIS
MICHAEL J NADOLNY
MICHAEL J NELSON
MICHAEL J NEVEAUX
MICHAEL J NEVIAGO
MICHAEL J NOMEE
MICHAEL J O'BRIEN
MICHAEL J OSTLUND
MICHAEL J PARTON STUMP
MICHAEL J PATTERSON
MICHAEL J PEACOCK JR
MICHAEL J PERRAULT
MICHAEL J PERRY
MICHAEL J PIMLEY PROP
MICHAEL J POTTER
MICHAEL J PRINCE
MICHAEL J PURLEY
MICHAEL J QUINTASKET
MICHAEL J RABIDEAUX
MICHAEL J RAMBEAU
MICHAEL J RAMIREZ
MICHAEL J RAMON
MICHAEL J RAMOS
MICHAEL J RATTLING CHASE
MICHAEL J RAYMOND
MICHAEL J ROBBINS
MICHAEL J ROEBERRY
MICHAEL J ROMERO
MICHAEL J ROUILLARD
MICHAEL J ROY
MICHAEL J SACKMASTER
MICHAEL J SANDBERG
MICHAEL J SANDERS
MICHAEL J SCHNEIDERS
MICHAEL J SEA
MICHAEL J SEGTIAGA
MICHAEL J SHORKEY II
MICHAEL J SILVERHORN
MICHAEL J SKIPPERGOSH
MICHAEL J SIMON
MICHAEL J SMITH NOGGLE
MICHAEL J STRAW
MICHAEL J SUTER
MICHAEL J TAITANO
MICHAEL J THUNDER
MICHAEL J THOKE
MICHAEL J TRUJILLO
MICHAEL J TUBERVILLE
MICHAEL J VALLADOLID
MICHAEL J VANDEBERG
MICHAEL J VANDER ROEST
MICHAEL J VILLEBRUN
MICHAEL J VIVIER
MICHAEL J WASILI
MICHAEL J WEASEL
MICHAEL J WESAW
MICHAEL J WEST
MICHAEL J WHERL
MICHAEL J WILSON
MICHAEL J WINESBURG
MICHAEL J WOLFE
MICHAEL J YOWYTEWA
MICHAEL J ZEEVELD
MICHAEL JACKSON
MICHAEL JAMES BELGARDE
MICHAEL JAMES LARSEN
MICHAEL JAMES LAWRENCE RUSSELL
MICHAEL JAMES LEE
MICHAEL JAMES CURLEY
MICHAEL JAMES GLADUE
MICHAEL JAMES HARVEY
MICHAEL JAMES LEE ISLAND
MICHAEL JAMES LEE LAFOUNTAINE
MICHAEL JAMES JACKSON
MICHAEL JAMES LEMIRE
MICHAEL JAMES NORRIS
MICHAEL JAMES SALWAY
MICHAEL JAMES ST DENNIS
MICHAEL JAMES WAUPOOSE
MICHAEL JAMES WHITE
MICHAEL JASON DEBRAY
MICHAEL JAY SCHLETER
MICHAEL JIMMY JEWETT
MICHAEL JOAQUIN
MICHAEL JOHN
MICHAEL JOHN BOYD
MICHAEL JOHN BUDASH
MICHAEL JOHN DAVIS
MICHAEL JOHN DESJARLAIS
MICHAEL JOHN LAFOURNAISE
MICHAEL JOHN LUPER
MICHAEL JOHN PATNAUDE
MICHAEL JOHN ROCHELEAU
MICHAEL JOHN SOUZA
MICHAEL JOHN WEAVER
MICHAEL JOHNNY
MICHAEL JOHNSON
MICHAEL JON MCCLOUD
MICHAEL JONES
MICHAEL JORDAN
MICHAEL JOSEMARIA
MICHAEL JOSEPH
MICHAEL JOSEPH BLACK
MICHAEL JOSEPH CHARBONEAU
MICHAEL JOSEPH GARDNER
MICHAEL JOSEPH MENDOZA
MICHAEL JOSEPH METOXEN
MICHAEL JOSEPH STEVENS
MICHAEL JOSEPH VALLIERE
MICHAEL JOSEPH WILLETTE
MICHAEL JOSEPH WHITE EYES
MICHAEL JR KOVACH
MICHAEL JR BADEAUX JR
MICHAEL JR BLACKSON
MICHAEL K
MICHAEL K DANN
MICHAEL K DUDLEY
MICHAEL K FUNMAKER
MICHAEL K GARCIA
MICHAEL K GREER
MICHAEL K JONES
MICHAEL K KOSSOW
MICHAEL K MANN
MICHAEL K MCCAULEY
MICHAEL K MYER
MICHAEL K PARR DARDEN
MICHAEL K RIDER
MICHAEL K TIGER JR
MICHAEL K SMITH
MICHAEL K STADTMILLER
MICHAEL K SULLIVAN
MICHAEL K VOLLE
MICHAEL KEEL
MICHAEL KEITH BULLOCK
MICHAEL KEITH DELORME
MICHAEL KELLY
MICHAEL KEVIN LITTLEFIELD
MICHAEL KING
MICHAEL KIPP
MICHAEL KLAMB
MICHAEL KNIGHT
MICHAEL KOLOWSKI
MICHAEL KOPERSKAH
MICHAEL KOWACH
MICHAEL KRIMPOTICH
MICHAEL KUSHIN JR
MICHAEL KRYKON GRIFFIN

MICHAEL J BILLY
MICHAEL J BLACK STAR JR
MICHAEL J BOWMAN
MICHAEL J BRADY
MICHAEL J BURNHAM
MICHAEL J CASTRO
MICHAEL J COFFIN
MICHAEL J COFFEY
MICHAEL J COLEMAN
MICHAEL J COMER
MICHAEL J CORY
MICHAEL J DAVIS
MICHAEL J DERAGON II
MICHAEL J ENAS
MICHAEL J ERICKSON
MICHAEL J FERNANDES
MICHAEL J FORD
MICHAEL J FREDERICK
MICHAEL J FREEMAN
MICHAEL J GENIA
MICHAEL J GILL
MICHAEL J GOGGLEYE
MICHAEL J GONGE
MICHAEL J GOURD
MICHAEL J GRAHAM
MICHAEL J GRASS
MICHAEL J GRAY
MICHAEL J GURNEAU
MICHAEL J HASTINGS
MICHAEL J HASTINGS
MICHAEL J HERNANDEZ
MICHAEL J HOWARD
MICHAEL J ISRAEL
MICHAEL J JASPER
MICHAEL J JOHNSON
MICHAEL J JONES
MICHAEL J JOSEPH
MICHAEL J KITCHKOMMIE
MICHAEL J KULBACKI
MICHAEL J LATIMER
MICHAEL J LAVERDURE
MICHAEL J LITTLEWOLF
MICHAEL J LONEWOLF
MICHAEL J LOTT
MICHAEL J LOWRY
MICHAEL J MC COMB
MICHAEL J MEANS
MICHAEL J MEDACCO
MICHAEL J MILLER
MICHAEL J MOE
MICHAEL J MONROE
MICHAEL J NAGAR
MICHAEL J NELSON
MICHAEL J OWENS
MICHAEL J PEDRO
MICHAEL J POAUTY
MICHAEL J POCOWATCHIT
MICHAEL J ROSS
MICHAEL J RUNDBAKEN
MICHAEL J SAMPSON
MICHAEL J SILVERHORN
MICHAEL J SIMON
MICHAEL J STACY
MICHAEL J STEELE
MICHAEL J STEPETIN
MICHAEL J SULLIVAN
MICHAEL J TONEY
MICHAEL J TRUDELL
MICHAEL J TRUDELL
MICHAEL J VALDEZ
MICHAEL J VANNETT
MICHAEL J WARE
MICHAEL J WASHELESKI
MICHAEL J WESLEY
MICHAEL J WHEATLEY
MICHAEL J WHETUNG
MICHAEL J YELLOWROBE
MICHAEL J YOUNG
MICHAEL J ZANUTTO
MICHAEL J ZEPEDA
MICHAEL J ZEPHIER
MICHAEL JA CHAPPELLE
MICHAEL JACOB PORTILLO
MICHAEL JACOBS
MICHAEL JAFONTAINE
MICHAEL LAA
MICHAEL LAROCQUE
MICHAEL LARSON
MICHAEL LAWRENCE RUSSELL
MICHAEL LEE
MICHAEL LEE CURLEY II
MICHAEL LEE GLADUE
MICHAEL LEE ISLAND
MICHAEL LEE LAFOUNTAINE
MICHAEL LEE MASSTROIT
MICHAEL LEE PARISIEN
MICHAEL LEE REMIESHIK
MICHAEL LEE SOUSA
MICHAEL LEON BIRD
MICHAEL LEWIS
MICHAEL LEWIS BURNSIDE
MICHAEL LEWIS LINNEMEYER
MICHAEL LEWIS L WILLIAMS
MICHAEL LIMPY
MICHAEL LITTLE
MICHAEL LLOYD BAKER
MICHAEL LO
MICHAEL LOOKING ELK
MICHAEL LOUIS MOKMAN
MICHAEL LOUIS MULLINGS
MICHAEL LOVEJOY
MICHAEL LOVELL KANE
MICHAEL LUPER
MICHAEL LYNN PALM
MICHAEL LYNN ROY
MICHAEL M BOYD
MICHAEL M GOLEMON
MICHAEL M GERDEEN
MICHAEL M GILBERT
MICHAEL M HOWE
MICHAEL M HULSEY
MICHAEL M KEMAN
MICHAEL M LEWIS
MICHAEL M MORGAN
MICHAEL M MURPHY
MICHAEL M OLSON
MICHAEL M PEOPLE
MICHAEL M PROCTOR
MICHAEL M RAY
MICHAEL M RENCOUNTRE
MICHAEL M RIESING
MICHAEL M RIVER
MICHAEL M SAYLER
MICHAEL M SCOTT
MICHAEL M SMITH
MICHAEL M SOLOMON
MICHAEL M STEADMAN
MICHAEL M TEETER
MICHAEL M THORNE
MICHAEL M TORRES
MICHAEL M ULMER
MICHAEL M WALKER
MICHAEL M WARD
MICHAEL MABIE
MICHAEL MACK
MICHAEL MAIN
MICHAEL MARSHALL
MICHAEL MARTELL
MICHAEL MARTIN
MICHAEL MATT
MICHAEL MAY
MICHAEL MCDONALD
MICHAEL MCGOWAN
MICHAEL MCINTYRE
MICHAEL MEDALS
MICHAEL MEDINA
MICHAEL MEHOJAH
MICHAEL MELENDREZ
MICHAEL MENDOZA
MICHAEL MEZA
MICHAEL MILLER
MICHAEL MINOTT
MICHAEL MIRELES
MICHAEL MITCHELL
MICHAEL MONROE
MICHAEL MOORE
MICHAEL MORGAN
MICHAEL MORIN
MICHAEL MURRAY WILLIAMS
MICHAEL MYERS
MICHAEL N BARRERAS
MICHAEL N RANDALL BELLECOURT
MICHAEL NUGHI JR
MICHAEL R DEER

MICHAEL J HOKEAH
MICHAEL N PACHECO
MICHAEL N PORCH
MICHAEL NADEAU
MICHAEL NAGLE
MICHAEL NAMOW
MICHAEL NANHANTA
MICHAEL NATSEWAY
MICHAEL NELSON STUBBS
MICHAEL NEWMAN
MICHAEL NICHOLAS
MICHAEL NOEL STUBBLEFIELD
MICHAEL NOFCHISSEY
MICHAEL NORRIS
MICHAEL NUNEZ SR
MICHAEL O LITTLE WOLF
MICHAEL O MARCUM
MICHAEL O WASHINGTON
MICHAEL O WEBER
MICHAEL OHMS
MICHAEL OLIN SIMON
MICHAEL OLNEY
MICHAEL ORLANDO
MICHAEL ORTIZ
MICHAEL OUSTIGOFF
MICHAEL P BARNES
MICHAEL P BAUTISTA
MICHAEL P BROOKS
MICHAEL P BUCHANAN
MICHAEL P CAMPBELL
MICHAEL P CANTRELL II
MICHAEL P CARL
MICHAEL P DAY
MICHAEL P DELKOSKI
MICHAEL P DOWD
MICHAEL P EIKHHOLAH
MICHAEL P GARRETT
MICHAEL P GOURNEAU
MICHAEL P GRISSOM
MICHAEL P HAMMER
MICHAEL P HUNGARY
MICHAEL P JOHNSON
MICHAEL P JOURDAIN
MICHAEL P KALAMAKOFF
MICHAEL P KENNEDY
MICHAEL P KUCZABOSKI
MICHAEL P LOFTUS
MICHAEL P LUCARIO
MICHAEL P MATTSON
MICHAEL P MCCREERY
MICHAEL P MCVEIGH
MICHAEL P NAUMOFF
MICHAEL P PALETHORPE
MICHAEL P PATENOUDE
MICHAEL P PETERSEN
MICHAEL P PRATER
MICHAEL P R RIVAS
MICHAEL P RABE
MICHAEL P RED BOY
MICHAEL P ROUSSEAU
MICHAEL P ROY
MICHAEL P SHERWOOD
MICHAEL P SIELSKI
MICHAEL P SHOYO
MICHAEL P VIZENOR
MICHAEL P WAKEMAN
MICHAEL P WILLIAMS
MICHAEL PAGE
MICHAEL PARVELLO JR
MICHAEL PATRICK LAUDATO
MICHAEL PATRICK SHORT
MICHAEL PAUL CHAMPAGNE
MICHAEL PAUL HARRISON
MICHAEL PAUL HEATH
MICHAEL PAUL LAUDERDALE
MICHAEL PAUL MANUEL
MICHAEL PAUL WELSH
MICHAEL PC MARTINEZ
MICHAEL PETER LEMON
MICHAEL PHILLIPS
MICHAEL PIERRE
MICHAEL PINEDA
MICHAEL PLACID
MICHAEL PLASTER
MICHAEL PORTILLO
MICHAEL POWER
MICHAEL POULNER
MICHAEL PRATHER DUCHENEAUX
MICHAEL PRICE
MICHAEL PURFURT
MICHAEL Q GRIBLER II
MICHAEL QUEST
MICHAEL R ADAMS
MICHAEL R ALLETT
MICHAEL R ANDERSON
MICHAEL R BENNETT
MICHAEL R BLACKTHUNDER
MICHAEL R BLANFORD
MICHAEL R BOSWELL
MICHAEL R BOYD
MICHAEL R BRESETTE
MICHAEL R BUDER
MICHAEL R CARDLE
MICHAEL R CHILDS
MICHAEL R COCHRAN
MICHAEL R CLOUD
MICHAEL R DAVIS
MICHAEL R DOSSDOLDER
MICHAEL R DUBRAY JR
MICHAEL R FIANDER
MICHAEL R FIGUEROA
MICHAEL R FLORES
MICHAEL R FORBES
MICHAEL R FOSTER
MICHAEL R GALICH
MICHAEL R GERDEEN
MICHAEL R GILBERT
MICHAEL R GOLEMON
MICHAEL R HALL
MICHAEL R HEINLE
MICHAEL R HUGHES
MICHAEL R KEMAN
MICHAEL R LABATTE
MICHAEL R LEBARRE
MICHAEL R LEWIS
MICHAEL R LOZANO
MICHAEL R MARION
MICHAEL R MARTELL
MICHAEL R MATSON
MICHAEL R MCNEIL JR
MICHAEL R MOORE
MICHAEL R MORRIS

MICHAEL RAYMOND CORCORAN
MICHAEL RAYMOND ONEIL
MICHAEL REDMAN
MICHAEL REED
MICHAEL RICHARD NAKAI
MICHAEL RICHARDS
MICHAEL RICHNER
MICHAEL RIDDEL JULIE RIDDEL
MICHAEL RIGHTHAND
MICHAEL RILING
MICHAEL ROBERT INGERSOFF
MICHAEL ROBERT RED STONE
MICHAEL ROBERT WARREN
MICHAEL ROBERTSON
MICHAEL RODNEY ALLARD
MICHAEL ROGERS
MICHAEL ROMAN
MICHAEL ROOKS
MICHAEL ROUNDS
MICHAEL ROY
MICHAEL RULDOLPH BARANDA
MICHAEL RYAN
MICHAEL RYSER
MICHAEL S ABBAR
MICHAEL S ALDERMAN
MICHAEL S ALLEN
MICHAEL S ANDERSEN
MICHAEL S ANDERSON
MICHAEL S BAKER
MICHAEL S BARNES
MICHAEL S BIGBEY
MICHAEL S BONES
MICHAEL S BROWN OTTER
MICHAEL S BURNETT
MICHAEL S BYRUM
MICHAEL S CAUDILL
MICHAEL S CHAPMAN
MICHAEL S CHAVEZ
MICHAEL S COBELL
MICHAEL S DELGADO
MICHAEL S DORROUGH
MICHAEL S DOWNES
MICHAEL S DRIVER
MICHAEL S DUGGAN
MICHAEL S DYE
MICHAEL S ECKSTROM
MICHAEL S ENEAS
MICHAEL S FITZPATRICK
MICHAEL S FORD
MICHAEL S FOX
MICHAEL S FRAZIER
MICHAEL S FRENCH
MICHAEL S GANN
MICHAEL S GOODBIRD
MICHAEL S GROVER
MICHAEL S HALEMAN
MICHAEL S HARRIS
MICHAEL S HAWK
MICHAEL S HODGINS
MICHAEL S HOOVER
MICHAEL S HUGHES
MICHAEL S INMAN
MICHAEL S IS CRAZY BULL
MICHAEL S LIZOTTE
MICHAEL S INNIS
MICHAEL S JORDON
MICHAEL S LA FROMBOISE
MICHAEL S LAROQUE
MICHAEL S LEON
MICHAEL S LOWREY
MICHAEL S LUSSIER
MICHAEL S MARTIN
MICHAEL S MCDONALD
MICHAEL S MIRELEZ
MICHAEL S MISKASEK
MICHAEL S MUNDO
MICHAEL S NELSON
MICHAEL S PEACOCK
MICHAEL S PEQUANO
MICHAEL S PERALES
MICHAEL S PETTIT
MICHAEL S PEWEHARDY
MICHAEL S PIERCE
MICHAEL S PIKE
MICHAEL S POTEET
MICHAEL S PUCKETT
MICHAEL S RABER
MICHAEL S SANACHE
MICHAEL S SCHWEITZER
MICHAEL S SHIVERS
MICHAEL S SHOOKLES
MICHAEL S SMITH
MICHAEL S THEIN
MICHAEL S TRAHAN MORIGEAU
MICHAEL S WISE
MICHAEL S WINGE
MICHAEL S WINGARD
MICHAEL S SLONE
MICHAEL S WEATHERFORD
MICHAEL S WHITEFEATHER
MICHAEL S WHITMORE
MICHAEL S ZUEKEY
MICHAEL S WAGNON
MICHAEL SALT
MICHAEL SAM
MICHAEL SANBORN
MICHAEL SAWYER GARRETT
MICHAEL SCHATZ
MICHAEL SCOTT BEAR
MICHAEL SCOTT MCCLOUD
MICHAEL SCOTT PETERSEN
MICHAEL SCOTTMCCLOUD
MICHAEL SECATERO
MICHAEL SHAN
MICHAEL SHANE SHERBECK
MICHAEL SHELDON
MICHAEL SHEPPO
MICHAEL SHINKLE
MICHAEL SIBALIS
MICHAEL SIMMONS
MICHAEL SIRUCEK
MICHAEL SKINNER
MICHAEL SLATER
MICHAEL SMALL
MICHAEL SNOW
MICHAEL SOLOMON
MICHAEL SPENCER
MICHAEL SPOTT
MICHAEL SPOTTED BLANKET
MICHAEL ST PIERRE
MICHAEL STANDS
MICHAEL STARK
MICHAEL STARR
MICHAEL STEIN
MICHAEL STEPHEN MIRELEZ
MICHAEL STEPHEN PHILLIPS
MICHAEL STEVE
MICHAEL STEVE WILLIAMS
MICHAEL STEVEN TORTES
MICHAEL STONE
MICHAEL STOPP
MICHAEL STRONG
MICHAEL STUMBLINGBEAR
MICHAEL SUNNY
MICHAEL SWAN
MICHAEL SWEN CARLSON
MICHAEL SYKES
MICHAEL T ABBOTT
MICHAEL T ABRAMS
MICHAEL T ALLEN
MICHAEL T BARNARD
MICHAEL T BEATTY
MICHAEL T BOYETTE
MICHAEL T BRYAN
MICHAEL T CLAYTON
MICHAEL T DANIELS
MICHAEL T DOHERTY
MICHAEL T EBBING
MICHAEL T FASSETT
MICHAEL T FLEMING
MICHAEL T GASMAN
MICHAEL T GEORGE
MICHAEL T GLADUE
MICHAEL T HALL

MICHAEL T MARINATTO
MICHAEL T MARTIN
MICHAEL T MONROE
MICHAEL T MOWRY
MICHAEL T NELSON
MICHAEL T PENLAND
MICHAEL T SAXON
MICHAEL T SCOVEL
MICHAEL T SNOW FLY
MICHAEL T STEPHENSON
MICHAEL T TALLENSTEIN
MICHAEL T VELMER
MICHAEL T WALKER
MICHAEL T WALLENSTEIN
MICHAEL T WESLEY
MICHAEL T WILLIAMS
MICHAEL T YOUNG
MICHAEL TAHAH
MICHAEL TAYLOR TREVINO
MICHAEL THOMAS DEWEESE
MICHAEL THOMAS FOWLDS
MICHAEL THOMAS MCCLEER
MICHAEL THUNDER HAWK JR
MICHAEL TIMOTHY AMBROSE
MICHAEL TINNEY
MICHAEL TODD HUYLAR
MICHAEL TODD LEENAUGH
MICHAEL TODD TODO VALLIE
MICHAEL TOYEBO
MICHAEL TSOSIE
MICHAEL TURNING-ROBE
MICHAEL TWODELK
MICHAEL U SAUDILL
MICHAEL U ADAMS
MICHAEL U BILLEDEADEAUX
MICHAEL U BODO
MICHAEL V BROOKS
MICHAEL V DRIVER
MICHAEL V FELLER
MICHAEL V GRANT
MICHAEL V JOAQUIN
MICHAEL V LAPOINTE
MICHAEL V MUMPHREY
MICHAEL V ROBIDOUX
MICHAEL V SMITH
MICHAEL V STANHOFF
MICHAEL V WEBB
MICHAEL V WOLF JR
MICHAEL VALENCIA
MICHAEL VALENCIA JR
MICHAEL VAN
MICHAEL VAN DRAPER
MICHAEL VANHATTEN
MICHAEL VANN
MICHAEL VELLUZZI
MICHAEL VILLALUZ
MICHAEL VILLARREAL
MICHAEL W ADDY
MICHAEL W ALLEN JR
MICHAEL W BAER
MICHAEL W BARNHILL
MICHAEL W BARRY
MICHAEL W BISSON
MICHAEL W BLACK ELK
MICHAEL W BREAULT
MICHAEL W BRESSETTE
MICHAEL W CANNON
MICHAEL W COLLINS
MICHAEL W COOPER
MICHAEL W CORBITT
MICHAEL W CORBUS
MICHAEL W COVEY
MICHAEL W FABEL
MICHAEL W FLYNN
MICHAEL W GAGNON
MICHAEL W GASKEY JR
MICHAEL W HARRIS
MICHAEL W HAYES
MICHAEL W HENDERSON
MICHAEL W HOLLOWAY
MICHAEL W HUTCHISON JR
MICHAEL W INGRAM
MICHAEL W JAMES
MICHAEL W JEFFERSON
MICHAEL W JOHNSON
MICHAEL W JOSHUA
MICHAEL W JUSTIN
MICHAEL W KING
MICHAEL W KINGBIRD
MICHAEL W KOVASH
MICHAEL W LANE
MICHAEL W LEAKE
MICHAEL W LEGGORE
MICHAEL W LIND
MICHAEL W LIPPARD
MICHAEL W LONG
MICHAEL W MANN
MICHAEL W MARTIN
MICHAEL W MASCZAS
MICHAEL W NICABOINE
MICHAEL W NICKABOINE
MICHAEL W OLD ROCK
MICHAEL W OSCEOLA
MICHAEL W PAYETTE
MICHAEL W PEBAMA
MICHAEL W PELTIER
MICHAEL W PLANBULL
MICHAEL W PURCELL
MICHAEL W QUIETONE
MICHAEL W REED
MICHAEL W RUSSELL
MICHAEL W SATTERWHITE
MICHAEL W SCULLAWL
MICHAEL W SIBLEY II
MICHAEL W SIMMONS
MICHAEL W SKINNER
MICHAEL W SMITH
MICHAEL W SNIPP
MICHAEL W STEPP
MICHAEL W SUTTON
MICHAEL W TURNER JR
MICHAEL W VANN
MICHAEL W WHITE
MICHAEL W WHITEFEATHER
MICHAEL W WILL
MICHAEL W WOLF JR
MICHAEL W WOOD
MICHAEL W WOODWARD
MICHAEL W YACINICH
MICHAEL W YAZZIE
MICHAEL WALLACE BISSON
MICHAEL WARREN
MICHAEL WAYNE
MICHAEL WAYNE BRYANT
MICHAEL WAYNE CARTER
MICHAEL WAYNE HAWKINS
MICHAEL WAYNE I MVELIK
MICHAEL WAYNE JONNSON
MICHAEL WAYNE OBIE
MICHAEL WAYNE STOUT
MICHAEL WAYNE THOMAS
MICHAEL WELCH
MICHAEL WELLS
MICHAEL WESTCOTT
MICHAEL WHITE
MICHAEL WHITE DRESS
MICHAEL WHITE GRASS
MICHAEL WHITE TAIL FEATHER
MICHAEL WICHIKONAYA
MICHAEL WIGGINS
MICHAEL WILLIAM
MICHAEL WILLIAMS
MICHAEL WILLOW

MICHEAL J SWERLING
MICHEAL FOX STEEN
MICHELE LONG
MICHELE M LINDEMAN
MICHELE/LEEN L GROUND
MICHELEANE A FRIDAY
MICHELENE A HART
MICHELENE T NIEDO
MICHELLE D MALONE
MICHELLE M WEHRANE
MICHELLE N DIEDE
MICHELLE OWENS
MICHELYN JODIE
MICHOLAWAREDSVMI FREDERICKS
MICHEL E DAVIS
MICHAL RENE-HAAN JR
MICHOL TOMAS M LLANUEVA
MICHELLE 1 SHIFFER NOR ANSON
MICHELLE A KOSECHEQUETAH
MICHELE B HUBERMAN
MICHELLE C FISHER
MICHELLE D KONNGLASS
MICHELLE E HAMLIN
MICHELLE G AIKENS LAZORE
MICHELLA T CORRIGAN
MICHELLE H MEADOWS
MICHELLE ZILKEY
MICHELE L APOINTE
MICHELE L TOOKOLO
MICHELE A WICHERN
MICHELLE AMELUXEN
MICHEL BEGAY
MICHELLE D HEFNER
MICHELE D PAUSELL
MICHELLE EDWARDS
MICHELLE J WILLIAMS
MICHELLE JOHNSON

MICHELE R WILSON
MICHELE R WINCHESTER
MICHELE RENEA DAVIS
MICHELE RENEE DISSETTE
MICHELLE S WANTONE
MICHELE S GONYO
MICHELLE SAUL
MICHELE STRAMRZ
MICHELE ZENA
MICHELLE TERVEER

MICHELLE DALE BALDWIN
MICHELL ARNOLD TOROSIAN
MICHEL J ARAUS
MICHELL L MARSHALL

www.IndianTrust.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE JONES | MICHELLE M ARCE | MICHELLE MACKEY | MIM VUKELICH | MILDRED M ERICKSON | MILO V MANCE | MINNIE J JEFFERSON SOKINNES | MIRL SIAS |
| MICHELLE K IVERS | MICHELLE M BAD HAND | MICHELLE M BUFFALO HIDE | MIKE MIGUEL ROSS | MILDRED M KINLEY | MILSEY HARJO | MINNIE F SAUNSOCI | MIRON W GINGON |
| MICHELLE K BONEY | MICHELLE M BAGINSKI | MICHELLE RONDA COURNOYER | MIKE MITCHELL | MILDRED M KINLEY | MILSEY HARJO | MINNIE FIELDS | MIRTH KVAMME |
| MICHELLE K DECOTEAU | MICHELLE M BARRETT | MICHELLE ROSE BELGARDE | MIKE NAKOTE YACKEY | MILDRED M MOHRY | MILSON CROMWELL | MINNIE FITZPATRICK | MISAEL GUNDRES |
| MICHELLE K LUDLOW | MICHELLE M BASINA | MICHELLE ROSE RICHARDS | MIKE N LOTT | MILDRED M WAGNER | MILT R JEFFERSON | MINNIE G APPLEBEE | MISCHA IAN WELCH |
| MICHELLE K MOLINAR | MICHELLE M BEEBE | MICHELLE S | MIKE NELSON | MILDRED M WALKER | MILTON ALVAREZ | MINNIE G LOWRY-JOHNSON | MISCHA-C ASTOR |
| MICHELLE K REITER | MICHELLE M BERRU | MICHELLE S BRAY | MIKE NIKOTE YACKEY | MILDRED MAE MARTINEZ | MILTON B MARTINEZ | MINNIE GIBSON NOW WALLACE | MISHKA JOSEPH AULIYE |
| MICHELLE K STANDISH | MICHELLE M BLAKEY | MICHELLE S BUFFALOHEAD | MIKE NOTAH | MILDRED MANUEL | MILTON B SANDLE | MINNIE GILLMAN | MISHMA M SPALDING |
| MICHELLE K THOMAS | MICHELLE M BLEDSOE | MICHELLE S JOHNSON | MIKE O | MILDRED MARIE DROLLINGER | MILTON B TREVINO | MINNIE GILMAN | MISHOKA J PLOTO |
| MICHELLE K WEITER | MICHELLE M COVER | MICHELLE S LITTLE | MIKE P YAZZIE | MILDRED MARIE EMERY | MILTON BAILEY | MINNIE GRANT NOON | MISHOLA MEREDITH |
| MICHELLE KAY SANGRAY | MICHELLE M DEISTER | MICHELLE S MILBURN | MIKE PATTERSON | MILDRED MARY MEDICINE | MILTON BETS HIS MEDICINE | MINNIE H HURLAND | MISKA DEATHON |
| MICHELLE KAY WILL CHAMBERLAIN | MICHELLE M DENNEY | MICHELLE S WHITEFOOT | MIKE PETERSON | MILDRED MARIE MEGUIL | MILTON BIRD HEAD | MINNIE H IVORAM SAUGE | MISKA WASKEY |
| MICHELLE KEITH | MICHELLE M DUDLEY | MICHELLE SAWMICK | MIKE PIOCHE | MILDRED MARILYN CARD LEONARD | MILTON BROWN | MINNIE HARJO BEAVER | MISKO BENASCHE |
| MICHELLE KELLER | MICHELLE M DUDLEY | MICHELLE SAWMICK | MIKE PIOCHE | MILDRED MARILYN CARD LEONARD | MILTON BROWN | MINNIE HARJO BEAVER | MISKO BENASCHE |
| MICHELLE KESSAY | MICHELLE M ERNE | MICHELLE SEARS | MIKE PRUE | MILDRED MARKS | MILTON BURDICK NOWAWALS | MINNIE HARJO FACTOR | MISSELSALL HOWARD |
| MICHELLE KOENDERS | MICHELLE M FAIRBANKS | MICHELLE SNEEZY | MIKE RAMOS | MILDRED MARTIN | MILTON C PETTIT | MINNIE HARJO HAUGHT EMBERT | MISSI NG TA NA QUJAH |
| MICHELLE KOPADDY | MICHELLE M FLAMAND | MICHELLE STANDING CLOUD | MIKE R GUADELUPE | MILDRED MATUSKA | MILTON C SWAN | MINNIE HARRIS MUNTZ | MISSI NG TA NA QUJAH |
| MICHELLE KRAFT | MICHELLE M GOCKNOUR | MICHELLE STORM OWL HULDEN | MIKE RAY GUADESPEE | MILDRED MAUSAPE | MILTON COOK | MINNIE HARRISON PRIMEAUX | MISSIE QUJ SA PI CUA |
| MICHELLE LAHDOSY | MICHELLE M GORDON | MICHELLE SUMMA | MIKE RIDDELL | MILDRED MCCOMBS CUMMINGS | MILTON COOK | MINNIE HAWK | MISSISSAWANN LOCKETT |
| MICHELLE L ALDRICH | MICHELLE M GREENDEER | MICHELLE SUZETTE SCONAWAH | MIKE SAAS | MILDRED MENT | MILTON CUMMINGS | MINNIE HOWARD MONROE | MISSOURIA DANIELS |
| MICHELLE L AMES | MICHELLE M HOWLAND | MICHELLE SWEARINGER | MIKE SANDANE | MILDRED MCGAA STINSON | MILTON D BIRD | MINNIE J YAZZIE | MISSSE MEASH-KITUBBY |
| MICHELLE L ANDERSON | MICHELLE M JACOBS | MICHELLE T BAGIONAS | MIKE SCHELING | MILDRED MILLER SNOOKS | MILTON D DEMARRIE | MINNIE JACK MC CANN | MISSING IN CON VERSION |
| MICHELLE L ATKINSON | MICHELLE M JACOBS JR | MICHELLE T BRADFORD | MIKE SECATERO | MILDRED N CLOUD | MILTON D HARNDEN | MINNIE JACKSON | MISSION TO NAVAJO INDS |
| MICHELLE L BARFELL CARROLL | MICHELLE M JOAQUIN | MICHELLE THOMPSON BANUELOS | MIKE SHABIASH | MILDRED N FRANCIS | MILTON D LAWRENCE | MINNIE JACKSON | MISSISSIPPI GIBSON |
| MICHELLE L BAUER | MICHELLE M JONDREAU | MICHELLE TRUJILLO | MIKE SHELTON | MILDRED N LITTLE | MILTON D QUINN | MINNIE JEAN LEWIS | MISSY CLAWSON |
| MICHELLE L BEAULIEU | MICHELLE M KENSLER | MICHELLE V MORGAN | MIKE SMITH | MILDRED N WHATSFIELD | MILTON D THOMAS | MINNIE JENKINS | MISSY D GLENDENNING |
| MICHELLE L BEDEAU | MICHELLE M WEST | MICHELLE V WEST | MIKE SWAIN | MILDRED NEZ | MILTON EAG LEFEATHER | MINNIE JOHNSON | MISSY M GLENDENNING |
| MICHELLE L BEIERSDORF | MICHELLE M KLUCK | MICHELLE V WEST | MIKE SWANSON | MILDRED O'CONNOR MOORE | MILTON FRANCES HART | MINNIE KEEL | MISSY L JONES |
| MICHELLE L BLOUCK | MICHELLE M KUNNERY | MICHELLE VANN | MIKE TENDOY | MILDRED OCOMOON GENISE MC-HUGH | MILTON FRANK | MINNIE KETCHUM | MISTELE L CURLEY |
| MICHELLE L BOUCHER | MICHELLE M LAMERE | MICHELLE VOCU | MIKE TOMAH | MILDRED OSBORNE MENARD | MILTON GATICA | MINNIE KILLCREASE | MISTI D GILES |
| MICHELLE L BOYD | MICHELLE M LEON | MICHELLE W CREWE | MIKE VILLAGE CENTER | MILDRED OZOS | MILTON GOTCHIE | MINNIE KIPP | MISTI FLORA LAFOUNTAINE |
| MICHELLE L BROWN HOOVER | MICHELLE M LUCERO | MICHELLE W JAMES | MIKE WALLETTE | MILDRED P LEONARD L | MILTON H CAMP | MINNIE KOOKSLY BROOKS | MISTI L HAROLD |
| MICHELLE L BROZIO | MICHELLE M MANAKE | MICHELLE W WASHINGTON | MIKE WARDA | MILDRED PANOSKY | MILTON H DOWNING | MINNIE L BROWN | MISTI L EARTH |
| MICHELLE L BRYAN | MICHELLE M MARTINEZ | MICHELLE WEBSTER | MIKE WASSILIE | MILDRED PETERS | MILTON H HOWARD CAMPBELL | MINNIE L ROBBINS | MISTIR POLLACK |
| MICHELLE L BYRNE | MICHELLE M MAST | MICHELLE WIRGAU | MIKE WILLIE | MILDRED R GREER | MILTON J APACHE | MINNIE L WILDER | MISTI-HA HEBB |
| MICHELLE L CARLEY | MICHELLE M MAST | MICHELLE WITSEN THOMAS | MIKE WILSON | MILDRED R JOHNS ST.JOHN | MILTON J BEAU | MINNIE LEE FAMME | MISTIE J BASTIAN |
| MICHELLE L CASKANETT | MICHELLE M MAYVILLE | MICHELLE Y DECORAH | MIKE WILSON | MILDRED RAVENSTORFF RUNS ABOVE | MILTON J BEAUDREAU | MINNIE LEE GREER | MISTY A HUDSON |
| MICHELLE L CASTILLO | MICHELLE M MC COVEY | MICHELLE Y KING | MIKE YAZZIE | MILDRED R WASHBURN | MILTON J CLINE | MINNIE L OADER | MISTY A LUGER |
| MICHELLE L CHARETTE | MICHELLE M MORRIS | MICHELLE Y RAMIREZ | MIKEAL J ELLIOTT | MILDRED RAE DESSERA TYLER | MILTON J HOOPER | MINNIE LOU JOHNSON | MISTY A THOMPSON |
| MICHELLE L COKER | MICHELLE M NELSON | MICHELLE Y STEWART | MIKEAL D SWITCH | MILDRED RAVENSTORFF RUNS ABOVE | MILTON J PABLO | MINNIE M GOODBEAR | MISTY ANN BEARPAW |
| MICHELLE L COURVILLE | MICHELLE M NELSON | MICHELLE MACHUGE | MIKEL B GRAHAM | MILDRED REINO | MILTON J SUMMERS JR | MINNIE M RAY | MISTY BULAK USA LARGO |
| MICHELLE L DARNELL | MICHELLE M NOTAH | MICHELLE B PABLO | MIKEL H HUNG | MILDRED REYES | MILTON J SUMMERS JR | MINNIE M RAY | MISTY C WOOD |
| MICHELLE L DECOTEAU | MICHELLE M OMEARA | MICHELLE Y-N GUY | MIKEL J PERKAQUANARD | MILDRED ROBBINS | MILTON JOSEPH BLAINE | MINNIE M MIGUEL | MISTY CARRILLO |
| MICHELLE L DEMARRIAS | MICHELLE M PEACOCK | MICHELLE L SIMS | MIKEL W GRIMM | MILDRED ROGERS | MILTON KILSTHEINENY | MINNIE M PARKER | MISTY CARROLL |
| MICHELLE L DEMIENTIEFF | MICHELLE M REED | MICHELLE J ROBBINS | MIKELA A CLARK | MILDRED RUBY ROBERTSON | MILTON L RISICA | MINNIE MANZ EILER WHEELER | MISTY D BAILEY |
| MICHELLE L DENNIS | MICHELLE M ROUBIK | MICHELLE BIGMOUTH | MIKELL RINY PATTERSON | MILDRED RUBY ROBERTSON | MILTON L BAILEY | MINNIE M WARNER | MISTY D BRADLEY |
| MICHELLE L DEUTSCH | MICHELLE M RUOCKDASCHEL | MICHOHP GWIN | MIKESHA D PARSONS | MILDRED REXFORD | MILTON L MATHIS PATRICK | MINNIE MARIE | MISTY D BLACK |
| MICHELLE L DEYSIE | MICHELLE M SARGENT | MICK M MOSELEY | MIKEYBLLE NOVONT | MILDRED S BLISS | MILTON L NICHOLA | MINNIE MELLER WEATHERSTONE | MISTY D CHASENAH |
| MICHELLE L DIETZ | MICHELLE M SMITH | MICKAEL N THOMPSON | MIKIYELA YELLOW HAIR | MILDRED S MCODEMIUS | MILTON L PEBEAHSY | MINNIE NATHAN PRATT | MISTY D CHERRY |
| MICHELLE L DILLON | MICHELLE M SNEED | MICKEAL J WASHAKIE | MIKKELSON TESSAY | MILDRED S RAYFORD | MILTON L PEBEAHSY | MINNIE NICOLAI | MISTY D FEATHER |
| MICHELLE L DONALDSON | MICHELLE M SOLLER | MICKEL D EVERETT | MIKKO D PORTER | MILDRED SAMUEL | MILTON M LOUIS | MINNIE NIX | MISTY D HOKNAHCHEET |
| MICHELLE L DONOVAN | MICHELLE M SMITHN | MICKELAZEFILLIPPS | MIKOLI LOUIS | MILDRED S MCODEMIUS | MILTON MADLYNN HAYES | MINNIE NUN | MISTY D ROOT |
| MICHELLE L DUTY | MICHELLE M SNEED | MICKEY A MARTINEZ | MIKKO PORTER | MILDRED SANDS | MILTON MONROE | MINNIE O | MISTY D ROY |
| MICHELLE L EMERY | MICHELLE M STOTT WOLF | MICKEY ABRAHAM | MILA D LYNN | MILDRED SENA | MILTON MONROE | MINNIE OVERSTREET NOW WATERS | MISTY D WEST |
| MICHELLE L FIORE | MICHELLE M STRONG | MICKEY BENALLY | MILA P JUAN BOOTH | MILDRED STEELE | MILTON N MCLEAN | MINNIE P MARTINE | MISTY D TAYLOR |
| MICHELLE L FRENCH | MICHELLE M TINOCO | MICKEY CHOLER | MILAGROS E ORTEGA | MILDRED SUE HOLSTEIN | MILTON N NIEFERLT | MINNIE P TWO SHOES | MISTY D TESKA |
| MICHELLE L GARCIA | MICHELLE M WALFORD | MICKEY C HOUSE JR | MILANE TROTTER | MILDRED T FREEMAN | MILTON OBI | MINNIE PARKER | MISTY D WHITEFEATHER |
| MICHELLE L GEISINGER | MICHELLE M WEAVER | MICKEY CRAZYBOY | MILAN B WATLER | MILDRED T WRIGHT | MILTON P O CUMMINGS | MINNIE PEASER SAUNSOCI | MISTY D WHITEFEATHER |
| MICHELLE L GEORGE | MICHELLE M WILLIAMS | MICKEY D GAMBLE | MILAN DIACH | MILDRED TATSEY DOORE | MILTON P YOUNG | MINNIE PEARL CHRISTIE DEWARS | MISTY DAWN BROWN |
| MICHELLE L GODWIN | MICHELLE M WINTON | MICKEY D GORDON | MILAN P PERRY | MILDRED TAXAC | MILTON PERRY | MINNIE PETER | MISTY DAWN HARBERT HILLARD |
| MICHELLE L GORDON | MICHELLE M DOKAGE SCHOSEN | MICKEY EUGENE MORIN | MILAN SMITH SR | MILDRED THERESA LANOK | MILTON R ALEXANDER | MINNIE PHILLIPS | MISTY DAWN LINDAY |
| MICHELLE L GRAVES | MICHELLE MARIE BLUE | MICKEY FRANK | MILAN TROTTER | MILDRED THERESA LINOK | MILTON R CLEAVER | MINNIE PLATERO | MISTY F ISHAM |
| MICHELLE L HANSON | MICHELLE MARGAR MORRISON | MICKEY J CLEVELAND | MILBURN D STEER | MILDRED THOMAS HILL | MILTON R OSAGE SR | MINNIE POMKILLA | MISTY F HOUSE |
| MICHELLE L HOLMES | MICHELLE MARIE BRENOR | MICKEY J BROUSSARD | MILDRED A BANKS | MILDRED TOM | MILTON R POTTS | MINNIE POMKILLA | MISTY FUNMAKER |
| MICHELLE L HOOVER | MICHELLE MARIE CHAMPAGNE | MICKEY KINSWA | MILDRED A KEKO | MILDRED TYLER | MILTON R SWEET | MINNIE R BEARTRACK | MISTY J KOMESATADDLE |
| MICHELLE L HOULE | MICHELLE MARIE CRISSLER | MICKEY LYNN WILSON | MILDRED A KURZENALS | MILDRED V DENNY | MILTON R SWEET | MINNIE R FOX | MISTY J HYRTISHEM |
| MICHELLE L HOWARD | MICHELLE MARIE FEENEY | MICKEY PEREZ | MILDRED A MEPATZLE | MILDRED V PIND O CHIAGO | MILTON R WASHINGTON | MINNIE R FALKTEADTHER | MISTY JADE THOMAS |
| MICHELLE L HUNTER | MICHELLE MARIE IVEY | MICKEY PLASTER | MILDRED A SAM | MILDRED V STANMIS | MILTON S KIPPS | MINNIE REED | MISTY JO ODESKY |
| MICHELLE L IRVING | MICHELLE MARIE LENOIR | MICKEY R BLANSETT | MILDRED A WARD PORTER | MILDRED V STEWART | MILTON SANKADOTA | MINNIE RENARIO | MISTY JO PARTISHEN |
| MICHELLE L JENNINGS | MICHELLE MARIE MORIN | MICKEY R CLEVELAND | MILDRED ADELF CHESTNUT | MILDRED W MARTIN | MILTON SEE WALKER TAIL | MINNIE RICHARDSON KING | MISTY K DENOYER |
| MICHELLE L JOE | MICHELLE MARIE PHILLIPS | MICKEY SAGE | MILDRED AGNES ERBING BRENCA | MILDRED W WEBSTER | MILTON SHOE | MINNIE ROUGH SURFACE | MISTY L ALEXANDER |
| MICHELLE L JOHNS | MICHELLE MARIE RODELER | MICKEY SAVA BLACK ELK | MILDRED AGNES ERBING BRENCA | MILDRED W WEBSTER | MILTON SHOE | MINNIE ROUGH SURFACE | MISTY L ALEXANDER |
| MICHELLE L KEPLIN | MICHELLE MCCOMBS | MICKO DEERLY | MILDRED AMBROSE | MILDRED WASHINGTON | MILTON STANSFAST | MINNIE RUTH HRST | MISTY L BARBER |
| MICHELLE L KILLS THE ENEMY | MICHELLE MCCOY HIGGINSON | MICKI J MILLER | MILDRED ANN CROW CAPTURE | MILDRED WEBB | MILTON STARR | MINNIE S BLODGETT | MISTY L BELMONT |
| MICHELLE L LEE WILKINSON | MICHELLE MCDONALD | MICKI LANG | MILDRED ANNIE GEORGE | MILDRED WILSON HARRY | MILTON SWITCH | MINNIE S LAFROMBOISE | MISTY L BERGER |
| MICHELLE L KORCZ | MICHELLE L MELTING | MICKI PETERSON | MILDRED ANN GEORGE | MILDRED WRIGHT | MILTON T A SR NOWA L COLEMAN | MINNIE S RILEY | MISTY L BRANCH |
| MICHELLE L KRAUS | MICHELLE L MILLER | MICKI L SCHWARTZ | MILDRED AUGUSTINE | MILDRED ALEXANDER | MILTON TELLER | MINNIE SCOTT | MISTY L CARDWELL |
| MICHELLE L LONG | MICHELLE MONOEERE ERB | MICKO NOLD MARTIN | MILDRED AUMAN | MILEA CHEE REDEYE | MILTON THOMPSON | MINNIE SIBBETS T OLSON | MISTY L CAREY |
| MICHELLE L LEEMEN NUTT | MICHELLE MANETT WHITE | MICKUNBLOT | MILDRED B DENVER | MILENE MARQUEZ | MILTON V JR NOWA L BULLTAIL | MINNIE SIGLER | MISTY L LAFROMBOISE |
| MICHELLE L LITTLE CREEK | MICHELLE MONROE | MICNOE | MILDRED BAUY | MILES A BELWH SPILE | MILTON W ROD BLANKET | MINNIE SIS MS | MISTY L MARKS |
| MICHELLE L LONG | MICHELLE MONTGOMERY | MIDKIE L TAYLOR | MILDRED B JAMES | MILES A CHRISTAIN | MIMA | MINNIE SLOCKISH | MISTY L MOORE |
| MICHELLE L MAIN | MICHELLE MOUNTAIN | MIDKIE L LAUBER | MILDRED BENALLY | MILES A MICKONON | MIN DE ME CLARK | MINNIE STEIER | MISTY L NIGHT |
| MICHELLE L MANDAN DRIVER | MICHELLE MULLINS | MIDKIE WOOD | MILDRED BIRDCREEK NOW HARJO | MILES D BACHAND | MINA KANAINEY | MINNIE SPYBUCK TINKER | MISTY L PLASTER |
| MICHELLE L MARSH | MICHELLE MYLES | MICKY E DRAKE | MILDRED BLAINE | MILES E FAIRBANKS | MINA E MORGAN | MINNIE STECK | MISTY L SMITH |
| MICHELLE L MARTIN | MICHELLE N MAKRETTA | MICKY TUNLE | MILDRED BLAINE HERNANDEZ | MILES E ST CLARE | MINA F KINNEY | MINNIE STICK | MISTY L SMITH |
| MICHELLE L MAY | MICHELLE N RIENA | MICOE SHERIDAN | MILDRED BROWN | MILES F FARABAWKS | MINA E BEGLEY | MINNIE STOCKSTAD | MISTY L STERN |
| MICHELLE L MCLEAN | MICHELLE N OLSON | MICOUHLEANNE ET CPB | MILDRED BUCK | MILES F SHAW | MINALLO | MINNIE STROM | MISTY LEE SIVERTSON |
| MICHELLE L MCMURTREY | MICHELLE OSIFE | MIDA PAUL | MILDRED C MCDOUGALL | MILES F STURDEVANT | MINA PICKENS NOW CHRISTIE | MINNIE TOM | MISTY LYNN BELGARDE |
| MICHELLE L MEDINA | MICHELLE OWEN | MIDGE E LAMBERT | MILDRED C NELSON | MILES G HAALAND | MINA REAR | MINNIE V CAMPOS ENCINAS | MISTY LYNN MAN NADEAU |
| MICHELLE L MEMSON | MICHELLE P FELSMAN | MIDGE L FREDERICK | MILDRED C QUAEMPTS | MILES G HARRIS | MINA R TINSLE | MINNIE V YANAGUCIT ETC-VR | MISTY LYNN SMITH |
| MICHELLE L MIGUEL | MICHELLE P HASKINS | MIDKUM G PRMP | MILDRED CADMAN | MILES HORN | MINA REDCORN | MINNIE WARSON KING | MISTY M ADAMS |
| MICHELLE L MILLER | MICHELLE PABLO | MIFAUNY J EPPLES | MILDRED CADMAN | MILES J ARTHUR | MINA WEBSTER | MINNIE WATSON BAKER | MISTY M AZURE |
| MICHELLE L MITCHELL | MICHELLE PATRICIA BERLIN | MIFAUNWY S HINES | MILDRED CARPENTER SMOKER | MILES J DRAKE | MINA YORK | MINNIE WESTWOLF | MISTY M DAMIAN |
| MICHELLE L MOBLEY-SENN | MICHELLE ALLAN WAN WASHINGTON | MIGDALIA VERDUGO | MILDRED CASARES | MILES J ZION | MINDY C YADDELL | MINNIE WHITE | MISTY M DEAPTON |
| MICHELLE L MOOSE | MICHELLE PARNAULT | MIGHT R WASHINGTON MORRGAN | MILDRED COLEMAN BROSEL | MILES J WILSON | MINDY D AARUCK | MINNIE WILLIAMS | MISTY M MCKERVIN |
| MICHELLE L MORRISON | MICHELLE PERRY | MIGO PENSONEAU | MILDRED COURTNEY | MILES A JAN | MINDY D BALLEY | MINNIE WILLIAMS LABELLE | MISTY M MEADS |
| MICHELLE L NAMOW | MICHELLE POOAN | MIGUEL A HERNANDEZ JR | MILDRED D DANFORD | MILES B JUNE-S | MINDY D HAYS | MINNIE WILLIAMS LABELLE | MISTY M MEGAHAN |
| MICHELLE L NECKLACE | MICHELLE PUELLA | MIGUEL A RAMOS | MILDRED D EYLE | MILES D LINGO | MINDY D FERGUSON | MINNIE Y BUJEYES | MISTY M VEGA |
| MICHELLE L NOTAH | MICHELLE Q BRIHTZENHOFF | MIGUEL A RODRIGUEZ | MILDRED D FELEND | MILES MONOKON | MINDY D FRESCH | MINNIE Y OUGH SURFACE | MISTY MARIE LAVALIEE |
| MICHELLE L O LEARY | MICHELLE R ALLARD | MIGUEL AARPERN | MILDRED D MC REYNOLDS | MILES OLOUIN | MINDY J FARION | MINNIE YORK NOW CAPS | MISTY PARTISHEN |
| MICHELLE L OLIVER | MICHELLE R AUGASHATI | MIGUEL C PASCH | MILDRED D BROOK | MILES S TOURTILLOTT | MINDY J PAYER | MINNIE Z BENEFIEL | MISTY PARLBRIAN PETTER |
| MICHELLE L PABLO | MICHELLE R BARKER | MIGUEL GONZALES JR | MILDRED DAVIS NOON | MILES TOURTILLOTT | MINDY J HILL | MINOHA STIBIS | MISTY R BELIN |
| MICHELLE L PADDOCONY | MICHELLE R BELLEFEUILLE | MIGUEL HAVIER | MILDRED DUVE | MILES TOURTILLOTT | MINDY J HILL | MINOHA STIBIS | MISTY R BELIN |
| MICHELLE L PAHONA | MICHELLE R BENDICKSON | MIGUEL LEYVA | MILDRED E BAUER | MILEY J DOBRE | MINDY N FRACHER | MINOR CANTOR | MISTY R DEZ |
| MICHELLE L PERRONTEAU | MICHELLE R BENNETT | MIGUEL M RAINBOW | MILDRED E FRANCISCO | MILEY WATER SALOIS | MINDY J KNIGHT | MINOR FREDERICK SR DAVIS | MISTY R PECONGE |
| MICHELLE L PICKANO | MICHELLE R BLACKDEER | MIGUEL M MURCIA | MILDRED E LAUER | MILEY WINDS COE NOW HARJO | MINDY J LAVALLEY | MINTA BUCKY | MISTY R ROCTOR |
| MICHELLE L PLASTER | MICHELLE R BRENDEN | MIGUEL MICHAEL ANGEL SANCHEZ | MILDRED E LEONARD TYLER | MILEY ALEXANDER | MINDY J NIXON | MINTRANVALE | MISTY R RIVERA |
| MICHELLE L PLUMMONS | MICHELLE R CAMPBELL | MIGUEL MIGUEL | MILDRED E MAC ADAMS | MILEY ALEXANDER | MINERVA BOLL | MINTZE MANHERD | MISTY R RAY |
| MICHELLE L POINTON | MICHELLE R CHAVEZ | MIGUEL MIKE PRADA | MILDRED ELBERT | MILFORD I CLEVELAND | MINERVA C BARNES | MINUTE GREEN | MISTY R RIVERA |
| MICHELLE L POWER | MICHELLE R COOPER | MIGUEL MORALES | MILDRED E MCCORMICK | MILFORD K ANNAS | MINERVA CABASHO | MIOTZE BLUE-S | MISTY ROSE PARADRAK |
| MICHELLE L PRICE | MICHELLE R CORCORAN DRAGSWOLF | MIGUEL MURCIA | MILDRED E POSEY | MILFORD J ALZ | MINERVA D SMITH | MIPLAINE STONE | MISTY S RIND BELIN |
| MICHELLE L RABIDEAUX | MICHELLE R COZZATO | MIGUEL R PRESLEY | MILFORD J WEKENES SR | MILFORD K LEONARD | MINERVA C BARNES | MIRA LEOLE G JOHNSON | MISTY R BUSAS |
| MICHELLE L REAU | MICHELLE R DAVIS | MIGUEL S ORTEGA | MILDRED E SCOTT EG BELGARDE | MILFORD M FEATHER | MINERVA D JOHNSON | MIRA MARS GAMA | MISTY S BRUNO |
| MICHELLE L REEVES | MICHELLE R DUBOIS | MIGUEL SANTIES | MILDRED F BUSHKE | MILFRED OLSEN | MINERVA A D BUNDY | MIRA OTTER | MISTY SUES BUNN |
| MICHELLE L ROGERS | MICHELLE R ELBEROT | MIGUEL STEVENS | MILDRED F EQUILT | MILIRY WATT | MINERVA S CRAIG | MIRAB BLACKEYE | MISTY T EPPARD |
| MICHELLE L ROUILLARD | MICHELLE R EUJOD ROBERTS | MIGUEL URIBE | MILDRED FORBES | MILINDA FOLEY | MINERVA S DADE | MIRANDA BAND | MITCH B ROY |
| MICHELLE L SARRACINO | MICHELLE R FLUTO | MIGUEL V HERNANDEZ | MILDRED F CROW | MILINDA N THOMAS | MINERVA S NIAEL | MIRANDA C SANTOS | MITCH D ARROWOOD |
| MICHELLE L SCHURZ | MICHELLE R GONZALEZ | MIGUEL VAHA SR | MILDRED F GEMAIL | MILINDA GOODSON BIRD | MINERVA D THOM | MIRANDA D BUTCHLER | MITCH H OKAY |
| MICHELLE L SIGANA | MICHELLE R GUEDSMAN | MIGUEL WHITE ELK | MILDRED F GEORG | MILISSA GOOD SANDS | MINIE TOOAHMAH | MIRANDA D CHARLIE | MITCHEL E HANSON |
| MICHELLE L SILVERHORN | MICHELLE R HILL | MIGUELA MONTOYA | MILDRED F SMITH | MILISSA SHAW SANDS | MINNE DABESHE | MIRANDA D KANU | MITCHEL HANSON |
| MICHELLE L SNELL | MICHELLE R HILLS | MIHALL STOVA | MILDRED FORMWILE | MILLARD A GAINS V | MINNEAPOLIS AREA | MIRANDA D RALSTON | MITCHEL LINSEY |
| MICHELLE L SOLI | MICHELLE R HILLS | MIHORSE F FREEMAN | MILDRED FOLSOM | MILARD A KENNY | MINEAB V LOUIE BIMOC | MIRANDA DD DELL KEY | MITCHEL LOCKE BRUCE |
| MICHELLE L ST GEORGE | MICHELLE R HOFFMAN | MIKAELLA FLAMMOND | MILDRED GEARY | MILLARD C GARY | MINNESA RANDALL | MIRANDA DENTON | MITCHEL LRANSUJ |
| MICHELLE L STOELZING | MICHELLE R HOLLOWAY | MIKAELA L MARTIN | MILDRED GARDNER | MILLARD C VAREN | MINNEWA D GRAD BEM | MIRANDA E WILSON | MITCHELL A HURST |
| MICHELLE L SUN | MICHELLE R HUKILL | MIKAYLA ALRSOJOU | MILDRED GAYHART TAHLA | MILLARD C WOMAN | MINNIE A BEAVER | MIRANDA ELYNOH | MITCHELL A THOMPSON |
| MICHELLE L SWEEDMAN | MICHELLE R INGRAM | MIKAELA WILLIAMS | MILDRED GRIGGS | MILLARD D BOONE | MINNIE A BEAVER | MIRANDA GLAVE | MITCHELL A ULMER |
| MICHELLE L TAYLOR | MICHELLE R KAHLE | MIKE A ANDERSON | MILDRED H DATIMOON | MILLER E KILER | MINNIE A BEWAR | MIRANDA HOWARD | MITCHELL A UPTERGROVE |
| MICHELLE L TERRES | MICHELLE R KNIGHT | MIKE A DANDO | MILDRED HALL | MILLER E SHORE | MINNIE A GRANT | MIRANDA J ALTER | MITCHELL ALLAN |
| MICHELLE L THOMAS | MICHELLE R KLINGER | MIKE ALEXIS JR | MILDRED GORBA NOW FOGARTY | MILLIAM OSBON NOON COOK | MINNIE A JOHNSON | MIRANDA J RISE | MITCHELL B MCCULLUM |
| MICHELLE L TOALSON | MICHELLE R LAUDERDALE | MIKE ANDERSON | MILDRED HOWARD | MILLICENT DELPHINE | MINNIE A JOHNSON | MIRANDA J MATTHEWS | MITCHELL B OLSON |
| MICHELLE L TROXTLE | MICHELLE R LAWRENCE | MIKE ANDREWS | MILDRED HAWSES | MILLICENT LOGAN | MINNIE A LARSON | MIRANDA LOFTON | MITCHELL BEAR |
| MICHELLE L WAHL | MICHELLE R LEATHER | MIKE ARDANAWAR | MILDRED HAVERICK | MILLIE A BARTLET | MINNIE A MILLER | MIRANDA M HENAULT | MITCHELL BEAR |
| MICHELLE L WATERS | MICHELLE R LEWIS | MIKE B | MILDRED HAYWARD | MILLIE LUTHER | MINNIE A STINWAG | MIRANDA MORRISON | MITCHELL BERTMAN |
| MICHELLE L WAYMAN | MICHELLE R LINWOOD | MIKE BAGWELL | MILDRED HANCISON | MILLIE M DOOLEY | MINNIE A WALKER | MIRANDA M SMYTHE | MITCHELL BROWN |
| MICHELLE L WIEDRAN | MICHELLE R MARTIN | MIKE BAIN | MILDRED HADDAD | MILLIE NICHOL | MINNIE ANN BARAGA | MIRANDA M SNOWBALL | MITCHELL C BROWN |
| MICHELLE L WHIT WAWLDE | MICHELLE R MC GRAW | MIKE BAINBRIDGE | MILDRED HENDERSON | MILLIE MAE HILL | MINNIE B KILEY | MIRANDA N BORDLEY | MITCHELL C COYLE |
| MICHELLE L WILSON | MICHELLE R MINDO | MIKE BEAR | MILDRED HOSTLER | MILLIE OVHOSSO | MINNIE B DOW | MIRANDA P BLUEEYE | MITCHELL C SMITH |
| MICHELLE L WOODS SMITH | MICHELLE R MORRELL | MIKE BELANGER | MILDRED IAS SPRINGER | MILLIE MILLER PALT | MINNIE BROWNEARTH | MIRANDA P ROBERTSON | MITCHELL CARLSON |
| MICHELLE L YOUNGBLOOD | MICHELLE R NELMS | MIKE BELGARDE | MILDRED I RDSMS | MILLIE BARBER | MINNIE BROWN | MIRANDA R SMALLBONE | MITCHELL CHARLES |
| MICHELLE L YOUNGCAULT | MICHELLE R OKONKWO | MIKE C VILLAGPANDO | MILDRED J BAERS | MILLIE CRUMM | MINNIE BURDEAU | MIRANDA R DUENING | MITCHELL CONYON |
| MICHELLE LAATSCH | MICHELLE R PAINTER | MIKE CHAMBLES | MILDRED J BROCK | MILLIE EAGLE | MINNIE BUTLER | MIRANDA R WALLACE | MITCHELL CRANDALL |
| MICHELLE LAFOUNTAINE | MICHELLE R PIPER | MIKE CHASE | MILDRED J COBE | MILLIE HORN | MINNIE C BROWN | MIRANDA R BELGARDE | MITCHELL D HARBINGS |
| MICHELLE LAMRENCE | MICHELLE R PROULX | MIKE CLOUD | MILDRED J BENNETT | MILLIE JAMES | MINNIE C BEGLEY | MIRANDA SAMPSON | MITCHELL D JOHNSON |
| MICHELLE LARUE | MICHELLE R PARNILL | MIKE D GRAY | MILDRED J BROWN | MILLIE JEAN WALKER | MINNIE C BAD | MIRANDA TARTS | MITCHELL D JOHNSON |
| MICHELLE LEA BRUEN | MICHELLE R REED | MIKE D HOLLOW HORN | MILDRED J DEMARRIE | MILLIE KORE | MINNIE C BILLY | MIRCO PIS | MITCHELL D LONG |
| MICHELLE LEA SMITH | MICHELLE R RHOFFMAN | MIKE E ACOVAK | MILDRED J DEMARRIE | MILLIE RAAND | MINNIE C BROWN | MIRANDA WEARHMANTI | MITCHELL E BELOW |
| MICHELLE LEE BAUER | MICHELLE R SHEPARD | MIKE E ASHKA | MILDRED J DESMAIKINS | MILLIE MCMILLAN | MINNIE C JONES | MIRANDA WISE | MITCHELL E BILLEYCOLEUS |
| MICHELLE LEE BATKINS | MICHELLE R SMOKEY | MIKE EASTMANS | MILDRED J DIXON | MILLLOR FRIEDMAN | MINNIE C MCCOLLAN | MIRANDA WHITE | MITCHELL E FRANK |
| MICHELLE LEE LAFLOR | MICHELLE R STEPHAN | MIKE ENDFIELD | MILDRED J HARDY BIRD | MILLIE M BRIGHT | MINNIE C MCDANIEL | MIRANDA WHITE | MITCHELL G BALL |
| MICHELLE LEE MORIN | MICHELLE R STILL | MIKE F PRADA | MILDRED J PERRYMAN | MILLIE M WEAVER | MINNIE D CLINTON | MIREI A WHITE | MITCHELL G HARRISON |
| MICHELLE LEE NOAH | MICHELLE R SVIGRI | MIKE FEE | MILDRED J MOORE | MILLIE MAIE | MINNIE D HART | MIRETTA JASTILIA ENGLISH | MITCHELL GENE SCOTT |
| MICHELLE LEE SNIDER | MICHELLE R STOTT | MIKE FRAZER | MILDRED J OLTEN | MILLIE MURI BONNA | MINNIE D HOWARD | MIRIAM A RIVERA | MITCHELL GOLD |
| MICHELLE LEE TALES | MICHELLE R THOMAS | MIKE GEORGE | MILDRED J OMAN | MILLIE N CHURCHWELL | MINNIE D KEEL | MIRIAM B WALTON | MITCHELL H BISHOP |
| MICHELLE LEE WANDE | MICHELLE R TOLENAL | MIKE GOOD | MILDRED JEAN ATOCK | MILLIE PHILLIPS | MINNIE D MILLER | MIRIAM BENTO | MITCHELL H LOFT |
| MICHELLE LEE WALL | MICHELLE R WADE | MIKE GRANT | MILDRED J JOHNSON | MILLIE RAAND | MINNIE D PRINGLE | MIRIAM C EMERY | MITCHELL H OKINMER |
| MICHELLE LESA | MICHELLE R WHITE | MIKE H LANDON | MILDRED J KNOX | MILLIE ROSEVELT | MINNIE D SMITH | MIRIAM D ELK | MITCHELL HUNTER |
| MICHELLE LIPPARD | MICHELLE R TWO CROW | MIKE HILL | MILDRED K BIRD | MILLIE SLATE | MINNIE DAVIS | MIRIAM E ARNOLD | MITCHELL J BEAK |
| MICHELLE LISA BEGAYE | MICHELLE R VILLALBA | MIKE HILL | MILDRED K BUTLER | MILLIE STARR | MINNIE E BRADD | MIRIAM FOOTE | MITCHELL J GISON |
| MICHELLE LOGAN | MICHELLE R WASHINGTON | MIKE HOGAN | MILDRED K KELLY | MILLIE STARR | MINNIE E HAGERS | MIRIAM G WALKER | MITCHELL J LONG |
| MICHELLE LOMENISS | MICHELLE R WHITE | MIKE HOGGAARD | MILDRED KELLY | MILLS TAGGED | MINNIE E JACKSON | MIRIAM G GALEO | MITCHELL J LUJAN |
| MICHELLE LONGIE | MICHELLE R WILLIAMS | MIKE HOUSE | MILDRED KOOLHATER | MILLS TAGGED | MINNIE E KENT | MIRIAM J PELZ | MITCHELL J WALKER |
| MICHELLE LOPEZ | MICHELLE R WHIRLWIND | MIKE J DECK | MILDRED KINLEY | MILNE OJUAOU | MINNIE E LAWRENCE | MIRIAM J BURLIN | MITCHELL KANE |
| MICHELLE LOU WYMAN | MICHELLE R WHYR | MIKE J WIRTZ | MILDRED L FAST LOGNCOR | MILO BEAVER | MINNIE E PETER | MIRIAM JEAN BRADSHAW | MITCHELL L AMMONS |
| MICHELLE LOUGHRAN | MICHELLE R WOOD | MIKE JOHN | MILDRED L LONGSOK | MILO D | MINNIE E DALL | MIRIAM JEROME CANTELL | MITCHELL L CARLISLE |
| MICHELLE LOVE | MICHELLE RAEL | MIKE JR BAKER | MILDRED L MEAD | MILO D CLOUD | MINNIE E SANDS | MIRIAM K RIVERA | MITCHELL L CATTANACH |
| MICHELLE LOUISE KNABELE | MICHELLE RENE REED | MIKE JR JARVIS | MILDRED L PUSTIS | MILO E CUTFINGER | MINNIE E SHAW | MIRIAM L CLOUD | MITCHELL L REED OLSON |
| MICHELLE LUJAN | MICHELLE RENE HAUT | MIKE KELLY | MILDRED L GOODSON | MILO E EAGLE ALL | MINNIE E SMITH | MIRIAM L GRABARKENIETZ | MITCHELL L TILLMAN |
| MICHELLE LUSHBAUGH | MICHELLE RENEE DAVIS | MIKE KNOWS HIS GUN | MILDRED L ENDLEM | MILO F THOMAS | MINNIE ERNA | MIRIAM L KELLY | MITCHELL LEMING |
| MICHELLE LYNN DAUPHINAIS | MICHELLE RENEE BELBANG | MIKE L BARNEY | MILDRED L NICK PAERD | MILO ERVIN JR | MINNIE F BUSS | MIRIAM LEE JOHNS | MITCHELL LEVO |
| MICHELLE LYNN FREDERICK | MICHELLE RENEE REID | MIKE L HANCOR | MILDRED L ROSS | MILO EWINS | MINNIE F CROMWELL | MIRIAM LENING | MITCHELL LYNN GHEIGIN |
| MICHELLE LYNN PRINCE | MICHELLE RENEE PICKARD | MIKE L REZMAN | MILDRED L ROSS | MILO G MOSER | MINNIE F HARRIS | MIRIAM LUSTER | MITCHELL M CHEE |
| MICHELLE LYNN SMITH | MICHELLE RENEE STANLOUS | MIKE L BELGER JR | MILDRED L SPEKIE | MILO G WING | MINNIE F HUBERT | MIRIAM LUTHER | MITCHELL M DANIELS |
| MICHELLE LYNN SCOTT | MICHELLE RENEE STROUD | MIKE LABELLE | MILDRED L ST KENNMOND | MILO J LARSON | MINNIE F JOHNS | MIRIAM N ROCK | MITCHELL M PETER |
| MICHELLE LYNN WANN | MICHELLE RENEE THOMAS | MIKE LAMIRE | MILDRED LAST HORSE | MILO J MOLLICA | MINNIE F JOHNSON | MIRIAM PADDLETY | MITCHELL M STAR |
| MICHELLE M AASEN | MICHELLE RENEE BAUER | MIKE LEWIS SR | MILDRED LITTLEWAF | MILO KNOWS GUN | MINNIE F LUTHER | MIRINUK JARTN MAVERICK | MITCHELL MACKEY |
| MICHELLE M ADAM KAK | MICHELLE RENEE RENAULT | MIKE LIYTERS | MILDRED LLOGY | MILO LADOME | MINNIE F LASON | MIRLAND BRODE | MITCHELL MACKEY |
| MICHELLE M ALVAREZ | MICHELLE RENEE STANILAND | MIKE LONG | MILDRED LITTLE | MILO LAFOLSO | MINNIE F LOYD | MIRMANDA DUFFERT | MITCHELL MACKEY |
| MICHELLE M AMIOTTE | MICHELLE RENEE DAVIS | MIKE LOGY | MILDRED LOOKING HORSE | MILO LAFOLSO | MINNIE F MCROBE | MIRIDE VISTON | MITCHELL MACKEY |
| MICHELLE M ANDERSEN | MICHELLE RENE TRAVIS | MIKE MANY CHEE | MILDRED M ANTHONY | MILO SUES | MINNIE F MOSS | MIRLINDA ALLOTTEY | MITCHELL MACKEY |

MITCHELL MONROE WILKIE
MITCHELL MILES MONETTE
MITCHELL NIKOLAI
MITCHELL ODHKENANEW
MITCHELL PAMONCUTT
MITCHELL POURIER
MITCHELL R FOSTER
MITCHELL R LAVALLE
MITCHELL S GALE
MITCHELL STACY
MITCHELL T HART
MITCHELL T KAMINSATO
MITCHELL T MERRIOTT
MITCHELL U BUFFALOHEAD
MITCHELL VIGUE
MITCHELL W CROWE
MITCHELL W LEON
MITCHELL W TUCKER
MITCHELL WALTER TURPIN
MITCHELL WAYNE BREWER
MITCHELL YOYETEWA
MITCHELL ZANE LITTLEGHT
MITCHELLE WALLEN
MITHILDE ADAMS
MITTON BANIAS
MITZI F STEVENS
MITZI G BLALOCK
MITZI GOOKINGON KEMPER
MITZI KAY FREDERICK
MITZI L HOWARTH BURTON
MITZI L SEYMORE
MITZI MILLER OSBORNE
MITZI MOSS
MITZI MUGWE THOMSON
MITZI SHICK
MITZIE DEE RENVILLE
MITZIE JAY
MITZIE LEE BEGAY
MITZIE M KOCH
MITZIE M SYTH
MITZIE R BEGAY
MITZIE WALKER
MIWARD W CHAMPAGNE
MIWAKO CHAMPAGNE
MIWAKO W CHAMPAGNE
MI'YA M ALLOWAY
MIYA MARRIETTA
MIYOKA N TREVAN
MIYUMEH DENNIS
MIYUMEN D BILLY
MIYA'LA TAHKLA WHITFORD
MLB LAVERDURE
MM YAN HO WASTE WIN HILL
MMOWDH WHITE
MOAH NOE MUNGEON
MOCHA L DELOS SANTOS
MODENA SUE COLLINS
MODESTA RICO WYENA
MODESTE T GLADUE
MODONNA RAE MCLEOD
MOFFIT JAMES
MOHAMMED M ELTOBGI
MOHRAALICE MCBRIDE
MOISE E ROBERT
MOISES J ROBLES
MOISES J ROBLES SR
MOLEASHA M BARKER
MOLETTE JUMPING BULL
MOLINA A RASANEN
MOLINI KASAULI
MOLINO S LEWIS
MOLLI A HULING
MOLLIA R KLOSE
MOLLIE A CHOAT
MOLLIE A OBRIEN
MOLLIE J SWEDEN
MOLLIE ALVAREZ
MOLLIE ANN AYALA
MOLLIE ARCHAMBAULT
MOLLIE BEER HALL
MOLLIE BRAVE
MOLLIE BRUGGIER
MOLLIE C THEIL
MOLLIE COX
MOLLIE COX OF
MOLLIE COX OR DEVISEES OF
MOLLIE E PAPPAN
MOLLIE FILLMORE
MOLLIE FRENIER
MOLLIE IGNACIA
MOLLIE JACKSON
MOLLIE JUAN
MOLLIE K BROWN HALL
MOLLIE M ORTIZ
MOLLIE MARIA IGNACIA
MOLLIE MIGUEL NODO AKIARS
MOLLIE MORADO
MOLLIE MUSH FLUTE
MOLLIE NESS CARROLL
MOLLIE NOCEO
MOLLIE OF COX
MOLLIE PABLO
MOLLIE POWELL NEWELL
MOLLIE RED ELK PINNEY
MOLLIE S CISCO
MOLLIE STRIKESWITHAGUN
MOLLIE T WRIGHT
MOLLIE TALLBIRD PEWO
MOLLOEY MECGESEY
MOLLY A MCKINLEY
MOLLY A MITCHELL
MOLLY ANNA HARJO
MOLLY C FLAM
MOLLY CHAVEZ
MOLLY CHRISTINE RIOS
MOLLY CLAIR
MOLLY D BEARSHEAD
MOLLY D NORRIS
MOLLY DODGE
MOLLY EDWAY
MOLLY EDWARD
MOLLY GARCIA
MOLLY GARCIA OROSCO
MOLLY IGNACIA
MOLLY J HEFNER
MOLLY J RAMBLING
MOLLY J MBOY
MOLLY K BAQUERA
MOLLY KAY LAFFRINIERE
MOLLY L CARLOS
MOLLY L DULTTLEWOLF
MOLLY L MCDONALD
MOLLY LITTLEFLED
MOLLY LIVERMONT RISSE
MOLLY LOMACK
MOLLY M MURPHY
MOLLY M PITCHER
MOLLY M TURNER
MOLLY MELOR
MOLLY MINTHORN HAYES
MOLLY MISHELLE FRONK
MOLLY MORROW
MOLLY VANDERIVER
MOLLY WHITE
MOLLY Y CARRA
MOLLYE O HERGER
MOLSEY AUSTIN
MOLYNDA D COVINGTON
MON EE C ORIN
MON HUBBARD
MON LELA BEAR
MONA A MITCHELL
MONA A MITCHELL
MONA BAPTISTO
MONA CRAZY BOY
MONA E CHRISTIANSEN
MONA E LONG
MONA ELENA
MONA GOSHEN
MONA GUERRO
MONA HARVEY THOMAS
MONA J GRAMS
MONA J KINGBIRD
MONA JOHNSON
MONA KOKO BUSH
MONA KOKO BUSH
MONA L BEIRA
MONA L DELANTE
MONA L HEITTMAN
MONA L KLINE
MONA L LEWIS
MONA L SANDERS
MONA L STRONG
MONA L SULLY
MONA L THOMPSON
MONA L WATAHOMIGIE
MONA LETTER FICARRA
MONA LISA DAVIS
MONA LISA FLORES

MONA LISA HUNTER
MONA LOUISE TOULOU
MONA M FLOWERS
MONA M MARTT
MONA M MIHECOBY SELPH
MONA M SCOTT
MONA M SPELTZ
MONA STAD NO SINGLETON
MONA R GEORGE
MONA MARCUM MCKEEVER
MONA MARIE C KLEINHANS
MONA MARIE ROTH
MONA MCCLURE
MONA MONROE
MONA R PATENOUDE
MONA RENTEUANN
MONA RIDES ALONE
MONA SPRINGER BAYLESS
MONA UELAND
MONA T GOODEN
MONCHUWIYA
MONCOSSEY DAVIS
MONDAY BEAN
MONDELL DA MON WILLIAMS
MONELL J OKEN
MONETT GREENWOOD
MONETTE HUENBERG
MONIC L A STALEY
MONICA A CHEFATHIGHT
MONICA A KAZHE
MONICA A MANCILLA
MONICA A MELENDEZ
MONICA A WASHOMOYA
MONICA A RILEY
MONICA A SOFT
MONICA A TURNER
MONICA A WILLIAMS
MONICA AMBROSE
MONICA ANN AUSTIN THOMAS
MONICAANN OHLBOY
MONICA B MANETEY
MONICA B WAWERU
MONICA BARBARA FAUNCE
MONICA BLUEBIRD
MONICA BOWMAN
MONICA C SHEARHART
MONICA C SMITH
MONICA C WILLIAMS
MONICA CAMPBELL
MONICA CLARA GOOD BUFFALO
MONICA COOK
MONICA CURLEYHAIR
MONICA D BROWN
MONICA D DELMONT
MONICA D GRUBB
MONICA D LEON
MONICA DAN
MONICA DELORES PADDOCK
MONICA DOMEBO
MONICA DONDERO HOWARD
MONICA E ENRIQUEZ
MONICA E MAX
MONICA E NOMEE
MONICA E TOPASH
MONICA EMERY KOHN
MONICA G MONTANA
MONICA GOLD CHARLEMARTIN
MONICA FARRELL
MONICA FAYE DILLON
MONICA FAYE LARSON JUMA
MONICA FOX LANGE
MONICA H HENDRICKS
MONICA H RUSSELL
MONICA GARZA
MONICA GOMEZ
MONICA H LINDBO
MONICA HAFMAN
MONICA HONGEVA
MONICA HOOKER
MONICA HOULE
MONICA J JOHNSON
MONICA J OLIKAS
MONICA J PARAN
MONICA J PRENCHD
MONICA J RIDER
MONICA J SEE
MONICA JANE STONE
MONICA JOSEPH
MONICA JUAN
MONICA K AAI
MONICA K GATES
MONICA K HARVEY
MONICA K HOWARD
MONICA K JOHNSON
MONICA K MANLOVE
MONICA K MARIN
MONICA K TURNER
MONICA L ALLEN
MONICA L ANTOINE FISHER
MONICA L BANG
MONICA L BRICENO
MONICA L COOK
MONICA L CORTEZ
MONICA L CURTIS
MONICA L DUNYE
MONICA L FLORES
MONICA L GARCIA
MONICA L GUHER
MONICA L HACKETT
MONICA L HOSIE
MONICA L HUEBNER
MONICA L MURPHY
MONICA L SAAD
MONICA L MYERS
MONICA L LOPEZ
MONICA L LYNGSTAD
MONICA L PETERS
MONICA L REEDY
MONICA L RUSHLIMB
MONICA L WARE
MONICA L WHITE
MONICA LA JOHNSON
MONICA LYNN JEROME
MONICA M CHRISTOPHER
MONICA M MILLER
MONICA M NEAL
MONICA M ROY
MONICA M SMITH
MONICA M TUCKER
MONICA MAGEE
MONICA MARIE LEYBA
MONICA MARIE NAVARRO
MONICA MAYER
MONICA MCBRIDE
MONICA MEYER
MONICA MORENO
MONICA MYERS
MONICA N HERNANDEZ
MONICA N JOHN
MONICA N KENNEDY
MONICA PETERSON
MONICA R BRUNETTE
MONICA R CLEVELAND
MONICA R DECOTEAU
MONICA R GRIM
MONICA R JONES
MONICA R MARTINEZ
MONICA R SPOTTED EAGLE
MONICA R WILLOW
MONICA RACHELLE JAVOHL
MONICA RAMOS
MONICA RAMONE
MONICA RENSBORD
MONICA REYES
MONICA S COLLEY
MONICA S NONOKE
MONICA SAKS
MONICA SAMSON
MONICA SUE WILLIAMS
MONICA TOBIAS
MONICA VALDEZ
MONICA W SMILEY
MONICA WRIGHT
MONICO YOUNG
MONICO Y BEAN
MONIQUA BENN
MONIQUE ARDIS
MONIQUE B BELIN
MONIQUE C KINGMAN
MONIQUE C LOVE
MONICO & BELINDA MIRABAL

MONIE A G CHISCHILLE
MONIE K JAKE
MONIECE DEE STRICKER
MONIGUE R SHAW
MONIKA STRICK NEWMONSON
MONIKA F JIMENEZ
MONIKA R GEORGE
MONIQUE ANNETTE LUZUIS
MONIQUE BAD HORSE
MONIQUE BOOTH
MONIQUE BORDEAUX
MONIQUE D MCWILLIAMS
MONIQUE DE BEE WILLIAMS
MONIQUE G ACUNA
MONIQUE GIAGO
MONIQUE J SECHANAH MITCHELL
MONIQUE L HARDWICK
MONIQUE L GEORGE
MONIQUE L ROUGEAU
MONIQUE M BEGAY
MONIQUE OSIFE
MONIQUE R EMERSON
MONIQUE S JOSLIN
MONIQUE S STEVENS
MONIQUE T LAMBERT
MONIQUE T MCZANAL
MONIQUE V PABLO
MONITA H HINKLE CLAUSEN
MONJUE L BROOM
MONNA FRANCINE CHEILL
MONNIE J BURSON ONEILL
MONNIECE R HUBBARD
MONNY V BRONCHO
MONOGULITA D SWEEZY
MONOLTA L TAIL
MONOLO D GEORGE
MONOLO LEPOLIO MANGUANO
MONROE BOBB JR
MONROE BURGESS
MONROE C GREENS
MONROE C LEWIS B
MONROE C WRIGHT
MONROE GIVENS
MONROE HARJO
MONROE IRON WALKCBURN
MONROE J BALLARD
MONROE K LOO
MONROE R DOVIS
MONROE MONTE SR
MONROE SCHLABAUH
MONROE SKY BEAR
MONTA MANNS
MONTANA D STRICKLAND
MONTANA DIXSON HAR COKER SEE
MONTANA J DELANO
MONTANA J MELBOURNE
MONTANA L MORGAN
MONTANA M MORGEAU
MONTANA M SCALPCANE
MONTE A MORNING
MONTE B MONTES PK
MONTE CURTIS KNIGHT
MONTE GARDIPEE
MONTE GEORGE
MONTE HOLDEN
MONTE J HUNTS
MONTE J WALTON
MONTE LEAR JR
MONTE R GEORGE
MONTE R HARBIN
MONTE S SHAW
MONTE SMITH
MONTE YAZZIE
MONTGOMERY BURNETTE
MONTGOMERY C LAMONT
MONTGOMERY D RIDES BEAR
MONTGOMERY FULLER
MONTGOMERY J JENSEN
MONTGOMERY L WORSEN
MONTGOMERY M DALLIN
MONTGOMERY R BAPTISTE
MONTH V MILLES
MONTIE A SHIELD
MONTIE L SHULAR
MONTINE D VELO
MONTINE M LENNOR
MONTOYA DODGE
MONTSYE FARON
MONTY E FAST WOLF
MONTY EDWARD YELLOW
MONTY EDWARDS
MONTY F GARNEAUX
MONTY FARO
MONTY GALLA
MONTY GEORGE
MONTY GRAHAM
MONTY GUY MIKE
MONTY HARJO
MONTY J MCNAIR
MONTY J PHILLIPS
MONTY J ZEPHIER
MONTY JAMES FULTON
MONTY L BARSANTI
MONTY L FERNIER
MONTY L JUABERT
MONTY L NELSON
MONTY L QUALLS
MONTY LAWRENCE HAIRAPEN
MONTY M OVERTON
MONTY M TURTLE JR
MONTY MARCUS
MONTY P HEDGCOCK
MONTY R CORDOVA
MONTY R GEORGE
MONTY R RAN
MONTY ROACH
MONTY S JOSEPH
MONTY W CHAMBERS
MOODY T BASFORD
MOON CASTRO
MOONEY R DAVIS
MOONEY R MANDAN
MOORE BIRD
MOOTZKA C ALVINO
MOOZE S JAMES
MOOZE S TISHOMINGO
MOQUINO J HONYOUTI
MORA GARCIA
MORA L LAPLANTE
MORA LEE HEMDAN
MORAG A THOMPSON
MORAGA E BEASLEY
MORALES RHODES SMITH
MORDECAI ANTELOPE
MOREA R CRUMB
MOREA S WILLIAMS
MORELAND JENKINS
MOREND J HOLDMAN
MORENA GARZA
MORETTA CANTU
MORGAN A MAUS
MORGAN A WHITE
MORGAN ASHLEIGH YOUNG
MORGAN BLACK ELK
MORGAN C HARRIS
MORGAN CHRISLIP
MORGAN CLOUD
MORGAN D NADEAU
MORGAN DANA
MORGAN DAWN KAHRAHRAH
MORGAN DUBOIS
MORGAN E STRINGER
MORGAN ELOISE GERDES
MORGAN F CLARK
MORGAN GARRETT
MORGAN HOUSE
MORGAN J BROWN
MORGAN J CAMPBELL
MORGAN J WALKER
MORGAN K BRYAN
MORGAN L DUBOIS
MORGAN L DUMONT
MORGAN L GEORGE
MORGAN L STANDISH
MORGAN LEE SUEING
MORGAN M REDTHUNDER
MORGAN MILLER
MORGAN N HARRIS
MORGAN P WILLIS
MORGAN R THOMAS
MORGAN R THOMPSON
MORGAN R YOUNG
MORGAN RICKERT
MORGAN ROSE CREE
MORGAN S BISHOP
MORGAN S BOND
MORGAN STEWART
MORGAN T MADEWELL
MORGAN THOMAS BLACKGOAT
MORGAN THOMAS SA
MORGAN TRACE MARSHALL
MORGAN V MC KEE JR
MORGAN W MOUSE JR
MORGAN WINN
MORGEN A YALLUP
MORGEN MARK BAKER
MORGIANNA WASHAKIE

MORGAN M PLOEN
MORISSA TUCKER
MORLA C MARTIN
MORRIE A MC CORMAN
MORRIS AUGUSTINE BEGAY
MORRIS B ENOS
MORRIS B WADE
MORRIS BEARHART JR
MORRIS BRENGAS
MORRIS D BROWN
MORRIS D BUCKLES
MORRIS D HOLLIDAY
MORRIS DAN KALLAPPA
MORRIS E HARJO
MORRIS E HEDRICK
MORRIS E JUNEAU SR
MORRIS E PHANDEUR
MORRIS EDWARD PORCELET
MORRIS EDWARD TOSSIE
MORRIS G LYNCH
MORRIS H JUAREZ
MORRIS H NEED SR
MORRIS HARJO
MORRIS J ADAMS
MORRIS J DILLARD
MORRIS J REDTHUNDER
MORRIS JOE NEZ
MORRIS KEAMS
MORRIS KEARNS
MORRIS L HALEY
MORRIS LABELLE
MORRIS LAWRENCE JOHN
MORRIS LEADER SR
MORRIS M MC KEE
MORRIS M MCKEE
MORRIS MONROE
MORRIS N MC MC
MORRIS NANI TAKES THE HAT
MORRIS NATANI
MORRIS OLDEN
MORRIS OTUCUT
MORRIS RANDY MOSQUITO
MORRIS ROBERT HOULE
MORRIS RODGERS
MORRIS ROGERS
MORRIS SEWADA SR
MORRIS SITES
MORRIS WERNNER
MORRIS WERMHAH
MORRIS WILSON
MORRIS WOUNDED ARROW
MORRISON JR
MORRISSA L HARDEN
MORRELL HARVEY
MOSE BUDDER
MOSE DECKSS
MOSE GAR JR TUCKER
MOSE KISKER
MOSE KURGER
MOSE L GOEDE
MOSE OUELLETTE
MOSE RAVE
MOSE SMITH
MOSES A NANALOK
MOSES A WILLIAMS
MOSES INDEET BEGAY
MOSES BADHORSE
MOSES BACON RIND
MOSES BAKER
MOSES BIJTON JR
MOSES BROKEN LEG
MOSES BRUGUIER
MOSES BULL MAN
MOSES C JEFF
MOSES CALVIN BIRDSTAR
MOSES CELSO
MOSES DECORAH
MOSES EDWARDS
MOSES FIELDS
MOSES FROST
MOSES GARNENEZ SR
MOSES GOOLSBY
MOSES GRAY BEAR
MOSES GUY BOY
MOSES HOLLANDER
MOSES HOLMES
MOSES HURST
MOSES J BACON
MOSES J BIGHORN
MOSES J MC CLAIN
MOSES J WILKINSON
MOSES JAMES SR
MOSES JESSIE JAMES
MOSES JIM PRYOR JR
MOSES JIM TOSSIE
MOSES JIMMIE RED HAT
MOSES JOHN EAGLE JR
MOSES JOHN HUMPTENITER
MOSES JOHN JR
MOSES JOHN NEBO
MOSES JOHN STILL
MOSES JOSEPH C BITSILLY
MOSES K EBY
MOSES L TUCKER
MOSES LEWIS BLUEJACKET
MOSES LITTLECHIEF
MOSES M NELSON
MOSES NICK SR
MOSES OLD COW
MOSES P CLARK
MOSES P WEE
MOSES R CLARK
MOSES RUBIO
MOSES SMART
MOSES SPANIARD
MOSES SR CLARK
MOSES T REVILLE
MOSES TURTLE
MOSES W HARDWICK
MOSES W SPENCER
MOSES WASHINGTON
MOSES WESLEY
MOSES WILLIAMS SR
MOSES YAZZIE
MOSHE BEGAY
MOSIAH CHOATE
MOSIE PITKA

MORSEA TUCKER
MORTANZA SANDERS
MP CHARLIE WALDO
MR DICK LOUIS SR
MR FRANCIS MONTEZ
MR JOHNSON
MR KA KE QUAH
MR KE ME HEAH
MR KINNE BEGAY
MR KO TO THA
MR NENAHMOWAH
MR NI KA SH
MR PA MAH PE AH THA
MR PAH HAH HUCK
MR PIE TAH NAH KAH KAH
MR QUE QUE NECHI QUEA
MR WAH KE SE KAH
MR WAYNAKHTHEAH
MR. CHARLES ERICKSON
MR. GAR
MR. MS. MAH
MR. MARTINEZ
MR. OWEN AUBREY
MR. PARKER
MR. RALPH SHAUGOBAY
MS. TWEEDY
MS. WILLIAMS
MUCK SAYERS
MULBERT MILLER
MULFORD JOHNSON
MULLEANA MAE LARNEY
MULLEANA MICCO
MUMFORD HARKINS
MULSEY SAMPSON NICK MOXINEY
MULSIE JONES NOVCCOPER
MULLIE LOWMIER
MUN SON A MEDAWIS
MUNCIE MONCEY YAZZIE
MUNIHA HILL NOW DEER
MURDOCK NEGANS
MUREEN GARCIA
MURIETTA M ANDERSON
MURAL ATOSS
MURIAL C JONES
MURIE A FITE
MURIE A MCNABB
MURIEL A TRUEBLOOD
MURIEL B HOLT
MURIEL A MC DONALD
MURIEL BRADY
MURIEL C HIGGINS
MURIEL C LEVELAND
MURIEL D MONTOUR
MURIEL DISSIE BEGAY
MURIEL DOLEY NE BEGAY
MURIEL DONALD HINCH
MURIEL EDWARD COWBOY
MURIEL J CLEVELAND HEAD
MURIEL J FITCH
MURIEL J LECLAIRE ADAMS
MURIEL JENSEN SMART
MURIEL JONES EASTERLY YAZZIE
MURIEL L DRYSDALE
MURIEL L MILLER
MURIEL LACLAIR ADAMS
MURIEL M CARSTENS
MURIEL M CARDONA
MURIEL M DE KORSCROSS
MURIEL MAE HOEL FOX
MURIEL MCCAULEY
MURIEL MITCHELL
MURIEL MILLER
MURIEL N JACKSON
MURIEL P CLARK
MURIEL P HENRY
MURIEL R EDGMON
MURIEL R VALLES
MURIEL T HINDE BLACK DEER
MURIEL J BROCK
MURIEL J SPEARS
MURIEL JOYCE HUGH ASH

MRS A TICEAHKIE
MRS ANNIE WALKER
MRS CHARLEY SCOTT
MRS CHARLIE WALDO
MRS D WILLIAMS
MRS ELLEN SMITH
MRS EVA TAYLOR
MRS F P HUCHINSON
MRS FAYE MALCAY
MRS FAYE MANN
MRS FELIPE JIM
MRS FLOYD BRONSON
MRS FLOYDD
MRS G YAMATOM
MRS GEORGE CHATWANA CATKANA
MRS GEORGE KWOLLIE
MRS GEORGE SHAYWAUB
MRS GLEN SKEET
MRS GLORIA BONNAHA
MRS H B WILLS
MRS H HAUSER
MRS HENRY DEE
MRS HENRY FINEDAY
MRS HERBERT ASHLEY
MRS HERBERT HAPA
MRS HOLLIE HILL
MRS HOSKA MARAND
MRS HOSKA PINE
MRS INDEET BEGAY
MRS ISAAC SMITH
MRS J WENTTO ILTHNARAH
MRS JACK NETTE HAT
MRS JACOB ENGLE
MRS JAMES TOLA THOMAS
MRS JESSIE JABES
MRS JIM BAGAW MAN
MRS JIM FOSTER
MRS JOE CAPTAIN
MRS JOE CLARK
MRS JOE HATCH
MRS JOHN BIRDSTONE
MRS JOHN COTTRELL
MRS JOHN DENISHA
MRS JOHN EFFIE LEWIS
MRS JOHN FRANCIS
MRS JOHN GRUB
MRS JOHN L DOLLAR
MRS JOHN LOGAN ALDATHA
MRS JOHN PLATEAU
MRS JOHN WATAHOMIGIE
MRS JOLLY GLOTOTH
MRS JOSEPH CLEVELAND
MRS JUAN LUJAN
MRS KANE BROWN
MRS KATE CLAYMORE
MRS KATE MRS CLAYMORE
MRS KEELTH CHEE
MRS LAURIE MARION
MRS LEE ALLEN WILLIAMS
MRS LEONARD YAZZIE
MRS LINE JOSEPH
MRS MARGIE SMITH
MRS MARTHA ENGLISH
MRS MARTIN SR
MRS MARY CLEVELAND
MRS MATT HANSON
MRS MAXWELL GAAL JR
MRS MAY GARD TOOTH
MRS MARY TON PLATEAU
MRS MELDIE WILLE
MRS MIKE SMITH
MRS MISSOU SMITH
MRS MOODY JR
MRS NANNIE BEGAY
MRS NETTY YAZZIE
MRS OLLIE MILLEER
MRS P DAVIS
MRS P POLYELESTEWA
MRS RALPH WILLIE
MRS RAY TOOTHAKER

MRS SAM MARY MORGAN
MRS BENNY MOUTON
MRS BESSIE L WHITESELL
MRS BOB LOOKDEAU
MRS BRUCE HUDSON ADP
MRS CALCO
MRS CHARLES A BROWN
MRS CHARLES MADSEN
MRS CHARLES OF STONE
MRS CHARLES SR CLARK
MRS CHARLEY ZONNIE DAY
MRS CLARENCE B BAKER
MRS CLARENCE BAKER
MRS CLAUDE HAVEN
MRS CLAUDE MILLEREN
MRS DENAT YAZZE
MRS DICK LAURA HAZ
MRS DISSIE BEGAY
MRS DOLEY NE BEGAY
MRS DONALD HINCH
MRS EDWARD COWBOY
MURL GROVER JR
MURL J FINERAN JR
MURNEY DROADWEY
MURPHY J ERAMO JR
MURPHY MARK CLEVELAND
MURPHY N HALLS
MURPHY RHODES BELE
MURPHY YAZZIE
MURRY D DEMOSS
MURRAY JONES
MURRY BRAYE
MURRY D BOURDELAI
MURVIN E BIRD
MURVIN J NELSON
MURVIN L TAYLOR
MUSKOGEE BLACK
MUSTAFA MAHRI
MWENDE DAWSON
MY LA SULLY
MYBELLE JO WARE
MYCHAEL A CARR
MYERL FORTNER
MYISHA MCCULLY
MYKA N WILSON
MYLA J HETLER
MYLENE HULL
MYLES A SCHANANDORE
MYLES D MONKMAN
MYLES FINERAN
MYLES GARDNER
MYLES JEFFREY NIBBE
MYLES L MACKELLHANNON
MYLES PINES
MYLO J SWEEZY
MYLON T SHADE
MYRA B DUSTIN
MYRA BRAVES
MYRA DELOS SANTOS
MYRA DENISE QUINCY
MYRA E BANION
MYRA G JIMBOY
MYRA J KOQUA

MYRA CALDWELL
MYRA LISBBONNE
MYRA LITTLE EAGLE AKA GOOD
MYRA M SALAZAR TASHQUINTH
MYRA MORA YAZZIE
MYRA MORENO MANNS
MYRA NEWMAN
MYRA PRYOR HUDSON
MYRA R MEDICINEHORSE
MYRA S DUTTON
MYRA SHALOO OQUEAHPAMA
MYRA SINOBEN
MYRA SOLSKY
MYRA STRONG PHILLIPS
MYRA TAYLOR BAUM
MYRA THERESA RON SHELL
MYRA WILSON
MYRAE F ELLIS
MYRAH HAWLEY
MYRAH MORRIS
MYRDELL FRANCES BAILEY HARNDEN
MYRIA C LUCERO
MYRICK ANDERSON
MYRL COX
MYRL COX COTTON
MYRLE DICKINSON HINES
MYRLE FENCES BAILEY HARNDEN
MYRLE J CLOUD
MYRLE J WILSON
MYRLE LANE WRIGHT
MYRLENE L GRADY
MYRL J HILSON
MYRLEDINE HIGH PINE
MYRNA C GIFFORD
MYRNA DEMARCE
MYRNA F RASAND
MYRNA F DEAN
MYRNA G LEIBEL PAYNE
MYRNA HOWARD
MYRNA J BELGARDE
MYRNA J DURAND
MYRNA J JACKSON
MYRNA J WASHINES
MYRNA K GOTCHIE
MYRNA KILLIAN
MYRNA KUTCH COTTON
MYRNA L LITTLEWOLF
MYRNA L ROCKWOOD
MYRNA L WATHOGOMA
MYRNA L WHITESHIELD
MYRNA LAUTER
MYRNA LLOYD LEWIS
MYRNA LOUISE MC LEAN
MYRNA M SSING
MYRNA P WEBER
MYRNA P WEBB
MYRNA POWELL LYNN MURPHY
MYRNA R NECKLACE
MYRNA R WICKET
MYRNA S HENDERSON
MYRNA S HENDERSON
MYRNA SMITH
MYRNA VIOLET R RUYBAL
MYRNA WHITE CROW
MYRNA WHITNEY
MYRNA Z CONNER
MYRNE HUNSBERGER
MYRON A CUTLER
MYRON A ESE SLARLAIT
MYRON A HOMER
MYRON A KINGSBURY
MYRON A OVERACKER
MYRON A SPEARS
MYRON ARCHAMBAULT
MYRON B AGUR
MYRON B BERGER
MYRON B BOYNAH
MYRON C HARRIS
MYRON CRAWFORD
MYRON D CHAVEZ
MYRON D JOHNSON
MYRON D JR NORCROSS
MYRON D NEADEAU JR
MYRON D PAW
MYRON DAWES
MYRON DRAPEAUX
MYRON E VAUGHN
MYRON F SNOOK
MYRON F WILLIAM

MYRTLE E BENSON
MYRTLE E HEATER
MYRTLE E JAMS
MYRTLE E JEFFRIES
MYRTLE E LAFROMBOISE
MYRTLE E SCHAFFER
MYRTLE EATON MCDONALD
MYRTLE F KEOUGH RUSSELL
MYRTLE FRANCES ROBERTS
MYRTLE G GAINE
MYRTLE GRACE ELDICK
MYRTLE GREEN
MYRTLE GREENWOOD
MYRTLE H GREENWOOD
MYRTLE HAPATOD ECOTTE
MYRTLE HARRISON
MYRTLE HENSON NOW RAPER
MYRTLE I BROWN TODDY
MYRTLE I BERTRAND WARD
MYRTLE ISABEL B CAPDEMAN
MYRTLE J DOBBINS
MYRTLE J JACKSON
MYRTLE JEAN
MYRTLE JOHNSON DUFFORD
MYRTLE K ROBERT
MYRTLE L BALLARD
MYRTLE L BUTLER HECKEY
MYRTLE L CALLAN
MYRTLE L LENNO MIN HENSON
MYRTLE L NECKLACE
MYRTLE L LEACH
MYRTLE L RICHARDS
MYRTLE LAFFERTY
MYRTLE M ABRAHAM
MYRTLE M COLBERT
MYRTLE M ID MARTIN
MYRTLE M MOON
MYRTLE M WALKOWSKY
MYRTLE MAE LAGARO
MYRTLE MAE STANLEY
MYRTLE MARIE NELSON
MYRTLE MARY BIGHORSE
MYRTLE MC COVEY
MYRTLE ME CLOUD
MYRTLE MILLEN BLACK

**N**

NA SEARS
NAACHID BEGAY
NABAHE SCOTT
NABEEHA R BITTLE
NABOR GRIJALVA
NACHAELLE SKEET
NACHI L PORTILLO
NACOLE KATCHATAG
NACOMA L WYACO
NADA ROAN
NADA YAZZIE BAHE
NADAH PALMER
NADALYN R JOHNSON
NADALYN SMITH
NADASIA NELSON
NADATT MEZA ST GODDARD
NADDIANNA CHRISTENSEN
NADEEN MOLLY MARTIN
NADENE M BOYD
NADENE MILES
NADIA L WAY
NADIANNE SELAM
NADINE ANTELOPE
NADINE ARMSTRONG
NADINE B WILLIAMS
NADINE BLATCHFORD
NADINE BURKE
NADINE C SANCHEZ
NADINE C SHOOTING
NADINE CHARLEY
NADINE CHARLES
NADINE CRAWFORD
NADINE D EDWARDS
NADINE DAVID
NADINE DAWSON
NADINE DENNY
NADINE E KYHTON
NADINE EMERSON
NADINE EVANS
NADINE F MARTIN
NADINE G KAHN
NADINE GEORGE
NADINE GOFF
NADINE H TOM
NADINE HACA
NADINE HARRY
NADINE HENRY
NADINE HOWARD
NADINE I BEAR
NADINE J MARTIN
NADINE JAMES
NADINE JOHN
NADINE JONES
NADINE KINGMAN
NADINE L BEGAY
NADINE L YELLOWHAIR
NADINE LEWIS
NADINE LITTLE
NADINE M BETONEY
NADINE M CHAVARILLO
NADINE M HERRERA
NADINE MARTINEZ
NADINE MEDINA
NADINE MIKE
NADINE NELSON
NADINE NEZ
NADINE P MANUEL
NADINE PETE
NADINE R DAVIS
NADINE R HENRY
NADINE REDHORSE
NADINE ROSE
NADINE S YAZZIE
NADINE SANDOVAL
NADINE SMITH
NADINE SPOTTEDHORSE
NADINE STEVENS
NADINE T BEGAY
NADINE TABAHA
NADINE TOM
NADINE TSO
NADINE TURNER
NADINE W JOHNSON
NADINE WALKER
NADINE WAUNEKA
NADINE WHITE
NADINE WILSON
NADINE YAZZIE
NADJA A GOMEZ
NAKIA N MANN
NALENE YAZZIE
NALLELY ROMERO
NANABAH CURLEY
NANCY TRUAX

NADEEN R ANTONE
NADEL A SAGO
NADELENE B WHITE
NADENE ADKINS
NADENE BETSY CLAW
NADENE G CHELTON
NADENE JONES
NADESBAH C YAZZIE
NADESDA PROKOPIOF
NADIA MULLAN
NADIA NOPA SPENCER
NADINA A LOCKWOOD
NADINE A CURLEY PEREZ
NADINE A SAGO
NADINE A WHITE
NADINE ANDERSON
NADINE B BIG CROW
NADINE B SCADDEN
NADINE BADGER
NADINE BIG CROW
NADINE BIG CROW GOODBIRD
NADINE BUCHHOLZ
NADINE BUCK
NADINE C ANTONE
NADINE C LOPEZ
NADINE C LUCAS
NADINE DELORES BAKER
NADINE DEWBRE
NADINE E BENDER
NADINE E LITTLE RENDON
NADINE E PAXSON
NADINE E TREVINO
NADINE EASTMAN
NADINE ERBE
NADINE F REDDELL
NADINE FORD
NADINE H COUTURE
NADINE J BOWLES
NADINE J MCCAULEY
NADINE J SILCOX
NADINE J WHITE
NADINE K CHRISTIAN
NADINE KINNEY
NADINE L BILL
NADINE L GERMAN
NADINE L GRAVES
NADINE L JAMERSON
NADINE L MIGUEL
NADINE LINEHAN
NADINE LORRAINE MIGUEL
NADINE LUCAS
NADINE LUCILLE HODDER
NADINE M BOB
NADINE M DURHAM SMITH
NADINE M FRANCIS
NADINE M HENSON
NADINE M JACKSON
NADINE M JOY
NADINE M KOWICE
NADINE M PAUL
NADINE M ROBERTSON
NADINE M SKIDMORE
NADINE M SPEARS
NADINE MARIE PARISIEN
NADINE MESTETH
NADINE MILLS
NADINE N WHATONAME
NADINE NAHA
NADINE P BAKER TRUST
NADINE PEREZ
NADINE PITMAN NOW BUCK
NADINE R WESAW
NADINE R WILLIAMS
NADINE SALAZAR
NADINE SHARP
NADINE SMITH
NADINE SMITH EDWARDS
NADINE SPENCER
NADINE TRUJILLO
NADINE VANMECHELEN
NADINE WRIGHT
NADYA NORIEGA
NAGLEEESHABAH CHAVIS
NAGLIN TAPAHE
NAGUHNUBBAH
NAGLYIL DESBAH KEETO
NAH DES PAH
NAH DEZ BA TSOSIE T
NAH GLEE YAZZIE N
NAH GUN ARCHITO
NAH HA DES PAH
NAH HOS BAHS BROTHER N
NAH NIP MRS BEGISHY PAH
NAH NUS PAH
NAH TZAE TOM WILLIE YAH
NAH TZ J GAINES
NAH TO YIT YEE GOTH
NAH YAH TSO
NAHALE NAPEAHI
NAHB M GARBOW
NAHBEGUAHNAHBEAK
NAHEKAHEQUAH
NAHINAL LITTLEDEER
NAHEAHPETTY
NAHMEE S WILSON
NAHMEPESHQUAH
NAHNAHCHISHINNOQUAH
NAHNE PEROTE
NAHTHENAHQUAH
NAICHE GRAVES
NAICHES BEDEAGLEBOY
NAIDA R KANSEAH
NAIDA WALDO
NAIOMI M LEFTHAND
NAIRN HOWARD
NAIVEH H SAUPITTY
NAJ C THOMAS
NAKAI BEGAY
NAKESHA Y STEIN
NAKIA J LABEAU
NAKIA WOODROW WILLIAMSON
NAKISHA T WALKER
NAKISHLA ZILUCK
NAKISHA MARKIE
NAKOMA B MALDONADO
NAKOMA S POWDERFACE
NAKOTA TREVINO
NA-LA SQUALLY
NALANI R PABLO
NALANIE R PABLO
NALEEN A STEMPIEN
NAMAITHO
NAN DES PAH
NAN G BRETTNER
NAN G ONEAL
NAN N BAINBRIDGE
NAN NE BAH NEZ
NAN O DRUMMOND
NAN TILDEN BACKWARD
NANA ESTUS
NANA M POKRYWKA
NANA MICHELLE PITKA
NANA SANDOVAL
NANABAH
NANABAH HENRY
NANALIE M BRUGUIER
NANATCH CHEE MCKENZIE
NANCE J CADELL
NANCE J OLD BULL
NANCY ANDERSON
NANCY A BENAK
NANCY A BENTLEY
NANCY A DAVIS
NANCY A HACKETT
NANCY A HEITHECKER
NANCY A HANDY
NANCY A JENKINS
NANCY A JONES
NANCY A KIPP
NANCY A SCHIRMER
NANCY A SEFERT
NANCY A SMIT
NANCY A STRUBOERGER
NANCY A SULLIVAN
NANCY A THUNDER BULL
NANCY A TUPPEL DEVILLE
NANCY A WILDSHOE
NANCY ABRAHAM
NANCY ALEXANDEROFF
NANCY AMARO
NANCY ANN GRISWOLD
NANCY ANN MANNING
NANCY ANTONE BEGAY
NANCY ANN P MOSQUITTO
NANCY B CANCEL
NANCY ANNE SLENES

NANCY APACHITO
NANCY AUDREY GIBBS
NANCY AVERINE STANDING
NANCY AYLURE
NANCY B AJEITA
NANCY B SMITH
NANCY BEANS NOW JAMES
NANCY BEANS NOW JAMES
NANCY BENJAMIN GARBOWAVI
NANCY BENTZ
NANCY BIRDCHIEF
NANCY BLACK BEAR
NANCY BLACKBIRD
NANCY BLANKENSHIP
NANCY BOLTON DONDERO
NANCY BOSS
NANCY BOSS
NANCY BOWMAN
NANCY BRONCHEAU
NANCY BUCKANAGA
NANCY BURGARD E HUNTER
NANCY BURGESS
NANCY BUYNN
NANCY BUYNT
NANCY C EDISTY
NANCY C HOGAN
NANCY C MANCILLA
NANCY C THO HEARTS
NANCY C ZURN
NANCY CAHOON EASTHAN
NANCY CARROLL BURKE
NANCY CASTILLO
NANCY CHARGING CLOUD
NANCY CHATMAN
NANCY CHAUSSEE
NANCY CHERYL DAUPHINAIS
NANCY CHOCULATE
NANCY CLOUD
NANCY COLEEN YAZZIE
NANCY COLEMAN
NANCY COOK
NANCY COOPER ANDREW
NANCY COPP
NANCY CUPP
NANCY DALEY
NANCY DAVENPORT
NANCY DEE JOSE OSBORNE
NANCY E DAVIS
NANCY E FALLEAF
NANCY E HANSEN
NANCY E HOWELL BLAKELY
NANCY E LAPOINTE
NANCY E POMEROY
NANCY E ROSSBACH
NANCY E TAYLOR
NANCY E WARREN ROSSBACH
NANCY E WHIPPLE
NANCY ELLEN HERBST OLSON
NANCY ELLEN IM TASEL JOHNSON
NANCY ELSIE ZIMMERMAN
NANCY F CYRETTE
NANCY F GARDNER
NANCY FARDELIUS
NANCY FRANCO
NANCY FREDERICKS
NANCY FUTSCHA KING
NANCY G DESIO
NANCY G KINN
NANCY G NELSON
NANCY G SWICK
NANCY G WYENN
NANCY GABRIEL
NANCY GAIL HAWKINS
NANCY GALVIN
NANCY GAY
NANCY GOMEZ
NANCY GLENN
NANCY GOMEZ
NANCY GUIDRY
NANCY H BARBER
NANCY H HARPER
NANCY H MOSES
NANCY H OLIVER
NANCY HENRY
NANCY HICKS TIMOTHY
NANCY HOEKSTRA
NANCY HOFFMAN
NANCY RED THUNDER
NANCY REDCHURE
NANCY REDLEAF QUAIR
NANCY RICHARDSON
NANCY RISENHOOVER
NANCY RISHEL
NANCY RUNG WALSH
NANCY S BEAULIEU
NANCY S BOB
NANCY S HUDSON
NANCY S SHAW
NANCY S SHERMAN
NANCY S SMITH
NANCY S WILLOW
NANCY S WYETT MILLER
NANCY SANDERS JONES STEWART
NANCY SHAW
NANCY SHERMAN
NANCY SIMON
NANCY SMITH
NANCY SMITH FALLING
NANCY SOQTILLO
NANCY SORENSON
NANCY SQUIRREL THOMAS
NANCY STEVENS OSBORNE
NANCY SUE CRAIG
NANCY SUE RHATIGAN DRY
NANCY SWITZLER
NANCY TANDOVAL
NANCY TAYLAY
NANCY TAYLOR
NANCY TELLEFSEN GORE
NANCY TETTEH
NANCY TILLMAN KEEL
NANCY TOTTEN
NANCY TURMEAY
NANCY U SIXKILLER
NANCY UNSESEE
NANCY UNION
NANCY VARGAS
NANCY VERNELL
NANCY W PLUMAY
NANCY W STEENSTRA
NANCY W WEATHERS
NANCY W WHITE ROEKRICK
NANCY WALKE
NANCY WARREN
NANCY WASKEY
NANCY WESTING MARTIN
NANCY WIMBER
NANCY WINDSHUT
NANCY WINFFEL
NANCY WHITESON
NANCY WHITEY
NANCY WILLIAMS
NANCY WILLIAMS COLEMAN
NANCY WILSON
NANCY WYATT
NANCY Y GAGE
NANCY YAZZIE
NANCY YOUNG GALLOWAY
NANCY ZAMORA
NANCY J SWIFT EAGLE
NANETTE MANKILLER
NANETTE OGLESBY
NANETTE A HATARIE
NANETTE M WALL
NANETTE MITCHELL
NANETTE OLSON
NANETTE R NICKLES
NANETTE TAFOYA
NANG

NANCY LSTLEACHER
NANCY J KNIPPEL
NANCY L TETON
NANCY L TRIPLETT
NANCY L WHEELER
NANCY L WILBUR
NANCY L WILDER
NANCY LEE GLASS
NANCY LEAF
NANCY LEE AZURE
NANCY LEE COON LABEAN
NANCY LEE FISHER CLAIRMONT
NANCY LEE M WEAVER
NANCY LEE W WEAVER
NANCY LEE WARREN
NANCY LEE SOULER CADOTTE
NANCY LEE STEPHENS SHOOTIE
NANCY LEFTHAND JOSEPH
NANCY LOGAN MEAT
NANCY LOPEZ
NANCY LOTT
NANCY LUTITA HANKS
NANCY M BERGSTROM
NANCY M DUNN JAMES
NANCY M ESCACEGA
NANCY M EVANS
NANCY M G M GAY
NANCY M GEORGE
NANCY M GOURD NOW LITTLE
NANCY M HILL
NANCY M JOHNSON
NANCY M LYTLE
NANCY M LOWDEN
NANCY M MC GHEE
NANCY M MORRISON
NANCY M OLSON
NANCY M PETER NOW PATTERSON
NANCY M RHOADES
NANCY M WICKER
NANCY MADISON
NANCY MALLOY
NANCY MANUEL GARCIA
NANCY MARIE HAGEN TOPASH
NANCY MARTIN
NANCY MARTIN RAMOS
NANCY MARY BONGA HIMBURY
NANCY MARY KEMPTON
NANCY MAY HUNTER WALKER
NANCY MCCARGER
NANCY MCCLOY
NANCY MCMILLAN
NANCY MCSLARROW
NANCY MEAD
NANCY MEYERS
NANCY MOONEY
NANCY MUMMA FITZHUGH
NANCY N MYERS
NANCY N PFFEINCT
NANCY N NORTON
NANCY NORTON
NANCY OBIE
NANCY OBRIEN
NANCY OLDBOLT
NANCY OWENS
NANCY OWLBOY
NANCY P PRAIRIE HERLOFSKY
NANCY PAUL
NANCY PELTIER
NANCY PENAY
NANCY PERKINS
NANCY PETERSON
NANCY POOCHE
NANCY PORTER
NANCY POWLESS
NANCY POWLESS BOONE
NANCY R ABRASH
NANCY R BRADY
NANCY R BURNS
NANCY R CLARK
NANCY R FILLINGIM
NANCY R GOOD NOW SQUIRREL
NANCY R HILL
NANCY R KAUPPILA
NANCY R KLUES
NANCY R MOSES
NANCY R OLIVER
NANCY R PAIR
NANCY R TWOHATCHETT
NANCY RAE MARTINE ALOKZO
NANCY RAE TIGER PLOUGA
NANCY RANDOLPH
NANCY RED THUNDER

NANNETTE M SAWYER
NANNETTE M SHAYER
NANNETTE ROUBIDEAUX
NANNIE BEAN
NANNIE BROWN
NANNIE F CHARLIE
NANNIE NEE BEE
NANNIE GONGAGRAE PHEASANT
NANNIE PHILLIP
NANNIE S GRITTS
NANNIE S PHELPS
NANSEO SECANTERO
NANTAISE LEY
NAT HOLIDAY
NAT HLS WDO
NAT ITH DASTA
NAT NEESE
NAT SUENO DAD CONNIE A SECONDINE
NATALIA J
NATA DI SE LEY
NATA NALGO
NATARHIR
NATASHA J SPENCER
NATHALY TREVIE SPENCER
NATHAINA N BARNES
NATHLENE C ISAAC
NATALI N THOMAS
NATALIA ALA DENE
NATALIA BARTMAN
NATALIA GRACE VESEY
NATALIA NORRIS
NATALIA VALENTINA
NATALIE J MARTIN
NATALIE JIMESPLE
NATALIE JMORRIS
NATALIE L EVANS
NATALIE L SILVER
NATALIE ST CLAIR
NATALIA THI LE
NATALIA YUKALUK
NATALIE A FOSTER
NATALIE A GRACE
NATALIE A GREENLAW
NATALIE A HEADY
NATALIE L NANS
NATALIE L EVANS
NATALIE N SILVER
NATALIE A WOODS BOWEN
NATALIE ANN TAYLOR
NATALIE BLACKFACE
NATALIE BRONCHO
NATALIE BRIGGS
NATALIE BYRD
NATALIE C KACZMAREK
NATALIE C LAFFOON
NATALIE CARPENTER
NATALIE CROMWELL
NATALIE D BEAR
NATALIE D VICTOR
NATALIE DIANE HARLAN
NATALIE DRENNAN AKA GONZALES
NATALIE E BRINKMAN
NATALIE E BYER
NATALIE ESCALANTE
NATALIE FOWLER
NATALIE FRANCISCO
NATALIE GOSEYUN
NATALIE I FOSSUM
NATALIE IRON
NATALIE J BITTNER
NATALIE J CROSNO
NATALIE J GREY
NATALIE J MASQUAT
NATALIE J PEARSALL
NATALIE J PORITA
NATALIE JOSE
NATALIE K NAVANICK
NATALIE K WAGNER
NATALIE KEENE
NATALIE KEANE
NATALIE L FREDERICKS
NATALIE M DUNN
NATALIE M MEELAND
NATALIE M MELANEY
NATALIE MARIE MALLERY
NATALIE MOORE CALHOUN
NATALIE MURRIETTA XAVIER
NATALIE R COOK
NATALIE SCHOR
NATALIE V NAGLE
NATALIE R SMITH MARTINEZ
NATALIE SALAZAR PERCHES
NATALIE WAINAT
NATALIE WANATE
NATALIE YA D JONES
NATALYA T LINSAY
NATALYN DIXON
NATANTE N RALLASE NOW BAGGS
NATAN E GOLDSCHMIDT
NATAN R ANTONE
NATASHA A DEVAHKULL
NATASHA A NATONE
NATASHA A YOUNG
NATASHA AKLY
NATASHA B DANIELS
NATASHA B GONZALEZ
NATASHA C GREWELL
NATASHA DEAN WALKING EAGLE
NATASHA E PORTER
NATASHA F WALKING EAGLE
NATASHA I JONES
NATASHA JACQUETTA
NATASHA L GILBERT
NATASHA M WAHSISE
NATHA L GILBERT

NAT HAN R FRANCIS MARTIN SCARF
NATHAN FRANK GRAY
NATHAN G LANG
NATHAN GARCIA
NATHAN H LOWRY
NATHAN H FOLEY JR
NATHAN HALSTED
NATHAN HOCKETT
NATHAN HOLMAN
NATHAN HOPTOWIT
NATHAN J HERNANDEZ
NATHAN J ADAMS
NATHAN J BIRT
NATHAN J CORONADO
NATHAN J GARCIA
NATHAN J KINGBIRD
NATHAN J LOUSIN
NATHAN J MAHSEELAH
NATHAN J MARTIN
NATHAN J MESPLIE
NATHAN J MORRIS
NATHAN J NELHIARTH
NATHAN J PONCHO
NATHAN J SAWYERS
NATHAN J STONE
NATHAN J WALKER
NATHAN J WEASEL
NATHAN JONES
NATHAN KENNETH E SADE
NATHAN KING
NATHAN L BIRD JR
NATHAN L BLACK BEAR
NATHAN L ESGUERRA
NATHAN L FISHER
NATHAN L GIBSON
NATHAN L MEHINNEY
NATHAN L MILLER
NATHAN L ROSSBACK
NATHAN L STREGE
NATHAN L WALKER
NATHAN LEE
NATHAN LITTLE SOLDIER
NATHAN M CRAZY BULL
NATHAN M JAMERSON
NATHAN M LEWIS
NATHAN M NAPO NAGLE
NATHAN M PACKED
NATHAN M SMITH
NATHAN M WOLFE
NATHAN MANN
NATHAN METCALF
NATHAN MITCHELL
NATHAN N FALKENBURG
NATHAN O PONCHO
NATHAN ODOMIN
NATHAN OLIVER B SKYE
NATHAN P ARMSTRONG
NATHAN P DENNY
NATHAN P MONTANA
NATHAN P WHITMAN
NATHAN R CLOUD
NATHAN R GONZALES
NATHAN R PROCTOR
NATHAN R REDHORSE
NATHAN R SMITH
NATHAN S ROSEN
NATHAN SHELLEY
NATHAN SHIRLEY
NATHAN SILAS
NATHAN T THOMPSON
NATHAN THOMPSON JR
NATHAN TYON
NATHAN VAN MECHELEN
NATHAN W BEAUDRY JR
NATHAN W BESS
NATHAN W DAVIS
NATHAN W HORN
NATHAN W MILTON
NATHAN WADE HORNUR
NATHAN WASSILLIE
NATHAN WESLEY
NATHAN WHITEFEATHER
NATHAN WRIGHT
NATHAN YOUNG JR
NATHANIEL AARON JACKSON
NATHANIEL B IRON ROAD
NATHANIEL B PITZER
NATHANIEL COLBERT
NATHANIEL COOK
NATHANIEL D GOODE
NATHANIEL D ROUTANKAQUNG
NATHANIEL ENOS
NATHANIEL FORREST
NATHANIEL G GIB
NATHANIEL G OSIFE
NATHANIEL GILMORE
NATHANIEL GONZALES
NATHANIEL HASSON
NATHANIEL HOOKS
NATHANIEL J HOWARTH
NATHANIEL J WHITE
NATHANIEL JACKSON
NATHANIEL L DECORAH
NATHANIEL L HENSLEY
NATHANIEL L LONGHAIR
NATHANIEL L YELLOW
NATHANIEL LEON HARVEY
NATHANIEL LUJAN
NATHANIEL M BROOKS
NATHANIEL M WHITE
NATHANIEL MALONE
NATHANIEL MCELROY
NATHANIEL NELSON
NATHANIEL OLNEY
NATHANIEL P JOSEPH
NATHANIEL PETTY
NATHANIEL R EMERSON
NATHANIEL R HALL
NATHANIEL R HORN
NATHANIEL SCHROTH
NATHANIEL T EPPERSON
NATHANIEL W EAGLE
NATHANIEL WALTON
NATHANIEL WHITE
NATHANIEL YEE
NATHISHA G GREGORY
NATHLEEN BEGAY

NATIF UP FHEE
NATLE CORTEZ
NATOSHA BLUE WALL
NATOSHA M MEANUS
NATOSHITAA BREEDLOVE OKEEFE
NATTIE NAAKAISH NOW JACOB
NATTIE NATALYA TUNJUNG
NATUM T WESAW
NATVADIA DIGNON AT ALEXIS BUTLER
NATWANU HOLLEN
NAVAJO FRANK BEGAY
NAVAJO JIM
NAVAJO JOE
NAVAJO SAM
NAVAJO TOM
NAVAR ETHERBE CRAWFORD
NAVIN T TAPAHO
NAY AND SONS
NAY TWH WAH BE TUNG
NAY TUM AH MAH GE WAY QUAY
NAYDA TESSAY
NAYESAH DOWNING
NAYHHOOAISDOW H PARBAIKS
NAYMAHPGON
NAZAIRE T BRISSON
NAZARIO BALDEZ
NAZUM R DEWOLFE
NDIAUNS M PEGO
NE GIN OLAUN N
NE GIN EQUAY S NEADEAU
NE JIS EN ZES BAH BAH
NE NEP PAH
NEA B HALL
NEAL C STONE III
NEAL E HARRIS
NEAL ELIZABETH BOSWELL
NEAL ELSTON
NEAL JENE STENTSON
NEAL DEAN GREYSTONE
NEAL DEAN SMITH GREYSTONE
NEAL J TIPTTON
NEAL J SMITH
NEAL JACKET
NEAL KAY MANUEL
NEAL L BACHMAN
NEAL L BILL
NEAL LE DIXON
NEAL DIXON
NEAL M NELSON
NEAL ODNE
NEAL QUILLAMO
NEAL R MARTIN
NEAL S ALLERY
NEAL SUMMER
NEAL WARREN BRUM
NEAL WARREN DRUM
NEALY A BRADLEY
NEAVY BRUM
NEAVKA W STROUD
NEDA KITCHEN NANCY
NEIL L OLDBULL
NEIL WALLACE
NEIL J TAYLOR
NEIL J WILSON
NEIL ALLEN HADIE
NEIL ANN ARCHAMBAULT
NEIL ANN TABBAA
NEIL B BARBONE
NEIL B BEGAY
NEIL B BUCKLEY
NEIL BADBOY
NEIL BEAR LOOKS BEHIND
NEIL BEAVER PINO
NEIL BEGAY
NEIL BEGAY
NEIL BEG LEGGINGS
NEIL BOB CHARLES
NEIL BROWN
NEIL BUELL
NEIL BURRELL
NEIL C HOSKIE
NEIL CAREY THOMAS
NEIL CHARLES
NEIL CHARLEY ADP
NEIL CHARLEY BOYD
NEIL CHEF EAGLE
NEIL COYO PINO
NEIL CORDELIA WEAVER
NEIL CRAWFORD
NEIL D HUNTER
NEIL DAMON CHA
NEIL DAVIS
NEIL DEAN GREYSTONE
NEIL DESSA
NEIL DICKSON
NEIL DIXON
NEIL DOG WITH HORNS
NEIL E FRANCIS
NEIL E KENNEDY
NEIL E OWENS
NEIL E REDHORSE
NEIL E WHARTON
NEIL EDDY FOX
NEIL EDGAR
NEIL F SCOTT
NEIL F JONES ESCALLIER
NEIL F JONES MADRON
NEIL FORSHEE
NEIL FOXGLOVE
NEIL G SPARKS
NEIL GALLEGOS
NEIL G GIPSON SIMONS
NEIL GOODELL
NEIL GUILIAMO
NEIL HALLUM
NEIL HALLUM
NEIL HENDERSON ENTO
NEIL HILLS
NEIL HOSKAN ETSITTY
NEIL HOSKIE HOSKIE
NEIL IRENE GIEST
NEIL J BATT HAGA
NEIL J LITTLEGHOST
NEIL J LUNA VICTOR
NEIL J NELSON
NEIL JACKSON
NEIL JEAN ANTELL
NEIL JEAN DALE
NEIL JENSEN WARE
NEIL JENSON WARE
NEIL JOHNSON
NEIL K DESEIVE
NEIL MOORE
NEIL LAR WINE
NEIL LEE PETOSKEY
NEILLE EATTIE CRAWFORD
NEILLITSON JR
NEIL LE DECORAH
NEIL MOXIM HAMISCH
NEILLE BEGAY
NEILLE LOW
NEIL LEE TSO
NEIL LEE LINOFF
NEILLE GY FULLER JR
NEILLE R TSOSIE
NEIL LEY BLACKHORSE
NEIL LIE DOGGE
NEIL LIE JOHNSON
NEIL LIE LEE BEGAY
NEILLE LE JENSEN WARE
NEILLE LIE LOOKING
NEILLE LOPEZ
NEILLE MANKILLER
NEILLE MY BACHMAN
NEILLE N WHITE
NEIL LIE NICOL
NEILLE NEZ
NEILLE PARKER JR
NEILLE S BEGAY
NEIL SUE BEAN
NEILLE SUE BARBONE
NEIL LIE WALKER
NEIL LIE WATSON
NEILLE WILLIAM
NEIL LIE R TSOSIE
NEILLE SIMON PAZE
NEILLE TYLER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELLIE V MCCLAIN | NETTIE B GENGLAR | NICHOLAS J HMIELEVSKI | NICOLAO B MERCIILIER | NICOLETTE DR JACKSON | NOAH DION JR | NORMA FRANCIS | NORMA DEANNA BUSSELL |
| NELLIE VANDEVER | NETTIE BREAST | NICHOLAS J JONES | NICOLAO OLIGAK MICHAEL | NICOLETTE J RINGER | NOAH DUNN II | NORMA GRUBER | NORMA DEANNA BUSSELL |
| NELLIE V JOE | NETTIE BRUNER | NICHOLAS J MADISON | NICOLAS HASSELL BAVILLA | NICOLETTE J RINGER | NOAH F WOLFE | NORMA HALL | NORMA DELORES HILLS RAVE |
| NELLIE W LYON | NETTIE CHAMPLI | NICHOLAS J TOMEY III | NICOLAS Z PHILEMONOF | NICOLLA A COBELL | NOAH HENDERSON | NORMA J COSTNER | NORMA DELORES LILLEY |
| NELLIE WADE UNDERWOOD | NETTIE D CLAH | NICHOLAS J TUINSKI | NICOLAS A CHURCHILL | NICOLLE E A COBELL | NOAH HENDERSON | NORMA J MADDEN PARKER | NORMA E DUFRESNE |
| NELLIE WATERDOWN | NETTIE DERMAN TSINGINNEY | NICHOLAS J TURNING BEAR JR | NICOLAS D DAVIS | NICOLLE L KING | NOAH J FRITZ I FAST HORSE | NORMA J AMZDON PARKER | NORMA E EVELYN GEORGE |
| NELLIE WAYNE | NETTIE ELDER | NICHOLAS J WEIS | NICOLAS D DAVIS | NICOLLE M HAMMOND | NOAH J HUCKEL | NORMA JEAN GEORGE | NORMA E FORD |
| NELLIE WEYOUANNA | NETTIE FOXGLOVE | NICHOLAS JOHN | NICOLAS E TRIMMER | NICOLLE M TRIMMER | NOAH K FISH | NORMA JEAN HOLMBERG | NORMA EDDY |
| NELLIE WHITE | NETTIE FURR | NICHOLAS JAY MARTIN | NICOLAS R GEORGE | NICOLLE MARIE BRUCE | NOAH L HOLUMP | NORMA JEAN L SHAWL | NORMA EVELYN GEORGE |
| NELLIE WHITE HORSE TWO BULLS | NETTIE FUNMAKER | NICHOLAS JOSEMARIA | NICOLAS R SAM | NICOLLE R KINGBIRD | NOAH KEEL | NORMA JOHN | NORMA F DYSE |
| NELLIE WHITE SKUNK JOHNSON | NETTIE G TOWNSEND SR | NICHOLAS KOTHLUB JR | NICOLAS A AYLING | NICOLLE S DE MARSH | NOAH L ONEIL | NORMA JOSEPH | NORMA F DEVOE FROM TRIB |
| NELLIE WHITETAIL | NETTIE G UNCA SAM WILLIAM | NICHOLAS L ANDERSON | NICOLAS A FLORES | NIDA MARIE WOLFCHILD | NOAH L WILLIAMS | NORMA KATIE NEZ | NORMA F DEYSIE |
| NELLIE WILLARD | NETTIE H HODSON | NICHOLAS L JAMES | NICOLAS A GORDON | NIDDO J RYAL | NOAH LAYS HARD | NORMA K MANN | NORMA F RAISCH |
| NELLIE WILLIAMS TAWART | NETTIE HENRY FULWILDER | NICHOLAS L LEE | NICOLAS A JAY | NIEVES F MENDOZA JR | NOAH LINDSEY | NORMA KEATING | NORMA G KADHE |
| NELLIE WRIGHT ROMERO | NETTIE HILL | NICHOLAS L MARTIN | NICOLAS A JOHNS | NIGEL D DUNHAM | NOAH LITTLE STAR SANTO | NORMA K HUFF | NORMA GEBEN |
| NELLY MASON JACOBSON | NETTIE HILLAIRE | NICHOLAS LEE COLLIER | NICOLAS A LETEL | NIGEL N H SMITH | NOAH M SAMPSON | NORMA L ADAIR NOW BRYANT | NORMA GEORGE |
| NELLIE YAZZIE | NETTIE J CROZIER | NICHOLAS LEE VALLIE | NICOLAS A LEWIS | NIGEL V T CHAVEZ | NOAH NAVE | NORMA L COVEY | NORMA GREER BROCKMAN |
| NELLIE YEAGER COLE | NETTIE JEAN FLOOD | NICHOLAS LOUIS | NICOLAS A MEJAK | NII NI LONG BAA | NOAH NOE MUNGEON | NORMA L MANNING | NORMA H |
| NELLIE EARL AUER YOUNG | NETTIE JOHNSON | NICHOLAS LUCK | NICOLAS A MIAF | NIKAR D NEZ | NOAH NOE MUNGEON | NORMA L RONSE | NORMA H WHITEBEAR |
| NELLY CLEVELAND | NETTIE K TINKER | NICHOLAS LUE | NICOLAS A MUIR | NIKAYA A HANKS | NOAH OKOYEA | NORMA L JONES | NORMA H RAINBOW |
| NELLY WHITE | NETTIE KASTL | NICHOLAS LUKE BAKER | NICOLAS A PARISIEN | NIKI A GOODWIN | NOAH R CARROLLOU | NORMA LAMONT | NORMA H SANDERS |
| NELLIE N PARKS | NETTIE KING | NICHOLAS M FRASIER | NICOLAS A STEADMAN | NIKI C MURILLO | NOAH S SHOOTS WALKING | NORMA L MAYOTTE | NORMA INKS |
| NELROY LEWIS | NETTIE L LUTTRELL | NICHOLAS M FRASIER | NICOLAS A THADDEUS | NIKI D FLOWERS | NOAH SERRANO | NORMA L STANDINGBEAR | NORMA J BANNEAU |
| NELS EDWARD LARSON | NETTIE LAWS | NICHOLAS MALACOIFF | NICOLAS A WHITE TAIL | NIKI J LAFFERTY | NOAH SHAW | NORMA L WANDAHSEGA | NORMA J BIG EAGLE |
| NELS GRAVE | NETTIE LEE GETTY MCCARLEY | NICHOLAS MAMBI | NICOLAS APRIL AGUINO | NIKI R SHAVER | NOAH SHOTTANANA | NORMA L WILLIAMSON | NORMA J BROWN |
| NELS ERIC MOE | NETTIE M DAVIDSON MATTHEWS | NICHOLAS MCLEAN MUIR | NICOLAS A TSTITY | NIKIA BE STI | NOAH SKIN | NORMA L WILLIAMSON | NORMA J BURKHOLT BURROW |
| NELS B HEDLUND | NETTIE M DEMAN | NICHOLAS N TISGIE | NICOLAS B MAIN | NIKIA STO | NOAH W CLOUD | NORMA L EVI | NORMA J CARLO |
| NELS NELSON | NETTIE M GRAUMAN | NICHOLAS NILZ | NICOLE B GEDDES | NIKITA M MARTIN | NOAH WILKERSON | NORMA LOGAN | NORMA J COLLINS |
| NELS P FOSILE | NETTIE M OWEN MOUSSEAU | NICHOLAS P HOOVER | NICOLE BURRELL | NIKO M JOHNSON | NOAKOLA NOAH NOW BOWEN | NORMA LOU POLIMAN | NORMA J DICK |
| NELSEY PALMER LEETKA | NETTIE R DOEHUE | NICHOLAS R FINKELSTEIN | NICOLE C CLOUD | NIKKI CHARLES | NOBEL DAWSON | NORMA M DRAPEAUX | NORMA J DIMMING |
| NELSON A FUNMAKER | NETTIE R L BAKER | NICHOLAS R JACKSON | NICOLE C CUPP | NIKKI J GLEBERT | NOBLE ARTHUR | NORMA M HEISS | NORMA J DOMINGO |
| NELSON A HALL | NETTIE R LAROSE EKER | NICHOLAS R MOWAT | NICOLE C CORDOVA | NIKKI L SIEGFRIED | NOCONA J BURGESS | NORMA M POITRAS | NORMA J HARRIS |
| NELSON A TAPIA | NETTIE REBECCA DUFUSS | NICHOLAS R QUIOETONE | NICOLE C CORDOVA | NIKKI L STRAMPE | NOCOS HARJOGE | NORMA MAE GARCIA | NORMA J HENRY |
| NELSON A WEBSTER | NETTIE S & HARVEY R ERMAN | NICHOLAS R SINGLEY | NICOLE D BELLANGER | NIKKI S STROPE | NOE PERROTTI | NORMA MAE STEWART | NORMA J HERNANDEZ |
| NELSON ANTOINE | NETTIE SMITH | NICHOLAS RAMOS | NICOLE D DAY | NIKKI LYNN KING | NOLA A DIMON | NORMA MARGARET JAMES | NORMA JOHNSON STEPHENS |
| NELSON ANTONIO | NETTIE TSINNIJINNIE | NICHOLAS RETTINGER | NICOLE D FOURKILLER | NIKKI M HAVER CORONADO | NOEL G SOUL | NORMA MCDANIEL | NORMA J LAMBMORE |
| NELSON APACHE | NETTIE VALDEZ | NICHOLAS ROBERT MORENO | NICOLE D GILLEY | NIKKI M KOYOTO | NOEL A SAVOYE FORBROOK | NORMA MCFARLAND | NORMA J LEMERE |
| NELSON ARCHIE | NETTIE WHITE CHANEY | NICHOLAS SCHWARTZ | NICOLE D MARTEAU | NIKKI N NICHOLSON | NOEL A GARDEPIE | NORMA MCLEAN | NORMA J LING MILLER |
| NELSON BAIRD | NETTY KINSLEY | NICHOLAS SPEIGLE | NICOLE D MERIDA | NIKKI R JONES | NOEL COLHOFF | NORMA MIKE | NORMA J LOTTUS |
| NELSON BICHITTY | NEVA BEGAY | NICHOLAS T GAMES | NICOLE D ANDRE | NIKKI S HERMAN | NOEL D NEVEAUX | NORMA N FORCE | NORMA J MCKENZIE |
| NELSON BILLY | NEVA C SANCHEZ | NICHOLAS T KNIGHT III | NICOLE D MORRELL | NIKKI RAYE HOMER | NOEL DANIEL TRASS | NORMA NEO | NORMA J MIGUEL |
| NELSON BROWN | NEVA E GRANADOS | NICHOLAS TANAPE | NICOLE D THUNDER | NIKKI S SHEPPARD | NOEL DEARING | NORMA NOEL BUNN | NORMA J MNESS MIAH WHITEHEAD |
| NELSON BUDDER | NEVA ELAINE HAYES CRAWFORD | NICHOLAS TITUS | NICOLE D MEVIS | NIKKI THERESA MIGAEL | NOEL E MALPASS | NORMA O JENKINS | NORMA J MULLALEY |
| NELSON BUNKER HUNT | NEVA FINN | NICHOLAS V JOACH | NICOLE E CARR | NIKKOE A BUTLER | NOEL E MONABE | NORMA O BRADY | NORMA J MYERS |
| NELSON C SHEGONEE | NEVA J SECAKUKU | NICHOLAS W LEACH | NICOLE E SUTTON | NIKKEE RITTER | NOEL E MOORE | NORMA P BAZARDIE | NORMA J PEWO |
| NELSON CHASE | NEVA KIRKWOOD | NICHOLAS W OLPHIE | NICOLE E THOMPSON | NIKOL WILSON | NOEL F WEBB | NORMA PAT DYER | NORMA J POTTER |
| NELSON CHASING HAWK | NEVA L LEBARRE CARDENAS | NICHOLAS W SIX SIMPSON | NICOLE ELK | NIKOLAI STOLTZA | NOEL F WICKEY | NORMA PAH NATAN NATAN | NORMA J RAFAELITO |
| NELSON CHEE | NEVAL L POPRAS | NICHOLAS WARREN | NICOLE FRE FREDDAY DOCHITO | NIKOLE N DRAPEAUX | NOLA GAUTHIER RODRIGUEZ | NORMA PERRY NOW RAMSEY | NORMA J RODRIGUEZ |
| NELSON CHOUTEAU | NEVA LONGTINE | NICHOLAS WENDERSON | NICOLE G BERGSTROM | NILA ALTHOUAH MARTINEZ | NOLA H WHALEN | NORMA R TWOSHIELDS LINCOLN | NORMA J ROMERO |
| NELSON COWBOY | NEVA MICHELLE HALL | NICHOLAS WEBSTER | NICOLE HALVS | NILLES B RUNNINGWATER | NOLA M WYNN | NORA CHRISTOPHERSON | NORMA J TISSNY |
| NELSON COX | NEVA MOSES | NICHOLE BLUEJACKET | NICOLE HANDLEY | NILUS L BLACKLANCE JR | NEAL PERKINS | NORA RENAULT | NORMA J ZOSS |
| NELSON D BUNKER | NEVA PELTON | NICHOLE BUGAN | NICOLE HUFNAGLE | NIMA B FRANCIS OTOOLE | NEAL PICOTTE | NORA R TWO SHIELDS LINCOLN | NORMA JACK HOTTER |
| NELSON D LARSON | NEVA SANCHEZ | NICHOLE BUSH | NICOLE HORNER | NINA J GUARDIPEE HOWLE | NOEL RIMSHURR | NORA RODRIGUES | NORMA JEAN ALLEN |
| NELSON DANIEL HAWK | NEVA M WHITE CULBERSON | NICHOLE C CORNELL | NICOLE J ZINGERBACK | NINA ANINGAYOU | NEKO T QUIMOY WA CHWANGEORAY | NORA ROSE BUFFALOHEAD | NORMA JEAN B BRUTON |
| NELSON DELAVERGNE | NIEVA J YODESUTTE | NICHOLE C SPENCER | NICOLE J THOMPSON | NINA BAROCHIAN | NOEL T SPOTTED WOLF | NORA ROSE DESLARLAIS | NORMA JEAN B DESJARLAIS |
| NELSON E CLAY | NEVADA BLANCO | NICHOLE D ROUBIDEAUX | NICOLE J TRAUERNICHT | NINA LE CALCULA | NOEL W BLACKSMITH | NORA S FLOWERS | NORMA JEAN KUNGEL |
| NELSON E GODFREY | NEVADA L MOKAY | NICHOLE DANGELO | NICOLE K JOHNSON | NINA M MANN WALKER | NOEL W MONTANO | NORA S KANI | NORMA JEAN KUNGEL KOR STIRF |
| NELSON EAGLEBOY | NEVADA PINKOMICUTT | NICHOLE K LOMA | NICOLE K LYNCH | NINA OCTER HAGER | NOELL E RHYNE | NORA SHARP | NORMA JEAN FRALICK |
| NELSON EDSITTY | NEVADA R OTTO | NICHOLE L ANDERSON | NICOLE KAY HOULE | NINA CAROLINE STONER HAGER | NOELLA A HURPE | NORA STARR | NORMA JEAN GARVIE |
| NELSON G CLAY | NEVADA S CHEEK | NICHOLE L DEBISON | NICOLE KENZIE I TILLMAN | NINA CHRISTENSEN | NOA BOWEN | NORA STEWART | NORMA JEAN GODWIN |
| NELSON F ROOT | NEWELL L ROUILLARD | NICHOLE L DYER | NICOLE KOEPPL | NINA HAND HAND | NOLA C BRAVO | NORA STELLA WARREN | NORMA JEAN GRAY |
| NELSON FRANCISCO | NEWMAN MARGARET KOCHAMP | NICHOLE L WHITE | NICOLE L ABRAM | NINA DEARDORFF | NOLA A QUIGONO MAN | NORA WAUNEKA | NORMA JEAN ODEGARD |
| NELSON G WHITE TAIL | NEWVAL CLINKY | NICHOLE L JAMES | NICOLE L ABRAMS | NINA DELL | NOLA J CLARKE | NORA WELLLE DECOTEAU | NORMA JEAN SAUNDERS |
| NELSON GARLAND | NEVEAH M HAMMER SMART | NICHOLE L SHES | NICOLE L AMMON | NINA E MCKAY | NOLA J OKUYAK | NORA WILLIAMS | NORMA JEAN PAXTON |
| NELSON GILLA | NEVEAH S QUEQUESAH | NICHOLE LYNN BELGARDE | NICOLE L BELLADAY | NINA FORDKER CLAY | NOLA J VASOUL | NORA WOODRING | NORMA JEAN RIVERS |
| NELSON GREEN | NEYSON J GARCIA | NICHOLE M COVINGTON | NICOLE L BEAUGRY | NINA FRANCISCO | NOLA L LANER | NORAH G EMMITS | NORMA JEAN RIVERS |
| NELSON HARRY | NEVESA A PONI CAPPO | NICHOLE M GOURNEAU | NICOLE L BLAIR | NINA G MOLE | NOLA LOFACONA | NORAH HENDERSON | NORMAL DUMONT |
| NELSON HARRY JR | NEVILLE J BOB | NICHOLE M MC QUARTER | NICOLE L DERSHEM | NINA GEORGE JAMES | NOLA M DARLING | NORAH JAMES BACON | NORMAL SINGLETARY |
| NELSON HEART | NEVILLE LOUIS DUNN JR | NICHOLE M WINANS | NICOLE L DUPRE | NINA HARTUNG | NOLA M JAMES | NORAH KIESER | NORMAL STOVER DAVID |
| NELSON HENDRICKS | NEVILLE F COONEY | NICHOLE MARIE LADUCER | NICOLE L ENCK | NINA HENTON | NOLA M JAMES MANES | NORALEE WEBB | NORMAL WESHO |
| NELSON HOOK SR | NEVILLE S TIGER | NICHOLE P NEVES | NICOLE L ESTELL | NINA J EDMARDS | NOLA R DIXON | NORBERT A BUFFALOHEAD | NORMAN A VERNON |
| NELSON FRANKLIN | NEVIM T JUAQUA | NICHOLE R BUTTS | NICOLE L GORDON | NINA J VIA LITTLEBEAR | NOLA R LITTLEBEAR | NORBERT ARROW | NORMAN E WHITE HORSE |
| NELSON I JUKES JR | NEW JOSEPH JUAQUIN | NICHOLE R KEPLIN | NICOLE L HAGEN | NINA JEAN CALLENSON | NOLA A ANELINCO | NORBERT B FRANCISCA | NORMAN H SITTERS |
| NELSON IMMANUEL | NEVCRA R VAUGHN | NICHOLE R RODDEAUX | NICOLE J LYNCH | NINA L LIENAU SNYDER | NOLAN ALBERT | NORBERT C CADEAU | NORMAL JAMES |
| NELSON J DUCHARME | NEWANNA D REEDE | NICHOLE RAE BENSON | NICOLE KITTO | NINA JEAN LORETTO | NOLAN CHARLES FAVEL | NORBERT CHARLES | NORMA LINDA NANNA NOW MIT |
| NELSON J LOCK | NEWLON C COULTER | NICHOLE RAE THOMAS | NICOLE L AMBERE | NINA KAATELHEN GORMAN | NOLAN D COREY | NORBERT DAVIS | NORMAN LINDSAY ROALENS ARA |
| NELSON J PETERSON | NEWLYN P LITTLEHAND | NICHOLE T DUBOIS | NICOLE L LAPLANTE | NINA L BERGSTROM | NOLAN COOPER DEMPSEY | NORBERT DAVIS JR | NORMAN LOUISE WORCESTER |
| NELSON J L LARGO, SR. | NEWMAN SAN CLAH | NICHOLE WESLEY | NICOLE L LERMA | NINA L KING | NOLAN D DAVID DONEY | NORBERT LEONARD | NORMAN LOURINE L HANCOCK |
| NELSON JACK FLY | NEWMAN HAROLD | NICHOLE T BEING HIS OWN | NICOLE L LITTLE PLUME | NINA LAFROMBOIS | NOLAN D DESJARLAIS | NORBERT M HUFF | NORMAL MC MANCESSI |
| NELSON JANEWAY | NEWMAN JOHNSON | NICHOLOS FLORES JR | NICOLE L MAYVILLE | NINA L MARTIN | NOLAN JAMES DEPUE | NORBERT HOULE | NORMAN M BARNEY |
| NELSON JENNESSE | NEWMAN LONG | NICK A ENGLISH | NICOLE L MORGAN | NINA L SHAW | NOLAN JOHN | NORBERT JAMES | NORMAL M CHASING HAWK |
| NELSON JOE | NEWMAN R OLICH JR | NICK A LEHDE | NICOLE L MUDD | NINA LOUISE DELORME | NOLAN JOHN | NORBERT J BAN | NORMAN M CHASING HAWK |
| NELSON JOHN | NEWMAN SULLIVAN | NICK ANAHONAK | NICOLE L MARGONESS | NINA L LOLLIE LECLAIR | NOLAN LEE VANDAL | NORBERT JAMES PORTRA | NORMAN M WESKO |
| NELSON JOHNSON | NEWMAN THOMPSON | NICK ANDERSON | NICOLE L PEKAH | NINA LYNN GRAY | NOLAN M CARTER | NORBERT JUMP | NORMAN M RAZOR |
| NELSON JONES | NEWMAN THOMPSON JR | NICK ANDRENAUGHT | NICOLE L ROY | NINA LYN VONDAK SNYDER | NOLAN NAVO | NORBERT LANDRY | NORMAN M NOTIS |
| NELSON JR MONTE | NEWMAN WILLIAMS | NICK ASKOAK | NICOLE L SHARLOW | NINA M FOSTER | NOLAN J ANDREWS | NORBERT LOPEZ LEONARD | NORMA MAE NASH |
| NELSON JUKES JR | NEWMOON YELLOWHAIR | NICK BENNALLY | NICOLE L STARR | NINA M ANTELOPE | NOLAN OUDAN | NORBERT LOPEZ | NORMAN MAKEHL |
| NELSON K BILLY | NEWSOON JR WATSON | NICK BLACK ELK | NICOLE L TIMES | NINA M ANTHONY | NOLAN P BALD EAGLE | NORBERT M MANN | NORMAN MARINA HOUSE |
| NELSON KAHGEGAB | NEWTON BACON | NICK BOBBY | NICOLE LAMBERTE | NINA M BAPTISTE | NOLAN D SEBRALE | NORBERT M NAGEL | NORMAN MARTIN |
| NELSON L JEFFERSON ANCHORSE | NEWTON BAKER | NICK BROWN | NICOLE L WHITE CROW | NINA M BERGEN | NOLAN ROBERT PHILLIPS | NORBERT PELKEY | NORMAL MARY SHELLY |
| NELSON LARGO | NEWTON BOWMAN | NICK C WHITEHEAD | NICOLE L WILLIS | NINA M BUCK | NOLAN S CANTRELL | NORBERT PELKEY | NORMAL MATTISSE |
| NELSON LEROY YOUNG SR | NEWTON C HINIPLE | NICK CHARLES WHITE COAT | NICOLE LITTLE MOON | NINA M CLICK | NOLAN WHITE ELK | NORBERT PETTICREW | NORMAN MC FARLY |
| NELSON LEWIS | NEWTON W WRIGHT | NICK CHAVEZ | NICOLE LEE | NINA M FRANCIS | NOLAND W ADOLPH | NORBERT TASHQUINTH | NORMAN MILLER |
| NELSON LIVINGSTON | NEWTON LINDOFF | NICK CHUNAK | NICOLE LEIGH LAFLOR | NINA M GRAY | NOLAND D PETERSON | NORBERT THOMAS | NORMAN NAPOLEON |
| NELSON LOPEZ | NEWTON R FAIRBANKS | NICK D ROD | NICOLE LENORE MORROW | NINA M MARKER | NOLAN RYERN | NORBERT THOMAS III | NORMAN NENNY |
| NELSON MCWILSON | NEWTON R WHITEROCK | NICK DEMMA | NICOLE L LYNN | NINA M MARSHALL | NOMA E COBLE | NORBERT THOMAS | NORMAN R JACK |
| NELSON M BIGSAM | NEWTON ROBINSON | NICK DORIVAN | NICOLE LYNN MORIN | NINA M MENSTON | NOMA E COBLE | NORBERT W JAMES | NORMAN R ERICKSON |
| NELSON M THOMPSON | NEYLAND REYES | NICK DUB CHAMPS | NICOLE L ONNELL PEREZ | NINA M WARGAS | NOMA N CARLE | NORBERTA ARMOR | NORMAN R LAWSON |
| NELSON MARTINEZ | NEVAHDA YELLOWHEAD | NICK E SHANGIN | NICOLE M MOORE | NINA M WHITE BEAR | NOMA COLTON | NORBERTA GREENE | NORMAN R LAFONTAINE |
| NELSON MATTHEW JR BIGSAM | NEYENEBAH B DANIELS | NICK EPOHOOK | NICOLE M BAILEY | NINA M WHITEAGLE | NONA CABLE | NORBERTO MOORE | NORMAN S GLOMSEROD |
| NELSON MECCAS | NEZ BEAR | NICK FENCE | NICOLE M BENTON | NINA M WEBSTER RUFF | NONA DAVIS | NORBY J BLAKE | NORMAN S HERKUIST |
| NELSON MOODY DOUGLAS | NEZ BEGAY | NICK FRANKLIN LINDOFF | NICOLE M BILLY | NINA MARIE DAVIS | NONA EAGAN | NORBEY N PELKEY | NORMAN SALLY |
| NELSON MOSTAFA | NEZ COLIDGE | NICK GALAKTIONOFF SR | NICOLE M BITTY | NINA MARIE MELTON | NONA GIBBS | NOREEN A BRUSKE | NORMAN STONE |
| NELSON NORMAN EYLE | NEZ LEWIS | NICK GANGLER JR | NICOLE M CANNON | NINA MARVEL | NONA GURLEY | NOREEN A BYER | NORMAN TRYEE |
| NELSON OLNEY | NEZHECAHWYGEAHBOW | NICK GENGHLER | NICOLE M ERTLE | NINA NELLIE BUNE | NONA J MEWS BAKER | NOREEN BLANEY | NORMA TAYLOR HILL |
| NELSON P TSO | NEZ BINE SAH | NICK GENGLAR JR | NICOLE M FOWLER | NINA NOREEN WILLIAMS | NONA JEAN PHILLIPS | NOREEN C BRUSKE | NORMA THINGSTER |
| NELSON PAUL PETE TOM | NIAL RIKA | NICK HARDWICK JR | NICOLE M HENDERSON | NINA NUE ANN BUM | NONA KAY | NOREEN CATHEY | NORMAN THOMPSON |
| NELSON POTTS | NIAGARA JOE ARMSTRONG | NICK IGNATIN | NICOLE M HUNTER | NINA MONKA | NONA K WILSON | NOREEN E PETTIT | NORMAN THOMPSON |
| NELSON ROGER FACE | NICCOLE L BANE | NICK JJALUM | NICOLE M GAUTHIER | NINA P CORELIA | NONA L WILLIAMS | NOREEN E COFFEY | NORMAN TRUESDALE |
| NELSON R MC KEE | NICELY LOWE JOHNSON | NICK J LA RAYMOND | NICOLE M JOHNSON | NINA PRETTY BULL | NONA M BULLSHOE | NOREEN HANSLY | NORMAN WAX |
| NELSON RED VANCE FISH | NICEY WATSON BATCHELER | NICK JOHN KRAUSE | NICOLE M MALAT | NINA PRO | NONA N MITCHELL | NOREEN J WHITMAN | NORMAN YOUNG |
| NELSON S NOT COME | NICHOLA MILLER | NICK K KISSEL | NICOLE M KAWITAYO | NINA ROLLER | NONA R ERWIN | NOREEN J HAUN | NORMANDY R HAMMONS |
| NELSON SAH-MOTTUM | NICHELLE GOEDEL | NICK LEE | NICOLE M LAFLAR | NINA SPOTTED HORSE | NONI SWIMMER | NOREEN LEGER | NORMANDY A ENOS |
| NELSON SIX | NICHELLE HAWK | NICK M MCNALLEY | NICOLE M LAGNER | NINA SPOTTED BIRD WOODS | NONIE CURELL | NOREEN LUNDGREN | NORMINE HOLISO |
| NELSON TADOMBAY | NICHOLA MILLER | NICK M BROWN | NICOLE M LAMONT | NINA WOMACH | NONIE HUSTON | NOREEN LYNE | NORMIS ANOTHER MAGPIE |
| NELSON TALLBOY SR | NICHOLAL LAMER | NICK MIGGENSON | NICOLE M MOELLEN | NINA TANAPE | NONIE MILLER MIILLE | NOREEN M BAKER | NORMS BILT ROSE |
| NELSON TEMMAN | NICHOLA J PATTRICK | NICK MOSES | NICOLE M MOUNTAIN | NINA SUMA COUPE | NONIE PETERSON | NOREEN MAE HINSLEY | NORMY COBELL |
| NELSON W BONTA | NICHOLA PTTA | NICK MOSES | NICOLE M PETE | NINA S HINDMAN | NONIE P LARSON MARSH | NOREEN MAE GORDON | NORMY DUBRAS |
| NELSON W HEALY | NICHOLA S BLANCHARD | NICK NATTOCK | NICOLE M PETE | NINA TATE | NOPPERT J LITTLE EAGLE | NOREEN N GELTNER | NORRELL WHITE |
| NELSON WESLEY | NICHOLA BLANCHARD | NICK PELLY | NICOLE M SCHMAUS | NINA TATE PAUL | NOOHO LUKE | NOREEN W WOLF | NORRIE DENNISON |
| NELSON YAZZIE | NICHOLAS NORGE | NICK PETE | NICOLE M SCHWENK | NINA TATEMA | NONA HUNT | NOREEN MATTS | NORRIS BLUESKY |
| NELSON ZUNI | NICHOLAS A MORTON | NICK PINTO | NICOLE M PETE | NINA TATEPAUL | NORA ABRAHAM | NORELA WILLIAMS | NORRIS BOTHAM |
| NELTSON E MCPHERSON | NICHOLAS A MARTINEZ | NICK PETE | NICOLE MARIE HEYBEN | NINA THUNDER | NORA THOMPSON | NORA ELLA WILLIAMS | NORRIS BRANDON |
| NELTSON E MCPHERSON JR | NICHOLAS A SMOKE | NICK POL SRAY | NICOLE MCCRACKEN | NINA WALDEN | NORA ABRAHAM | NORA GENE DEXTER | NORRIS BRUCE |
| NEMA L HARJO-FIRE | NICHOLAS A TILSEN | NICK POLEY | NICOLE MCKINLAY | NINA WALKER | NORA ABRAHAM WILLIAMS | NORENA LEDOUX | NORRIS J CRANE |
| NEMAH FORCES | NICHOLAS A YOUNG BIRD | NICK POLYK JR | NICOLE MOUNTAINJR | NINA WALKER | NORA ANDERSON | NOREEN CROWN | NORRIS J WOOD |
| NEMAH MONROE | NICHOLAS A ZAHN | NICK PRINCE | NICOLE MOYER | NINA WEBSTER HUNTER | NORA A KELLY | NOREEN L KRAUSE | NORRIS L THOMAS |
| NEMO S TAPOOF | NICHOLAS A CADER CODINOUGH | NICK PIX DAVIS | NICOLE PITKA | NINDELCLE MARTIN | NORA A BEAN | NORENA M TONEA | NORTON C BENN |
| NEN ESSIE BACON | NICHOLAS B YADOV | NICK TOM LEVI LEZUE | NICOLE PROVER | NINE VICTOR | NORA B DAVIS | NORENE ANDERSON | NORVAL E ANDERSON |
| NENA C SMITH | NICHOLAS B JIM | NICK TOWS JR TITTA | NICOLE PROVER | NIMA LEWIS | NORA B DAVIS | NORENE BAKER | NORVIL A KASCHNER |
| NENA DAKER | NICHOLAS BAKER | NICK TURNING BEAR, JR. | NICOLE R MARSHALL | NIMA E HAKIM | NORA C DAVIS | NORENE E COUPE | NORWARD LA POINTE |
| NENA JOSHUA LAL | NICHOLAS BAKER | NICKEL MOON | NICOLE R BAIER | NINTENDE DELEON | NORA D PHILIPS | NORENE FOX | NORWOOD CHAPE |
| NENA ROBERTS | NICHOLAS BEE BOHANAN | NICKERSON SHINKEYSPEARE | NICOLE R MARTIN | NIO BAPTISTE | NORA D STAMPER | NORENE HANNING HEARD | NORWOOD BLUESKY |
| NENIG DENNIS | NICHOLAS BOHANAN | NICKERSON WHOLOCK | NICOLE RAEL | NIO EDMUND | NORA E DAVIS | NORENE SANDY | NORWOOD EDWARDS |
| NENA SUNSHINE DAVIS | NICHOLAS C FULLER | NICK L BUMGARDENER | NICOLE R MELVIN | NIO MAY | NORA E DELACRUZ | NORENE TRAVIS HARVEY | NORWOOD SIEGELMANN |
| NENAH DENNIS | NICHOLAS C FURR | NICK L BUMP | NICOLE R ARGIELLO | NIO MOTT | NORA GAIL HAYES | NORI MAKI | NORWOOD FIELD |
| NENA SUNSHINE DAVIS | NICHOLAS C LOPEZ | NICKI AA HUNTSMAN | NICOLE R GRANT | NIOKA NOW CLOUDMAN | NORA G FULLNELSON | NORI A BODE | NOVELINE CHARLES CANDYS |
| NENAH LEONARD | NICHOLAS CARLIS | NICK L STANDINGBEAR | NICOLE R WALLET | NIOKA H HAM | NORA H JOHNSON | NORI BODE | NOVELINE FISH |
| NENA LAIE | NICHOLAS CRABTREE | NICK L SWIMMER | NICOLE R VALLIE | NIOLA LEAD WARRING | NORA H MORRISON | NORI BRADHURST | NOVIA BROWN |
| NENA SMITH | NICHOLAS CLOUD STAGER | NICK L SWINSON | NICOLE R WARRIOR | NIPPIE GODFREY | NORA I HAMBY | NORI CABER | NOVA AHINANE DALE |
| NENA NIDDO ANTOINE | NICHOLAS CORMACK | NICK L BUMP | NICOLE R JOHNSON | NISHA SABAR | NORA I JOHNSON | NORI GLENNEY | NOVA BALLENGAR |
| NENAH LEONARD | NICHOLAS CARDOZA | NICK PHILLIPS | NICOLE R LOOS | NISHA SPOTTEDHORSE | NORA J COURANT | NORI GORDONHALL | NOVA BILBERT |
| NEOMA BAPTISTE | NICHOLAS D FIELD | NICK ASHKEE | NICOLE S DAVIS | NISRINE NAZIH NASR | NORA JANE SMITH | NORI LEE WEBER | NOVELLA MATTE |
| NEOMA L PURICELL | NICHOLAS D SCHULTE | NICKOL L HUFF | NICOLE R GRAY | NISS SEAMAN | NORA JOHNSON | NORINE PEARL | NOVELLA SANDOVAL |
| NEOMA W FRASIER | NICHOLAS E FULLER | NICKOL L SAGE | NICOLE S KASKE | NITA A BALDWIN | NORA L JEFFERIES | NORITA J LAND | NOVELLA WEBSTER |
| NEOMA RUTH DUNBOW | NICHOLAS E FINLAYSON | NICKOLAS A SAMLANDER | NICOLE R TETUR | NITA A TABORA | NORA LOUIS ROBERTS | NORKA DESCHENES | NOVIA DOBBE |
| NEOMI BANTUR CLAUSEN | NICHOLAS D TUSSAGBE | NICKOLAS A FINN | NICOLE R BARBER | NITA A LAWSON | NORA L CARANTA | NORKA J WALKER | NOW REAMSAY |
| NEOMI BRILLS | NICHOLAS DUANE DOGSKIN | NICKOLAS A LANOSY | NICOLE R BROWN | NITA COFFEE | NORA LENORA ST GEORGE | NORMA L LETTER | NOW C GERMAN |
| NEOMI GALLWAY | NICHOLAS E ABBONSON | NICKOLAS A BENTLY | NICOLE R NEADEAU | NITA D CLOUDY | NORA L AUSTIN | NORMAL WENDEBOROW | NOW PARTY GERMAN |
| NEOMIE H MALALIE | NICHOLAS E HORNE | NICKOLAS JOHN | NICOLE R CLOUD | NITA D LAFONTAINE | NORA M COGGINS | NORMA LOW | NOW CHILD LA LEONTE |
| NEOMI J SCOTT | NICHOLAS ENOCH | NICKOLAS N JOHN | NICOLE R MAINWARING | NITA E SHERBON | NORA MCLEAN | NORMA A PAPPAN | NOY DANGELO |
| NEPA KIT | NICHOLAS F AUSTROMIANGER | NICKOLAS R STEVENS | NICOLE RYNO STEWART | NITA L AURICE | NORA MARIE COOK | NORMA A RINGER | NOWE LEA |
| NEPTSET PETERSON TAHMAK | NICHOLAS FARIGES | NICKOLAS S SWIM | NICOLE RICE POWERS | NITA M DATA | NORA ANNE WOOD | NORMA A SCHATZ | NOW JR HEBERT |
| NEPTUNE TULLEE LEWIS | NICHOLAS FLETCHER | NICKOLAS P STEWART | NICOLE REX | NITA M HENDERSON | NORA B | NORMA A TELLER | NOW LIMCE |
| NERBERT DESMIN | NICHOLAS FRANCISCO PICOTTE | NICKOLE NOW ROTH HOBSON | NICOLE S BLACKLANCE | NITA N SATTERLEE | NORA B DICK SMITH | NORMA A COSTNER | NOW REMS BOUGAT |
| NERRISSA B LOOMIS | NICHOLAS FRANCISCO | NICKY GERARD | NICOLE S MCKINLAY | NITA L LAING | NORA C BEAN | NORMA B COSTNER | NOX JR |
| NEROY PETE LEWIS | NICHOLAS FRITZE | NICKY J NASH | NICOLE SENTERIA | NITA P S GENTLE | NORA C GOODLOW | NORMA B COSTNER | NOX SAM DUGAT |
| NERBERT TESSON | NICHOLAS FUKAY | NICKY L GRAY | NICOLE R MELIAS | NITERESSA B HOLMES | NORA ELIZA DALE | NORMA BRUCE | NOXINE DAVIS |
| NEROY C SMITH SR | NICHOLAS GIRALDO RHOADS | NICKY L JACKSON | NICOLE SMALLS | NITO DUTRIS | NORA ELLEN DAPAH | NORMA BANTTON | NOVA E HUNTER |
| NESHOE BEARGAY | NICHOLAS FUKINAN | NICKY J OLANSHIEF | NICOLE SWANLEY | NITPI HULE | NORA ELSIE DANTONE | NORMA C TURTLE | NOVA E JR |
| NESPER ARGUELLO | NICHOLAS GEORGE | NICKY L JACKSON | NICOLE R SWANSON | NITRON DAVIS | NORA ELSIE DANTONE | NORMA D APELLU | NOVA FLORES |
| NESPER KENETTE | NICHOLAS GUTIERREZ | NICKY LAWRENCE | NICOLE TRENGA | NITRON L HAMMER | NORA HINES HINES | NORMA C MEDERA | NOVA EVELIO SPOONER |
| NESTOR ROBERTSON | NICHOLAS GEORGE | NICKY J COBE | NICOLE R TETUR | NITO THROUGH | NORA JAMIN WANN | NORMA L POE | NOVELINE FELESTA LOW |
| NESTER PAUL | NICHOLAS GULLEY | NICKY L HUNTA | NICOLE TURNER MAPPINHAM | NOAH AGUINO | NORA JEAN HAYES | NORMA D CASTNER | NOVELINE FELESTA |
| NESTOR RIO-RIORIL | NICHOLAS H KIEL | NICKY LEE CARSON | NICOLE TURNER MAPPINHAM | NOAH AGUINO | NORA JEAN HAYES | NORMA D CASTNER | NOVELINE FELESTA |
| NET NU QUA MARTIN | NICHOLAS GLIDGER | NICKY POSEY | NICOLE W DUMAN | NOAH B MORGAN | NORA JEAN HAYES | NORMA D CASTNER | NOVELINE FELESTA |
| NETA J WOOTEN TAMAHKIT | NICHOLAS I HORNE | NICKY SEABAD | NICOLE W DUMAN | NOAH C AGUINO | NORA JEAN HAYES | NORMA D CASTNER | NOVELINE FELESTA |
| NETICA ATHERTON | NICHOLAS I SAGATAOK | NICOL S SPRAGG | NICOLE WHITE | NOAH D LAWNON | NORA JEAN HAYES | NORMA D CASTNER | NOVELINE FELESTA |
| NETTIE ANABEL SEGUNDO | NICHOLAS J CORNOYER | NICOL YBARRA | NICOLETTE GEORGE | NOAH DR | NORMA WHITE | NORMA EDMUNDS | NOVELINE FELESTA |
| NETTIE B BEESLEY | NICHOLAS J CRANE | NICOLA A JOSEPH | NICOLETTE C BURGE | NOAH D SEGURA | NORMA WHITE | NORMA FELESTA | NOVELINE FELESTA |

NORMAN G COLOSIMO
NORMAN G WILSON
NORMAN GEORGE HAMLIN
NORMAN GORBET
NORMAN GREASEWOOD
NORMAN H DECOTEAU
NORMAN H DREWS JR
NORMAN H JOHNSON
NORMAN HALL
NORMAN HAUPT
NORMAN HICKS
NORMAN HONGA
NORMAN HOUSEL
NORMAN HUSKON
NORMAN J BYRD
NORMAN J CAPCEMAN
NORMAN J CHAPMAN
NORMAN J EVANS
NORMAN J FORD
NORMAN J JOSE
NORMAN J LEWIS
NORMAN J LIME
NORMAN J PLUMMER
NORMAN J STEPHENS
NORMAN J STEWART
NORMAN J THOMAS JR
NORMAN J WILBUR
NORMAN J WOLFE
NORMAN JAMES PERRY
NORMAN JAMES ROCKSTROM
NORMAN JENNER
NORMAN JESSE RIPLEY
NORMAN JOHNSON
NORMAN JOHNSON JR
NORMAN JONES
NORMAN JOSEPH WHITWORTH
NORMAN K LITTLE BULL
NORMAN K MCCOY JR
NORMAN K PAUL
NORMAN K REINKE
NORMAN KELLY
NORMAN L HANWAY
NORMAN L HEATH
NORMAN L LOTCHES
NORMAN L REED JR
NORMAN L RUSSELL
NORMAN L WASSON
NORMAN L WILDER II
NORMAN L WORCESTER
NORMAN LAROSE
NORMAN LEADING FIGHTER
NORMAN LEE BACA
NORMAN LEE PHILLIPS
NORMAN LEE YAZHI CHEE
NORMAN LEGEST KELLY
NORMAN LING
NORMAN LINK
NORMAN LOWRY
NORMAN M CHASE JR
NORMAN M EYLE
NORMAN M FOWLER III
NORMAN M MYERS
NORMAN M REDTHUNDER
NORMAN MARLOW
NORMAN MARLON GREENWOOD
NORMAN MARTELL
NORMAN MATTHEW CHARLES
NORMAN MCADAMS
NORMAN MCGINNIS
NORMAN MCLEOD
NORMAN MELVIN CROOKS
NORMAN MICHEAL SMITH
NORMAN MURPHY
NORMAN N DUNCAN JR
NORMAN N NICHOLS JR
NORMAN NARCISSH MARTINE
NORMAN NEZ
NORMAN NIEMISTO
NORMAN O WATTERS
NORMAN O WHEELER
NORMAN OBERG
NORMAN P KEMPTON
NORMAN P SMITH
NORMAN PATTON
NORMAN PENN
NORMAN PETER OLSON
NORMAN PHILLIPS
NORMAN PICARD
NORMAN POITRA
NORMAN PRATT JR
NORMAN PUNLEY
NORMAN R BATES
NORMAN R BEAUDRY
NORMAN R DELAWARE
NORMAN R MOSES
NORMAN R NEYOME
NORMAN R SHARETTE
NORMAN R SNYDER
NORMAN R SPEARS
NORMAN R TOM
NORMAN R VENTURA
NORMAN RAY HENRY
NORMAN RAY ISLAND
NORMAN REDWING
NORMAN ROBBINS
NORMAN ROGERS
NORMAN S DECORAH
NORMAN S SMITH
NORMAN SAMUEL
NORMAN SCHLEGEL JR
NORMAN SCHLEGEL SR
NORMAN SELWYN
NORMAN SHAW
NORMAN SHORTBULL
NORMAN SMITH
NORMAN SMITH
NORMAN STEELE
NORMAN STILLWELL
NORMAN STONE
NORMAN SUATHOAMIE
NORMAN SUMNER
NORMAN TALKALAI
NORMAN TARTSAH
NORMAN THOMAS
NORMAN THOMPSON
NORMAN V NASTINA
NORMAN V NASTINA
NORMAN V VOLTZ
NORMAN VINCENT
NORMAN W GILL
NORMAN W CHILDS
NORMAN W CUTBANK
NORMAN W CYPRET
NORMAN W DEBRAY
NORMAN W LITTLE STAR
NORMAN WALLENFANG
NORMAN WEIDINGER
NORMAN WHITEBUFFALO
NORMAN WILBUR JAMES
NORMAN WOODARD
NORMAN YOUNG
NORMAND W ADKISSON
NORMAND EISENBRAUN
NORMIN TORTT
NORRIS A BUYTON JR
NORRIS A PALMANTEER
NORRIS A PARRISH
NORRIS E PROTT
NORRIS E STOCKE
NORRIS L KESSAY JR
NORRIS LACROIX
NORRIS MIRANDA
NORRIS SMITH
NORRIS PRETTY ON TOP
NORTON NORDEN WILLIAMS
NORTON PICARD
NORTON SIMONSON
NORUAL TESO
NORVAL CHARLES JR
NORVEDA PRETTY ON TOP
NORVEL L MOGHEE JR
NORVEL L MOGHEE JR
NORVIN DAUS
NORVIN J HOSTLER
NORWALL WILLIAMS JR
NORWOOD F NOOCTONICK
NOSS CHEE
NOT QUITE KILLS IRONHM
NOT TI YAZZA
NOTAH BEGAY FR
NOVA C BIG LEGGINS
NOVA C ENOS
NOVA IRENE JONES HARRY
NOVA L ZELLER
NOVA LEE SIMPSON
NOVALEE ALEXANDER
NOVELLA BAKER
NOVELLA T MANUEL
NOVELLA TORRES CLOUD
NOVENE B CLOUD JR

NOVITA BLACKFOX
NOZ BAH WERO
NOZARIO W ALVAREZ
NQUALA B BIG MAN
NUN AN BAH PAH
NURNA AZURE DOWER
NURNA SMITH COLEMAN
NUS BAH PINO
NUSKA CHRISTOPHER
NUVASIE CHARGING CROW
NUZ PAH
NYCOLE ABEL
NYCOLE LIN ABEL
NYE THOCH M WILLOW
NYKESHA MAY
NYLA C HELPER
NYLA PARKER RAMS
NYLENE R HEADRED
NYLES D TARTSAH
NYLETA BELGARDE
NYLNE A SCROGGINS
NYOKA MORNING STAR HARPER
NYRA HAUSMAN KELLER
NYREE D THUNDER
NYREE D TORTICE
NYSSA M WYNECOOP
NYVEE JUANITA STONE
NYVEE M JOHNSON

# O

O BRIAN D BILLY
O DENNY J
O E DOYLE
O GE MAH
O JAY JOSE
O L AL CARPENTER
O L CARPENTER
O L GOFORTH
O L HILL
O LEO MICHAUD
O L JOHNSON
O PAT PAYNE
O R AL DEWITT
O R DOGGER
O S EVANS
O S STEVENS
O W DORGER
O WES NEZ
OAKLA SILAS
OAKLAND J YHAYOWAN
OBE D VANDEVER
OBED JOHNSON
OCCUM B MILLER
OCELIA W UWAGES
OCHANIEMANEDUADOK
OCQUINETTA BAH
OCTAVL MITCHELL KEEN
OCTAVE C GENDRON
OCTAVIA B HELTER
OCTAVIA L ROBINSON
OCTAVIA MILLARD
OCTAVIA S MOKROW
OCTAVIAN S MCDOUGALL
OCTAVIO ELDRIDGE
OCTAVIO FLORES
OCTAVIO H CARRASCO
OCTAVIUS LOPEZ
OCY M TEMPLE ANTES
ODA BENTON JAMES
ODALE NASH
ODEAL FISHER
ODEE CARNES
ODELIA H ROY
ODELIA M SANDER
ODELIA MARIANO
ODELL E CATES
ODELL JOHNSON
ODELL PRITCHETT
ODELL RICHARD APACHITO
ODELL USSERY
ODELL V ST JOHN
ODEN T JACOBSON
ODESS BAH THOMAS
ODESSA E STROM
ODESSA J FOURSTAR
ODESSE MARIE HUGHES
ODESTAL LARVIE
ODIE GONZALES
ODIE PARMLEY
OFELIA FLORES
OFILIA S JIMENEZ
OGDEN F JR WILSON
OGLESBY G MAHLE
OGLA DELORME
OGLIA JALLERY
OHIYA PRITCHETT
OKANOGAN PAUL MURRAY
OKO NAYATI HARTLEROAD
OL JEFFERSON
OLA COLUMBUS
OLA DAVENPORT
OLA FAY BOHANAN
OLA M SIMPKINS
OLA MAE THOMAS
OLA MERTIE
OLAF A OLSON JR
OLAF ABRAHAM
OLAF NELSON
OLAMAE ASAH RICE
OLAVINE THOMPSON
OLD MAN BEAR
OLD MAN GRANT
OLDEN E WHEELER
OLDS BENALLY
OLE J HOLSUN
OLE M BORDAN
OLE NEXABOINE JR
OLE PECK
OLE RASEWING
OLE TOBACCO
OLEG N LYSOV
OLENA DELAROSA
OLENA G LAROCQUE
OLENA L DEVINNEY
OLENA V WHITELL
OLENE M EDWARDS
OLENE MORDO
OLETH E HARKINS
OLETA EISCHER
OLETA LEHMAN BOUCHER
OLETA M MEGEE DUNCAN
OLETHA GAYE HINKLE RICHARDS
OLETTA BANLEY
OLETTA M BATTEAST
OLEVIA M LOVE
OLEYNA GARDNER
OLEYNA GILLIS
OLFA BEGAY
OLGA A GEORGE
OLGA BLUE
OLGA ANN KRAUSE
OLGA CAROLSON UNDERWOOD
OLGA DEVILLA
OLGA DODDS
OLGA J ALDADEZ
OLGA L BUFFALO
OLGA M LAROSE
OLGA N BIG NOSE
OLGA OYAS
OLGA OYAS JR
OLGA P ELDRIDGE
OLGA PAULSEN SULLY DRAGGER
OLGA RAY EDDY
OLGA RED LODGE
OLGA ROSS THOMAS
OLGA RUOKSTENELAND
OLGA STANDING BEAR
OLIA OLYALUK
OLIE J SHARETT
OLIE N FITZHUGH
OLIM D PALLO
OLIM D WRIGHT
OLIN B JONES

OLINE J PETRUSKA
OLINGA NOOK
OLINGA STANTON
OLINKA YOUNG
OLISBA GRAYHORN
OLIVA L ROPE
OLIVE ANDERSON DUBRAY
OLIVE ANGLE
OLIVE BANNING WOOD
OLIVE BARTELL
OLIVE BARTELL
OLIVE BLUNT CLOUD
OLIVE C HOLYELK
OLIVE C SHULL
OLIVE CHRISTOPHER
OLIVE COOK
OLIVE EDLEAF
OLIVE FACEY
OLIVE G FLAMMOND
OLIVE G SOLOMON
OLIVE GLEE
OLIVE HOLLIDAY
OLIVE IRENE PRIMEAU
OLIVE J MOONMAW
OLIVE JOYCE SUTHERLAND
OLIVE K GARRETT
OLIVE L FOLSTROM
OLIVE L GASS
OLIVE LARRABEE GABE
OLIVE LEGINA MARTIN
OLIVE M BEECHER
OLIVE M CRISSLE JOHNSON
OLIVE M JANIS EMERY
OLIVE M MORGAN
OLIVE M MOUNTAIN
OLIVE M POLLAR
OLIVE MCCAULEY SABO
OLIVE MILLER
OLIVE NAZ YAZZIE
OLIVE OMC DONALD
OLIVE PLATERO
OLIVE R AMARAL
OLIVE RISK
OLIVE SMITH HARRIS
OLIVE STEWART JONES
OLIVE THROWING WATER
OLIVE VANDENHER DAVIS
OLIVE ZEBALL
OLIVE X CLAY
OLIVER A BARNES
OLIVER A WAKEFIELD
OLIVER ALBERT LECLAIRE
OLIVER B NEAL
OLIVER BULLARD RASMUSSEN
OLIVER BURSON
OLIVER C HOUSE
OLIVER C MANUEL
OLIVER CARPENTER
OLIVER CHARLESTON
OLIVER CHARLESTON
OLIVER COLE
OLIVER CONQUERING BEAR
OLIVER D CRISH III
OLIVER D FALCON
OLIVER D SPRY
OLIVER DETSOI
OLIVER E HUGS
OLIVER FISHER
OLIVER FRANCES JAMES
OLIVER G EAGLEFEATHERS
OLIVER G MCCREA
OLIVER GOOD
OLIVER GOOD BUFFALO
OLIVER HEADLEY
OLIVER IDES
OLIVER J DAVIS
OLIVER J GOURD JR
OLIVER J GRAND CHAMP
OLIVER J LEAUREAUX JR
OLIVER J MUNDT
OLIVER J SHELLEY
OLIVER JACKSON
OLIVER JAMES WAGAHUS
OLIVER JR CHARLES
OLIVER JUMPING EAGLE JR
OLIVER K BOOTH
OLIVER L MANUEL
OLIVER L NELSON FROST
OLIVER L WILBERTSON
OLIVER LEAUREAUX SR
OLIVER LINCOLN
OLIVER LIVINGSTON
OLIVER MENNICK
OLIVER MINNOTTO
OLIVER MOSS
OLIVER N BLUE JR
OLIVER NEAL
OLIVER NETTLE
OLIVER OCONNOR
OLIVER ONES ANTOINE
OLIVER R ENNEKING
OLIVER R GOODWIN
OLIVER R HALEY
OLIVER RAY MANN
OLIVER REDFIELD
OLIVER S JEMING TANKE
OLIVER S LACROIX JR
OLIVER SANTEE
OLIVER SHAW
OLIVER SHIELDS SHIELD
OLIVER SIMPSON
OLIVER SPENCER
OLIVER SPENCER
OLIVER STANDISH
OLIVER SUN BEAR
OLIVER THROUGH
OLIVER TRUMBLY
OLIVER W CRADDY
OLIVER W WHITELL
OLIVER WAYNE BARDALL
OLIVER WORLD FULLMER
OLIVER WOUDEVEYE
OLIVER YOUNG
OLIVIA A GLEASON
OLIVIA A TRACY
OLIVIA ATRUAX
OLIVIA FRAID OFBEAR
OLIVIA KLVNA CHAPMAN
OLIVIA M ANCRILES HILL
OLIVIA M BLACK SPOTTED HORSE
OLIVIA MILES TSOSIE
OLIVIA CELLAR
OLIVIA CELAR
OLIVIA D DIXON
OLIVIA PETER
OPIE JOHN GOOD SHIELD
OPITCHEE MUSHKOOK
OPRA CRABTREE
ORA CRAWFORD TIMMONS
ORA CRIGHTT
ORA ELLEN CAVINTY
ORA HENDRICKS
ORA JOHN
ORA LOUISE PEARCE
ORA M CALBERT
ORA P WYNECOOP
ORA SMITH
ORA TOWNSDIN SMITH
ORA V WELLS
ORA WAYLENA SAMS
ORA WILLCOX
ORAH J PERRY
ORALENE HALWOOD GRAVES

OLLIE B ANDERSON
OLLIE BIRD
OLLIE BITTLE
OLLIE BUSTER
OLLIE D JR KANE
OLLIE E CHINO
OLLIE ESCHIEF
OLLIE FORSYTHE
OLLIE G PHILLIPS
OLLIE GILBERT
OLLIE HAMPTON
OLLIE JAMES
OLLIE JOHNSON
OLLIE LEWIS
OLLIE M MAXWELL
OLLIE M MCGHEE
OLLIE M THORTON
OLLIE MAE DODDS
OLLIE MAE LEWIS
OLLIE MAE PROPHET
OLLIE MAE WELDON
OLLIE MAE WHITE AMMON
OLLIE MARIE MAGGINS DEER TAYEAU
OLLIE MOSES
OLLIE NAPEEN
OLLIE NORMA BROWN BISSONETTE
OLLIE PEARL NOBLE PASLLY
OLLIE POOR THUNDER MESTETH
OLLIE R FOESDEE
OLLIE S SHAWNEE
OLLIE SOPELIA OATMAN
OLLIE STILL PATTEE
OLLIE STRIKER ENTY
OLLIE TIGER
OLLIE V WARD
OLLIE V WILLIAMS
OLNEE GRALE
OLNEY PATT
OLOGIA BAPTISTA
OLORIS N ROEDER BROTHERS
OLOWAN BEAR EAGLE
OLSEN BEGAY
OLSEN BEGAY
OLSEN MARTINE
OLSON PINO
OLTHI GORDO
OLVE J NELSEN
OLYMPIC FOREST INC
OLYMPIC FORESTRY
OLYMPIC FORESTRY M
OMA CARMIA MENTA
OMA LOUISE PARCELL
OMAHA JEROME WARRINGTON
OMALEE BROWN HORN
OMALE NECK
OMAR B COX
OMAR B WHITTAKER
OMAR E A HAKEEM
OMAR L KNUDSEN
OMAR SPEAKSWALKING
OMAR W DANIELS
OMARION A HANCE
OMBER B CELL
OMER L JEFFERSON
OMER SCOGGINS SUTTON
OMER THOMAS
OMER W JORDAN
OMERO M HERNANDEZ
OMYAHOSAYGAY
ONA FORSYTHE
ONA BARGALA
ONA BILLS
ONA D KINGBIRD
ONA IRONMAKER
ONA L STREITBERGER
ONA SEELEY MZHICKTENO
ONAWA P PETE
ONAWA M OSBORNE
ONBADA JOSEPH LONE POOR DOG
ONCIE SQUIRREL JUMPER
ONDEAN BERNIER
ONDINE T POURIER AMIOTTE
ONEAL PATRICK BAKER
ONEIDA M PARKER
ONEIDA PETERSON
ONETA MAE MARTIN YOUNG
ONEVA JUNE HALLBURTON
ONEY J BAKER
ONIE BEAR ANDERSON
ONIEDA A HAYES SWANDCLOUD
ONITA KATHLEEN PORTER
ONITA PORTER NOW CARNES
ONNA M WEBSTER
OONAL SCHNAPPY
OPAL B DAILEY
OPAL B SMITH
OPAL BUCKBORN NOW WARNER
OPAL CRITCHFIELD LEIGHTON
OPAL CUE
OPAL D ANDERSON
OPAL GAYNELL HOPPER
OPAL HUBBARD
OPAL HUBERT
OPAL I RUSHING
OPAL JANE SAM
OPAL L HALE
OPAL L HOBUCKET
OPAL L PETER GUTIERREZ
OPAL L SQUEOCHS HALE
OPAL L WARE
OPAL LATLEGCHE
OPAL M DUSTER
OPAL M FOSTER
OPAL MAY HILTON
OPAL MYERS SPICER
OPAL N PARKINS
OPAL N STRODE
OPAL ORTIVIZ
OPAL P CONE
OPAL PAULING
OPAL R ELLIOTT
OPAL SORENSEN
OPAL SWAN WATKINS
OPAL YOUNG
OPALENE MORIN

ORDWAY EVANS
ORE JAMES
ORELIA H LAWSON
OREN KILLS HIL SACKATOOK
OREN ELWELL III
OREN F CURRY
OREN F SIMPSON
OREN JAMES GEORGE
OREN LEE FULKLER
OREN SELNESS
ORENA BONE
OREO L DEWEY
ORETA GRAVES SOUTHERN
ORETTA ATKINSON
ORETTA M WANNA
OREY LEE SPOTTED LYONS
ORI L AHBOAH
ORIANA J APKAW
ORIAN A J SAM
ORILANE CLOUD
OREN DILLON
ORIN F SMITH
ORIN HORSE LOOKING
ORIN J DEAN
ORIN J GEARY
ORIN JAMES TONEMAH
ORIN JOHNSON
ORIN JR JORDAN
ORIN L WHITE EAGLE
ORIN P LEWIS
ORIN POLEY JR
ORIN RICLEY SR
ORIN TURTLE
ORIN W GRINNELL
ORNIE L GARVIN
ORIOLE BONE BLACKBIRD
ORION H FLOWERS
ORION R OLSON
ORLA BACK MILLER
ORLTHA G HUNGER LOVELESS
ORLA JEAN VONDALL
ORLA RATLIFF
ORLA YVONNE BEDEAU
ORLAND F BEGG
ORLANDA C WILLIAMS
ORLAND P SANTO
ORLANDA TWO BULLS
ORLANDE ANTELOPE
ORLANDO ANTELOPE SR
ORLANDO BEG EAGLE
ORLANDO BRYAN ARANAGA
ORLANDO CERVANTES
ORLANDO D DECORAH
ORLANDO F MARTINEZ
ORLANDO F POWELL
ORLANDO GARCIA
OMARION A HANCE
ORLANDO J PATRICIO
ORLANDO J SKIDMORE
ORLANDO JOHN OSIWA
ORLANDO JOHN VALDEZ
ORLANDO L CARMEN
ORLANDO L EMERSON
ORLANDO L TSINNIE
ORLANDO L WARREN
ORLANDO LAWTON SWAN
ORLEAN M FOLSTROM
ORLEAN S WHEELER
ORLEAN SIMPSON
ORLEN FRANCIS JR I SMITH
ORLIN BRANDON SWIFT BY DAY
ORLIN D OLNER
ORLINA BANVILLE DRUMER
ORLINE ANDERSON
ORLO MANUEL
ORLOFFREE ORDECASQUE
ORMA FIELDS
ORMAN CLOUD
ORMAN HONAGHANI
ORNELL L CARTER
ORNELLA DAUOTER
ORODO J TSINNIE
ORPHA HERBERT FAYANT
ORLEAN M FOLSTROM
ORLAND J FOLSTROM
ORLEAN S WHEELER
ORLEN FRANCIS JR I SMITH
ORLIN S OLDERBAK
OROBLA ORTEGA
ORREN L TSINNIE
ORREN L JOSEPH
ORREN W SMITH
ORSEN NAVIL
ORSON L AMORE
ORVILA CASUSE
ORVILLE J STONE
ORSON JONES JR
ORSON PAVIA JR
ORTLIN HERNANDEZ
ORTON DEESO
ORTON SMITH
ORVAL W PARKER
ORVAL PHAN SR
ORLA RATLIFF
ORVILLE A ELLIOTT SR
ORVILLE A WELKE
ORVILLE A HICKEY
ORVAL A ELLIOTT SR
ORVAL PHAN SR
ORVILLE C CLEAVELAND
ORVILLE EVANS
ORVAL D TWO BULLS
ORVAL D WARREN SR
ORVILLE ANDERSON
ORVILLE E WILLIAMS SR

ORVILLE J R STONELL
ORVILLE J STARRETT
ORVILLE L MARCUM
ORVILLE L PERRY
ORVILLE L SVENSSON
ORVILLE S BULLY
ORVILLE L ECLAIRE SR
ORVILLE LEE SOVEREIGN
ORVILLE LOOKING THICK
ORVILLE M BEGAY
ORVILLE MASON
ORVILLE MCCLOUD
ORVILLE MEDES
ORVILLE MOSE
ORVILLE N LANE
ORVILLE NELSONE JR
ORVILLE P RIVERS JR
ORVILLE R JONES
ORVILLE REDLIGHTNING
ORVILLE RIVERS
ORVILLE SESCHILLIE
ORVILLE ST MARKS
ORVILLE STONE
ORVILLE STRICKER
ORVILLE V JONES
ORVILLE V MOKE
ORVILLE WALKING
ORVILLE WASHBURN
ORVILLE WAYNE DONEY
ORVILLE WHITE
ORVILLE WILSON OP
ORVILLE BAGLADYS QUALLEY
ORVIL L J SHEIDIPPS
ORVIN V GARVIN
ORVIS ANDERSON
ORWIN B GRAZIER
OS KEE
OS KEE CHONE
OS KETH PAH
OS KETH PAH HE
OSAGE MAKE
OSAWAWANANGKAT CHEVALIER
OSBEN L LEWIS
OSBINE BOND
OSBORNE CROWE
OSBORNE J LEWIS
OSCAR A CHAVEZ
OSCAR B CHAVEZ
OSCAR BEGAY
OSCAR BROWN
OSCAR C POITRA
OSCAR C TAVENNER
OSCAR CHOOGEE
OSCAR CLEON POITRA
OSCAR DENNIS
OSCAR D ANDERSON
OSCAR D MAGALLANES JR
OSCAR DENNIS
OSCAR DETSOI
OSCAR E WHITE
OSCAR F GONZALES
OSCAR G GARCIA
OSCAR G SMITH
OSCAR HARJO
OSCAR HARRIS
OSCAR J POWELL
OSCAR J WHITE
OSCAR JALPAK SR
OSCAR JAS OLDERBAK
OSCAR JOHNSON
OSCAR J REOSON
OSCAR JONES JR
OSCAR JR JOHNSON
OSCAR L BURGET JR
OSCAR L CULLAR
OSCAR L RITCHARD
OSCAR LARSON
OSCAR LAVER
OSCAR LOY BILLINGS
OSCAR LUNA
OSCAR LUTTLE DOCTOR
OSCAR LUNA II
OSCAR M MERY
OSCAR N AVIVL
OSCAR N DELBRASLE
OSCAR N WRIGHT
OSCAR N PALERIT
OSCAR N PITTS
OSCAR P GALBRAITH
OSCAR POMPEY
OSCAR R MARTINEZ
OSCAR RENO
OSCAR S ANDREAS
OSCAR SANDERS
OSCAR SAVALA
OSCAR T WHITNER
OSCAR TAMPIA
OSCAR TOMMIE
OSCAR V JONES
OSCAR W BLAKE
OSCAR WASHINGTON
OSCAR YELLOW SR
OSCARSON
OSEE DELUPE
OSGOOD J FEELSMAN SR
OSHIA J TAPP SR
OSIE NELSON
OSKEE JAMES CREEKMORE
OSMAN C WELLS
OSRA L MARTIN
OSSIE GARCIA
OSTEEN COOK
OSWALD MARTIN
OSWALD W JACKSON

OTTO G KNIGHT
OTTO KRAMER
OTTO L BLACKOWL
OTTO M HESS
OTTO M HOMAN
OTTO MOSES
OTTO R NELSON
OTTO R WELFF
OTTO STROM
OTTO TESSON
OTTO THEODORE DRAPER
OTTO MAN WESTBROOK
OTTO V HOKE
OTTO WASHINGTON
OTTO WRAY
OUIDA GERONIMO MILLER
OUITA ONETA LOOKING ELK
OUNDJAY FILLMORE SMITH
OVA ANESA BRADSHAW
OVA NASH DAILEY
OVA TRAIRMAN
OVANA J BRADSHAW
OVELLA MOSES
OVERTON SNYDER
OVIDA DABBS
OWANAH WHEAT CHEVALIER
OWEN A ARRELLANO
OWEN BARKER
OWEN BARKER CP
OWEN BILL
OWEN BILLIE
OWEN BURKE TIN CUP
OWEN C CUNY
OWEN C GRANT
OWEN CLIFFORD
OWEN D BRINGS PLENTY
OWEN D GRAY
OWEN GEORGE
OWEN GEORGE
OWEN H ROBINSON
OWEN HAWK WING
OWEN J ALVAREZ
OWEN J LITTLE
OWEN J SLINKER
OWEN JAMES HALEAKALA
OWEN JOSE
OWEN L HAMMER
OWEN L MAKIL
OWEN L WHITE PIGEON
OWEN LANE
OWEN LIGHT FOOT
OWEN MAKE
OWEN P CROW
OWEN P PATTLTON
OWEN PUYOUNGRUNNINGSKANE
OWEN PABLO
OWEN PATTON
OWEN PHE P W WEASEL BEAR
OWEN RALL
OWEN R S SANDERVILLE
OWEN REYNOLD FIRETHICK
OWEN SKAGGS
OWEN TADANABLAH
OWEN TALKS ABOUT SHOWING
OWEN THORNTON JR
OWEN V MOORE
OWEN V MCBRIDE
OWEN V LLOYD
OWEN WEEKS
OWENA BELL
OWENA SASCHANAL CONSTANTINE
OXIE
OXYANNA LOYD
OYANNA COYOTE
OYE DAN
OZELLA MARIE NISEBITT
OZELLA WARD SWIFT
OZETTA M BYLLESBY
OZETTA THIS
OZIE E YUKLE
OZZIE C COLE PERSON
OZZIE M WHITE
OZELL JAMES
OZZIE LEE RANDALL

# P

P BELLY
P BLANCHARD
P BROWN
P BULKELEAR
P CHANDONNET
P COLLETT
P COLLINS
P COMBS
P CURTIS
P DAVID
P DOWNS
P EDWARDS
P ELLIS
P F GREGORY A WILLIAMS
P FOUR STAR
P GLADDEN
P GORDON
P HINE
P HINE
P JAMES
P JEFFERIES
P JIM
P KESSAY
P LARRY
P LAUGLHREY
P LUSSIER
P MATTER
P MCLEAN
P MELTON
P PETER SPOTTEDWOLF
P NICK
P PIERPONT
P PRINCE
P REDHAWK

PALMI LOPEZ
PALTO MONTOYA
PALM SPRINGS WATER CO
PALMA RAGO WILMOND
PALMER PETERSON
PALMER STEELE SMITH
PALWA SOUCIE
PALNA MANUEL
PALNORMA DECLAY
PALODINE HOY
PALOMA BRANDON ZUPAN
PALOMA MAREEN
PALOMITA LYNN MARTINEZ
PAM H PETERS
PAM COOK
PAM D BIGHORN
PAM RAE SUTHERLAND ESTES
PAM STEPHENS
PAM WALTON
PAM WATSON
PAMALA J NICKABONE
PAMALA LUPE
PAMALA S GUN
PAMAN BATISTE
PAMELA A BUCKLE
PAMELA BRUMBAUGH
PAMELA CORDIERO
PAMELA CRITTENDEN
PAMELA DARCO
PAMELA DAUPHINAIS
PAMELA EAGLEHAWK
PAMELA ESMAILKA
PAMELA FISKO
PAMELA J GUNN
PAMELA GUNN
PAMELA J KRYNG
PAMELA J MCKENZIE
PAMELA KEETON
PAMELA KENTNER
PAMELA LEGGETT
PAMELA LIFSON
PAMELA MAGRUDER
PAMELA MESSIAH
PAMELA MOSELEY
PAMELA MORRISON
PAMELA PAUL
PAMELA PIPESTEM
PAMELA BARS
PAMELAANDREWS
PAMELA A CARRICO FORD
PAMELAANN CREE
PAMELAANN SLATER
PAMELAANN STROZYK VEST
PAMELA THINA
PAMELAWHITE
PAMELA BECK
PAMELA BERANICE BEGAY
PAMELA BERTAGNOLLI
PAMELA BIGGOW
PAMELA BILLMEYER
PAMELA BLAKLEY
PAMELA BUFFALOHEAD
PAMELA BURNHAM
PAMELA BUTLER
PAMELA C DANIELS
PAMELA C DANIELS
PAMELA C MARTIN
PAMELA C WARREN
PAMELA CHITTO
PAMELA DARLENE LETZERICH
PAMELA DIANE MCGANN GRANT
PAMELA DOROTHEA LARKWOOD
PAMELA E BONE
PAMELA J HERNANDEZ ATRAW
PAMELA J LABELL
PAMELA J HIRSCHER
PAMELA J REYNOLDS
PAMELA J SMALL
PAMELA J GUNN
PAMELA J TOPP
PAMELA J WALKER
PAMELA J WENDLINGER WAGNER
PAMELA J HANSEN LARKIN
PAMELA J ARMSTRONG
PAMELA J BAROS
PAMELA J RHOADS
PAMELA J RODRIGUEZ
PAMELA JOAN COKER
PAMELA JEAN DECOTEAU
PAMELA JEANNETTE DONOVAN
PAMELA JO LEE FIDDLER
PAMELA JO NYE
PAMELA JO YARLOTT
PAMELA JOHN
PAMELA K ALLEN
PAMELA KAY
PAMELA KAY BAILEY
PAMELA KAY BARNEY
PAMELA KAY FLENNER
PAMELA KAY HORST

**PAMELA KAY THOMAS — PATSY GILLESPIE • SECTION H7**

| | | | | | |
|---|---|---|---|---|---|
| PAMELA KAY THOMAS | PARIS C WILSON | PATRICIA LANGDONNE | PATRICIA DUMARCE | PATRICIAL DEAN | PATRICK DEVILBOY | PATRICK LEROY FOSTER |
| PAMELA KELLER CHARLEY | PARIS CHILD-THE THUNDERS | PATRICIA LARKIN | PATRICIA E CONLEY | PATRICIA H BUTTERFIELD | PATRICK DOGERY | PATRICK LEROY MARTIN JR |
| PAMELA KELLY | PARIS G LAPOINTE | PATRICIA LARVIE | PATRICIA E DOYLE | PATRICIA L DICKERSON | PATRICK DOLAN | PATRICK LEVI LITTLE |
| PAMELA LANDERSON | PARIS MORRISON | PATRICIA LEBARRE | PATRICIA E EDWARDS VI | PATRICIA L EIDE | PATRICK DORAN | PATRICK LEWIS LOZEAU |
| PAMELA LANGHILL | PARIS MORRISON JR | PATRICIA LELAND | PATRICIA E FERNANDO | PATRICIA L ELDEFONSO | PATRICK DOYLE | PATRICK LITTLE BOY |
| PAMELA L BELCOURT | PARIS PRESCOTT | PATRICIA LITTLE | PATRICIA E FRANZ | PATRICIA L ELLINGSON | PATRICK E ARCHAMBAULT | PATRICK LITTLE |
| PAMELA L BENJAMIN | PARIS S MARCHAND | PATRICIA A LITTLEWOLF | PATRICIA E GILES | PATRICIA L FLANAGAN | PATRICK E BROWN | PATRICK LONG |
| PAMELA L BOSIN | PARISCOVA MULLER | PATRICIA A LONG | PATRICIA E HATCH | PATRICIA L FOSTER | PATRICK E CHAREY | PATRICK LOUIS |
| PAMELA L DAYCHILD | PARKER B BOYDDLE | PATRICIA A LONGFISH | PATRICIA E IRVING ELLIOT | PATRICIA L FOX | PATRICK E DANIELS | PATRICK LUKE BEGAY |
| PAMELA L DEPERRY | PARKER BOOKER | PATRICIA A LUTZ | PATRICIA E MARLOW | PATRICIA L GERLACH | PATRICK E GALLER | PATRICK M CHARBONEAU |
| PAMELA L FELLANGER | PARKER BOYDDLE JR | PATRICIA A SALT | PATRICIA E MASTEN | PATRICIA L GODWIN | PATRICK E THIGGUNS SSI | PATRICK M DEMMERT |
| PAMELA L GOODWIN | PARKER J BRETZKE | PATRICIA A MATT | PATRICIA E MCQUISSON | PATRICIA L GODWIN | PATRICK E HEJSTAR | PATRICK M FOSTER |
| PAMELA L HEDLUND | PARKER J NOOKDENEH | PATRICIA A MCCLELLAN | PATRICIA E NASON | PATRICIA L GOULEY | PATRICK E JACKSON | PATRICK M GACO |
| PAMELA L INGRAM | PARKER LEE COCHRAN | PATRICIA A MCDOWELL | PATRICIA E REED | PATRICIA L HALSEY | PATRICK E LEARY | PATRICK M HIGH ELK |
| PAMELA L JOHNSON | PARLA D WELLS | PATRICIA A MCMAHON | PATRICIA E SCOTT | PATRICIA L HARRIS | PATRICK E RUBY JR VERNEY | PATRICK M HIGH ELK |
| PAMELA L LARQUE | PARM DICKSON | PATRICIA A MORAE | PATRICIA E SPENCER | PATRICIA L HAYMON | PATRICK E LYNCH C LYNCH | PATRICK M NOUGUISSON |
| PAMELA L PELTS | PARNELL R THOMAS | PATRICIA A MEYER | PATRICIA E WILLIAMS | PATRICIA L HISATOMA | PATRICK E RODRIGUEZ | PATRICK M CE LONGSOLDER |
| PAMELA L PETITT | PARNOGEE YAHOLA | PATRICIA A MILLER | PATRICIA E EDGE | PATRICIA L HOWLAN | PATRICK E ROSANDER | PATRICK M KERWIN |
| PAMELA L SPEARS | PAROAH | PATRICIA A MOLINA | PATRICIA ELEBEN BRAVE | PATRICIA L HUNTER MCLEOD | PATRICK E ROSE MURPHY | PATRICK E EAGLE |
| PAMELA L TURNER | PARRISH A FISHER | PATRICIA A PAYER | PATRICIA ELLEN HANSEN | PATRICIA L JIM | PATRICK ROSS | PATRICK EASCHEF |
| PAMELA L WAKANABO | PARRISH D COOK | PATRICIA A MOLINA | PATRICIA ELLEN TAYLOR | PATRICIA L JOHNSON ALBAN | PATRICK R BARBRY | PATRICK F MCCARTY |
| PAMELA L WALLETTE | PARRISH L NO EAR | PATRICIA A OHARE | PATRICIA EMERY | PATRICIA L KETCHUM | PATRICK RYAN | PATRICK F MACKRY |
| PAMELA L WESTFALL ROHR | PARRISH L STILLMAN | PATRICIA A PARENTEAU | PATRICIA ENDFIELD | PATRICIA L LOFTNESS | PATRICK S COMENOUT | PATRICK F MILLER |
| PAMELA L WILSON | PARRISH ESPINOSA | PATRICIA A PENA | PATRICIA F DECOTEAU | PATRICIA L MCDANIEL | PATRICK S DUPUIS DUPUIS | PATRICK M MILLER |
| PAMELA LORRAIN | PARRY R REDEYE | PATRICIA A PIAPOT | PATRICIA F HODGES | PATRICIA L MARQUEZ | PATRICK F MATT | PATRICK R MOCK |
| PAMELA LOSCUTOFF | PARTHENOPE MONROE | PATRICIA A PIELOW | PATRICIA F MARTINEZ FRANCISCO | PATRICIA L MILLER | PATRICK F RILEY | PATRICK M ROCK |
| PAMELA M ANDRADE | PARTICIA JO BUSCH | PATRICIA A PORTER | PATRICIA F RILEY | PATRICIA L MOORE LACINA | PATRICK F SLOAN | PATRICK M RONDELL |
| PAMELA M BALDWIN | PARTICK LINCOLN | PATRICIA A PRICE NIGHT MAXWELL | PATRICIA F RUMPF CAMPSON | PATRICIA L POTRA | PATRICK S PARAN | PATRICK F SAWMIILLER |
| PAMELA M ARMSTRONG | PASCAL A CHARLO | PATRICIA A PUTTBRESE | PATRICIA F SPOTTED BEAR | PATRICIA L POWESHIEK | PATRICK S QUIGLEY WATERS | PATRICK M SARRACINO |
| PAMELA M BERLIN | PASCAL A JOSEPH | PATRICIA A RICKMAN | PATRICIA FARKEILANG | PATRICIA L PRICE | PATRICK S STURM PAYNE | PATRICK M SHANE |
| PAMELA M BETTIN | PASCAL BOHN | PATRICIA A RILEY | PATRICIA FARRELL | PATRICIA L PRIEST | PATRICK S TUCKER | PATRICK M SHAW |
| PAMELA M BOWSER | PASCAL C LILLY | PATRICIA A RISBER | PATRICIA F E LE | PATRICIA L RANKIN | PATRICK S SALCEDO | PATRICK FOREST BOLES JR |
| PAMELA M BURNSIDE | PASCAL C POULAW JR | PATRICIA A RUSSELL | PATRICIA G JOSE KORING | PATRICIAL RAFAEL SMITH | PATRICK BROWN BRUNELLE | PATRICK FRANCIS BRUNELLE |
| PAMELA M CASE | PASCAL B BAKE | PATRICIA A RIVAS | PATRICIA FRANCES HAMMOND | PATRICIAL RANKIN | PATRICK SCHUAF | PATRICK FRANCIS HENRY |
| PAMELA M CHOBAKI | PASCAL J HAMMER | PATRICIA A SALWAY | PATRICIA FREEMONT | PATRICIAL RANKIN | PATRICK SCRAY | PATRICK FRIEND |
| PAMELA M CLEAVER | PASCAL J PIKE | PATRICIA A SANCHEZ | PATRICIA FREMONT | PATRICIA L SIMSCON | PATRICK SCRAY | PATRICK G DWAYAN |
| PAMELA M GEYOE | PASCAL JR ASTONE | PATRICIA A SCHNEIDER | PATRICIA G FLUTIN | PATRICIA L SMITH | PATRICK SHEILA BLACK BEAR | PATRICK G MARTINEZ |
| PAMELA M GOYEA | PASCAL LAFROMBOIS | PATRICIA A SCHOENBORN | PATRICIA G ASHBY | PATRICIA L SNYDER | PATRICK SHELITO STAFFORD | PATRICK G MCDANIEL |
| PAMELA M ILEY | PASCAL MARTIN | PATRICIA A SHAPPO | PATRICIA G BARTON | PATRICIA L STAFFORD | PATRICK SHOTLEY DOMINIC | PATRICK G MCINTYRE |
| PAMELA M MILLARE | PASCAL MARTIN DUCHAINE | PATRICIA A SHEPPO | PATRICIA G CHADWICK | PATRICIA L STAPLES | PATRICK SKIDMORE | PATRICK MITCHELL BROWN |
| PAMELA M NEW RIDER | PASCAL ROBERT NICHOLAS | PATRICIA A SIMMONS | PATRICIA G CORRE JOLLES | PATRICIA L TAYLOR | PATRICK SMITH | PATRICK G RANDALL |
| PAMELA M RAMBLER | PASCAL ROUSSIN | PATRICIA A SMITH | PATRICIA G DUFRANE | PATRICIA L THOMAS | PATRICK SMITHWALKER | PATRICK G MONROE TRUMBLY |
| PAMELA M ROACH | PASCAL STONE JR | PATRICIA SPANIE HARRIMAN | PATRICIA G FAWCETT | PATRICIA L TRISCO | PATRICK SNELL | PATRICK G ROCK |
| PAMELA M SMITH | PASCAL TWO ELK | PATRICIA A STANFORD | PATRICIA G GUSTAFSON | PATRICIA L TSOODLE | PATRICK S ARNOLD | PATRICK G VAUGHN |
| PAMELA M TUBERVILLE | PASCALL ROUSSIN | PATRICIA A STEPHENSON | PATRICIA G LIZE-LING | PATRICIA L STCLAIR | PATRICK STAVACK | PATRICK G KLISCROW |
| PAMELA M WOAK LOKAN | PASCO A BONI | PATRICIA A STUEN | PATRICIA G LYONS | PATRICIAL WADE OVERSHON | PATRICK STCLAIR | PATRICK G VAUGHN |
| PAMELA MAGGIE SOURS | PASCUAL M DELGADO | PATRICIA A SWIFT | PATRICIA G SMITH | PATRICIAL WAKEFIELD | PATRICK STEVENS-LOXEKGLASS | PATRICK K KILLSCROW |
| PAMELA MARIE MAKIL | PASCUALITA BETHEL | PATRICIA TARTE | PATRICIA G WILSON | PATRICIAL WARD | PATRICK STOLTENBERG | PATRICK GAY |
| PAMELA MARTINEZ | PASQUAL CAZARES | PATRICIA TAYLAY | PATRICIA GAME GOMEZ | PATRICIAL WASHINGTON | PATRICK STOYER | PATRICK GEORGE KILLSCROW |
| PAMELA MOSES | PASQUAL CHRISTMAN JR | PATRICIA THOMPSON | PATRICIA GALE GOMEZ | PATRICIAL WILLIAMS | PATRICK SUE BONNAY | PATRICK GEORGE MARTELL |
| PAMELA QUOYAH | PASQUALE FREDA | PATRICIA TROTTIER | PATRICIA GARBOW LONG | PATRICIA L WISEMAN | PATRICK SUE MCLEOD | PATRICK GEORGE MARTINEZ |
| PAMELA N SANCHEZ | PASQUALE RAMOS | PATRICIA THOMPSON | PATRICIA GASH | PATRICIA L YOSICK | PATRICK SUSAN | PATRICK GENE NELSON |
| PAMELA NANAMPKIN | PASQUALE RAMOS OF | PATRICIA TSATHGH HAMMER | PATRICIA GILL | PATRICIA L ACLAIR | PATRICK SUMMERS | PATRICK GOSSELIN |
| PAMELA NOLAN | PASQUELITA DOWTON | PATRICIA TOONEY | PATRICIA G OLISHAY | PATRICIA L ARNEY | PATRICK SWAN COE | PATRICK H FROIS |
| PAMELA NOZIE | PASQUELITA M DOG TRAIL | PATRICIA A TUSCHEN | PATRICIA GOLD | PATRICIA LAMONT | PATRICK SWIFT | PATRICK H HAZEN II |
| PAMELA OKPEAHA | PASQUELITA P WELSH TAYLOR | PATRICIA A VAN VICKLE | PATRICIA GONZALEZ | PATRICIA L LAWRENCE | PATRICK T | PATRICK H HOUSE |
| PAMELA ORTIZ | PASQUELITA REYNOLDS | PATRICIA A VARGAS | PATRICIA GOWDEN | PATRICIA LEE | PATRICK T HALL | PATRICK H KEENAN |
| PAMELA P JONES | PASQUIRTA J ESENBERGER | PATRICIA A VIRDEN | PATRICIA GRANT | PATRICIA H CLAIR | PATRICK T HOWARD | PATRICK H NELSON |
| PAMELA PANIAGUA | PASTY L RHYMES | PATRICIA A VIRGIL A HEDGES MILAN | PATRICIA H CHANDLER | PATRICIA LEE S STARR | PATRICK T MURROW | PATRICK H LANE |
| PAMELA PARKER SMITH | PAT A JONES | PATRICIA A WALKER | PATRICIA H GARVIN | PATRICIA LEGARDE ASHING | PATRICK T LEFTHAND JR | PATRICK P SEYMOUR |
| PAMELA POWELL | PAT ALVIN THUMMA | PATRICIA A WALSH | PATRICIA H HAINES | PATRICIA LENTZ | PATRICK TAYLOR | PATRICK PEABODY |
| PAMELA R BORLA VICE | PAT BACA | PATRICIA A WARDLAW | PATRICIA H TARKOWSKI | PATRICIA LEYUA LYGA CUCCINELLO | PATRICK TEMPLIN | PATRICK POITRA |
| PAMELA R BRAMLETTE | PAT BARROWS JR | PATRICIA A WEATHERS | PATRICIA H HILLARD | PATRICIA LOPEZ | PATRICK THOMPSON | PATRICK QUINN |
| PAMELA R BRAY | PAT CRISSO RUNNING HAWK JR | PATRICIA A WEISE | PATRICIA H HILLARD | PATRICIA LOUISE BROKER | PATRICK THOMPSON | PATRICK R BANCROFT |
| PAMELA R HOLMES | PAT DONALDSON | PATRICIA A WELSH | PATRICIA H WILLARD | PATRICIA LOUISE DRISKELL | PATRICK TOM MOM TOM ODEN | PATRICK R CONDE |
| PAMELA R JOHNS | PAT E DOLSON | PATRICIA A WHITE | PATRICIA HAND | PATRICIA LOUISE RYAN | PATRICK TONASKET HIX | PATRICK R GONE |
| PAMELA R JOHNSON | PAT EMERICH | PATRICIA A WHITEYES JANSON | PATRICIA H HARDING | PATRICIA LUNDBERG | PATRICK TOWNES | PATRICK R RANDALL |
| PAMELA R LAWSON ZIEGLER | PAT FREELOVE JR | PATRICIA A WILLIAMS | PATRICIA HARALINE RAMER | PATRICIA LUPE | PATRICK TUCKER | PATRICK R KENNEDY |
| PAMELA R NASSET | PAT JEANOTTE | PATRICIA A WILSON | PATRICIA H HARKER | PATRICIA LUTHER | PATRICK UANWE HIX | PATRICK R MOODY |
| PAMELA R NICHOLS | PAT KAMPE | PATRICIA ALBERTS | PATRICIA HE CROW | PATRICIA LYNN EDGE | PATRICK W LINDBERG | PATRICK R ORTEGA |
| PAMELA R PADDYHEER | PAT KITSON | PATRICIA ALEXIS | PATRICIA HEAN ENRIDGE | PATRICIA LYNN GARRETT | PATRICK WALKER | PATRICK R PAISANO |
| PAMELA R PEACH | PAT L BENITEZ | PATRICIA ALLAZEON | PATRICIA HE HELEN HAINES | PATRICIA LYNN LACOGHER | PATRICK W FALLS | PATRICK R PATTERSON |
| PAMELA R PETERS | PAT L BROGERSON | PATRICIA ALLEN SUPPAH | PATRICIA H HERNANDEZ | PATRICIA LYNN LAFONTAINE | PATRICK W WESCOGAME | PATRICK R RUPRECHT |
| PAMELA R PLASTER | PAT L HERROD | PATRICIA AMMONS VICE | PATRICIA HIGO | PATRICIA LYNN NASIN | PATRICK W WILSON | PATRICK R WARD |
| PAMELA R POWELL | PAT LEWIS | PATRICIA NANUNE BECHER MAGKUKUH | PATRICIA HILDENBRAND COOPER | PATRICIA LYNN TOMTEN | PATRICK W WOLFENBARGER | PATRICK RED DEMON |
| PAMELA R RED ELK | PAT M JARVEY | PATRICIA ANDERSON | PATRICIA HILL | PATRICIA M ABEITA | PATRICK WOOD | PATRICK RED FEATHER JR |
| PAMELA R ROCK | PAT MACE | PATRICIA ANN MURPHY | PATRICIA HOLDEN HUNHES | PATRICIA M ANDERSON | PATRICK WOOD | PATRICK RHODES |
| PAMELA R SMITH | PAT NELSON | PATRICIA ANN BENNER | PATRICIA HOFFMAN HARTER | PATRICIA M BASOR | PATRICK WORTH | PATRICK RIVERA |
| PAMELA R STABERG | PAT ORGAN | PATRICIA ANN WAREA | PATRICIA HOLEN | PATRICIA M BATISCA | PATRICK WORTH GUENSEY | PATRICK RIVERA |
| PAMELA R THOMAS LCA | PAT PATRICIO QUARTZ | PATRICIA ANN CV SISCO | PATRICIA HILL | PATRICIA M BELL | PATRICK WORTH HASWOOD SHIELD | PATRICK ROBBINS |
| PAMELA R THOMPSON | PAT PATRICIO QUINTERO | PATRICIA ANN CORSEY EMANUEL | PATRICIA HOLEN JANSON | PATRICIA M BRIATSCH | PATRICK WOYGONK | PATRICK RONDINELLA |
| PAMELA R WATKINS | PAT PATTERSON | PATRICIA ANN FIEBER WHITE | PATRICIA HOLDER | PATRICIA M BRIGGS | PATRICK WPAULY Y PHILLIPS LCA | PATRICK RHODES |
| PAMELA R WATLAMET | PAT REEFATKNOUCH | PATRICIA ANN FRAG | PATRICIA H HYATT | PATRICIA M BURCHARD | PATRICK YODER | PATRICK RUNNING BEAR |
| PAMELA RAE EMAIL | PAT RINEY | PATRICIA ANN FURBECK | PATRICIA H EIMAN | PATRICIA M CHASE | PATRICK YURAS | PATRICK RYAN |
| PAMELA RAMON | PAT SMITH | PATRICIA ANN GALLAGHER | PATRICIA HOWINE | PATRICIA M CHASEM CHASE | PATRICK ZELDE | PATRICK S FIELDS |
| PAMELA REE BROWN KELLY | PAT WAHBAUNCE | PATRICIA ANN GUNVILLE | PATRICIA I BLAINE | PATRICIA M DAMON | PATRICIO A ANTONIO | PATRICK S JOHNSON |
| PAMELA ROBERTSON | PAT WANDA FRANCIS | PATRICIA ANN HAWKINS | PATRICIA I F HARPER | PATRICIA M DUBRAY | PATRICIO A BRUSHA | PATRICK S LAURENZ |
| PAMELA ROBINSON | PAT WARD | PATRICIA ANN HANNANS | PATRICIA I MCDANIEL | PATRICIA M DECOTEAU | PATRICIO B BARRON | PATRICK S MIGUEL ADAMS |
| PAMELA ROSE DOLSMAN | PAT WHITE | PATRICIA N IALL | PATRICIA I SPEAKTHUNDER | PATRICIA M FREDERICK | PATRICIO B DODBS | PATRICK S MONTOYA |
| PAMELA ROSE NUGENT FOX | PATALEEN S STANDS | PATRICIA ANN SMITH JR | PATRICIA I TALKS DIFFERENT | PATRICIA M GERMAN | PATRICIO BARRIOS | PATRICK S PARKER |
| PAMELA ROSSBACH | PATAPONY ROOT JR | PATRICIA ANN HILTON JOHNSON | PATRICIA EI LITHE THOMAS EDMO | PATRICIA M GONZALES | PATRICIO C BAHE | PATRICK S SHEPARD |
| PAMELA S ABRAHAMSON | PATERWA M ARNOLD | PATRICIA ANN LAGROS | PATRICIA INKLEY LYNN | PATRICIA M GONTBURY | PATRICIO C DOUGHERTY | PATRICK S SULLIVAN |
| PAMELA S ANDERLIK | PAT-ANN KUMKP | PATRICIA ANN LAPLANTE | PATRICIA INNIS | PATRICIA M GONTBOY | PATRICIO C DREBOGS | PATRICK S VERONI |
| PAMELA S BLANTON | PATIENCE L JOST | PATRICIA ANN MAJHOR | PATRICIA J (LEWIS) AMI | PATRICIA M HEADDRESS | PATRICIO A LANGOEHR | PATRICK S WALL |
| PAMELA S BURT | PATIENCE P MERCULLIEF | PATRICIA ANN MANUM | PATRICIA J BIGLER DORA JJDOMT | PATRICIA M HILL | PATRICIO J MILL | PATRICK S WATSON |
| PAMELA S CEI | PATLINE NORRIS | PATRICIA ANN NICHOLAS | PATRICIA J ANSTOFFO | PATRICIA M HOUSER | PATRICIO J DABAY | PATRICK SELWYN |
| PAMELA S ESCHIEF | PATNIE L HAWKINS | PATRICIA ANN PIAPOT | PATRICIA J BEAR | PATRICIA M IVEY | PATRICIO J GARCIA | PATRICK SEMPTEN |
| PAMELA S FOX | PATRANELLA HUTTON | PATRICIA ANN RENAULT | PATRICIA J BROWN LIGHT | PATRICIA M JOSE | PATRICIO J MONTCALM | PATRICK SHAFER |
| PAMELA S GARCIA | PATRIA MOBLIE | PATRICIA ANN RICHARDSON | PATRICIA J CONCHA | PATRICIA M KOSE WEBSTER | PATRICIO M MILLS | PATRICK SPENCER |
| PAMELA S GUSPEE | PATRIA N WILLIAMS | PATRICIA ANN SAMUELS | PATRICIA J CONDIT | PATRICIA M LA SIGHT | PATRICIO A JIMENEZ | PATRICK STEPHAN BEGAY |
| PAMELA S MAAHS | PATRICIA T BOGESS | PATRICIA ANN ST CLAIR | PATRICIA J DALON | PATRICIA M LAWRENCE | PATRICIO ABEYTA | PATRICK STRONG JAURDAIN |
| PAMELA S OGDEN | PATRICIA A CARN | PATRICIA ANN TOM | PATRICIA J DUBAY | PATRICIA M LEE | PATRICIO B SMITH | PATRICK STYMP |
| PAMELA S OWENS | PATRICE A LYNNE | PATRICIA ANN WILKIE | PATRICIA J DURRY | PATRICIA M MITCHELL | PATRICIO C LOME | PATRICK SUKE |
| PAMELA S SHORT | PATRICE ANN BLUE | PATRICIA BAPTIST OLA | PATRICIA J FLOREY | PATRICIA M MORRIN | PATRICIO C MORRISON | PATRICK SUNDBERG |
| PAMELA S SMITH | PATRICE COMINEAU | PATRICIA BARTOK | PATRICIA J FREDERICKSEN | PATRICIA M MILLER | PATRICIO C HUSTELSKI | PATRICK TODD |
| PAMELA S SCOTT | PATRICE DEANDY | PATRICIA B GARCIA MIGUEL | PATRICIA J PARK | PATRICIA M MILLER | PATRICIO C OUSANO | PATRICK SWALLOW |
| PAMELA S SAVOY | PATRICE FREDERICK | PATRICIA BEAN | PATRICIA J GEARING | PATRICIA M MULLIS | PATRICIO O FLORES | PATRICK T COSPER |
| PAMELA SHUE | PATRICE HAFFY SCHANCK | PATRICIA BARNHART EST | PATRICIA J GLORINDA | PATRICIA M NA | PATRICIO O HODD | PATRICK T LITTLE |
| PAMELA SHUMAKE | PATRICE J LAFROMBOIS | PATRICIA BEA SOP | PATRICIA J JUODSNK | PATRICIA M PATTON | PATRICIO D MORRISON | PATRICK T WENT |
| PAMELA SILAS ALFONSO | PATRICE L ALEXANDER | PATRICIA BECKER | PATRICIA J KAOPUIKI | PATRICIA M PAYER | PATRICIO MENDEZ | PATRICK T VILLANUEVA |
| PAMELA SKEELS SMITH | PATRICE WILLIAMS | PATRICIA BENNETT | PATRICIA J KENNY | PATRICIA M PELTIER | PATRICK S MILLER | PATRICK T WELL |
| PAMELA SOMEGUSTAVA | PATRICHIA ANDREWS | PATRICIA BEARDES FARAEL | PATRICIA J LESTOUR | PATRICIA M RILEY | PATRICO | PATRICK T WOLLAGE |
| PAMELA SPRY CODY | PATRICIA A BABINEAU | PATRICIA BEVENUE | PATRICIA J MIGUEL SANCHEZ | PATRICIA M SAYER | PATRICK R DARREN | PATRICK T WRIGHT |
| PAMELA ST CLAIR | PATRICIA A BARNETT | PATRICIA B KING | PATRICIA J MORMON | PATRICIA M SMITH | PATRICK A PRICE | PATRICK T WRIGHT |
| PAMELA STEWART | PATRICIA A BAUBONIA | PATRICIA BOLTON | PATRICIA J NELSON | PATRICIA M STANFORD | PATRICK A CARR | PATRICK T WOLLAGE |
| PAMELA STROUD | PATRICIA A BEAUREGARD | PATRICIA BOLD | PATRICIA J MITTEN | PATRICIA M TORRES | PATRICK A CASH | PATRICK THOMAS KANE |
| PAMELA SUE DAVIS | PATRICIA A BENNETT | PATRICIA BOWEN | PATRICIA J O LIVER | PATRICIA M THOMAS | PATRICK A COOPER | PATRICK TOLLES |
| PAMELA SUE LIEB | PATRICIA A BENDER | PATRICIA BOYD | PATRICIA J PERKINS | PATRICIA M WAH KEY | PATRICK A DUPRE | PATRICK TONER |
| PAMELA SWEAT | PATRICIA A BEST | PATRICIA BRADY | PATRICIA J PETRIK | PATRICIA M WATKINS | PATRICK A EDDY | PATRICK TREPANIER |
| PAMELA T VALENZ | PATRICIA A BIRD THOMPSON | PATRICIA BRANCH CURREY | PATRICIA J POSEY | PATRICIA M WELLS | PATRICK A FIELDS | PATRICK UKEIMENO |
| PAMELA THREE LEGS | PATRICIA A BLACKBIRD | PATRICIA J | PATRICIA J PRICE | PATRICIA MAE BURNS | PATRICK A GIONET | PATRICK V DENNY |
| PAMELA TOZER HASS | PATRICIA A BRESSETTE | PATRICIA BROOK | PATRICIA J RANDALL | PATRICIA MAE FREEMAN | PATRICK A JIM | PATRICK V YELLOW BIRD |
| PAMELA TURTLE | PATRICIA A BROCK | PATRICIA BROWN MILLER | PATRICIA J SMITH | PATRICIA MAE HOLMES | PATRICK A LARROQUE | PATRICK VENA |
| PAMELA V NICENT | PATRICIA A BUNCH | PATRICIA BRUCKNER | PATRICIA J TAYLOR PALMER | PATRICIA MAE LEWIS | PATRICK A MORRISON | PATRICK VILLELLA |
| PAMELA V MENDOZA | PATRICIA A BURBANK | PATRICIA CAMEL LAMBERT | PATRICIA J THOMPSON | PATRICIA MAE PAIGE | PATRICK A MCCOURT | PATRICK W BISHOP |
| PAMELA WADE | PATRICIA A BRAVES | PATRICIA CAMPBELL | PATRICIA J VINSON | PATRICIA MAE BOWKER | PATRICK A NELSON | PATRICK W BURLEY |
| PAMELA WELLS | PATRICIA A CALLE | PATRICIA CANTRAL | PATRICIA JABLON | PATRICIA MARIE BUTLER | PATRICK A PARADISE | PATRICK W FRITH |
| PAMELA WESLEY | PATRICIA A CAROLL | PATRICIA CANTRAL | PATRICIA J WELCH | PATRICIA MARIE GARDNER | PATRICK A SANCHEZ | PATRICK W GATHING |
| PAMELA WHITE | PATRICIA A CAMERON | PATRICIA CALHOUN | PATRICIA JACKSON | PATRICIA MARIE KAVAKA | PATRICK A TURNER | PATRICK W HILL |
| PAMELA WILSON | PATRICIA A CHAVEZ | PATRICIA CALDWELL | PATRICIA JAMES | PATRICIA MARIE PETE | PATRICK A WESTER | PATRICK W JAMES JEFF |
| PAMELA Z OSTRANDER | PATRICIA A CHMIELEWSKI | PATRICIA CHAPEL | PATRICIA JAMES JEFFERY | PATRICIA MARIE SMITH | PATRICK A YAZZIE | PATRICK W JOHN |
| PAMELA ZEPHIER | PATRICIA A CORNELIUS | PATRICIA CHARLEY | PATRICIA JANE BOYER | PATRICIA MARIE SNOW | PATRICK ADAMS | PATRICK W KENNEDY |
| PAMELLA ANN JOHNSON | PATRICIA A CORTEZ | PATRICIA CHERRY JOHN | PATRICIA JANE GUNN ENDOLF | PATRICIA MARSHEE | PATRICK ALLEN | PATRICK W KING |
| PAMELLA JOHN PULLET | PATRICIA A CROMWE | PATRICIA CISNER | PATRICIA JANE MILLER | PATRICIA MARTIN | PATRICK ALLEN WRIGHT | PATRICK W LAFLER |
| PAMILLA JANE LEROY | PATRICIA A CRYER | PATRICIA CLAIR | PATRICIA JEAN COX | PATRICIA MARTIN | PATRICK ALLEN | PATRICK W PERIYAN |
| PANCHA JO MCBAIN | PATRICIA A DALLAS | PATRICIA C ROMERO | PATRICIA JEAN FISHER | PATRICIA MARTINEZ | PATRICK ANDERSON | PATRICK W SMITH |
| PANCHO GAY | PATRICIA A DENNY | PATRICIA C SAM | PATRICIA JEAN PUTNAM | PATRICIA MARTINEZ | PATRICK ANDREWS | PATRICK W SMITH |
| PANEL WILLIAMS SILVER SHATOOLIK | PATRICIA A DESWOGUIETTE | PATRICIA C ST GERMAINE | PATRICIA JOHNSON | PATRICIA MATTHEWS | PATRICK B OWEN | PATRICK W SWAN |
| PANCHITAF GARCIA | PATRICIA A DOWEBI | PATRICIA CALERON | PATRICIA JOHN | PATRICIA MCDAY | PATRICK B MORRISON | PATRICK W TIPPET |
| PANCHITO B LUNDY | PATRICIA A DRAMA | PATRICIA CALTER | PATRICIA JOSE JR | PATRICIA MCDONNELL | PATRICK C ANDERSON | PATRICK WILBER |
| PANCHITO A CHRISTMAN | PATRICIA A DYAKA | PATRICIA CAMMERE | PATRICIA JOLLY | PATRICIA MCKINTOSH | PATRICK C BEGAY | PATRICK WILLIAM |
| PANCHITO S CORREA | PATRICIA A EASTON | PATRICIA CAMPBELL | PATRICIA JORDAN JR | PATRICIA MCLEAN | PATRICK C BROWN | PATRICK WILLIAM |
| PANCHO GARCIA | PATRICIA A EDWARDS | PATRICIA CARTWRIGHT | PATRICIA BLAKE | PATRICIA MCPOE | PATRICK C CHILDS | PATRICK WILLIAMS |
| PANCHO MENENGHETTI | PATRICIA A FITZGERALD | PATRICIA CASEY | PATRICIA JULIE | PATRICIA MEAD | PATRICK C DEEGAN | PATRICK WILLIS MCCURTAIN |
| PANCHO MORENO | PATRICIA A FORMER | PATRICIA CASSIDY | PATRICIA K BROWN | PATRICIA MEDINA | PATRICK C DRIVER | PATRICK WILSON |
| PANCHO P RAMON | PATRICIA A FRYE | PATRICIA C KING | PATRICIA K CUTLER | PATRICIA MENDEZ | PATRICK C LOIS | PATRICK WING |
| PANDA WOLFE | PATRICIA A FUENTES | PATRICIA CLIFFORD | PATRICIA K CASSIDY | PATRICIA MEDINA | PATRICK C ROBBINS | PATRICK WINS |
| PANDORA BLACK SMITH | PATRICIA A GARLE | PATRICIA COLE | PATRICIA K DANIELS | PATRICIA MEYER | PATRICK K BEAR | PATRICK WINTER COMP |
| PANDORA L JACKSON | PATRICIA A GARDNER | PATRICIA COLE | PATRICIA K | PATRICIA MEYER | PATRICK L BLAINE | PATRICK WINTER |
| PANDORA L PENNOCK | PATRICIA A GEORGE | PATRICIA COLLEE | PATRICIA K BROWN | PATRICIA MORAN | PATRICK L CHARLES | PATRICK WOLF |
| PANDORA MARIE | PATRICIA A GEORGE | PATRICIA COVINGTON | PATRICIA K BUTLER | PATRICIA MOSES | PATRICK L COLE | PATRICK YAZZIE |
| PANDY J HARE | PATRICIA A GREEN | PATRICIA CRAWFORD | PATRICIA K DESMT | PATRICIA MOSLEY | PATRICK L CONWAY | PATRICK YELLOW HAWK |
| PANSEY HIGH ELK | PATRICIA A GRANT | PATRICIA CRAWFORD | PATRICIA K DOWAS | PATRICIA MULHOLLAND | PATRICK L CROW | PATRICK YELLOWBOY |
| PANSIE DELACRUZ | PATRICIA A GREEN | PATRICIA CUNNINGHAM | PATRICIA K DUPUIS | PATRICIA MULHOLLAND | PATRICK L DORAN | PATRICK ZEPHIER |
| PANSI FINLEY | PATRICIA A GRISET | PATRICIA TALIA CROME | PATRICIA K ESQUIRE | PATRICIA MULLER | PATRICK L DOSELA | PATRICK YAZZIE |
| PANSY B BUFFALOHEAD | PATRICIA A HANCOUR | PATRICIA DACE | PATRICIA K ECKIWADDEE | PATRICIA MURPHY | PATRICK L DURHAM | PATRICK YOUNGEAGLE |
| PANSY ELLEN COLMAN | PATRICIA A HAWKINS | PATRICIA DANE | PATRICIA K FOX | PATRICIA MURRAY | PATRICK L FOSTER | PATRICKE VILLA |
| PANSY FLUTE CRAIGFORD | PATRICIA A HAYES | PATRICIA DARDEN | PATRICIA K GRANT | PATRICIA NAIL SMITH | PATRICK L FRANCOIS | PATRICK WHITE BIRD |
| PANSY FRANKLIN | PATRICIA A HARTMAN | PATRICIA DANIELSEN | PATRICIA K FLYNN | PATRICIA NAKAI | PATRICK L HACKETT | PATRIK WHITE DOTT |
| PANSY GOODWOMAN | PATRICIA A HARRISON | PATRICIA FLYNN | PATRICIA KANE AGUILAR | PATRICIA NARCOO | PATRICK L HENRY | PATRIK WHITE NIGHT |
| PANSY M HOWEATTLE HUDSON | PATRICIA A HELM | PATRICIA DANIELS | PATRICIA KAY BROWN | PATRICIA NEAMON | PATRICK L HENDERSON | PATRIK L SMILEY |
| PANSY J OLA | PATRICIA A HILL | PATRICIA DELCATON | PATRICIA KAYDAHZINNE | PATRICIA NELSON | PATRICK L HORN | PATRIK RIEFFEL |
| PANSY J OLER | PATRICIA A HOLLY | PATRICIA DELLINGER | PATRICIA KEAY | PATRICIA NELSON | PATRICK L JOHNSON | PATRIK SMITH |
| PANSY LABEL | PATRICIA A DACHY | PATRICIA STAPLE GENT | PATRICIA KING | PATRICIA NICK | PATRICK L MARTIN | PATRY ENDFIELD |
| PANSY M SHIPTON | PATRICIA A FRANKE | PATRICIA DICKERSON | PATRICIA K KINIKINI | PATRICIA NIELSON | PATRICK L MCCLAIN | PATS WAY |
| PANSY PHILLIPS | PATRICIA A JACKSON | PATRICIA TSOCHHAW | PATRICIA KAY BLIN | PATRICIA OLBER | PATRICK L MCCANN | PATS ANNE CULHANE |
| PANSY RAE SWIFT | PATRICIA A JOHNSON | PATRICIA TSCHL | PATRICIA KING OAKGROVE | PATRICIA OLSZEWSKI | PATRICK L MCKAY | PATSY ANDERSON CHASING |
| PANSY ROSE ST CLAIR | PATRICIA A JOHNSON | PATRICIA TSCHOUL | PATRICIA K KEELER | PATRICIA ONE STAR | PATRICK L MILLER | PATSY AREY |
| PANSY TIGER WATTS | PATRICIA A JONES | PATRICIA DEUTSCHMAN | PATRICIA K KROTTSER | PATRICIA OSBORNE | PATRICK L PEEL | PATSY BEGAY |
| PANSY WILLINGSBY | PATRICIA A JONES | PATRICIA DEUBER | PATRICIA KLEIN | PATRICIA OSIF | PATRICK L ROUSE | PATSY BIA |
| PANSY MALUGA | PATRICIA A KEELING | PATRICIA DEVORAH | PATRICIA L HOWELL | PATRICIA OWENS | PATRICK L SHAMBLIN | PATSY C DRAGUSH RUMBER |
| PANUGGO CAESAR | PATRICIA A KEITH | PATRICIA DECKER | PATRICIA L LANGEVIN | PATRICIA P DANIELS | PATRICK L SMITH | PATSY CHARLES |
| PAP C EGYS PEMMELL | PATRICIA A KELLER | PATRICIA DELOES DEAS WELLS | PATRICIA L BAESWOOD | PATRICIA P DILLON | PATRICK L SPEEDIS | PATSY CLAUSELL |
| PAPA LUVS BIRD | PATRICIA A KEMPER | PATRICIA DERRAMS JMSE | PATRICIA L BEAUMONTT | PATRICIA P FOSTER | PATRICK L THOMAS | PATSY DARLENE AUDER |
| PAPEGA SANCHEZ | PATRICIA A KNUTSON | PATRICIA DEPOE | PATRICIA L BOYLE | PATRICIA PETRILINE | PATRICK L WHEELOCK | PATSY E WINDY BOY |
| PAPPEA JOAN FOUT | PATRICIA A KOPETONI | PATRICIA DESJARDAIS | PATRICIA L BRAYS | PATRICIA PHILLIPS | PATRICK LANG | PATSY E PIKE |
| PAR WEST | PATRICIA A KUEHNEMUND | PATRICIA DIANE MOORE | PATRICIA L CLASEN | PATRICIA PINNEY | PATRICK LAPOINTE | PATSY FRANCES MONLEY |
| PARFERTO JIMENEZ | PATRICIA A LA FLANCE | PATRICIA DIANE | PATRICIA L DIGHTON | PATRICIA PITT | PATRICK LAVALLE | PATSY FRANCES WILSON |
| PARIS B ROY | PATRICIA A LAFRENIERE FREGO | PATRICIA L DORTCH | PATRICIA L DOAK | PATRICIA PORTER | PATRICK LEE MOORE | PATSY GARCIA |
| PARIS C LEIGHTON | PATRICIA A LANE | PATRICIA DIOSTROGUE | PATRICIA L CRUZ | PATRICIA QUINN | PATRICK LEO | PATSY GILLESPIE |

www.IndianTrust.com

PATSY GRANT
PATSY GRAY RAY
PATSY HOPPER
PATSY J CROOKE EDWARD
PATSY J BARNEY
PATSY JO CHUPCOGEE
PATSY JOYCE DAVIS
PATSY KARL NEAKOK
PATSY L STARR
PATSY M MCGEE
PATSY M RAMON
PATSY M ROOKS
PATSY MARIE FRENCH
PATSY MARIE STEVENS
PATSY MARTINEZ
PATSY MITCHELL
PATSY OCHIHO FAITHFUL
PATSY POPE
PATSY R SELBY
PATSY RISNER
PATSY ROSE WANATEE JIM
PATSY RUTH BROCKWAY
PATSY RUTH SMITH
PATSY SUZETTE GOURNEAU
PATSY WAZENA
PATSY WERYEVAH
PATSY WILCOX
PATSY WINSHIP
PATSYANNA H MC PHERSON
PATTERA J TERAN
PATTERSON D
PATTERSON THOMPSON
PATTI A ARCHAMBAULT
PATTI A BOUDREAU
PATTI A TURNER
PATTI COLEMAN
PATTI G ADAMS
PATTI J BIGBOY
PATTI J KLENK
PATTI J OCONNER
PATTI D CARRYWATER
PATTI JO FONDER
PATTI L BESTON
PATTI L MARTINEZ
PATTI L ORNELAS
PATTI LYNN CLOUD
PATTI M WEST
PATTI MCCURRY
PATTI PATTERSON
PATTI S NELSON
PATTI STEWART
PATTIE A GRAHAM
PATTIE L CHINN
PATTIE LILLIE
PATTIE PENTLAND
PATTIE SUE STONE
PATTY A DIVONNE LAWRENCE BRIAN
PATTY A DIONNE
PATTY A MICKSCH
PATTY A REDBIRD
PATTY A WRIGHT
PATTY ANN LADUCER
PATTY DUCHIE
PATTY E LACROIX
PATTY J SEBESTIE
PATTY J FROST
PATTY JULY
PATTY K STURM
PATTY KIRK
PATTY L KINGBIRD
PATTY L MARIDEL
PATTY S HALL
PATTY SANTANA BIRD
PATTY SCOTTSKEE
PATTY STEWART
PATTY SUE CHIDESTER
PATTY SUMMA
PATTY WASHINGTON
PATTY WALDEY MADISON
PAUL & LUDWIG ZERBE
PAUL A ARMSTRONG
PAUL A AZUCA
PAUL A BAILEY
PAUL A BAKER
PAUL A BAUMGARTNER
PAUL A BLACK
PAUL A CHARETTE
PAUL A CHATFIELD
PAUL A CLARK
PAUL A COLEMAN
PAUL A CONCHA
PAUL A FAIRBANKS
PAUL A FAIRLEY III
PAUL A FONTANE
PAUL A FOWLER II
PAUL A GALINDO
PAUL A HARFIELD
PAUL A HAYTIE
PAUL A HUGO
PAUL A YOUNGMAN
PAUL A JAMES
PAUL A LAWRENCE
PAUL A MARTINEZ
PAUL A MELENDREZ
PAUL A PALMER
PAUL A PATTERSON
PAUL A SANTOS
PAUL A SCHOENBORN
PAUL A SCOTT
PAUL A SMITH
PAUL A SUKE
PAUL A TEN BRINK
PAUL A TRADD
PAUL A TREADO
PAUL A TURNER
PAUL A VEGA
PAUL A WILLIS
PAUL A YAZZIE
PAUL A YOUNGMAN
PAUL ADAMS
PAUL ALAN SHORT
PAUL ALLEN DANKS
PAUL ALLEN SKENANDORE
PAUL ANDERSON III
PAUL ANDREW
PAUL ANDREW ADAMS
PAUL ANDREW BEAUDIN
PAUL ANTHONY BEAUDIN
PAUL ANTHONY MULLINS
PAUL ARCHAMBAULT
PAUL ARTHUR HAMILTON
PAUL ASKOSIK
PAUL AUGUSTINE
PAUL B BAKER
PAUL B BELLFY
PAUL B GIBSON
PAUL B PEMBERTON
PAUL B SCHEIDT
PAUL B THOMAS
PAUL B WENELL
PAUL B WHEELER
PAUL BALDEAGLE
PAUL BART
PAUL BEDARD
PAUL BEGAY
PAUL BEGAY JR
PAUL BEKOALOK
PAUL BELLANGER
PAUL BENEDICT HULETT
PAUL BETWEEN LODGES
PAUL BIGEAGLE
PAUL BILL HENRY
PAUL BITAR
PAUL BITTLE
PAUL BONOA
PAUL BORDEAUX
PAUL BROWN
PAUL BROWN JR
PAUL BURCIAGA
PAUL C ASTILLO
PAUL C CASTILLO
PAUL C HOCKER
PAUL C JOHNSON
PAUL C JUAN
PAUL C MCCLUSKEY PCM
PAUL C STEFFEN II
PAUL C THOMAS JR
PAUL C WEBSTER
PAUL C WHITETHUNDER
PAUL CAMERON
PAUL CATCHES JR
PAUL CAVANAUGH
PAUL CHARLES WILLOW HORN
PAUL CHARLES JOHNSON
PAUL CHARLEY

PAUL CLEVELAND
PAUL CLIFFORD
PAUL CLOUDMAN
PAUL CONTRERAS JR
PAUL COOK
PAUL CREBASSA
PAUL CROOKED FOOT
PAUL CROSS
PAUL CURTIS ESCHIEF
PAUL D BULAWA
PAUL D CHILES
PAUL D CREED JR
PAUL D ERHART
PAUL D FALLING
PAUL D GILLEY JR
PAUL D GOULD
PAUL D HORTON
PAUL D JAMES JR
PAUL D JUELL
PAUL D LANGSTON
PAUL D MARSHALL
PAUL D MILLER
PAUL D PHILLIP
PAUL D SAN MIGUEL
PAUL D SCOTT
PAUL D SHEGONEE
PAUL D SHOEMAKER II
PAUL D SPOON
PAUL D VAVAGES
PAUL D WALKER
PAUL D WESTERMAN
PAUL D WHITEPIGEON
PAUL D WHITEPIGEON JR
PAUL D YAZZIE
PAUL DALPINO
PAUL DALY
PAUL DARYL OROZCO
PAUL DAVID CHAVEZ
PAUL DAVIS
PAUL DEAN FULTZ
PAUL DEAN MCALLISTER
PAUL DENNIS
PAUL DONOVAN PONCE
PAUL DOYLE SANCHEZ
PAUL DRAPPEAUX
PAUL DURFEE
PAUL E & RUTH B KNAUSS
PAUL E ARNOLD
PAUL E BLACK
PAUL E BOYD JR
PAUL E BRAGG
PAUL E BRIGHT
PAUL E COX
PAUL E ECOFFEY
PAUL E GALBRAITH JR
PAUL E GRAVATT
PAUL E GRIFFIN
PAUL E HERNANDEZ
PAUL E HOWELL
PAUL E JESSEPE
PAUL E KING
PAUL E LAUFENBERG
PAUL E LEWIS
PAUL E LINDOM
PAUL E MUNOZ
PAUL E POLLARD III
PAUL E RAMBIN
PAUL E REINHARDT
PAUL E RICHARD
PAUL E SCHWANING III
PAUL E SHOMIN JR
PAUL E SMITH
PAUL E STEVENS
PAUL E STEVENS
PAUL E TAYLOR
PAUL E THERRIAULT SR
PAUL E TOHANNIE
PAUL E TSO
PAUL EARL JOHNS
PAUL EARNEST BURNEY
PAUL EDGE
PAUL EDWARD CRAWFORD
PAUL EDWARD I MONTRY
PAUL EDWARD MANSEELAH
PAUL EDWARD MARTELL
PAUL EDWARDS ISRAELS
PAUL EDWIN WIKI
PAUL ERIC
PAUL ERIC DESJARLAIS
PAUL ESPINOZA
PAUL ETHAN TULEE
PAUL EUGENE HODGE
PAUL EVINGER
PAUL F BROWN
PAUL F HACKLER JR
PAUL F KOCH
PAUL F NOLAND
PAUL F PEMBERTON
PAUL F SALLAWAY
PAUL F SMITH
PAUL FALLING
PAUL FOSTER
PAUL FOURCLOUD
PAUL FRANCIS
PAUL FRANCIS GRAHAM
PAUL FRANCISCO
PAUL FRANK KASCHENBALER
PAUL FREDERICK STOVER
PAUL FRIDAY
PAUL G HOLDER
PAUL G JOHNSON
PAUL G MATHIAS III
PAUL G PERSON
PAUL G TUCKWIN
PAUL G VOIGT
PAUL G WILSON
PAUL GALEN MATHIAS
PAUL GALLATIONOFF
PAUL GARY MATHIAS JR
PAUL GATAI
PAUL GIBSON
PAUL GODLEY
PAUL GOOLER
PAUL GROVER
PAUL GUERRERO
PAUL GUY ADKAI
PAUL H CHONENSA
PAUL H DANN
PAUL H EDGE
PAUL H FOSS
PAUL H HAVENS
PAUL H HAYNE
PAUL H PITCHFORD
PAUL H RICE SR
PAUL H SAM
PAUL HALEY
PAUL HARRIS
PAUL HARTLEY
PAUL HENRY
PAUL HILL
PAUL HOLT
PAUL HUMPHREY
PAUL I LEDEAU
PAUL I NARASKY
PAUL J BLAAS
PAUL J BULLARD
PAUL J CAMPILONGO JR
PAUL J DECOTEAU
PAUL J DENNY
PAUL J DUMEN
PAUL J EVANS
PAUL J FAMBRINI
PAUL J FELIX
PAUL J FRALE
PAUL J GANTER
PAUL J GLIDDE
PAUL J GRAVERETTE
PAUL J HAMILTON
PAUL J HOPKINS JR
PAUL J IMBEAU
PAUL J JAMES
PAUL J MAYO III
PAUL J NEPINE JR
PAUL J ORROCK
PAUL J PITCHFORD

PAUL J ROBBINS
PAUL J STATELY
PAUL J TROTTIER
PAUL J VALDEZ
PAUL J VALENZUELA
PAUL J VIZENOR
PAUL J WALLAS
PAUL J WEIDMANN
PAUL J WHITE BEAR JR
PAUL J WILLIAMS
PAUL JACK
PAUL JACKSON
PAUL JACKSON JR
PAUL JAMES
PAUL JAMES GRANOT
PAUL JAMES MORGENSTERN
PAUL JEAN MAYS
PAUL JENKINS
PAUL JIM
PAUL JOE
PAUL JOHN KEEPSEAGLE
PAUL JOHNNY
PAUL JOHNSON
PAUL JONES BY ESTHER BERRYHILL
PAUL JONES JR
PAUL JOSEPH BEECHER
PAUL JOSEPH CHURCHMAN
PAUL JR O'DELL BETTY BUTT WALTMAN
PAUL JR FELIX
PAUL JR PFEIFFER
PAUL JUMBO
PAUL K JONES
PAUL K KROPP
PAUL K VASQUEZ
PAUL K WEBB
PAUL K WILSON
PAUL KAGER
PAUL KAKOONA
PAUL KAULAY JR
PAUL KEAMS
PAUL KEEPSEAGLE
PAUL KIGNAK
PAUL LAZURE
PAUL LEE
PAUL L BATTESE
PAUL L BEAUPRE
PAUL L BLAND
PAUL L BRAYMER
PAUL L CORNELIUS
PAUL L DAVENPORT
PAUL L EDWARDS
PAUL L GRANT
PAUL L HAND BULL
PAUL L HAVEN
PAUL L HOPKINS
PAUL L LIVERMONT
PAUL L PHADOCONY
PAUL L ROSS JR
PAUL L ROY JR
PAUL L SANDOVAL
PAUL L WAGE
PAUL L WHITE
PAUL L WHITEPEKCHE
PAUL L WHITE
PAUL L ELAND CONSEEN TOKASBETA
PAUL LEBEAU
PAUL LEE
PAUL LEMIEUX
PAUL LEON MESSETTH
PAUL LITTLE
PAUL LITTLE EAGLE
PAUL LITTLEBEAR
PAUL LOGAN
PAUL LONG JR
PAUL LOPEZ
PAUL LYNN GOURNEAU JR
PAUL M GILBERTSON
PAUL M HAMMOND JR
PAUL M HART
PAUL M JR DECOTEAU
PAUL M KASERO
PAUL M KELLY
PAUL M MATHENY
PAUL M MCDONALD
PAUL M MCQUEEN
PAUL M MORGEAU
PAUL M OELE
PAUL M PECONGA
PAUL M ROBERTSON
PAUL M SANDS
PAUL M THOMAS
PAUL M WANDE JR
PAUL M WAGNER
PAUL M WEST
PAUL M WESTFALL
PAUL M WHITE
PAUL M WHITE TURTLE
PAUL M WHITNEY
PAUL M WIDELL
PAUL M WILLARD OF SANDS
PAUL M WILLIAM SANDS
PAUL M WILLIAM SANDS OF
PAUL M WILLIAM BEAR FAIRFIELD
PAUL M WILLIAMS
PAUL M WILSON
PAUL M WORKMAN
PAUL M WYNOS
PAUL M XAVIER DEMARAIS
PAUL M YANKTON
PAUL M YELLOWBIRD
PAUL M YOUNG EAGLE
PAUL ZUCCO
PAULA A ALONZO
PAULA A BIRELT
PAULA A CLOPP
PAULA A FLORES ESPIRITU
PAULA A FRANCIS
PAULA A GARCIA
PAULA A GRENIER
PAULA A KINGBIRD
PAULA A LANE
PAULA A LOPEZ
PAULA A LUJAN
PAULA A LYONS
PAULA A PEGO
PAULA A PLUMPTON
PAULA A SCOTT
PAULA A SWANSON
PAULA A WORKMAN
PAULA A YANKTON
PAULA A YELLOWBIRD

PAUL N NOEL
PAUL N PRICE
PAUL R TOMLIN
PAUL R WISDOM
PAUL R YOUNGMAN
PAUL RAMOS
PAUL RED EAGLE
PAUL REA
PAUL REYES
PAUL RHODES
PAUL ROGER BRUNELLE
PAUL ROGER SAMPSON
PAUL ROME
PAUL RORY JEANOTTE
PAUL ROUREDAUX
PAUL RUIZ
PAUL S CHAPPS
PAUL S HARPY
PAUL S JOHANSEN
PAUL S KEKAHBAH
PAUL S KELTCHER
PAUL S WILLIAMS
PAUL S SATEPAUHOODLE
PAUL SAUL
PAUL SEASTRAND
PAUL SELZER
PAUL SHOFFLY
PAUL SMITH
PAUL SR DECOUTEAU
PAUL STARR
PAUL STEARNS
PAUL STIFFARM
PAUL STOPS
PAUL SWALLOW
PAUL SWIFT EAGLE
PAUL T BEPTEL
PAUL T BELCOURT
PAUL T BLACKBURN
PAUL T CHIRISE
PAUL T CHRISTOE
PAUL T DEYOUNG
PAUL T LYNN
PAUL T MARTINEZ JR
PAUL T MORRELL
PAUL T ROBINSON
PAUL T STEVENS
PAUL T TONICHCUK
PAUL TANAKE EAGLE NINEPIPE
PAUL TEDLER
PAUL TEPE
PAUL THADDUS HINZE
PAUL THINELK
PAUL THOMAS
PAUL THUNDER EAST
PAUL TOLEDO
PAUL TOMMY JR
PAUL TONY
PAUL TRACY DEYOUNG
PAUL TRITT
PAUL V ANDERSON
PAUL V CARMONA
PAUL V ERICKSON
PAUL V MILLER
PAUL V MUNCE
PAUL V SCOTT
PAUL VERDON
PAUL VILLALUZ
PAUL VILLEBRUN
PAUL W B BONNET
PAUL W BARGER
PAUL W BENJAMIN
PAUL W DIVOR
PAUL W DOLLARHIDE
PAUL W EDGE JR
PAUL W HAYES
PAUL W HICKMAN
PAUL W HOLLAND
PAUL W KELLY
PAUL W MALONEY
PAUL W MESSMORE
PAUL W PICOTTE SR
PAUL W PITTS
PAUL W REDWING
PAUL W ROBERTSON
PAUL W SANDS
PAUL W SCHMIDT
PAUL W THOMAS
PAUL W THOMPSON
PAUL W WADE JR
PAUL W WALSTAD
PAUL W WEST
PAUL W WESTFALL
PAUL W WHITE CROW
PAUL W WHITE TURTLE
PAUL WHITNEY
PAUL WIDELL
PAUL WILLARD OF SANDS
PAUL WILLARD SANDS
PAUL WILLIAM BEAR FAIRFIELD
PAUL WILLIAMS
PAUL WILSON
PAUL WORKMAN
PAUL WYNOS
PAUL XAVIER DEMARAIS
PAUL YANKTON
PAUL YELLOWBIRD
PAUL YOUNG EAGLE
PAUL ZUCCO
PAULA A ALONZO
PAULA A BIRELT
PAULA A CLOPP

PAULA JEAN GRIFFIN
PAULA JEAN MATHESON
PAULA JEAN RICHARD SALWAY
PAULA JO HOPKINS
PAULA JONES
PAULA A ALLEN
PAULA K ANDERSON
PAULA K BENNERS
PAULA K DRIVER
PAULA K HARDY
PAULA K LAY
PAULA K MCMILLAN
PAULA K REED
PAULA K STEVENS
PAULA K TENNANT
PAULA KATHLEEN BOYD
PAULA KAY MORRIS
PAULA KEITH
PAULA L IN WATER
PAULA L WHITE
PAULA L BRADFORD
PAULA L GUSTAFSON
PAULA L ICEMAN
PAULA L MCKINNEY
PAULA L MORSE
PAULA L ROSS
PAULA LITTLE
PAULA M AMENT
PAULA M BEBEAU
PAULA M CHRISTY
PAULA M FLEMING
PAULA M GRAND EAGLE
PAULA M HATCH
PAULA M HUTCHISON COULTER
PAULA M JOURDAIN
PAULA M KING
PAULA M LOCKWOOD
PAULA M MCDONALD
PAULA M MILLER
PAULA M ROACH
PAULA M ROSS
PAULA M STOKES
PAULA M STRONG
PAULA M TAHLO
PAULA M YANKTON
PAULA MARGARREZ
PAULA MARIE MALMBERG
PAULA MARIE MANSFIELD
PAULA MARIE NEPINE
PAULA MCCHESNEY
PAULA MCDONALD
PAULA MERCHEN
PAULA MILTON
PAULA NEWMAN
PAULA OSBORNE
PAULA P WASHINGTON
PAULA PASAP
PAULA PERRIN
PAULA PETIT
PAULA PINO
PAULA R CROSLER
PAULA R HILL
PAULA R LEE
PAULA R MEDACCO
PAULA R NICHOLAS
PAULA R PELTIER
PAULA R WENNBERG
PAULA RENNE CORBETT
PAULA RENEE JOHNSON LENT
PAULA RENEE MCGILLIS
PAULA RICHARD SALWAY
PAULA ROSE PAGE
PAULA S BENNETT
PAULA S FISHER
PAULA S GEBECK
PAULA S MANSELL BARNES
PAULA SALIZAR
PAULA SCHWARTZ
PAULA SILIK JACK
PAULA SWIFT
PAULA T TATE
PAULA TAYNEQUODLE
PAULA THOMAS THOMPSON
PAULA W THOMAS
PAULA W THOMAS
PAULA WEITHEL
PAULA WESTALL
PAULA Y WILSON
PAULENE R BELLEFEUILLE
PAULENE R JAYCOX
PAULETTA JACOBS
PAULETTE M MCREYNOLDS
PAULETTE B WALKER
PAULETTE BOWIE
PAULETTE CHUTNUT SANDS
PAULETTE C LEWIS
PAULETTE C MORIN
PAULETTE CECILE VANDE
PAULETTE D EDDY
PAULETTE D SAMUELS
PAULETTE ECHOHAWK
PAULETTE FOX DEATH
PAULETTE FOGG SMITH
PAULETTE J CHICO
PAULETTE J GEORGE
PAULETTE J LEGARDE
PAULETTE JOSEPH BESSETTE
PAULETTE K BEAR
PAULETTE KAY MINER BREWER
PAULETTE KAY ROSENBAU
PAULETTE LAROCHE
PAULETTE LEBLANC

PAULINE COCONHA
PAULINE D CARAMONY
PAULINE D CAVE
PAULINE DAN JR
PAULINE DANFORTH
PAULINE DAVID SAM
PAULINE DAVIS
PAULINE DEFOE PALLAGE
PAULINE DELAINE GELLERT
PAULINE DUBRAY FIRE THUNDER
PAULINE DUTCHIE
PAULINE E BAKER MILES
PAULINE E CAMPS CINGO
PAULINE E KATAGESS
PAULINE E KISOR
PAULINE E PARNELL
PAULINE E ROMERO
PAULINE E TOMFOHR
PAULINE E TILLIS
PAULINE F HARVEY
PAULINE F JOHNSON
PAULINE F MCKINNEY
PAULINE F SIQUEROS
PAULINE FAKATOUFIFITA
PAULINE FIELDS
PAULINE FLOOD MOELLER
PAULINE FRANK
PAULINE FREDERICKSON PRICE
PAULINE FREEMAN
PAULINE G DAMAN
PAULINE GABLE PRATT
PAULINE GANADONEGRO
PAULINE GARREAU
PAULINE GIBSON
PAULINE GORDON
PAULINE GRANT
PAULINE GRAYMAN
PAULINE GREEN
PAULINE GREENBACK
PAULINE H BRADLEY
PAULINE H HAYNE
PAULINE HANSON TOM
PAULINE HARRISON
PAULINE HENDRICKSEN
PAULINE HILL JOHNSON
PAULINE HOLMES
PAULINE HOPKINS PHIPPS
PAULINE HUNTER
PAULINE I BRADY
PAULINE INEZ MARSHALL DUBRAY
PAULINE ISHAM
PAULINE J ADAMS
PAULINE J BROOKS
PAULINE J GAMBLE
PAULINE J KESSAY
PAULINE J WASHINGTON WILSON
PAULINE JL AZURE (FELURY)
PAULINE JACK BRUNER
PAULINE JEAN SANDERS
PAULINE JIMENEZ
PAULINE JO
PAULINE JOHN
PAULINE JOHNSON
PAULINE JONES
PAULINE JOY MCLEMORE
PAULINE K FIELD
PAULINE K LENART
PAULINE KOMAHCHEET
PAULINE L CLOUD
PAULINE L HANNAWEEKE
PAULINE L HELEN GARFIELD
PAULINE L RAMBLING BEAR
PAULINE L WILLIAMS
PAULINE L WILLIAMS WEAVER
PAULINE LEDAILLENWOOD
PAULINE LEITH
PAULINE LENZ DERBY
PAULINE LIBBLE
PAULINE LITTLE
PAULINE LITTLE MOON HADDIX
PAULINE LOPEZ SETA
PAULINE LOUIE BAPTISTE
PAULINE LUKE
PAULINE M ANTONIO
PAULINE M BARTLETT ZIMMER
PAULINE M BEAUDRY
PAULINE M BIGBEAR
PAULINE M BRAY
PAULINE M CECIL
PAULINE M COURDREUX
PAULINE M DOTY
PAULINE M GLORIA
PAULINE M KERCHEE
PAULINE M LUKE
PAULINE M MACAZE
PAULINE M NOW SMITH
PAULINE M WANAPUP
PAULINE MARIE PIPER
PAULINE MARIE SANDS
PAULINE MARIE WATSON
PAULINE MARTHA PETER
PAULINE MASON
PAULINE MATILDA WHITENS
PAULINE MEYER
PAULINE MITCHELL DOWNS
PAULINE MURPHY
PAULINE N BLANK
PAULINE O ELLIS
PAULINE OMAN
PAULINE O ROBERSON
PAULINE P PLASTER

PAYTON D TIMENTWA HENLEY
PE SHEENGE
PEACHE W DANIEL MESSER
PEACHES A LARBOOLE DERAGON
PEARL A CHANAR
PEARL A HERFORD
PEARL A KRIMBEL
PEARL A PERRY
PEARL A POUND
PEARL A SAUL HOFFMAN
PEARL A SHEPPARD HANSON
PEARL A ST JOHN
PEARL A WALKER
PEARL A WILLIAMS
PEARL ALICE ARKANSAS
PEARL ANN TRACY
PEARL ANNE B
PEARL B KISOR
PEARL BEAN REDLIN
PEARL BEAR
PEARL BILLS
PEARL KLUSP WHITE LIGHTNING
PEARL BLUE
PEARL BONE GEORGE
PEARL DE GEA DESJARLAIS
PEARL DON CASANOVAS
PEARL CECELIA WATER BADINI
PEARL CLEM
PEARL CORBETT
PEARL D BOTONE
PEARL D JONES
PEARL D SOREYES
PEARL DECKER LOWRY
PEARL E ARNOLD
PEARL E KAPONICHEN
PEARL E KASTEL
PEARL E LEMING
PEARL E QUILT
PEARL E SMITH
PEARL E VOGLER
PEARL E ZIMMERMAN
PEARL GRAVES
PEARL GREENWOOD
PEARL H LABATTE
PEARL H WOODARD
PEARL HAGERMAN
PEARL HOLBROOK
PEARL HUNT
PEARL J LAIN
PEARL J LONG
PEARL JEAN PINTO SUNRISE
PEARL JESSIE BLACK
PEARL JOHN GOES AHEAD
PEARL KEEFE
PEARL KING
PEARL KIRNANA
PEARL KILLS PLENTY
PEARL L CEASAR
PEARL L LENART
PEARL L STORM
PEARL LEE OKAZAKI
PEARL LIVINGSTON
PEARL LOU STORM
PEARL M BUFFALO CAYOU
PEARL M RENSHAW
PEARL M GAUTHIER
PEARL MARTINEZ
PEARL MEKLES KLIN LATWE
PEARL MORAY
PEARL N PETTIT
PEARL N SAM
PEARL P MCCOLLUM DYE
PEARL PLENTY
PEARL R KEEFE
PEARL RANGEL
PEARL RIGGS
PEARL ROBERT
PEARL ROLLINS PIBUS
PEARL S DECOTEAU
PEARL S DEEDS
PEARL T ORTIZ
PEARL T SLEEPER
PEARL THOMPSON
PEARL TOMPSON

PEDRO FLORES
PEDRO J SHORTBULLS
PEDRO DAGDAG
PEDRO BRANZ
PEDRO J ALVAREZ JR
PEDRO J CASTORENO
PEDRO J NIGSE
PEDRO L LOPEZ
PEDRO JOHNSON
PEDRO JR FLORES
PEDRO JR ROMERO
PEDRO MAX JOHNSON
PEDRO PETE SHANTA
PEDRO PETER SIX TOES
PEDRO R GALLEGOS
PEDRO S LUGO
PEDRO SILAS
PEDRO SLATA
PEGAN LOUISE HOMPE
PEGEEN M LACROIX
PEGGIE A JOSCELYN
PEGGIE L CLINTON
PEGGIE LEA DESJARLAIS
PEGGIE RUSSELL
PEGGY A ANTON WHITTIER
PEGGY A BRYAN
PEGGY A DANIEL
PEGGY A CASANOVAS
PEGGY A GRAHAM
PEGGY A JARIMAN
PEGGY A KELLEY
PEGGY A LEWIS
PEGGY A MIRREAUX
PEGGY A WAGNER
PEGGY A WICHERN
PEGGY A WILKIE
PEGGY ADA HANSELL
PEGGY ANN JOHN DIXON
PEGGY ANN PETERS
PEGGY ANN WHITE WOLF
PEGGY APN EHNEMA BRANDY
PEGGY ARBUCKLE ROY
PEGGY AVERY
PEGGY B
PEGGY BIRD
PEGGY BEALE SHEA
PEGGY BIG
PEGGY CAMUS
PEGGY COLD CROOK
PEGGY COBB
PEGGY COLBY
PEGGY DOUBLEHEAD
PEGGY DUBARY
PEGGY FAVEL I WHITE BEAR
PEGGY FAVEL WHITE BEAR
PEGGY GAINEY
PEGGY GOKLISH
PEGGY GRINE
PEGGY HANSEN
PEGGY HOOD
PEGGY HOUSE
PEGGY KROGMAN
PEGGY L CROW
PEGGY L EAGLEMAN
PEGGY L LEE
PEGGY L MANN
PEGGY L QUINN
PEGGY L REDDY
PEGGY LAKEE PLENTYHOLES
PEGGY LANE
PEGGY LEE KNAAK
PEGGY LYGERT GREEN
PEGGY J WHEELER
PEGGY LANGE
PEGGY LEE WINNE
PEGGY LOPEZ
PEGGY LEE BAKER
PEGGY LEE VILSON
PEGGY LOOLAW
PEGGY SAUNDERS
PEGGY M CHARLEY
PEGGY MASON AKIN
PEGGY MCMINNISS
PEGGY NIGHT HORSE
PEGGY R TYLER
PEGGY R WEBSTER
PEGGY S ROLLING
PEGGY S TITCHY
PEGGY SHAW
PEGGY MATTSON
PEGGY MAY
PEGGY O CHICHAS
PEGGY O GREENWALL
PEGGY OROURKE POURIER
PEGGY POOLAW
PEGGY PORTER
PEGGY QUILTY
PEGGY RAIFF
PEGGY ROSE PRYOR
PEGGY SALNOOD
PEGGY THUNDER
PEGGY TSOSIE
PEGGY V HALE
PEGGY WEBSTER
PEGGY WRIGHT
PELAGIE MITCHELL
PENELOPE I BALLEW

PENELOPE K MILLER
PENELOPE L MOODY
PENELOPE M BIRD
PENELOPE PASSMORE
PENELOPE S WILSON
PENNELL E YOUNG
PENNI S HUNT
PENNIE D JONES
PENNIE J JARSN
PENNIE MARIE LOWE
PENNY A GUZMAN MENDEZ
PENNY A JACKSON
PENNY CAHILL
PENNY CLAUSE BURNS
PENNY COTTONWOOD
PENNY D MCKENZIE
PENNY DAVIS
PENNY DIANA CANALES
PENNY E KING HONEYCUTT
PENNY GREENE NORDSTROM
PENNY HAYES
PENNY I MENZIE YOUNG
PENNY J DESCHARME
PENNY J MANNER
PENNY J PREGLER
PENNY J SHANE
PENNY JEAN GLASSER PAUER
PENNY JOY WIGGINS
PENNY K KELTY
PENNY KAY KINTER
PENNY KING
PENNY L BEAULIEU
PENNY L DIXON
PENNY L FALCON
PENNY L MIX
PENNY L NICKELL
PENNY L SNEAD
PENNY L ST CLAIR
PENNY LEE MORIN
PENNY LORRAINE WHITE
PENNY LYNN HOPPE
PENNY M COURTER
PENNY M KRANTZ
PENNY M MAGAGNA
PENNY M MASON
PENNY M THOMPSON
PENNY MALMEN
PENNY MARIE CHARETTE
PENNY R BENTLEY
PENNY JAY ROE LEWIS
PENTECOSTAL MD MISSION
PEPPER A IRON MOCCASIN
PER E POTLAND
PERAL T HENRY
PERCINAL R KILLS PLENTY
PERCIVAL SR
PERCINAL ZACHARY MEXICAN
PERCY A KISTO
PERCY B JOSEPH
PERCY BETSYOUN
PERCY BLACK
PERCY CHARLES CAMPBELL
PERCY CLYDE BROWN
PERCY D COATS
PERCY D RAINBOW
PERCY DELBERT NIX
PERCY DURO SR NO BUFFALO
PERCY DUYCK
PERCY E BUTLER HEBERT
PERCY E BUTLER CRESSER
PERCY E HEATH JR
PERCY E LUSSIER
PERCY E PLATTA
PERCY EVANS
PERCY FRANCIS SAICE
PERCY G CAMPBELL
PERCY GEORGE YOUMAN JR
PERCY GREENDEER
PERCY HENRY
PERCY HERBERT
PERCY J HAGGINS
PERCY J WEST
PERCY JACK JR
PERCY JAMESON
PERCY K GOODRON SR
PERCY KITTEAUX
PERCY KITTEAUX JR
PERCY L NOWLIN
PERCY LARRY TAYLOR
PERCY LEE SHANGREAU
PERCY LEFT HAND BULL
PERCY LITTLE BULL
PERCY LOUNTZ
PERCY M WHITE
PERCY N DURANT
PERCY NOWLIN
PERCY R LITTLE BULL
PERCY REYNOLDS
PERCY SIMON
PERCY SPEARS
PERCY TIBBETTS
PERCY USES ARROW
PERCY W NASH
PERCY WARE
PERCY WOLF
PERCY YOUCKTON SR
PERCY ZEPHIER
PEREZ DANE M
PERFECTO GANADANEGRO
PERI R KUNCE
PERIDA M CLAWSON
PERIDA W SCHMITTER
PERILLA BURNETTE
PERMELIA SMITH YOUNG
PERMILLA MEANS
PERNELL D BEAULIEU
PERNELL D BEAULIEU
PERNELL M PORTRA
PERNELL M MAHLE
PERNIE HOWELL
PERPHELIA J MASSEY
PERMELDIE REDWOMAN
PERRY A MUNOZ
PERRY A SMITH
PERRY ALLEN MAYFIELD
PERRY ALVIN WHIPPLE
PERRY ARTHUR PARTELOW
PERRY ASTOR CONMEY
PERRY B DADMAN
PERRY BARNEY
PERRY BELLCOURT
PERRY BLACKFEATHER OLSEN
PERRY BUCHA
PERRY BYRD COCHRAN
PERRY C PEOPLES JR
PERRY CURLEY
PERRY D PARTON
PERRY EDWARD HUDSON
PERRY G WAHPEKECHE
PERRY GENE ESTES
PERRY H ROY
PERRY HARRY DECOTY III
PERRY HILL
PERRY J ARHALOCKODTCHE
PERRY J DECLAY
PERRY J MITCHELL
PERRY J SMITH
PERRY J STONE
PERRY JAY
PERRY JOE ARKEEKETA
PERRY JORDAN
PERRY K COLLYER JR
PERRY K WHEELER
PERRY L BUCHHOLZ
PERRY L GRIGGS
PERRY L HOWELL
PERRY L KECLAH
PERRY L NAVAHETO
PERRY L PINE
PERRY L WHITTINGTON
PERRY L ZEPHIER
PERRY LAWRENCE PARKSIEN
PERRY LEE BUCHHOLZ
PERRY LEWIS YARGER
PERRY LUDECKE
PERRY M CAMPBELL
PERRY M KYSER JR
PERRY NEAL HEDRICK
PERRY NEZ
PERRY NEPPER
PERRY NISTLER
PERRY PELTIER
PERRY POUGH DUCKWORTH
PERRY ROSCOE DAVIS
PERRY S MORGAN
PERRY SCHAAF SR
PERRY SHINTE JR
PERRY SMITH JR
PERRY T PAUL
PERRY THORNE

PERRY THUNDER SR
PERRY TILLOTSON
PETER FRANK BEANE
PETER FREDERICKA
PETER FREGEAU
PETER G CHOSA
PETER G EDMMONS
PETER G LORENTZ
PETER G MITCHELL
PETER G PHILLIPS
PETER G REESE III
PETER G REGAN
PETER G STEPHEN
PETER G TETOFF
PETER GABOLA
PETER GEORGE SMITH
PETER GOKEY
PETER H BEGAY
PETER H BELLANGER
PETER H KENNER
PETER H KESHICK III
PETER H LESPERANCE
PETER H LILKIN
PETER H WILLIAMS
PETER HAMILTON
PETER HAWK WING
PETER HAWPETOSS
PETER HAYNES
PETER HEATH
PETER HELMIN
PETER HOMEGUN
PETER HOULE
PETER INCASHOLA
PETER IVAN CHARLES
PETER J ATKINSON
PETER J BIRDSTONE
PETER J BONASSA
PETER J BURNETTE
PETER J CLOUD
PETER J COLES
PETER J DELEON
PETER J DUFAULT
PETER J ENGELS JR
PETER J ESSEX III
PETER J FAIRBANKS
PETER J GAHBOW
PETER J GUNTER
PETER J GILLIFORD
PETER J HARDY
PETER J HENDRICKS
PETER J HENRY JR
PETER J HOME GUN
PETER J HOULE
PETER J JONES
PETER J R WHITE
PETER J KIRKWOOD
PETER J LILIEN
PETER J MANSON
PETER J MARQUEZ
PETER J MARTIN
PETER J MASON
PETER J MATHEWS
PETER J MAY
PETER J MEDICINE
PETER J NAYQUONABE
PETER J ROBINSON
PETER J RUNNING
PETER J SOUND SLEEPER
PETER J USUGAN
PETER J VIELLE
PETER J WAUKECHON
PETER JACKSON
PETER JACKSON MOSES
PETER JACOBS
PETER JAMES
PETER JAMES ATKINSON
PETER JAMES C MORGAN
PETER JAMES JOHNSON
PETER JAMES JR BEAULIEU
PETER JAMES OSCAR
PETER JOHN
PETER JOHN BUCKLEY
PETER JOHN ROSS JR
PETER JOHN TOMMY
PETER JOHN WHITEMAN
PETER JONES
PETER JOSEPH
PETER JOSEPH ARMSTRONG
PETER JOSEPH BRIEN
PETER JOSEPH GLOWIN
PETER JOSEPH MAJOR
PETER JOSEPH RED HEAD
PETER JOSEPH SR
PETER JOSEPH YUNAK
PETER JR CURTIS
PETER JR GARBANI
PETER JR JEALEY
PETER K JOHN
PETER KEITH THOMAS HEUSCHER
PETER KITNA
PETER KNIGHT
PETER KRAUSE
PETER L BELL
PETER LABELLE
PETER LAFONTAINE
PETER LAFROMBOISE
PETER LAMERE
PETER LAROCQUE
PETER LAWRENCE ROBERTS
PETER LEADING HORSE
PETER LEE
PETER LEMERE
PETER LEMIEUX
PETER LES
PETER LESAGE

PETER M DE BRUYN
PETER M ENGLISH
PETER M HAYES
PETER M HILLMAN
PETER M ROUBIDEAUX
PETER M WILLIAMS
PETER MARTIN
PETER N LANGLEY
PETER N THOMAS
PETER NANAOUK
PETER NORKUS
PETER O BRIGGS SR
PETER O NION
PETER P PAGE
PETER P PENASS
PETER P THOMAS III
PETER P WHITE BUFFALO CHIEF
PETER PADILLA JR
PETER PARTRIDGE
PETER PIT KEY
PETER Q MOXIE
PETER Q PAWLITSCHECK
PETER R SMITH
PETER R STARR
PETER R SUDERMAN
PETER RICHARD PERRIN
PETER ROANHORSE
PETER ROKA
PETER RYAN
PETER S MABEE
PETER S QUAEMPTS
PETER S QUENNEL
PETER S WHITE
PETER SETTERBERG
PETER SEXTON
PETER SITTING
PETER SKALAND
PETER SMITH JR
PETER SNAKE
PETER SOLOMON
PETER SPOTTED HORSE SR
PETER SQUIRE
PETER SR WHITE
PETER STANDING CLOUD
PETER STANDING DEER
PETER STANLEY LAVALLIE
PETER STAR SR
PETER STASSOO STASSO
PETER STELKIAH
PETER SUNSHINE
PETER SWIFT HAWK
PETER T LEMIEUX
PETER T NONAGO
PETER T SORENSON
PETER T WALKER
PETER TAKEN ALIVE
PETER THOMAS
PETER THOMPSON
PETER TIGER
PETER TURNER
PETER VANCE ATORUK
PETER VICTOR
PETER VICTOR GUERUE
PETER VIGIL
PETER VIRGIL FALCON
PETER W CHARETTE
PETER W JAMES
PETER W OLSON III
PETER W RAY
PETER WALLIS
PETER WAYNE GLADUE
PETER WEDDELL
PETER WILLIAM CHARETTE
PETER WILLIAM JOHNSON
PETER WILLIAMS
PETER WINDBLOW HEAD
PETER YELLOW HEAD
PETER YELLOW MAN
PETER YOUNGBEAR
PETERSON FRANKLIN
PETERSON HARVEY JR
PETERSON MOODY
PETIT NELSEN
PETRA YNIGUEZ
PETRAMANN JACKSON
PETRA J THIEL
PETRAL SOLIMON
PETRE CAN ADOIR
PETRINA HENRY
PETRINA MILLMAN
PETRINA R WILLMAN
PETRINE B MURPHY
PETTUS A BUSH
PETTY A KOWISHA
PETTY LARUE MASON
PEYTON H BROWN
PEYTON L JEWETT
PHAEDRA LA LAFORME
PTC ROY ROLLINS
PHAEDRA O MEDINA III
PHAEDRA O THOMAS
PHARMA L RITE
PHARON A WILLIAMS
PHEBE EDQUILOMAN
PHELAN H HENRY
PHELOTEN RAYONS
PHEOBE A MOORE
PHEOBE J WEST
PHEP J OUSTER
PHIBIA E BRENEMAN
PHIL B WARRIOR
PHIL B BIG EAGLE
PHIL BIGBEE
PHILAMENE ANDERSON
PHILANI LASALO JR
PHILANTHROUR ANDERSON
PHILBERT H ANTOWINE
PHILBERT J ONKELBEAR

PHIL B YENNEDY
PHILIP B THOMAS
PHILIP BUSBY
PHILIP CARLSON
PHILIP CLARIMONT
PHILIP D DION JR
PHILIP D KEY
PHILIP D MOXIE
PHILIP D PAWLITSCHEK
PHILIP D SMITH
PHILIP D STARR
PHILIP DOWNWIND J KING
PHILIP E BURIAD
PHILIP E BARR
PHILIP E ROUILLARD
PHILIP EAGLE BEAR
PHILIP ELK AT HEAD
PHILIP F SMITH
PHILIP F SOUNDING SIDE
PHILIP FRANCIS LAVALLIE
PHILIP G DION JR
PHILIP GOKEY
PHILIP H BAGLEY
PHILIP H LIVERMONT JR
PHILIP H WILSON
PHILIP IRON STAR
PHILIP J DESS
PHILIP J EDER
PHILIP J KEEBLE
PHILIP J MARTIN
PHILIP J MENDOZA JR
PHILIP J PHILLIPS
PHILIP J PATTERSON
PHILIP J REEVES
PHILIP J SEE
PHILIP J SPRAGUE
PHILIP J THOMPSON
PHILIP J YVERE
PHILIP JOSEPH
PHILIP JOSEPH TITUS
PHILIP JOY
PHILIP K BARSE
PHILIP K ROGERS
PHILIP KEZEOCHIN
PHILIP KIGE
PHILIP L FOXE
PHILIP L MART
PHILIP L NAGLE
PHILIP L ZEYOUMA
PHILIP LEDGER
PHILIP LEMIEUX
PHILIP LIL BEAR BOYD
PHILIP LIVERMONT JR
PHILIP LYLE LEBEAU
PHILIP M CONTRARO
PHILIP M GOMEZ
PHILIP M LUSTY
PHILIP M NELSON
PHILIP M WHITEPIGEON JR
PHILIP M WILBURN
PHILIP MERCIER
PHILIP N KUNULUK
PHILIP N LABATTE
PHILIP N SAYERS
PHILIP ONEILL
PHILIP P ST JOHN
PHILIP P WINNIER
PHILIP P WILLIAMS
PHILIP R CARTER
PHILIP R GOMEZ
PHILIP R JORDAN
PHILIP R KAETEN
PHILIP R LEBEAU
PHILIP R MIREAU JR
PHILIP R PURCELL
PHILIP RICE
PHILIP S JR JOHN
PHILIP S KELLY
PHILIP SENDER
PHILIP SIMPSON
PHILIP STRICKER
PHILIP STURGEON JR
PHILIP TRULIAR SR
PHILIP TRUMAN VIGIL
PHILIP W MADISON
PHILIP W ROUBIDEAUX
PHILIP WAKUTA
PHILIP WAPATO
PHILIP WARFIELD
PHILIP WEST
PHILIP X FLORE
PHILIP X MONK
PHILIP Y HALLGE
PHILLE A EDGECUMBE
PHILLIA A ESPINOZA
PHILLIA A FRAZIER
PHILLIA R GARCIA
PHILLIA JUAN
PHILLIA KASKASKE
PHILLIA M GONZALES
PHILLIA O KOWEHNA
PHILLIA P MAYHEW
PHILLIA WILLIAMS
PHILLIAN J MCDONALD
PHILLIA WILLIAMS
PHILLIA M ESPINOZA
PHILLI N THOMAS

PHILLIS D WARREN
PHILLIS J WILLIAMS
PHILLIP B SALAZAR II
PHILLIP C JUMPING EAGLE III
PHILLIP D MCGEE
PHILLIP E OYLER
PHILLIP E SHORT
PHILLIP E SCHARZ
PHILLIP EDWARD DUBOIS
PHILLIP G DONGAN
PHILLIP J DUMARCE
PHILLIP J MARTINE
PHILLIP K NEA
PHILLIP R SIDENER JR
PHILLIP SNOW
PHILLIP FRANCIS GRAZIDE
PHILLIP P BUMP
PHILLIP G ABBOTT
PHILLIP G EVANS
PHILLIP G FALCON
PHILLIP G JIM JR
PHILLIP G SALCIDO
PHILLIP G THAYER
PHILLIP G GALLEGOS
PHILLIP G GOMEZ JR
PHILLIP G GOODLUCK
PHILLIP G STAMP
PHILLIP G STARR JR
PHILLIP GRAHAM REEDY
PHILLIP H DAUGHERTY
PHILLIP H JANIS
PHILLIP H HANSON
PHILLIP H HENRY
PHILLIP H HERRERA
PHILLIP H HONGEVA
PHILLIP H JUSTE
PHILLIP HELEN DELORIS JUDGMENT
PHILLIP IRON STAR
PHILLIP J DELORME
PHILLIP J DESS
PHILLIP J JIM
PHILLIP J KILLSFIRST JR
PHILLIP J LITTLE THUNDER
PHILLIP J MANN
PHILLIP J MAYNT II
PHILLIP J MENA
PHILLIP J OSIFE
PHILLIP J RILEY
PHILLIP J STARR JR
PHILLIP J VENSOR
PHILLIP J WADE
PHILLIP J WARM
PHILLIP J WILLIAMS
PHILLIP JACKSON
PHILLIP JAMES PABLO
PHILLIP JEFFERSON
PHILLIP JERRY
PHILLIP JERRY PELTIER
PHILLIP JIM BLUAN JR
PHILLIP JOE
PHILLIP JOE JR
PHILLIP JON
PHILLIP KNUTSON
PHILLIP L LOWE
PHILLIP L ROBIDEAUX
PHILLIP M CHAMBERS JR
PHILLIP M CUNNINGHAM
PHILLIP M DAVIS
PHILLIP M MARTINEZ JR
PHILLIP M RICH
PHILLIP M WABAUN
PHILLIP M WAXEL
PHILLIP M WHITE PIGEON JR
PHILLIP MARTIN
PHILLIP MCKISSICK
PHILLIP N LOLLAR
PHILLIP OLSON
PHILLIP OSHKENMG
PHILLIP P GARDIPEE JR
PHILLIP R HUTCHINSON
PHILLIP R HUTCHINSON JR
PHILLIP R WATKINS
PHILLIP S GIBSON JR
PHILLIP S WILLIAMS
PHILLIP SALAZAR II
PHILLIP SANCELO
PHILLIP SCOTT CLAYMORE
PHILLIP SHORT
PHILLIP STAGER
PHILLIP STANLEY
PHILLIP STEVENS
PHILLIP STONEROAD
PHILLIP STURGEON
PHILLIP T MARTIN
PHILLIP T MENTA
PHILLIP THILLDEGAY
PHILLIP TODD WILKIE
PHILLIP TOM
PHILLIP TROTT
PHILLIP V JAMES
PHILLIP VAN ORSDOL
PHILLIP W BENNETT
PHILLIP W COOLEY
PHILLIP W DEUEL JR
PHILLIP W BUSSAGE
PHILLIP W LABARGE JR
PHILLIP W ROGERS JR
PHILLIP W SAGATAV
PHILLIP W STARR JR
PHILLIP WALKER
PHILLIP WAYNE CUNNEUTUBBY
PHILLIP WHITE DRESS JR
PHILLIP WILSON
PHILLIP WOLD
PHILLIP WRIGHT
PHILLIP YAZZIE
PHILLIP YAZZIE
PHILLIP GONZALES
PHILLIP CRUZ
PHILLIP BEAUDIN
PHILLIP HOLMES
PHILLIP MILLER
PHILLIP J ROBINSON
PHILLISE A KINES
PHILLISJEAN LOGAN
PHILLISJEAN LOGAN
PHILLIS FLORES
PHILLIS KEMPTON
PHILLIS KILLSMALL
PHILLIS KRAMEL COWAN
PHILLIS LOOKING ELK
PHILLIS MARSHALL
PHILLIS L SMITH
PHILLIS TAPOOF
PHILLIS WAHKINNEY
PHILLIS WHISTLER
PHILLIS LAFRONBOISE
PHILLIS LAMBERT
PHILLIS LAPOINTE CROW
PHILLIS LAPOINTE-JOHNSON
PHILLIS LEVERING
PHILLIS LOOKING ELK
PHILLIS LYNCH
PHILLIS M MAPPLE
PHILLIS M CHASENAH
PHILLIS M GARDNER
PHILLIS M GOTTSCHALL
PHILLIS M JIMINEZ
PHILLIS M LYONS OLSON
PHILLIS M QUINN
PHILLIS M SATHYRITE
PHILLIS M SINCLAIR
PHILLIS M SOISTMAN
PHILLIS M STEINMETZ
PHILLIS M TORRES
PHILLIS M THUNDER
PHILLIS M WILLIAMS
PHILLIS MARIE JAMES
PHILLIS MARIE WARRINGTON
PHILLIS MARY CARTWRIGHT
PHILLIS MCKELLOP
PHILLIS MEDICINE EAGLE LADD
PHILLIS N R CHRISTIANSON
PHILLIS NELSON
PHILLIS P WRIGHT
PHILLIS R CORBIN
PHILLIS R HUNKE
PHILLIS P MCCAMMON
PHILLIS R RODGERS
PHILLIS S PABLO
PHILLIS PENDLETON
PHILLIS POOLAW TSONAN
PHILLIS POTVINE CASSIO
PHILLIS PRINNER
PHILLIS PURVINES
PHILLIS R BANKS
PHILLIS R BIG EAGLE
PHILLIS R COMENOUT
PHILLIS R IRELAND
PHILLIS R LEFTHAND
PHILLIS R SADDLER
PHILLIS SAM
PHILLIS SELDEN
PHILLIS SIBSON BASSETT
PHILLIS SMITH
PHILLIS SMITH
PHILLIS SISSON
PHILLIS ST JOHN
PHILLIS SUE NELSON BROWN
PHILLIS T WILLOUGHBY
PHILLIS TEO
PHILLIS TERRY PELTIER
PHILLIS THOMPSON
PHILLIS TOURTILLOTT
PHILLIS V DORSCH
PHILLIS VIOLA BROWN
PHILLIS WABAUNASOW
PHILLIS WOLFTAIL
PHILOMENA BLACK
PHIMENA A ANDERSON
PHILLIS KAREN REED
PHILLIS KAY FLORES
PHOEBE A PENN
PHOEBE B ERIGEAU
PHOEBE BELL BURY SKY SPOTT
PHOEBE COLLINS
PHOEBE FISH QUICK BEAR
PHOEBE FROG KILLS SMALL
PHOEBE HATT CHAVEZ
PHOEBE KIPP
PHOEBE L CLOWN
PHOEBE L TUNE
PHOEBE LARSEN
PHOEBE LONE ELK
PHOEBE M MILES TRACY
PHOEBE M MITTS
PHOEBE MCAULLIUGH
PHOEBE NEANWSON
PHOEBE OWL WOMAN
PHOEBE R DONYES
PHOEBE S JACKSON
PHOEBE S SARAH
PHOEBE SARAH WEBSTER
PHOEBE SCHOLMAN
PHOEBE SHORT
PHOEBE SHILLAL
PHOEBE WETELAINEN
PHOEBE WILSON

PHYLLIS J SINELDON
PHYLLIS J BERLOWE
PHYLLIS J BRADLEY
PHYLLIS J DORR
PHYLLIS J KEDSALL
PHYLLIS J GUST
PHYLLIS J HOMESKY
PHYLLIS J PARRY
PHYLLIS J ROBERTSON
PHYLLIS J PROCTOR
PHYLLIS JEAN BISSON KEITH
PHYLLIS JEAN LOGAN
PHYLLIS J ROBINSON
PHYLLIS KAREN REED
PHYLLIS KAY FLORES
PHYLLIS KEMPTON
PHYLLIS KILLSMALL
PHYLLIS KRAMEL COWAN
PHYLLIS LOOKING ELK
PHYLLIS MARSHALL
PHYLLIS L SMITH
PHYLLIS TAPOOF
PHYLLIS WAHKINNEY
PHYLLIS WHISTLER
PHYLLIS LAFRONBOISE
PHYLLIS LAMBERT
PHYLLIS LAPOINTE CROW
PHYLLIS LAPOINTE-JOHNSON
PHYLLIS LEVERING
PHYLLIS LOOKING ELK
PHYLLIS LYNCH
PHYLLIS M MAPPLE
PHYLLIS M CHASENAH
PHYLLIS M GARDNER
PHYLLIS M GOTTSCHALL
PHYLLIS M JIMINEZ
PHYLLIS M LYONS OLSON
PHYLLIS M QUINN
PHYLLIS M SATHYRITE
PHYLLIS M SINCLAIR
PHYLLIS M SOISTMAN
PHYLLIS M STEINMETZ
PHYLLIS M TORRES
PHYLLIS M THUNDER
PHYLLIS M WILLIAMS
PHYLLIS MARIE JAMES
PHYLLIS MARIE WARRINGTON
PHYLLIS MARY CARTWRIGHT
PHYLLIS MCKELLOP
PHYLLIS MEDICINE EAGLE LADD
PHYLLIS N R CHRISTIANSON
PHYLLIS NELSON
PHYLLIS P WRIGHT
PHYLLIS R CORBIN
PHYLLIS R HUNKE
PHYLLIS P MCCAMMON
PHYLLIS R RODGERS
PHYLLIS S PABLO
PHYLLIS PENDLETON
PHYLLIS POOLAW TSONAN
PHYLLIS POTVINE CASSIO
PHYLLIS PRINNER
PHYLLIS PURVINES
PHYLLIS R BANKS
PHYLLIS R BIG EAGLE
PHYLLIS R COMENOUT
PHYLLIS R IRELAND
PHYLLIS R LEFTHAND
PHYLLIS R SADDLER
PHYLLIS SAM
PHYLLIS SELDEN
PHYLLIS SIBSON BASSETT
PHYLLIS SMITH
PHYLLIS SMITH
PHYLLIS SISSON
PHYLLIS ST JOHN
PHYLLIS SUE NELSON BROWN
PHYLLIS T WILLOUGHBY
PHYLLIS TEO
PHYLLIS TERRY PELTIER
PHYLLIS THOMPSON
PHYLLIS TOURTILLOTT
PHYLLIS V DORSCH
PHYLLIS VIOLA BROWN
PHYLLIS WABAUNASOW
PHYLLIS WOLFTAIL
PHILOMENA BLACK
PHIMENA A ANDERSON
PICARD WADA
PIER A BLACK CALF
PIER L WHITE
PIERRE A HARRIS JR
PIERRE CUTCHIE JR
PIERRE DEMERY
PIERRE E MARTIN
PIERRE ERNEST
PIERRE ANASTA
PIERRE BARTON
PIERRE LE MIERE
PIERRE PATCHELL
PIERRE LA BARGE
PIERRE BASTA
PIKE MISHUK
PIKON THOMAS
PIKI NAUBENKO
PIMONTA BIRD
PINAMON TALK
PINE SMITH
PINK POULAIN
PIO CHIEF K JENE
PIONA CORDOVA
PITAN F TRIMBLE
PITAN TRIMBLE JR
PITE DUEL WABON
PIUS E FOX
PIUS E FOX
PLEASURE M KINYON
PLEASANT THOMPSON
PLUTH SMITH
PO CHINA
POCAHONTAS HAMILTON
POCAHONTAS MARSHALL

PHYLLIS P CORBIN
PHYLLIS MILLER
PHYLLIS SMITH WAHLBERG
POLLY A BROWN
POLLY A DONNELL
POLLY A GOULETTE
POLLY A HENRY
POLLY A JOHN
POLLY A MAYFIELD
POLLY A SMITH
POLLY AMOS
POLLY ANDERSON
POLLY ANN HEVEWAH

POLLY ANNA COLT HEATH
POLLY BIGFEATHER SANDERS
POLLY BROWN
POLLY CARLI
POLLY E BERRY
POLLY E HYSLOP
POLLY F GOODMER
POLLY J KXOCHERGIN
POLLY M CBKERING
POLLY M GEORGE
POLLY M NICHOLS
POLLY MAY COFFIN
POLLY PINTO
POLLY S HOUSTON
POLLY S WELCH
POLLYANNA FLORES
POLLY L ANDERSON
POLO SLKE
PONCHO CORREA
PONCHO LOPEZ
PONEE E LAZARD
POOK-A-YAMCH PETERS
PORFIRIO DIAZ JR
PORFORIO M ANDRADE
PORT S PARKS
PORTER NOTAH
PORTER RIO SMITH
PORTIA E PRIMEAUX
PORTIA JENE MILLER SHIELDS
PORTTY SANDOVAL
POTAHAME P CHANDLER
POVI A FAMBRINI
POWELL CHARLES
POWNELL NALLPAH HARRY
PR JAY JAY OBRIEN
PRAIRIE L EAGLEMAN
PRAIT R WALQUA JR
PRECIOUS COOK
PRECIOUS J BELLMON
PRECIOUS J JILLUM
PREGURREGGE PREGURREGGE
PRENTICE A CRAWFORD
PRENTISS B TOMLINSON
PRENTISS S ESQUERRA
PRENTISS J RICE
PRENTISS PRICE
PRENTRISS E HERNANDEZ
PRESCOTT PERCY SPEEDIE
PRESDENEM CHENEY
PRESLEY BATTIEST JR JR
PRESLEY BEACH JR
PRESLEY D IVESCOGAME
PRESLEY F HOWARD
PRESLEY L GALEWOOD
PRESLEY MURPHY
PRESTA R SERAWOP
PRESTINAL KADE
PRESTON B AMEELYENAH
PRESTON BAGOLA
PRESTON BEACH JR
PRESTON CAMERON ANTONE
PRESTON D SUMNER
PRESTON DIXON
PRESTON G JACKSON
PRESTON G SMITH
PRESTON G TORO
PRESTON H WALTON
PRESTON HADE
PRESTON HILL
PRESTON J ALLEN
PRESTON J DICK
PRESTON K WARRIOR
PRESTON L ALEXANDER
PRESTON L KAKE
PRESTON L MCCLURE
PRESTON L MURRAY
PRESTON L ROSS
PRESTON L SCOTT JR
PRESTON L SPEARS
PRESTON LYLE SCOTT SR
PRESTON M YOUNG BIRD
PRESTON MORRELL
PRESTON ORMAN
PRESTON P PREGLER JR
PRESTON PETERS
PRESTON PORTER
PRESTON R CHILDRESS
PRESTON S ORMSTLA
PRESTON SCOTT POLK
PRESTON T BLACK WOLF
PRESTON T JONES
PRESTON T SMITH
PRESTON TAYLOR
PRESTON VEGA
PRETTIE BIRD NAMPEYO
PRETTY CROW WOMAN
PRICE A FESSENDEN
PRICE AND LEDBETTER
PRICE BOWSER
PRICE DELMAR MOORE
PRICILLA TSO
PRICILLA DRIFT
PRICILLA J CHISENHAM
PRICILLA J STEPETIN
PRICILLA JAE DELARA
PRICILLA RAY
PRIMO L RANDALL
PRINCE D HIXSON
PRINCE LEONARD
PRINCESS ANN DESALLES
PRINCESS CHEKIN ORDWAY
PRINCESS JONES
PRINCESS L WILSON
PRINCESS M R BIGMAN
PRINCESS T ANTONE
PRISCILLA HOCHES BETTLES
PRISCELLA K SHOYO
PRISCILLA A CADUE
PRISCILLA A DREISTELLER
PRISCILLA A SCONAWAH
PRISCILLA A WHIPPLE
PRISCILLA A R W L DOYLE
PRISCILLA ARPECHTO
PRISCILLA ARRISON
PRISCILLA ASHLEY SHIRLEY
PRISCILLA B FLORES
PRISCILLA B BALLENTE
PRISCILLA BALLUTA
PRISCILLA BEAD
PRISCILLA C PACHECO
PRISCILLA C WOLFORD
PRISCILLA CLUBFOOT
PRISCILLA COLTER
PRISCILLA CONGER
PRISCILLA COSAR
PRISCILLA D MARSHALL
PRISCILLA D PAY
PRISCILLA K THE ENEMY
PRISCILLA E FELKER
PRISCILLA E FELKER FELKER
PRISCILLA EVLYN LABATTE BLUE
PRISCILLA F COOK
PRISCILLA F EDELMAN
PRISCILLA F HARNEY
PRISCILLA F NACHU
PRISCILLA FASTHORSE
PRISCILLA FRANCISCO
PRISCILLA G MIGUEL
PRISCILLA GEORGE
PRISCILLA GERRY PIPER
PRISCILLA GROVER
PRISCILLA HIDA ALLEN
PRISCILLA HOCHES BETTLES
PRISCILLA HODGE
PRISCILLA J GUZMAN
PRISCILLA J HERBISON
PRISCILLA J INGE
PRISCILLA J MALAWATT
PRISCILLA J ROSS
PRISCILLA J STANLEY
PRISCILLA JADER MOLLTSOE DUBE
PRISCILLA JEFFERSON
PRISCILLA JOHNSON
PRISCILLA K HOVLAND
PRISCILLA L COLEMAN
PRISCILLA L LILLIMAN
PRISCILLA L KOHAM
PRISCILLA LAKOTAH
PRISCILLA LAPOINTE
PRISCILLA YOUNG BIRD
PRISCILLA LYNETTE BEAR
PRISCILLA LOPEZ
PRISCILLA M ALSTON

PRISCILLA M CORTEZ
PRISCILLA N EAGLEMAN
PRISCILLA R GARDEE
PRISCILLA M HOULE
PRISCILLA M MAKIL
PRISCILLA M MATTERN
PRISCILLA M SAN MIGUEL
PRISCILLA M STEELE
PRISCILLA M TINSLEY
PRISCILLA M TULEE
PRISCILLA M VLAS
PRISCILLA MAE WATER
PRISCILLA MARIE SCHAUPP
PRISCILLA MARTIN
PRISCILLA MARY RICHARDSON
PRISCILLA MCKINLEY
PRISCILLA MITCHELL
PRISCILLA N CABRERA
PRISCILLA N NOBLES
PRISCILLA N PAYTIAMO
PRISCILLA NJ AMAZON
PRISCILLA O VAROSEVICH
PRISCILLA OTTER
PRISCILLA P WILLIAMS
PRISCILLA PABLO SIQUEROS
PRISCILLA PAUL
PRISCILLA PLATERO
PRISCILLA POLSON
PRISCILLA R OUTFINGER
PRISCILLA R LEE
PRISCILLA R RAILEY
PRISCILLA RAE AZURE
PRISCILLA ROARK
PRISCILLA RUBIO
PRISCILLA S GOOD SHIELD CUMMINGS
PRISCILLA S HALL
PRISCILLA S J HUDSON
PRISCILLA SARGENT
PRISCILLA SMOOT
PRISCILLA SONEY
PRISCILLA ST JOHN MILLER
PRISCILLA SUMMERS
PRISCILLA THELMA ROPER
PRISCILLA THOMAS
PRISCILLA THUNDER
PRISCILLA W JENELLE
PRISCILLA W MONAR
PRISCILLA WILLIAMS
PRISCILLA WRIGHT
PRISCILY DUNCAN
PRISCILLY RILEY
PRISILLA M JACKSON
PRISQUE LACREE
PROCOPIA A LEE
PROMISE ISAAC
PRONTO STANLEY
PROSPER PICARD
PRUDENCE A HEYD
PRUDENCE C LUCAS
PRUDENCE CONNERY
PRUDENCE E THATCHER
PRUDENCE F HAWATMEH
PRUDENCE MARIE MONDRY
PRUDENCE N SOLOMON SHAQUANE
PRUDENCE OLSON
PRUDENCE ROBINSON OLSON
PRUDENTE PLANTE
PRUDY L FLYING HAWK
PRYDANA C POTTER
PUGH AFRAID OF HIS HORSE
PUGSLEY RANCHES INC
PUK-E-PUN TH PAHDOCONY
PUN G TAH
PURCELL COOLEY SR
PURCELL POWLESS
PURCELLE A TRAUTT
PUSS W LONETREE
PUSS WHITE LONETREE
PUTMUK J LINCOLN

# Q

QUADAKOS CARANA L DAVIS
QUANA L WEST
QUANA OLD CRANE
QUANAH G INNIS
QUANAH J SOBRANA AND EVERITT
QUANAH L PEMBERTON
QUANIAH L WATSON
QUANAH LITTLE P SALMITY
QUANAH M POOHEGUP
QUANAH P BURGESS
QUANITA TAPIA
QUANNA A MARTINEZ
QUANNA F ARTHUR
QUANNA-A BARNOSKIE
QUANNAH M STEELE
QUANNAH PARKER
QUANNAH S K RAMOS
QUANTIKO S FELDMAN
QUARLES BATES
QUARTINA M DAVIS
QUAS TA QUAL KA H SINE
QUDDUS DIVOK
QUEEN E HENRY
QUEEN E LEAL
QUENACIA L FISCHER
QUENT BOURNE
QUENTEENA JODIE
QUENTIN A LEAD BEAR
QUENTIN D STEELE
QUENTIN R SADEGHI
QUENTIN E OLSON
QUENTIN FERNANDEZ
QUENTIN GARRET PELTIER
QUENTIN HOPKINS
QUENTIN I BARLEY
QUENTIN J HARWOOD
QUENTIN J NEWROBE
QUENTIN JAY WHITING
QUENTIN JIMMY
QUENTIN JONES
QUENTIN K BLEVINS
QUENTIN L EVANS
QUENTIN L HAVIER
QUENTIN L MEANS
QUENTIN LE ZEPHIER
QUENTIN M HARDY
QUENTIN MOOSE
QUENTIN OWEN
QUENTIN P PANTON JR
QUENTIN POOR BEAR
QUENTIN R STRONG
QUENTIN S CHOUNICK
QUENTIN DYE HAUBOOS
QUENTIN SHINOE DANCE
QUENTIN SHINOE DOMINGUEZ
QUENTIN TYLER
QUENTIN W H BLUE HORSE
QUENTIN W NELSON
QUENTIN W R SMITH
QUENTIN WHITEMAN
QUENTIN WREFORD
QUETTA PETERS
QUILLAN RILEY SMITH
QUINCIE D LEEBAU
QUINCY C HUSKE
QUINCY D HOGAN
QUINCY G DRISCOLL
QUINCY GAS
QUINCY J GUYMER
QUINCY QUINTERO
QUINCY T POTTER
QUINCY T WILLIAMS
QUINCY YORK HARRIS
QUINELLE DELORES WOODS
QUINN B MORKTAN
QUINN S CASSADORE
QUINTA LINDBERG
QUINT L BIGHORN
QUINN L YELLOWTHUNDER
QUINN A TORRES
QUINN J MOUSSEAUX
QUINN M MCGIRT
QUINN MILLER DECOTEAU
QUINN R RED FOX
QUINN R SMITH
QUINN SCOTT BIG HAIR
QUINN W J NESSLEWHITE
QUINN Z ZEMSKY
QUINN ZEPHIER
QUINT EDWARD
QUINTANA F SNELSON
QUINTANA SANSECILIA

RACHEL A MORING
RACHEL ANN MORIN
RACHEL ANNA PRIETO
RACHEL B ANDERSON
RACHEL B JEARGUIVER
RACHEL B WEBSTER JR PROJ
RACHEL ANTELOPE SD PROJ
RACHEL B CROUSE
RACHEL BAK
RACHEL BECK
RACHEL BIFELT
RACHEL BONI
RACHEL BONILLA URQUIDI
RACHEL BREWSTER
RACHEL BRISBOIS
RACHEL BROWN
RACHEL BUISSON
RACHEL BULLCREEK
RACHEL C GARCIA
RACHEL C LANDSMAN
RACHEL C LEWIS
RACHEL C MATT LAFRINIERE
RACHEL C SIMON
RACHEL CARR PROCTOR
RACHEL CHILDERS KINSEY
RACHEL CHIPPS
RACHEL CHRISTENSEN
RACHEL CHRISTIE
RACHEL CHIVGA
RACHEL COOK
RACHEL COXTER SHIFTEAGLE
RACHEL CRAWFORD
RACHEL CROSBY
RACHEL CUDMORE
RACHEL D GARCIA
RACHEL D OLSON
RACHEL D OLNEY
RACHEL D WATSON
RACHEL DAWN KEMBLE
RACHEL DENT
RACHEL DODGER
RACHEL DOWLING
RACHEL DURANT NOAH MCCARTY
RACHEL E ANTONIO
RACHEL E BOURDUKOFSKY
RACHEL E CHINO
RACHEL E CURTIS
RACHEL E GOGGLEYE
RACHEL E JOAQUIN
RACHEL E NORTHRUP
RACHEL E POPE
RACHEL E RODRIGUEZ
RACHEL EDNA MOSES
RACHEL EYETOO
RACHEL F CHRISTAL
RACHEL F MACKEY
RACHEL F MIKE
RACHEL F ROMO ARNOLD
RACHEL F SMITH ARREDONDO
RACHEL FAY DECOTEAU
RACHEL FELIX
RACHEL FIXICO NOAH PADLEY
RACHEL FLEMING
RACHEL FRANCES MIKE ROMO ARNOLD
RACHEL G SAYLOR
RACHEL G SHEPPO
RACHEL GEAN GOEDDEZ
RACHEL GEORGE
RACHEL GORDON
RACHEL GWIN HODBHOOT
RACHEL H PRICE
RACHEL HENDRIX
RACHEL HELGER ELLENWOOD
RACHEL HOSKIE
RACHEL I TALLCHIEF
RACHEL IRONS
RACHEL J BARNHART
RACHEL J CAREY CARROLL
RACHEL J FEATHER
RACHEL J FREDIAN SHAFER
RACHEL J FROMAN BETTANCOURT
RACHEL J HANKS
RACHEL J PCOLIYIKO
RACHEL J SOUTHERN
RACHEL J WARREN
RACHEL J WHITEFEATHER
RACHEL JACKSON TOM
RACHEL JANELLE LOZEAU
RACHEL JENNINGS
RACHEL JIMENEY PAYER
RACHEL JIMENEZ PAYER
RACHEL JOSE
RACHEL JOY HANKS
RACHEL JUAN
RACHEL K ARMS
RACHEL K HOAG
RACHEL K JONES
RACHEL K RAWA
RACHEL L ADAMS
RACHEL KRIKTINE SANGRAY
RACHEL L ARMSTRONG THOROMAN
RACHEL L BACK
RACHEL L BATES
RACHEL L BRAY
RACHEL L CALCO
RACHEL L COLE
RACHEL L COLEMAN
RACHEL L CURRY
RACHEL L DRIVER CREED
RACHEL L FRASIER
RACHEL L FREILER
RACHEL L GARDNER
RACHEL L HERNANDEZ
RACHEL L HERNANDEZ
RACHEL L LARSON JOHNSON
RACHEL L LECLAIR
RACHEL L MILES
RACHEL L MORRIS
RACHEL L NILES
RACHEL L REED
RACHEL L SMART
RACHEL L SPOTTEDBIRD
RACHEL L TALBEE
RACHEL L WILLIAMS
RACHEL LANGE
RACHEL LENORE MONTOYA
RACHEL LITTLE THUNDER
RACHEL LONG NOVAK
RACHEL LONGIE PRATT
RACHEL LYNN MIRABAL
RACHEL M BARNABY
RACHEL M BARNES
RACHEL M BROWN
RACHEL M BUTLER
RACHEL M DONK
RACHEL M DOTY
RACHEL M FRANCIS
RACHEL M HILL
RACHEL M JACKSON
RACHEL M JEFFERSON
RACHEL M KING
RACHEL M LINCOLN
RACHEL M LUTES
RACHEL M MARTIN
RACHEL M MAYES
RACHEL M MCINTOSH
RACHEL M MOSS
RACHEL M SMITH
RACHEL M TEBODO
RACHEL M THOMPSON
RACHEL M VALASQUEZ
RACHEL M WILSON
RACHEL M WRIGHT
RACHEL MALVINO
RACHEL MAMIE
RACHEL MARY
RACHEL MARIE JUTE
RACHEL MCGEE
RACHEL MEDICINE
RACHEL MILKE
RACHEL MOORE
RACHEL MORRIS
RACHEL N WOODS
RACHEL N YELLOW HAWK
RACHEL NA
RACHEL NATHANIEL
RACHEL NEZ

RACHEL REBA JEROME
RACHEL REED MILLER
RACHEL ROBIN LAFONTAINE
RACHEL SABRAHANSON SCOTT
RACHEL SINE
RACHEL SJOLANDER
RACHEL S BOLKCARD
RACHEL S COOMBS
RACHEL S ELLICK
RACHEL S FISHER
RACHEL S TAPPEN
RACHEL SHANNON
RACHEL S WILLIAMS
RACHEL SCHEFERS
RACHEL SIEBERT
RACHEL SILVA COMPOS
RACHEL SMALLEY
RACHEL SPORTSMAN
RACHEL ST GERMAINE
RACHEL STANDING WESTER
RACHEL T THOMAS
RACHEL TIGER NON GUTIERREZ
RACHEL V SANDBOE GUNDE
RACHEL W RODRIGUEZ
RACHEL WHITE PIPE BOYD
RACHEL WILKIN BOBB
RACHEL WIANANTON
RACHEL WARD
RACHEL WATCHMAN
RACHEL WELLS
RACHEL WENKE
RACHEL WILLITS LAJEUNESSE
RACHEL YARDLEY
RACHEL YEGER
RACHEL R A BALLUTA
RACHEL R BLUM
RACHEL Y REED
RACHEL Y VASQUEZ
RACHEL ZAMUDIO
RACHEL HILLMAN
RACHELE L NICOL
RACHELE M BEMENT
RACHELLA JOHNSTON
RACHELLE BIRD
RACHELLE R RINETEN
RACHELLE ANDERSON
RACHELLE BIRD
RACHELLE CHARLES
RACHELLE E CURTIS
RACHELLE J SHIELL
RACHELLE K CHILDERS
RACHELLE L COLDFATHER
RACHELLE L GREGORY
RACHELLE L MCCAMMON
RACHELLE L MORRIS
RACHELLE L NELSON
RACHELLE C PLATTER CHARTER
RACHELLE M BEEBE
RACHELLE M MCGIMPSEY
RACHELLE POLLISON
RACHELLE R BRYAN
RACHELLE S BRADFORD
RACHELLE S HENEDIA HENDEA
RACQUEL B JONES
RACQUEL I SMITH
RACQUEL R ZIORTMAN
RACQUEL L LODGEGRASS
RADFORD LINDBERG
RADLINA S FERNANDEZ
RADONA SHIRLEY
RADONNA M DIXON
RAE A WINTERS
RAE ANN JONES LEDOUX
RAE ANN PELTIER
RAE ANNE JONES
RAE BUN JONSON LIEBKE
RAE CHRISTI CROSBY
RAE CHILDS
RAE D SWAN
RAE E LYNNE
RAE ELICE SULLIVAN
RAE FRENCH
RAE G MARQUEZ
RAE J SONN
RAE J SUNDUST
RAE L GEORGE
RAE L LEDOUX
RAE LAWRENCE
RAE LUCILLE LE MIEUX
RAE M WILLIAMS
RAE LYLE VOSKUL
RAE M LANDELA
RAE MARIE WILKIE
RAE MARIE WILKIE
RAE MILCO
RAE ME SOROMA
RAE RENAE BENDER
RAE RENAE BENDER
RAE RENAE WOLFE
RAEANN MANUEL
RAEANN MORRIS
RAE L SOCKTAM
RAELEN BIG LAKE
RAELENE C EXPLOSE
RAELENE CALAC
RAELENE DONOHUE
RAELENE GREEN
RAELENE L JOHNSON
RAELENE R YAZZIE
RAELENE LAWRENCE
RAELEI RED HAIL
RAELYN B LAUGHLIN
RAELYN C MARTIN
RAELYN E BIGROPE
RAELYN MAXINE
RAELYNN DELGADO
RAENELL TSO
RAENETTE BOARDMAN
RAFAEL A GRANADOS
RAFAEL A VALENCIA
RAFAEL C CARR
RAFAEL CAMPOS
RAFAEL D OCAMPO
RAFAEL FLORES
RAFAEL GARCIA
RAFAEL GRANDE
RAFAEL J OYENQUE
RAFAEL LOPEZ
RAFAEL NAJERA
RAFAEL SAMORA
RAFAELA L MEDINA
RAFAELA SALVINI
RAFAELA ZAMUDIO
RAGE RAINWATER
RAGNELL RODRIGUEZ
RAGUI KUMI
RAHEEM A TENORIO
RAHFAL TAPIA
RAHWA MAUZO
RAIEL D DAYSTAR
RAINBOW HILL

RACHEL KILLS IN WATER
RANELLE F LABATTE
RAINEY COFFEY
RAINEY COFFEY
RAINEY HARRISON ORSBY ANNIS
RAINEY JACK
RAINI K GRANTON
RAINIE DAE ROAN EAGLE
RAINIE M ADAMS
RAINIE MARQUETTE
RAINWATER EDMONDS
RAINY D MORROW
RAINY DAY TOFPI
RAINY H ANNIS
RAINY HARRISON CROSBY
RAINY M BILLY
RAJALLA HALL
RAJAN' PAREKH
RAKHEE N MEHTA
RALAN ETHELBAH
RALDON F BROWN JR
RALDON L BUCKWATER
RALEIGH HARVEY MANN
RALEIGH M KOYER
RALEIGH M MOTT
RALEIGH MORRISON
RALEIGH RAYMOND LONG
RALFORD D KINNEY
RALFORD T GREGG JR
RALIEGH A SETTLES
RALITA G LUPE
RALONDA ROCHELLE WALL
RALPH A ANDRETTA
RALPH A BALLUTA
RALPH A GALLEGOS
RALPH A HUBBARD
RALPH A JOHN
RALPH A MAGESHICK
RALPH E HILLMAN
RALPH E NICHOLS
RALPH E WILLIAMS
RALPH E WILLIAMS
RALPH H YATES JR
RALPH AGARD
RALPH ALLAN
RALPH ALLAR JR
RALPH AUSTIN
RALPH B CLARK
RALPH B LARSON
RALPH B SANDFORE
RALPH B SOLEDAD SR
RALPH BAKER
RALPH BANKSTON
RALPH BOATAL TIGER
RALPH BOUVIER
RALPH BUCKLES
RALPH BUFFALO CHIEF
RALPH BULL
RALPH BURNS
RALPH C HALL
RALPH C MARLOW
RALPH C QUILT
RALPH C WALLINGFORD
RALPH C ZEPEDA
RALPH CAMERON
RALPH CAPDEMAN
RALPH CASTILLO
RALPH CAVADITTO JR
RALPH CONWAY
RALPH CONWAY C JR
RALPH COUTURE
RALPH D ANDERSON
RALPH D ENGLAND
RALPH D ERICKSON
RALPH D JONES
RALPH D JR JONES
RALPH D MCKINNEY JR
RALPH D MORLAN
RALPH DE WITT
RALPH DOUGLAS ENGLAND
RALPH E DEVERAUX
RALPH E DOCKREY
RALPH E EHLER
RALPH E RICHARDS
RALPH E SHEPHARD
RALPH E SIMON
RALPH E SIMON
RALPH E VINCENT
RALPH EDWARD LOVE
RALPH EMMET MC STEPHENS
RALPH F DAVIS
RALPH F ROSETTI
RALPH F SHOEMAKER
RALPH FERMO LONGIE
RALPH FRANK BUTLER
RALPH FLETCHER
RALPH G ELLIOT JR
RALPH GALE JR GRAND
RALPH GENTALKE
RALPH GENTRY
RALPH GOOD LUCK
RALPH GRAY
RALPH GUMMA
RALPH H HARMON
RALPH H JOHNSON
RALPH H RIVERA
RALPH H SMITH
RALPH HANCOCK
RALPH HANLEY
RALPH HELLY LINCOLN
RALPH I BEAUCHAMP
RALPH J BALDWIN
RALPH J BILL
RALPH J DELROSARIO
RALPH J MACANAS
RALPH J MARTIN
RALPH J MOTT
RALPH K PRATT
RALPH L CARR
RALPH L CARR
RALPH L HASE
RALPH L HINTON
RALPH L KENNEDY
RALPH L LEWIS
RALPH L MEEKS
RALPH L PARKER
RALPH L SILVA
RALPH L STOUT
RALPH L WEST
RALPH LARS
RALPH LEE WOODS
RALPH M CARR
RALPH M DE COTE
RALPH M GREEN

RAMONA H LOVE
RAMONA HERNANDEZ
RAMONA HIGH ELK FISCHER
RAMONA HOLLAND
RAMONA HODGE
RAMONA I BUTTON SMITH
RAMONA J ALLEE NOW SCHRABER
RAMONA J BRUCE
RAMONA J DILLDINE
RAMONA J HEAD PLUMER
RAMONA J JARRETT
RAMONA J LOVEY JOY
RAMONA J LUSSIER BARRETT
RAMONA J MATTA
RAMONA J MILES
RAMONA J SORRELL
RAMONA J STARKEY
RAMONA J SUMNER
RAMONA J TARKOWSKI
RAMONA J WILSON
RAMONA JAMES
RAMONA JEAN BEAULIEU NEEDHAM
RAMONA JEAN BRUCE
RAMONA JORDAN CARLSON
RAMONA JUNE WILMOND
RAMONA K LAMA
RAMONA KAY FRENCH
RAMONA KENNEDY
RAMONA L COX
RAMONA L COX TISSYCHY
RAMONA L LYONS
RAMONA L MEDINA HORSE
RAMONA L ROBERTS
RAMONA L SPEARS
RAMONA L SEALE
RAMONA LAURANCE
RAMONA LISA FINSOONER
RAMONA LOMA TEWALL
RAMONA LOUISE HALL
RAMONA LOUISE SAM
RAMONA LOVEJOY PERSON
RAMONA M ANTONE
RAMONA M CARPENTER
RAMONA M CONNER
RAMONA M CESSPOOCH
RAMONA M CORDRY BATES
RAMONA M DENOME
RAMONA M EAGLECHASING
RAMONA M HORN
RAMONA M HORN
RAMONA M OCONNOR
RAMONA M SUMNER
RAMONA M SEARS
RAMONA M SNYDER
RAMONA MARK TERRY
RAMONA MARSHALL
RAMONA MARTILLER
RAMONA MARY GEORGE
RAMONA MAXELL HORELL DEGUIRE
RAMONA MENDEZ
RAMONA MAXON ALLEN
RAMONA MEADE MEDINA
RAMONA MEEKS
RAMONA MICHELLE STUBBEN
RAMONA N OSBORN
RAMONA NORCROSS
RAMONA O RODRIGUEZ
RAMONA O RODRIGUEZ
RAMONA OCONNOR
RAMONA OWINGS
RAMONA P GARCIA
RAMONA PEMMA SHEPARD
RAMONA PHARE MARTELL MORRIS
RAMONA POND SCHILDT
RAMONA R DAVIS
RAMONA R SANDERS
RAMONA R SMITH
RAMONA REESE SMITH
RAMONA SAM
RAMONA RAE GOINGS
RAMONA RENVILLE
RAMONA RICKEY
RAMONA ROSE BULL
RAMONA RHOADES BERNARD
RAMONA RICHARDSON
RAMONA ROBINSON
RAMONA SALDANA
RAMONA SAM
RAMONA SCHILDT
RAMONA SIKORSKI NOW JAMES
RAMONA SLIVER
RAMONA SMART WRIGHT
RAMONA SOMDAY
RAMONA STOKES
RAMONA STONE EWAN
RAMONA STUTZMAN
RAMONA T MARTIN
RAMONA T MORAN
RAMONA TAYLOR
RAMONA TOM
RAMONA TURPIN
RAMONA V GEORGE
RAMONA V OSBORN
RAMONA V VICENTI
RAMONA WILBUR
RAMONA WILLIAMS
RAMONA WOLFORD
RAMONIA C OSBORN

RAMONA H LOVE
RANDAL C AL OSBORN

**Column 1**

RANDALL C BRADFORD
RANDALL C FEVIG
RANDALL C RUSSELL
RANDALL COCHRAN
RANDALL D ADAMS
RANDALL D BOOTH
RANDALL D EVANS
RANDALL D INGOLD
RANDALL D JANGER
RANDALL D WALKER
RANDALL DANA
RANDALL DANIEL BROWN
RANDALL DECLAY JR
RANDALL DENNIS LANGER
RANDALL DION ANDREAS
RANDALL DRIFT
RANDALL E BROWN
RANDALL E HENRY
RANDALL E JOEY
RANDALL E LAMB
RANDALL EDWARDS
RANDALL ELTON RICHARDS
RANDALL EUGENE THOM
RANDALL EVERYTALKSABOUT
RANDALL FERGUSON
RANDALL FORD
RANDALL G MEGAH
RANDALL G PINNER
RANDALL G SCHWAN
RANDALL G WHITEFEATHER
RANDALL G ZEPHIER
RANDALL GEORGE WALDRON
RANDALL GOTTS
RANDALL H DENHAM
RANDALL H EMERSON JR
RANDALL H GOTTS
RANDALL HAGGART
RANDALL HERBER CLEVELAND
RANDALL HOLTER
RANDALL I ALLEN
RANDALL J ANTONE
RANDALL J BIRDTAIL
RANDALL J BIRK
RANDALL J BURGESS
RANDALL J CADOTTE
RANDALL J CARPENTIER
RANDALL J CEPLINA
RANDALL J DUNCAN
RANDALL J GRUNDMETER
RANDALL J KLICKER
RANDALL J LITTLE
RANDALL J SPENCER
RANDALL J LEWIS
RANDALL JACOB ARCHULETA
RANDALL L BASSWOOD
RANDALL L BLANCHARD
RANDALL L BOYER
RANDALL L DECOTEAU
RANDALL L DOUGLAS
RANDALL L FIZELL
RANDALL L HAMEL
RANDALL L HICKS
RANDALL L JOHNSON
RANDALL L JOSEFARIA
RANDALL L MULLINS JR
RANDALL L OLSEN CNT
RANDALL L RIDER
RANDALL L SCHAAF
RANDALL L SPRAGUE
RANDALL L TALLBEAR
RANDALL L TOM
RANDALL L VENTURA
RANDALL LEON JOHNSON
RANDALL M CARMAN JR
RANDALL M HEATON
RANDALL P KOSE
RANDALL P PHIP
RANDALL PELTIER
RANDALL PENDEGAYOSH
RANDALL PETERS
RANDALL R BENNETT
RANDALL R BILLIE
RANDALL R CAMERERNA
RANDALL R DENNING
RANDALL R ELLIS SR
RANDALL R DONDERO
RANDALL R JACKSON
RANDALL R JAMES
RANDALL R JOE
RANDALL R PAXSON
RANDALL R VEZINA
RANDALL RAY WILLIAMS
RANDALL ROBEN STONE
RANDALL S KING
RANDALL S PATTEA
RANDALL S SCHLECHT
RANDALL S SKIDMORE
RANDALL S WOOD
RANDALL S SEEYLE
RANDALL SAM
RANDALL T BAKER
RANDALL T HOLT
RANDALL T LOWE
RANDALL T NICKABOINE
RANDALL THA KADE-WHE-HOLT
RANDALL THOMAS
RANDALL TROY BURGESS
RANDALL TULEE
RANDALL V CHARBONEAU
RANDALL W ANDERSON
RANDALL W BROWN
RANDALL W GOODCHIEF
RANDALL W NAHATCO JR
RANDALL W OLSON
RANDALL W RUTHERFORD
RANDALL W THOMAS
RANDALL WENDELL
RANDALL WILLIAM PATNAUDE
RANDALL WILLIAM WINGENDER
RANDALL WILSON II
RANDALL-A F JUDSON
RANDALLB F BEGAY
RANDALYN EDWARDS
RANDE WHITE
RANDEE E FOERSTER
RANDEE L JONES
RANDEL N SHERRON
RANDEL ALEXANDER
RANDEL G ELLISON II
RANDEL ROUGHFACE
RANDEL THOMAS COLLUM
RANDEL DAVE JR
RANDELLE FEATHER
RANDELL J HAVIER
RANDELL L BLACKEAGLE
RANDELL LEE JACKSON
RANDELL S FRIEDLANDER
RANDELL T REITAN
RANDELL W SEVIER
RANDELL WILLIAM WINGENDER
RANDES E WELLS
RANDI A JOHNSON
RANDI BRIERE
RANDI G READER
RANDI J JOHNSON
RANDI J TOTUS
RANDI J WHITE
RANDI L JENKINS
RANDI L MCCRACKEN
RANDI L WATERS
RANDI LEE HODGE
RANDI LYNN BRENDEN
RANDIE TSOSIGH
RANDI MICHELLE BELGARDE
RANDIKO NICKELS
RANDI SUE COOK
RANDIE RODARTE FRANCISCO
RANDIE F CUCH
RANDIE M CARRY MOCCASIN
RANDLE E CARTER
RANDELL MARTELLI
RANDLETT T WAHNEE
RANDLEY V YAHTIN JR
RANDOLPH A ROCK
RANDOLPH ALLEN
RANDOLPH JAMES
RANDOLPH CANYHAUGH
RANDOLPH HISGUN
RANDOLPH MICKLES
RANDOLPH R BROWN
RANDOLPH P PRICE JR
RANDOLPH STONE
RANDOLPH E STILLDAY
RANDOLPHE TEBO

**Column 2**

RANDOLPH E WILLIAMS
RANDOLPH FAVEL
RANDOLPH FILLMORE
RANDOLPH G JONES
RANDOLPH G YEARPAU JR
RANDOLPH GORDON KING
RANDOLPH HACKFORD
RANDOLPH HIS LAW
RANDOLPH J ANDREW
RANDOLPH J MILLER
RANDOLPH J NEEDHAM
RANDOLPH J OIEN
RANDOLPH J PITKA
RANDOLPH J STARR
RANDOLPH J WADENA
RANDOLPH JOSEPH WHITE
RANDOLPH L NORTON
RANDOLPH L SMITH
RANDOLPH L STEELE
RANDOLPH LARNEY
RANDOLPH OTTERROBE
RANDOLPH P BILL JR
RANDOLPH PHILLIP
RANDOLPH POLACCA
RANDOLPH PLEASANT
RANDOLPH ROBINSON
RANDOLPH ROAD PASTORES
RANDOLPH S DEFOE
RANDOLPH S HILL
RANDOLPH S MILLER
RANDSOM ALBERT SR PADGET
RANDOLPH SCHEIDLER
RANDOLPH SCOTT JR
RANDOLPH T ALVIN NEALEY
RANDOLPH T JOHNSON
RANDOLPH THOMAS
RANDOLPH W HICKS
RANDOLPH WILLIAMS
RANDON L NAKAI
RANDON M EDWARDS
RANDON S PINO
RANDOLPH SCOTT EARRING
RANDY A ERICKSON
RANDY A JOSE
RANDY A POCOWATCHIT
RANDY A SCHMIDT
RANDY A SMITH
RANDY A ST CLAIR
RANDY A TIPTON
RANDY A TOWNSEND
RANDY A VENTURA
RANDY ADAM JONES
RANDY ANTONE
RANDY B FARRELL
RANDY B LINN
RANDY B MORGAN
RANDY BETONE
RANDY BLACK CROW
RANDY BLOMGREN
RANDY BRADSHAW
RANDY BRUCE CARRILLO
RANDY C CHAMPAGNE
RANDY COLLINS
RANDY D EZELL
RANDY D FRANKLIN
RANDY D GABBLE
RANDY D JOURDAIN
RANDY D MEEKS
RANDY D RAMSDELL
RANDY D SANGREY
RANDY D STEWART
RANDY D SWEENEY
RANDY D WHITE
RANDY DAVIDSON
RANDY E DECOTEAU
RANDY E EBY JR
RANDY E JOHNSON
RANDY E SHOCKEY
RANDY EUGENE SAYLOR
RANDY F JORDON
RANDY FALCON
RANDY FLORES JR
RANDY FORNSBY
RANDY G CLARK
RANDY G GARCIA
RANDY GENE FLUHRER
RANDY GERALD DAVIS
RANDY H BRADLEY
RANDY H THOMPSON
RANDY HAWKINS
RANDY HOWARD MCCANN
RANDY HOWARD
RANDY INDY IRON POW
RANDY IVINS
RANDY J HENDERSON
RANDY J INDIANS
RANDY J JOGSWELL JR
RANDY J FISHER
RANDY J KRUGER
RANDY J THOMPSON
RANDY J SALDANA
RANDY J SMITH
RANDY J STEWART
RANDY J VALDEZ
RANDY J VONDAL
RANDY J ZAYAS
RANDY JOE JOE SANTOS
RANDY JOHNSON
RANDY JOSEPH TROTTIER
RANDY K MALLINGER
RANDY K TURNER
RANDY KELIN
RANDY KEITH WESLEY
RANDY KNAB
RANDY KOONALOAK
RANDY L ALESHIRE
RANDY L BARBER
RANDY L BENAIS
RANDY L CLIFTON
RANDY L DECOTEAU
RANDY L DENETSOSIE
RANDY L DONOVAN
RANDY L DUTTON
RANDY L GOINS
RANDY L HANKS
RANDY L HOLIS
RANDY L JONES
RANDY L LAFROMBOISE
RANDY L MCBROOM
RANDY L NEGLE
RANDY L NIGHTSWALKER
RANDY L NIGHT
RANDY L NITZSCHKE
RANDY L PEPION
RANDY L PHILEMON
RANDY L POHL
RANDY L ROUILLARD
RANDY L ROUILLARD JR
RANDY L SCARBERRY
RANDY L STONE JR
RANDY LARKIN
RANDY LARRIE
RANDY LAWRENCE BELCOURT
RANDY LITTLE JOHN
RANDY M ARBADJA
RANDY M GODDARD
RANDY M HATHAWAY
RANDY LEE LESKOVEN
RANDY LEE OLSON
RANDY LEE PINNECOOSE
RANDY LEE WILSON
RANDY LLOYD ST CLAIRE
RANDY LONEWOLF
RANDY M HANKS
RANDY M HICKS
RANDY M NITTLESON
RANDY M WALKER
RANDY M WALTER
RANDY MATHEW VETTLESON
RANDY MORRIS
RANDY O JACKSON
RANDY P BREWER
RANDY P HICKS
RANDY P VIRGIL
RANDY PAUL KIRKWOOD
RANDY PEKAH
RANDY PENATEWA
RANDY PODESTA
RANDY POITRA
RANDY R CASSADY
RANDY R BEAVER
RANDY R BEARD
RANDY R CHIEF
RANDY R CROW
RANDY R CROW
RANDY R GARCIA
RANDY R HICKS
RANDY R KINGSLEY
RANDY R RORICK
RANDY R PRICE
RANDY R SANGREY SHORT
RANDY RAY BEARDEN
RANDY REBOYE
RANDY ROY MONETTE

**Column 3**

RANDY SCHUYLER
RANDY STANDING BEAR
RANDY STEVEN HUNT
RANDY STUART POITRA
RANDY SUNDBERG
RANDY SWITCH JR
RANDY T ANITA
RANDY T OVERTON
RANDY T SHOTTON
RANDY V GEYER
RANDY V JONES
RANDY W BARSE
RANDY W STUMBLINGBEAR
RANDY W WADENA
RANDY W WAGNER
RANDY W GEORGE
RANDY WHITEMORE
RANDY WOODROW MORGEAU
RANDY YAHTIN
RANDY WINTON
RANDYE A SEARLES
RANDEE JONES
RANDEL E CARLTON
RANELLE USESTHEKNIFE
RANESSA A TSINNIJINNIE
RANETTE S TRUDELL
RANFORD REED BULLDREEK
RANI J HOWARD
RANITA SUE JONES
RANNETA FAE SPINO
RANON R NELSON
RANSOM ALBERT SR PADGET
RANSON M LONG PUMPKIN
RANHOM E HADARY
RAONE M LITTLEWOLF
RAOUL A LEE
RAOUL D DITTMER
RAOUL R CHAMPAGNE
RAPHAEL ANTHONY NADEAU
RAPHAEL AZURE
RAPHAEL BEESON
RAPHAEL C AGUILAR
RAPHAEL CARLO
RAPHAEL DAY
RAPHAEL E FRIDAY
RAPHAEL GARCY
RAPHAEL DEMONTIGNY
RAPHAEL G NEGLASKA
RAPHAEL J NIXON
RAPHAEL R SLAVIN
RAPHAEL RAMIREZ
RAPHAEL RICHARDS
RAPHAEL RODRIGUEZ
RAPHAEL T SAMUEL
RAPHAEL W NAWHASSUCK
RAPHAEL NADEAU
RAPHAEL O SEEWALKER JR
RAPHAEL PHARES
RAPHAEL PARA JR
RAPHAEL PAUL
RAPHAEL PAUL DECOTEAU
RAPHAEL PEOPLES
RAPHAEL POITRA
RAPHAEL POITRA
RAPHAEL SAMPSON
RAPHAEL SORIANO JR
RAPHAEL TROTTIER
RAPHAEL WOLF
RAPHALA CASE
RAPHAEL CYPRIAN WILKIE
RAPHEAL FLYNN
RAPHTA FAST HORSE DRIVING
RAQUEL A CASSILLAS
RAQUEL A GRAVES
RAQUEL A WOLTER
RAYANN C MORRIS
RAYANNA R LENNES
RAYBERT J LITTLEWIND
RAYBURN BOYD
RAQUEL C HALSEY
RAQUEL DELOME
RAQUEL E WILLIAMS
RAQUEL J SHELLEY
RAQUEL J HILDEB
RAQUEL L BEAULIEU
RAQUEL L SHERMAN
RAQUEL LA NA MARTINEZ
RAQUEL LOPEZ
RAQUEL M WINTERS
RAQUEL R MORFELD
RAQUEL R SOTELO
RAQUEL R WILLIAMS
RAQUEL THOMPSON
RAQUEL WAHLENBERG
RASHAWN M LOWERY SPENCER
RASHAWN M THOMAS
RASHEL LAHGOOMI
RAYLENE ANN KEPLIN
RAUSTIN AUSTIN
RALYNE D HARRINGTON
RAVEN E MORRIS
RAYLENE F SPOTTED BEAR
RAVENN RENTIE
RAY J WIGHTMAN
RAYDON ROMANN
RAYDLYNN ANGELA
RAVIS V DONALD
RAY A AYALA
RALL A ROS
RAY A DANDERSON
RAY A DAVIS
RALL DAVID GOMEZ
RAYLENE R DAVID
RAY A SOTELO
RAY A ROLAND
RAYLON AMBER BRYANT
RAY O JACKSON
RAY A MAGANA
RAYLYNN E SHEPHERD
RAY E KLEVAR III
RAY A JUNKER JR
RAY K PHILEMON
RAY K RUSSELL
RAY L COLLINS
RAY L COOK
RAY L CROW
RAYMON A HURON
RAY M HINTON
RAYMM A ESTRADA
RAY S ECKLEY

**Column 4**

RAYMOND DIETT
RAY E MORENO
RAY E REDMAN
RAY EUGENE CRAIN
RAY EUGENE JOHNSON
RAY EVAN RICE
RAY F NIGG
RAY FOUTCH
RAY FRANK
RAY G CRUSBY JR
RAY G GILLIARD
RAY G TAHHAHWAH JR
RAY GENGLAR
RAY GRANT
RAY GREYMOUNTAIN
RAY H SANDMAN
RAY HARLOW
RAY J LARGO
RAY JIM
RAY JIMMEZ
RAY JOE
RAY JOHN PRICE
RAY JOSEPH BRONEMAN
RAY JOSEPH BRONEMAN
RAY JOSEPH JR BENCOMA
RAY JR HABERMAN
RAY K TRIPP
RAY KEEL CHEE KANUHO
RAY L FORNSBY
RAY L GLENNY
RAY L SMITH
RAY LANGLEY
RAY LEE TOM
RAY LIVINGSTON
RAY LYNN GREYMOUNTAIN
RAY M BEND
RAY MARION BALLARD
RAY MELTON
RAY MOMBERG
RAY NELSON
RAY PERRY
RAY PEWEWARDY
RAY PRIMEAU
RAY PROVOE
RAY R BARNES
RAY R SLAVIN
RAY RAMIREZ
RAY RICHARDS
RAY RODRIGUEZ
RAY S ORTEGA
RAY SAMUEL
RAY SCOTT
RAY SIMMONS
RAY SONIA CARLSON
RAY SPENCER
RAY STEVENS SR
RAY STOVALL
RAY STUART
RAY T ST GODDARD
RAY TAVEAPONT
RAY TENEGUER JR
RAY THOMPSON
RAY TONY SNYDER
RAY W ALFORD
RAY W BOND
RAY W FREET
RAY WARDLE
RAY WILLIAMS
RAY YELLOWHAMMER
RAYANN L BUTTON
RAYANN C MORRIS
RAYANNA R LENNES
RAYBERT J LITTLEWIND
RAYBURN BOYD
RAYBURN R WEST
RAYBURN REUB
RAYCHEL G KAKAR
RAYCHEL MOORE
RAYCHELLE TECUMSEH
RAYCITA PANCHO
RAYCHELL J SHERMAN
RAYE BLAYLOCK
RAYE M WYATT
RAYFIEL E HEWITT
RAYFIELD ELLIOTT
RAYFIELD G GARFIELD
RAYFORD CARDELL
RAYFORD J BRUNER AKA R RUFF
RAYFORD RENTIE
RAYGENE ALFARANCE
RAYLENE ANN KEPLIN
RAYLENE D HARRINGTON
RAYLENE E MORRIS
RAYLENE F SPOTTED BEAR
RAYLENE GILLIS
RAYLENE M MCBRIDE
RAYLENE M PARKER
RAYLENE R DAVID
RAYLON AMBER BRYANT
RAYLYNN E SHEPHERD
RAYLYNN GREYMOUNTAIN
RAYMAN MOORE
RAYMEL FIDLER
RAYMIE V CUCH
RAYMM A ESTRADA
RAYMO JAMES
RAYMOND A MORRISON
RAYMOND DENTE

**Column 5**

RAYMOND B CUMMINGS
RAYMOND B MORISTO JR
RAYMOND B RUIZ
RAYMOND B SMITH
RAYMOND B WINDYBOY
RAYMOND BALDEZ
RAYMOND BAPTISTO
RAYMOND BARNES
RAYMOND BEAR
RAYMOND BEAR HILL
RAYMOND BEGAY
RAYMOND BEGAYE
RAYMOND BELMEGAR
RAYMOND BELOW
RAYMOND BENJAMIN
RAYMOND BENNETT SALODO
RAYMOND BERCIER
RAYMOND BIGHEAD
RAYMOND BINGHAM
RAYMOND BLACKWATER SR
RAYMOND BONNIN JR
RAYMOND BRANDT
RAYMOND BREUER
RAYMOND BROMAN
RAYMOND BRUCE RIGGS
RAYMOND BRYAN SMITH
RAYMOND BUDREAU
RAYMOND BURKE
RAYMOND BURRISS
RAYMOND BURROLA
RAYMOND C BILLIE
RAYMOND C DOUGLAS
RAYMOND C GAHHEGA SR
RAYMOND C LAPOINTE
RAYMOND C MCMASTERS
RAYMOND C MOSES
RAYMOND C PELCHER
RAYMOND C PEMBERTON
RAYMOND C PROLLINAL
RAYMOND C SCOTT
RAYMOND C SHOURDS
RAYMOND C SMITH
RAYMOND C THACKER
RAYMOND CADOTTE
RAYMOND CALICA JR
RAYMOND CAMPBELL
RAYMOND CAMPILLO JR
RAYMOND CAMPILLO JR
RAYMOND CARPENTER
RAYMOND CASEY
RAYMOND CHAMPAGNE
RAYMOND CHAPMAN
RAYMOND CLOUD
RAYMOND COLGAE
RAYMOND CLEMENT POITRA
RAYMOND CLOUD
RAYMOND COLLAY
RAYMOND COMBS
RAYMOND COOLEY
RAYMOND COREY ABEL
RAYMOND CORONADO III
RAYMOND CROSS
RAYMOND D MATTISON
RAYMOND D NAUNI
RAYMOND D NOCE
RAYMOND D PITKA
RAYMOND D QUINCY
RAYMOND D TANNER II
RAYMOND DANIELS
RAYMOND DAYTON
RAYMOND DE HERRERA
RAYMOND DEARDORFF
RAYMOND DEBASSIGE
RAYMOND DEE
RAYMOND DEMMAUGH
RAYMOND DICK
RAYMOND DOMEBO
RAYMOND DOUGLAS JR
RAYMOND DOUGLAS HOPTOWIT
RAYMOND DOYON
RAYMOND DUNCAN
RAYMOND E COX SOWER
RAYMOND E JOLIN
RAYMOND E FAIRBANKS
RAYMOND E FORD
RAYMOND E WALLEN
RAYMOND EAGLE JR
RAYMOND ECOFFEY
RAYMOND EDER
RAYMOND F DELISLE
RAYMOND FARRABEE
RAYMOND FRANCIS
RAYMOND FRENCHMAN
RAYMOND G GRADY
RAYMOND G KINNEY
RAYMOND G WHIRLWIND
RAYMOND GEORGE CARL
RAYMOND GESHICK
RAYMOND GOMEZ
RAYMOND GOULEY
RAYMOND GREEN
RAYMOND GREYHAIR
RAYMOND H DANKOWSKI
RAYMOND H DEFOE JR
RAYMOND H HILL
RAYMOND H CARUFEL
RAYMOND H JANDREAU
RAYMOND M MASSEY
RAYMOND M PORTEE
RAYMOND M SAYENWHINE
RAYMOND M HAGEN
RAYMOND HARBO
RAYMOND HARRIS
RAYMOND HARRY
RAYMOND HELGESON
RAYMOND HENRY
RAYMOND HICKS
RAYMOND HILL
RAYMOND HOOD
RAYMOND HOPKINSON
RAYMOND HOWE
RAYMOND J ACKLEY
RAYMOND J AGOSTA
RAYMOND J BEARHILL
RAYMOND J BELLCOURT
RAYMOND J BONE SHIRT
RAYMOND J BRAND
RAYMOND J CHARLES JR
RAYMOND J COAN JR
RAYMOND J COLLINS
RAYMOND J DUBOIS
RAYMOND J FORSHEE
RAYMOND J HART JR
RAYMOND J HOPTOWIT
RAYMOND J HUGO
RAYMOND J JACKS
RAYMOND J JACKSON
RAYMOND J PRYER
RAYMOND J NEADEAU
RAYMOND J RED SHIRT
RAYMOND J RENWICK
RAYMOND J ROBINSON
RAYMOND J RODRIGUEZ
RAYMOND J SPINO
RAYMOND J SPOONER
RAYMOND J STEELE
RAYMOND J WILSON
RAYMOND JACK CLARK SR
RAYMOND JACKSON JR
RAYMOND JAMES WILBUR
RAYMOND JEFF
RAYMOND JIM
RAYMOND JOHN
RAYMOND JOHNS
RAYMOND JOSEPH CHURCHILL
RAYMOND JOSEPH HOPTOWIT
RAYMOND JOSEPH LANDRY
RAYMOND JOSEPH SAICE
RAYMOND JR EDWARD
RAYMOND K CHORMAN
RAYMOND KEARNES
RAYMOND KINGBIRD
RAYMOND KIPP
RAYMOND L BLAZER
RAYMOND L FLORES

**Column 6**

RAYMOND G DAVIS
RAYMOND G DONEY
RAYMOND G HALE
RAYMOND GATELY
RAYMOND GEE CARGO
RAYMOND LEE GARBER
RAYMOND LEE GREASEWOOD
RAYMOND LEE HICKSTROM
RAYMOND LEHMANN
RAYMOND LEONARD BATTEAU
RAYMOND LEROY
RAYMOND LEROY NANCE
RAYMOND LESTER MILLER
RAYMOND LEWIS TRAUERNICHT
RAYMOND LIGHTFOOT
RAYMOND LITTLE HEAD
RAYMOND LITTLEBEAR
RAYMOND LIVINGSTON
RAYMOND LONG
RAYMOND LOUIS OGLE
RAYMOND LOUIS THOMAS
RAYMOND LOVEJOY
RAYMOND LYON SOLAR HARVER
RAYMOND M ARMIJO
RAYMOND M BIGBY
RAYMOND M BUCKLES JR
RAYMOND M BUZ JR SKI
RAYMOND M CHARBONNEAU
RAYMOND M DODE JR
RAYMOND M ESPINOZA
RAYMOND M HADLEY III
RAYMOND M JONES
RAYMOND M JONES
RAYMOND M KNIGHT
RAYMOND M MASSEY
RAYMOND M MOREHOUSE
RAYMOND M MORRIS
RAYMOND M PORTEE
RAYMOND M SAYENWHINE
RAYMOND M SHORTNESE
RAYMOND M THOMAS
RAYMOND MANUEL CAGEY
RAYMOND MARTINEZ
RAYMOND MASTEN
RAYMOND MCCULLOUGH
RAYMOND MCGEE
RAYMOND MCGESEY
RAYMOND MENEFEE
RAYMOND MICHAEL STONES
RAYMOND MIKE
RAYMOND MONTOYA
RAYMOND MONTOYA JR
RAYMOND MONTGOMERY

**Column 7**

RAYMOND MONTOYA
RAYMOND MONTOYA JR
RAYMOND SMITH JR
RAYMOND LESTER MILLER
RAYMOND LEZURE
RAYMOND LEE CARGO
RAYMOND LEE GRADY
RAYMOND LGARBER

**Column 8**

RAYMOND PROVOST
RAYMOND R ROMERO
RAYMOND V ROMERO
RAYMOND VANPELT
RAYMOND VARGAS
RAYMOND VASQUEZ
RAYMOND VENERO
RAYMOND VIZENOR
RAYMOND W ANDERSON
RAYMOND W GLOVER
RAYMOND W HARJO
RAYMOND W HOWARD
RAYMOND W JACKSON
RAYMOND W KEY
RAYMOND W LOURE
RAYMOND W MARTIN
RAYMOND W PEONE
RAYMOND W STANGER
RAYMOND WARREN
RAYMOND WAHKINNEY JR
RAYMOND WALKER
RAYMOND WARREN MOLLER
RAYMOND WASHINGTON
RAYMOND WEBSTER
RAYMOND WILLIAM GLOVER
RAYMOND WILLIAM
RAYMOND WOLF
RAYMOND WOOD
RAYMOND WOODS
RAYMOND X SCOTT
RAYMOND YELLOW EYES
RAYMOND YELLOW OWL
RAYMOND YOUNG
RAYMOND ZOBENY
RAYMUND ALLEN
RAYMUS BREAD JR
RAYMUS WALLEN
RAYNA BLACKSON
RAYNA H HURT
RAYNA SLOAN
RANNALD A PANCHO
RAYNA LEE BEARDEN
RAYNARD BREWER
RAYNARD R HOLLE
RAYNARD R MANUEL
RAYNARD R SMITH
RANNARD S DAVID
RAYNARD S SAMBERA
RAYNE K STEPHENSON
RAYNEE E WOODS
RAYNEE J ST PIERRE
RAYNELL M SMITH MARTINEZ
RAYNELL CASON
RAYNELL D BROWN
RAYNETTA GARCIA
RAYNETTA M GAHHEGA
RAYNOLD J SAVELA
RAYONA CRITESER ZOSEL
RAYONER
RAYPHER TIMBERLAND QF
RAYPHEAL DOBERRY
RAYROBERT LITTLE BOY
RAYSON WILLIS
REA ANN METZGER
REA COATES KELLEY
REA COATES PRIOR KELLY
READA TAYLOR
REAGAN R DELCLAY
REAGAN FRANCISCO
REAGAN S BEGAY
REAL PELLETIER
REANETTA J SIQUIEROS
REANNA MILLER
REANNA PULSIFER
REANNE BENJAMIN
REANIE E SMITH
REATUS FLOYD DOOLITTLE II
REBA ALLENSWORTH
REBA BEGAY
REBA HOMERATHA
REBA J BROWN
REBA KEPLIN
REBA MCGOWAN
REBA SCROGGINS
REBEA MCCONNAUGHY
REBA N STREET
REBECCA A DAVID
REBECCA A DAUGHERTY
REBECCA A ANDREWS
REBECCA ABEITA
REBECCA C BARNES
REBECCA C BANNING SHAW
REBECCA C BELLANGER
REBECCA C HANS
REBECCA CAMP
REBECCA CANYHAUGH
REBECCA CATE
REBECCA CESSPOOCH
REBECCA CHASE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REBECCA C NASH | REBECCA C MATTHEWS | REGINA HUNTER MAZZETTI | REMZER CHARGING | REUBEN J XAQUATOSH | REUBEN HARTMAN | RHIANNON L CASH | RHANNON M MCCLOUD | RHONDA MARIE HOLDE |
| REBECCA C ROYBAL | REBECCA C MORIN | REGINA I GREYHAIR SCOTT | RENA SANTACRUZ | RE JANNI | REUBEN HOPKINS | RHANNON M MCCLOUD | RHONDA M COLLINS | RHONDA MARIE MORIN |
| REBECCA C SHAER | REBECCA R ROBLEDO | REGINA IRVING | RENA ABRAHAMSON | RE JANNI | REUBEN HOPKINS | RHIANNON M MCGEE | RHONDA MARSDEN |
| REBECCA C SHARP | REBECCA R SPINGER | REGINA J CHAVEZ | RENA STANSBURY | REN JEAN COLE | RUBEN I COUNTER | RHIANNON R BELL | RHONDA MCKEDY |
| REBECCA C SPRAGUE | REBECCA R STRANGE | REGINA J GREYHORN | RENA ANTONIO | REN JEAN QUAEMPTS | RUBEN J EDWARDS | RHIANNON R CHACON | RHONDA MILLER |
| REBECCA CAMPBELL | REBECCA R WAMEGO | REGINA J HANLEY | RENA RAYCITTY | REN JENSON | RUBEN J OSUNA | RHANNON REDDAY | RHONDA P CREE |
| REBECCA CASSADORE | REBECCA RAMBLER | REGINA J HENSON | RENA AUSTIN COLE | REN JOHNSON | RUBEN J ESTES | RHANNON SPOTTED WAR BONNET WILMA | RHONDA P FLATLIP |
| REBECCA CHARGING WHIRLWIND JOHNSON | REBECCA REDHORSE C ALONE | REGINA J HENSON | RENA WILLFORD NON FRIDAY | RENE K FROST | RUBEN J STEINDROF | RHODA B FLATLIP | RHONDA R ALLEN |
| REBECCA CHARLES | REBECCA REMMY | REGINA J JACOBS | RENA BALLEW | RENE K JACKSON | RUBEN J JAMES JONES | RHODA B POOLE | RHONDA R ARCHAMBEAU |
| REBECCA COMPO | REBECCA RODRIGUEZ | REGINA J JEFFERSON | RENA BEAGH | RENE K KEHOE | RUBEN JAMES TALLHMETEMAN | RHODA B YOUNG | RHONDA R CLEAR WATER |
| REBECCA COON NASH | REBECCA RODRIGUEZ | REGINA JOSBARARIA | RENA BEAR | RENE K POOFPY | RUBEN JOHNSON | RHODA BEARS WEST | RHONDA R ELK |
| REBECCA CORRAL | REBECCA ROOKS LIVERMONT | REGINA K ANNAMITTA | RENA BELLE WILLIAMSON | RENE KOMOKTOAK | RUBEN JONES | RHODA BRAWNER | RHONDA R HUNT |
| REBECCA D BAKER | REBECCA ROSALES | REGINA K FALLS PROP | RENA BENJAMIN BOBB | RENE L BELGARDE | RUBEN JR MILLER | RHODA CATO BARNETT | RHONDA R LAFONTAINE |
| REBECCA D BARKER | REBECCA ROSE JOFRA | REGINA K PITMAN | RENA BERTHA KUZUJUK | RENE L CARL | RUBEN KINKEY | RHODA CLARMONT PROVANCIAL | RHONDA R MARTIN |
| REBECCA D DAVIS | REBECCA RUBLE | REGINA K RINGLE | RENA BIG CROW | RENE L DEROUIN | RUBEN M BLACKBULL | RHODA D WOODS | RHONDA R MCCOY |
| REBECCA D ELLSWORTH | REBECCA RUTH YAHUK | REGINA KIRWAN | RENA BOHANNON | RENE L FLATLIP | RUBEN M ELLIS | RHODA DEENER | RHONDA R OPPAHM |
| REBECCA D HAMILTON | REBECCA S BRYARS | REGINA KLIPENGER | RENA BROWN HAMILTON | RENE L FLORES | RUBEN M WILLIAMS | RHODA HILLAIRE BENDER | RHONDA ROAD D STIFFARM |
| REBECCA D MASON | REBECCA S DEVORE | REGINA L ADAIR | RENA C BIRDINGGROUND FRANK | RENE L KINGBRD | RUBEN NED | RHODA JACOWAY | RHONDA RAY MOSLEY |
| REBECCA D PEBEAHSY | REBECCA S EARLY | REGINA L BARRACKMAN | RENA C DIONNE | RENE L KINGBRD | RUBEN NED | RHODA JEFFERSON NON SULLIVAN | RHONDA REDTAIL |
| REBECCA D POSEY | REBECCA S GAMBUZZIE | REGINA L CARSON | RENA C PLATERO | RENE L LEE | RUBEN PRENTISS SR | RHODA KLINE | RHONDA RENEE CHASE |
| REBECCA D RAMP | REBECCA S GOGGLEYE | REGINA L DEGARMO | RENA CAFFEY | RENE L LUSSIER | RUBEN R HALEY | RHODA L HARMON | RHONDA RENEE EAGLE BEAR |
| REBECCA DRAPEAU | REBECCA S GRUTHUK | REGINA L DUNN | RENA CAMERON | RENE L MILLER | RUBEN R PRENTISS CHNG I D | RHODA L SAM | RHONDA RENEE KASPER KEY |
| REBECCA E COX | REBECCA S KINZHUMA | REGINA L FARRIS | RENA CAMERON | RENE L MOLINA | RUBEN REEVES | RHODA LE HOULE FOLKERS | RHONDA RUIZ BEGAY |
| REBECCA E FELLER | REBECCA S LOVEJOY | REGINA L FERNANDEZ | RENA E CAMERON | RENE L MOSAY | RUBEN REEVES | RHODA LE HOULE GRIFFIN | RHONDA S DUHAN |
| REBECCA E GRAFF | REBECCA S MCLANE | REGINA L GREEN | RENA E STEELE | RENE L PEPION | RUBEN RICHARDS | RHODA LILIAN GRIFFIN | RHONDA S DUNLAP |
| REBECCA E JACOBS | REBECCA S NOLAND | REGINA L GUERUE | RENA E DEMAR M MCGHAN | RENE L POWELSON | RUBEN ROUND HEAD | RHODA LUMPMOUTH | RHONDA S MASSEY |
| REBECCA E KOWENA | REBECCA S PENN | REGINA L HUNLEY | RENA F IRVING | RENE L PRESTON | RUBEN SANDERS | RHODA M GROSS | RHONDA S MITCHELL |
| REBECCA E LITTLEHOLE LISA | REBECCA S ROUGH FACE | REGINA L JACKSON STUFFLEBEAM | RENA F GOFF | RENE L REIMINIG | RUBEN SANDERS | RHODA M KONKALINA | RHONDA S TAPTTO |
| REBECCA E PAHE | REBECCA S SCHOEFFER | REGINA L KETAKEA | RENA FRY WARD | RENE L ROBERTSON | RUBEN SR CLAIR | RHODA MATILDA SKIN | RHONDA SHEGONEE |
| REBECCA E SMITH | REBECCA S SHEMAYMEE | REGINA L MOOSE | RENA GALYEAN | RENE L ROSS | RUBEN SWIFT EAGLE | RHODA NAOMI STEWARD | RHONDA SHOOK |
| REBECCA E VAN MECHELEN | REBECCA S SWEENEY | REGINA L MOORE | RENA HERRING | RENE L RUNNING RABBIT | REUBEN THOMAS KILES HISCO | RHODA NELSON DUE SKINS | RHONDA SHEGONEE |
| REBECCA E WALLIS | REBECCA SIMMONS | REGINA L ROGERS | RENA I WICKERT | RENE L SPEARS | REUBEN THUNDERCLOUD | RHODA NICOLE SOURS | RHONDA SIQUIEROS |
| REBECCA ESQUIVIAS | REBECCA SNOW | REGINA L SHAWANO | RENA IRVING | RENE L STANDINGELK | RUBEN TIGER | RHODA O HOUSE | RHONDA SUE YELLOW |
| REBECCA ESSELSTEIN | REBECCA STACY | REGINA L TUCKER | RENA J CRUTCHER | RENE L THOMPSON | REUBEN TOM BELONE | RHODA SAMPSON | RHONDA WHITE |
| REBECCA F BITTLE | REBECCA STEDMAN | REGINA L WANICK | RENA J MANYGOATS | RENE L THOMAS | REUBEN TOM BELONE | RHODA SILVERTONGUE PARKER | RHODA TWISS | RHONDA WILSON |
| REBECCA F HAMMOND | REBECCA SUE FREDDERICK | REGINA L YORK | RENA J MANYGOATS | RENE L TIMICAN | RUBEN VIG | RHONDA WESLEY | RHONDA Y CHALEPAH |
| REBECCA F LONGMON | REBECCA SUE WHEELER | REGINA LACLAIRE | RENA J PILKAIL | RENE L TURCOTTE | REUBEN W MATTSON | RHONDA WILSON NON JACOB | RHONDA Y SMITH |
| REBECCA F TOUCHIN | REBECCA SUGERELLA | REGINA LECLAIRE | RENA JAMES | RENE L YELLOW OWL | REUBEN WEBER | RHODA WHEELER RIDGE | RHONDA ZETTLEMOYER |
| REBECCA FOX NON SNISBERRY | REBECCA M BOIK | REGINA M BOX | RENA JENNEY FRANCISCO | RENE LAROCQUE | REUBEN WESTON | RHONE N LAWRENCE | RHONDNA R MONTANA |
| REBECCA G JACKSON | REBECCA SYKES-LITZ | REGINA M CLARK | RENA JEM | RENE LAURA TURCOTTE | REUBEN WHITSON | RHONA N MAYS | RHYTHM R CURTIS |
| REBECCA G LITTLE BIRD TALL SUN | REBECCA T BENNETT | REGINA M EBEN | RENA JOHNSON | RENE LUPPINO | REVA BEGAY M WILLIAMS | RHONDA A AMMONETTI | RIA R ZSIGMONDOVICS |
| REBECCA G SCHWENKER | REBECCA T TEGGSEAK | REGINA M EBEN PHOENIX | RENA JONES | RENE LYNETTE OGLESBY | RUBEN WILSON | RHONDA A BACON | RIAN JAMES CUTSHRBT |
| REBECCA GARZA | REBECCA T TINDORE | REGINA M GRANT | RENA JUREE | RENE LYNN CHABIN | RUBEN YALLUP | RHONDA A COURNIER | RIANNL HOTIVITY |
| REBECCA GARCIA-GARZA | REBECCA THIN ELK | REGINA M GRIMM | RENA L BENNETT | RENE LYNN DUCHANE | REV GABRIEL P GABRIELOFF | RHONDA A DOMINGUEZ | RIANNA J WILLIAMS LANG |
| REBECCA H SMITH | REBECCA THRASHER | REGINA M HARLAN FALLS TONE | RENA L ERVIN | RENE LYNN KOBEL | REV JAMES ONEILL | RHONDA A FARRAH | RICALELIO LEROY |
| REBECCA H SMITH | REBECCA V EHAS | REGINA M HILL | RENA L ROBERTSON | RENE M BAGLEY | REVA A STADDLETY | RHONDA A FOSTER | RICHARD JOHN SANDOVAL |
| REBECCA HAYES LARGO | REBECCA V EHAS BYBEE | REGINA M HOLY ELK | RENA L LANGO | RENE M BRANDENBURG | REVA ANN DISNEY | RHONDA A FREEMAN JARELENO | RICHARD A ENOJADO |
| REBECCA HENTHORNE | REBECCA I THUNDER HAWK BLUE LEGS | REGINA M KASERO | RENA LANDO | RENE M BURNETTE | REVA J HEMONDWAY HALE | RHONDA A HIGINES | RICHARD RAMSEY JR |
| REBECCA HEWANKORN | REBECCA W CALLERRA | REGINA M LABOLEAU | RENA LITTLE | RENE M ERICKSON | REVA J VANN HOLLIS | RHONDA ANN POITRA | RICHARD A CHARBONNEAU |
| REBECCA HILL | REBECCA W CIMARRON | REGINA M LA RGE MAN ONE BULL | RENA LOOK | RENE M ESQUIVEL | REVA K HAYNES | RHONDA ANNETTE DOMINGUEZ | RICARDA M ODEL |
| REBECCA HILL | REBECCA W CUMBERLAND | REGINA M SCHUDLICH | RENA M DALY | RENE M FREEMAN | REVA KELUCHE | RHONDA BAD BEAR | RICARDA MATT CHAPMAN |
| REBECCA I GILHAM | REBECCA WHITE | REGINA M TESSAY | RENA M GUARDIPEE | RENE M MARTINEZ | REVA KELUCHE | RHONDA BAIL | RICARDO PEREZ |
| REBECCA I STABLER | REBECCA WINDAM | REGINA M TUFTY | RENA M HALL | RENE M MATTERSON | REVA M BELLS | RHODA BUFFALOHEAD | RICARDO A VASQUEZ |
| REBECCA ISKRA DE LEON | REBECCA YOUNG | REGINA M VACOME | RENA M MCMILLAN | RENE M PRINCE | REVA M PHARR | RHONDA C CHAVEZ | RICARDO CASILLAS II |
| REBECCA J CLOVER | REBECCA ZACHERLE | REGINA MARIE CURTIS | RENA M MESSLER | RENE M NOTTE | REVA MORGAN | RHONDA C DANIELS | RICARDO E ENDFIELD III |
| REBECCA J CORDOVA | REBECCA SHE DOGG | REGINA MARIE PAPPAN | RENA M SANKADOTA | RENE M ROY | REVA PEACHES | RHONDA C MYERS | RICARDO FLORES |
| REBECCA J DRAKE | REBEKAH A CAMUTO | REGINA MARY CYN MCLEOD | RENA M SMOOT | RENE M SALAZAR | REVA R MCGHEE | RHONDA C NAIL | RICARDO J LUSSIER |
| REBECCA J FROMAN | REBEKAH D DUCHARME | REGINA MCCAISTER | RENA M WATT SUNDBOM | RENE M SKIDMORE | REVA ROBIN VIALKUAU | RHONDA C WEBER | RICARDO JUAN |
| REBECCA J GREENWOOD | REBEKAH G LIVINGSTON | REGINA MORENO | RENA M WEBB | RENE M SMOKEY | REVA WALKER | RHONDA C YAZZIE | RICARDO L PALMER |
| REBECCA J HILL | REBEKAH E STEWART | REGINA MURILLO | RENA MILLER SCHULTZ | RENE M VIGUE | REVA YAZZIE | RHONDA CANTRELL | RICARDO L CARLYLE |
| REBECCA J LEE | REBEKAH K SWALLOW | REGINA N PRATT | RENA N BURNS | RENE M ZUEN | REX A BARTON | RHONDA CARLOS | RICARDO L DURANT |
| REBECCA J MURRAY | REBEKAH JEAN BLEATING | REGINA NELL HETZER | RENA NEWBOYD | RENE M WHITE | REX A BASSWOOD | RHONDA D EVANS | RICARDO L PAYTON |
| REBECCA J MONDRAGON | REBEKAH M CHRISTIANSON | REGINA P PIN VALENTINO | RENA P DE VALENTINO | RENE MARIE BARTTY | REX A KINGLE | RHONDA D GREENFEATHER | RICARDO M MANUEL |
| REBECCA J MYERS | REBEKAH M GOFF | REGINA PEARL LEWELL | RENA PEARL LOPEZ | RENE MARIE MANN | REX A LANG | RHONDA DUBOIS | RICARDO MANUELITO |
| REBECCA J O'DONNELL | REBEKAH M HARRISON | REGINA PLASTER | RENA PERRY NOW SWEEZY | RENE MARIE SMITH | REX A SMITH | RHONDA E HURD | RICARDO MARTINEZ JR |
| REBECCA J SAMHAUNT | REBEKAH THOMSON | REGINA R DALTON | RENA R HOUSER | RENE MARIE SNOW | REX A WISE | RHONDA E THELBAR | RICARDO MORALES |
| REBECCA J SANT ANGELO | REBEKAH V STEWART | REGINA R JUAN | RENA R ROBLEDO | RENE MARIE WESLEY | REX A WISE | RHONDA EDITH WARHREE ANTONE | RICARDO O CONTRERAS |
| REBECCA J SMITH | RECARDO VAZQUEZ | REGINA R WATS | RENA R OKAOTAUGHT WELLS | RENE MICHELLE HOULE | REX ALLEN KITTO | RHONDA F LONNES | RICARDO PAGE DE LE LEON JR |
| REBECCA J SPRAGUE | RECHANDA G ORTIZ | REGINA RAY | RENA RODRIGUEZ | RENE MIKE | REX ANDERSON | RHONDA FAY WILLIAMS | RICARDO R LEOS |
| REBECCA J SUAZO | RECHANDA K SHOTGUN III | REGINA ROSE QUINTERO | RENA ROSSELL | RENE N ORTIZ | REX B BRAHAM JR | RHONDA G BENAVIDEZ | RICARDO R MCCASQUE |
| REBECCA J TABBYTITE WOLFE | RECHANDA MANUEL HOWARD | REGINA ROSSELL | RENA S CREEASO MYERS | RENE N LEONARD | REX C JACKSON | RHONDA G MONTAGE | RICARDO S SALAZAR JR |
| REBECCA J TEBE GRAHAM | RECHANDA V PATRICK | REGINA S BAIR | RENA S PLUMMER | RENE O LIVE LANEY | REX CROMWELL | RHONDA GONZALEZ JR | RICARDO SANTA JR |
| REBECCA J VANUELOS | RECHELLE JACKSON | REGINA S CHARLES | RENA SAMUEL | RENE PETTIGREW | REX CONNOLLY | RHONDA SOLIS JR | RICARDO TRUJILLO |
| REBECCA J WARD | RECHELLE L MOREAU | REGINA S DIAZ | RENA SILVERSMITH | RENE POWELSON | REX D RANK | RHONDA G ROARK | RICARDO T RANGEL |
| REBECCA J WINA | RECHONDA D WANISA | REGINA S EXENDINE | RENA UNDERWOOD | RENE R ARIAS | REX D RANIN | RHONDA ROMO | RHONDA TUERINA |
| REBECCA JANE WEYANNA | RECHONDA COOK BOXMER | REGINA SEDA | RENA VINES | RENE R NAGLE | REX E JACKSON | RHONDA GABBY | RICARDO TREYINO |
| REBECCA JEAN SAWYER | RED BEANS ANNIE T | REGINA SHEPPARD | RENEE A DAVIS | RENE R QUA | RENE R CLAY | RHONDA GILLIS | RICARDO W BENJAMIN |
| REBECCA JOHNSON | RED DOG | REGINA SIM | RENEE F COOK | RENE R RUTHERFORD | REX J ROBINSON | RHONDA GODBARE | RICARDO W HEWITT |
| REBECCA JOYCE COLLINS | RED ELK A WILLIAMS | REGINA SMITH | RENEE JEAN CHARITTE | RENE R SAULS | REX JONES | RHONDA H HENDRICKS | RICCA A CRAWFORD |
| REBECCA K BOSWORTH | RED ELK HARRISON | REGINA STEVENS | RENEE A STEVENS | RENE S ABARCA | REX K BARTON | RHONDA HARE | RICCI J JAMES QUILLS |
| REBECCA K HALL | RED WILLOW YOUNG HORSE | REGINA STRANGER HORSE | RENEE L MILLET | RENE SPOTTED EAGLE | REX L PAHETON | RHONDA HENDRICKS | RICCO M VENGA |
| REBECCA K MANUELITO | REDA A DOOLITTLE | REGINA SUMM | RENEE L WHITE | RENEE S BRADFORD | REX L TRAUERNIGHT | RHONDA HOLZMEISTER | RICCO W HONGA |
| REBECCA K MARTINEZ | REDA DOOLITTLE | REGINA STRANGER HORSE | RENEE RAWHAM | RENEE S LONSDALE | REX LIBBY | RHONDA I TOBIAS | RICE BOSTON |
| REBECCA L ADAMS | REDD ROCK SERAWOP | REGINA T POITRA | RENEE R PHEASANT | RENEE S PETERS | REX M WALLACE | RHONDA IONE DIXON | RICH CHILDS |
| REBECCA L ALEXANDER | REDDIG JOY | REGINA V ANDREWS | RENEE S GEORGE | RENEE SALWAY | REX M CCAULEY | RHONDA JAMES | RICH PORRAMMO |
| REBECCA L BAHR | REDENA S OTUAFI | REGINA V CLIFFORD TURGEON | RENEE S SANDERS | RENEE SANDERS | REX N LUNA | RHONDA JENKINS | RICHARD BAYLEE |
| REBECCA L BENJAMIN | REDENA S COLUNGO | REGINA V MANNERY | RENAH L EAGLEMAN | RENEE SANDERS | REX N MCARTHUR | RHONDA K BODIN | RICHARDA IVINS |
| REBECCA L BIG MAN BRIEN | REDFEATHER STURDEVANT | REGINA V PAE MRSITH | RENAON ROLON | RENEE SELBERTT | REX P DAVIS | RHONDA J CUTBANK | RICHARDALL FREDERICK |
| REBECCA L BLACKBURN | REDINA HENRY VANCE | REGINA VALLO | RENALDO JOHN ELIS | RENEE SENGSTOCK | REX PHILLIPS | RHONDA J CUTBANK | RICHARD A TAYLOR |
| REBECCA L BRADFORD | REGINA VAVASSAUR | REGINA VAVASSAUR | RENALL LANG | RENEE SHAW | REX PINAL JR | RHONDA J ELLIOTT | RICHARD RAINES |
| REBECCA L BROSSARD | REDSKY L WHARPFAH | REGINA VICTORART WANNIY | RENALL L HENDRICKSON | RENEE SLATER | REX RADTKE | RHONDA J FLETT | RICHARDA PEYGER |
| REBECCA L BROWN | REE E WILKINSON | REGINA VINCILETTE | RENATA J BROWN | RENEE SNELL | REX RAD THOMAS | RHONDA J HALL | RICHARD A ABDULAM |
| REBECCA L BRYARS | REEANNE ALLERY | REGINA Y BUNKER | RENATE GRANTDIO | RENEE SOVERNE CUMMING | REX SULLIVAN ROBBINS | RHONDA J JAMES | RICHARD A LARGO |
| REBECCA L BUDREAU | REBECCA THOMPSON | REGINA YAZZIE | RENATO GARZA | RENEE STADE | REX W DANILING | RHONDA J KUNTZ | RICHARD A LARGO |
| REBECCA L BURD | REECE R REDDOOR | REGINAL A GOODWIN | RENATO GARZA | RENEE STEPHANS | REX W REED | RHONDA J MITCHELL | RICHARD A LEXANDER |
| REBECCA L CATHER | REECE J JOSE | REGINAL C WILLIAMS | RENAUD JR | RENEE SWANN | REX W WILLIAM GUERIN | RHONDA J PHILLIPS | RICHARD A MARCOTTE |
| REBECCA L CHARWOOD | REED CAREY | REGINAL A GOODWIN | RENCIE MARIE COSTA | RENEE T COBB | REXFORD DRAMBLEY | RHONDA J PIERRE | RICHARD A MITCHELL |
| REBECCA L CHILDERS | REED CHILDS | REGINALD A GLIDER | RENE L LESLIE | RENEE T ODELL | REXFORD GARCIA | RHONDA J SANDERS | RICHARD A NITLUS |
| REBECCA L CLEVELAND | REED HENDRICKS JR | REGINALD A TRUDELL | RENDAY L CLAY MACK | RENEE T SOULIER | REYNALDO M AMARO | RHONDA J THOMAS | RICHARD A RADDICK |
| REBECCA L CLOUD | REED J DOONEY | REGINALD C DAVENPORT | RENDALL S POLLAGUM | RENEE V PEONE ESTRADA | REY ACOSTA | RHONDA K ACTON | RICHARD A SAUPITTY |
| REBECCA L CONKLIN | REED W DAVIS | REGINALD C DAVENPORT | RENEE L LESLIE | RENEE V BROWN HAMILTON | REYES CARBAJAL | RHONDA K BABCHUK | RICHARD A BELL |
| REBECCA L CRANTZ | REED W LOUIS | REGINALD CLOWN | RENE A I MARTION | RENEE K STECKNER | REYHAN SANDERSON | RHONDA K HAMPTON | RICHARD A COLE |
| REBECCA L ENICK | REEDERICK R KIRSCH | REGINALD D CLOWN | RENEA M DAY | RENNA L RABELLE | REYES A JOUDA | RHONDA K HELVET | RICHARD A BELLIS |
| REBECCA L ERVIN | REENA ANN IRON HAWK | REGINALD D CLOWN | RENEA A I MARION | RENELLA L HENDRICKSON | REYES L GRANBY | RHONDA K MILLER | RICHARD A COBELL |
| REBECCA L GOEBEL | REENA BOLEN | REGINALD D KASEN | RENE ANN GOODRICH | RENNA L DONATO | REYES J KITTO | RHONDA K SWANSON | RICHARD A BELL |
| REBECCA L HAWKINS | REENE JOECKEL | REGINALD E BOOM | RENE BLOSSOM | RENNA T PETTIGREW | REYMUNDO ROJAS | RHONDA K SMITH | RICHARD A BLALOCK JR |
| REBECCA L HERSHMAN | REENE D MONSON | REGINALD D LIN | RENE COME | RENNDY GOD LANCE | REYNA ACCESS | RHONDA LANGLE | RICHARD A BLUISTT |
| REBECCA L HILLS | REESE S CLARK | REGINALD DILLON | RENE D BONNER | RENEE P LOPEZ CHARLES | REYNA ALVARADO | RHONDA LAYO | RICHARD A CARBURN |
| REBECCA L KREBS | REESE N FISHER | REGINALD E ELLIS HORN | RENE D DOMPIER | RENFIO CAPARELL | REYNA DELICE DEFOE | RHONDA LYNN LEWIS | RICHARD A CHARGE |
| REBECCA L LARSEN | REESE R CLOWN | REGINALD E FREDERICK | RENE D MUELLER | RENFO M CPAC LOPER | REYNA GRALMOND | RHONDA R WOODS | RICHARD A COLBERT |
| REBECCA L LETTAU | REGINALD D ECKWALK | REGINALD E LINO | RENE EDDY | RENITA B RIGO | REYNA HUNT | RHONDA R THOMAS | RICHARD A CLOUD |
| REBECCA L LORENTINO | REETA SHIELDS | REGINALD ELLIS HORN | RENE FINLAY | RENITA BLACKGOAT | REYNA J RICHARDS | RHONDA RICARDO | RICHARD A CAMPBURN |
| REBECCA L MAAS | REETA MARSCHMIKS | REGINALD ELLIS HORN | RENE JODI J POITRA | RENITA C FREEMAN | REYNA K MARTINEZ | RHONDA RADNEY | RICHARD A CLOUD |
| REBECCA L MCDANIEL | REEVE F ARMSTRONG | REGINALD F CLAIR | RENE K HOFF | RENITA C DALTHOS | REYNA KOUPETEDALL | RHONDA R EVENSON | RICHARD A CLOUD |
| REBECCA L MCCULLOUGH | REFUGE WILLIAMS | REGINALD F COBELL | RENE L BAUTISTA | RENITA DE BEL HARA | REYNA L OATMAN | RHONDA R GARE | RICHARD A CONINGS |
| REBECCA L MILLHOLLIN | REFFORD E BURGESS | REGINALD H CLAIR | RENE L LEPRETH | RENITA E DOBBS | REYNA L WARD | RHONDA R HOUSER | RICHARD A CLOUD |
| REBECCA L NEWMAN | REFNAE KEE | REGINALD J AVESSUK | RENE L BUSBY | RENITA FORREST | REYNA LIE OSTERT | RHONDA R JACKSON | RICHARD A CONNORS |
| REBECCA L NICHOLLS COOK | REFUGIA D SPRAGUE | REGINALD J DUCHAME | RENE L RENVINGTON | RENITA G MCGEEHSA | REYNALD M BLESSEN | RHONDA R MARTIN | RICHARD A CROWDFOOT |
| REBECCA L ROBERTS | REFUGIA GOMEZ | REGINALD J JOSEPH LEBRUN | RENE M DREA | RENITA GRAVES | REYNALDO O GARCIA | RHONDA R RINNER | RICHARD A DAVIS |
| REBECCA L RODRIGUEZ | REFUGIA SAUCEDO | REGINALD L JAMO II | RENE M GARCIA | RENITA KLOUD | REYNALDO MANCINO | RHONDA RANN | RICHARD A DOWLING |
| REBECCA L RUFFIN | REFUGIO DELGADO | REGINALD L JILLER | RENE M HOKKUP | RENITA BUDD | REYNALDO V PACAS | RHONDA RICO | RICHARD A DUECHIER |
| REBECCA L SAGE | REFUGIO JR DELGADO | REGINALD L STRAND | RENE M HUNTER STRAHAN | RENITA KUO | REYNARD BEL | RHONDA RUSSELL | RICHARD A DUCHENEAUX |
| REBECCA L SPIRAIN | REGALO MINDY | REGINALD L LABATT | RENE NILL | RENTAL ARIZA | REYNE M SILVERMALE | RHONDA SALDIVAR | RICHARD A DUNN |
| REBECCA L STILLDAY | REGAN SHERMAN | REGINALD L SAINT BULL | RENE R DELISLO | RENTA WERRE | REYNOD R ELLE | RHONDA S ACOSTA | RICHARD A DANGER |
| REBECCA L WALL | REGAN GARCIA | REGINALD L NAPOLEON | RENE ROBERTS | RENTA WILLETTE | REYNOLD J PAWNE | RHONDA SANDERS | RICHARD A ENNIST |
| REBECCA L WHITE OWL | REGENA M MERRELL | REGINALD L RABON | RENE S A JUMZ | RENTIA C J OSER | REYNOLD REDWING | RHONDA SANDERSON | RICHARD A FONTAINE |
| REBECCA L WILLIAMS | REGENNA K BERTRELL MARVELL | REGINALD S LEWIS | RENE S ALANIZ | RENTO NELL | REYNOLD TSOSIE | RHONDA T PENDERGRASS | RICHARD A GAUTHIER |
| REBECCA L WILLIAMSON | REGENCE BOYD | REGINALD SCHEGONEE HILL | RENE S WILLER WEST | RENTON LEE L LARGO | REYNOLD WAFSAK SMITH | RHONDA W WILDMAN | RICHARD A GARNER |
| REBECCA L WILLIAMSON | REGINA J BARTLEY | REGINALD SEAT | RENE STEPH MCCRENDIT | RENTO BLAI | REYNOLD S CORWIN | RHONDA LOUISE SMITH | RICHARD A GARRETT |
| REBECCA LEE HOPTOWIT | REGGIE JOE | REGINALD SCHUETT | RENE TOOK IN BIG BULL | RENZ HI CARAT | REYNOLDS B DAVIS | RHONDA HAL | RICHARD A GAUDREAU |
| REBECCA LENA | REGGIE H ADAMS | REGINALD SMITH | RENE THOMPSON | RENZO D J MANUEL | REYNOLDS JAMES | RHONDA WUN BLACKWOLF | RICHARD A GEORGE |
| REBECCA LITTLE BIRD TALL SUN | REGINA L TOUCHE | RENEE BLACKHAWK | RENEE TUCKE WALDO | RENZ J BELL | REYNOLDS LOWERY | RHONDA TWO BEAR | RICHARD A GEORGE |
| REBECCA LITTLE SOLDIER WINDER | REGINA A BARKER | REGINA U WILLIAMS | RENEE Y VILLE DIRE DONATA | RENE FRENCE | REYNOLD TSOSIE | RHONDA WHITELY | RICHARD A GILES |
| REBECCA LORNA LOWERY | REGINA B LEWIS | REGINA V DAVIS | RENEE LONG | RENEA A POITRA | RHIA A MCCONN | RHONDA W WILLIAMS | RICHARD A GILLETTE |
| REBECCA M KOWIANNA | REGINA A MONSON | REGINA V CERATN | RENEE NEZBA | RENZAN ITLE BIRD | RHEA CONNER | RHONDA WESSON | RICHARD A HADLEY |
| REBECCA LYNN PHILLIPS | REGINA BUCHER | REGINA J VALDEZ | RENEE NEL | RENO CLOUD | RHEA GEORGE | RHODA WHITE FEATHER | RICHARD A HOLLABAUGH |
| REBECCA LYNN TUPTI | REGINA LUGO | REGINA W ANGESSON | RENEE VERDIN | RENO R ANDERSON | RHEA HALL | RHONDA WRIGHT | RICHARD A HOWARD |
| REBECCA M ARCHAMBAULT | REGINA DILLON | REGINA W MCKINNEY | RENEE ALEMA | RENO J REGAN | RHEADA SAUNDERS | RHONDA WRIGHT | RICHARD A HOWE |
| REBECCA M AZURE | REGINA DREW | REGINA W MCCARTTY | RENEE ALEMON | RENO J TAYLOR | RHEA LEE GONZALES | RHODA WHITEING | RICHARD A HOWER |
| REBECCA M CANTU | REGINA DUCHENEAUX | REGINA W PETERSON | RENEE A SPRAGUE | RENO RED CLOUD JR | RHEA M BRUCHUT | RHODA WHITEMAN | RICHARD A JACKSON |
| REBECCA M FERRO | REGINA E CELESTINE | REGINA WILDCAT | RENEE A WILLIAMS | RENO A RED CLOUD | RHEADA M SAUNDERS | RHONDA WILLIAMS | RICHARD A JOAQUIN |
| REBECCA M FLORES | REGINA GERARD | REGINA WILLSPIRIT | RENEE AMAN | RENO RED LOW | RHEA FERGUSON | RHODA WHITESON | RICHARD A JOSEPH |
| REBECCA M HARRISON | REGINA FALLEAF | REGINA WINTERS | RENEE B CANTY | RENO RED CLOUD | RHEAL C SCOTT | RHONDA WILLSON | RICHARD A KEENER |
| REBECCA M HEFFRON | REGINA FELLERMAN | REGINA DORRIE | RENEE BIRDWELL | RENO RETZ | RHEANNON DAY | RHODA Y RITTER | RICHARD A KELLER |
| REBECCA M LITTLEWOLF | REGINA JO BRITTAIN | REGINA DORRIE | RENEE BUTLER | RENTON WALKER | RHEARY SANDERS | RHODA YOUNG | RICHARD A KINGBIRD |
| REBECCA M MASON | REGINA BAKKS | REGINA DORRIE | RENEE C JOHNSON | RENZO LOWE | RHIANNA CONLEY | RHONDA YEAH | RICHARD A KLINEKOLE |
| REBECCA M OSWALDSON | REGINA BRANDON | REGISTER DUVEA | RENEE CERDA | RENZO V HARRIS | RHIANNA HELL RIGHT BEAR | RHONDA ZAHN | RICHARD A LAMOUREAUX |
| REBECCA M RIOS | REGINA A RANG | REGIS K WILLIAMS | RENEE CAMERON | RENZO WILL DRUM | RHIANNA DEE LOPEZ | RHONDA C CAREY | RICHARD A LAROCHE |
| REBECCA M SCHAFF | REGINA BERTO | REGIS LYNN NELSON | RENEE DE J BLACKWELL | RENT GAST | RHIANNON D SMITH | RHONDA C CAREY | RICHARD A LAUFF |
| REBECCA M SKENANDORE | REGINA A ANTOINE | REHMEDI LORENZO | RENEE D CHILDS | RENTO J BOOR | RHEANNON D CLEAR | RHONDA YEAH | RICHARD A LAWRENCE |
| REBECCA M SMITH | REGINA C JOHNSON | REINE D COLE | RENEE E MATTHEWS | RENTO BUNI | RHIANNON CONLEY | RHONDA DEIGE | RICHARD A LEON |
| REBECCA MADISON | REGINA D MEL | REINA C WALKER | RENEE FANT | RESA B QUALLS | RHIANNON GOODWILL | RHONDA A CASH | RICHARD A LEWIS |
| REBECCA MARIE ARCHER SOLOMON | REGINA B DAYTON | REINA N GONZALES | REHARDT ARENSMEYER | RETA B HEALD | RHIANNON HANSON | RHONDA B MASON | RICHARD A LONG |
| REBECCA MARIE SOLOMON | REGINA DE GRAVES | REINA C LOPEZ JR | REBBART MOORE | RETA C J OSER | RHIANNON HATTEN | RHODA MARIE | RICHARD A LYKINS |
| REBECCA MCGEE | REGINA DEERING | REMEDIOS Y WILSON | REINE BLACKHAWK | RENEE C MONIZ | RHEAL SMITH | RHONDA A MOSHER | RICHARD A MICHELSON |
| REBECCA MCBEE | REGINA GARWIG | REINE BLACKHAWK | REIN J BLACKHAWK | RETA CROSS BAKER | RHEAL TUCKER | RHONDA ALLEN | RICHARD A MILLER |
| REBECCA MEDICINE STONE | REGINA CHANCE BAKED | REINER BLACKWOLF | RETINA I WALKER | RETA E OATMAN | RHEALAURA RENTHORNE | RHODA BELL | RICHARD A MILLER |
| REBECCA MOLINA | REGINA A BEGAY | RELEM PERALMAN | RETINA E WILBUR | RETA J MANNON | RHEAL ROHSON | RHONDA BENZEN | RICHARD A MILLER |
| REBECCA NADEAU | REGINA H COOKE | REMINDA A TORRES | RELMER ARENSMEYER | RETA L HOUSER | RHEA PERO | RHONDA BARAJA | RICHARD A MILLER |
| REBECCA NAGLE | REGINA E HORN | REMUS WALKER | RELIN J COLLINS | RETA L MOORE | RHEDA NEVATT | RHODA BLACKFEATHER | RICHARD A MOORE |
| REBECCA NAOMI BARRAUGH SMITH | REGINA K KISHWAUK | REMUS R WALKER | REMUN ARENSMEYER | RETA M LITTLE | RHEALAND WILSON | RHONDA BLACKOWL | RICHARD A MONTANA |
| REBECCA NORDEEN | REGINA V VANZANDT | REMUS W FISHER | REIN L MEDRANO | RETA NATA LOUGH | RHETA CONTRERA | RHONDA BUCK | RICHARD A MONTE |
| REBECCA O NEWTON | REGINA VANDENBERG | REMUS FISHER | RENEE A DAHL | RETA NATAL GOULD | RHEA RAWSON | RHONDA BURNETTE | RICHARD A MOYNIHAN |
| REBECCA OSBORNE | REGINA P FELLS | REMUS WILLIAM FISHER | RENEE A MCLEAN | RETA R COLEMAN | RHEE DOGRIT | RHONDA C BRIONES | RICHARD A NIELSEN |
| REBECCA PATON | REGINA FRY WARD | REMUS FISHER | RENEE A MCCARTY | RETA VICTOR | RHEMA DEWAR | RHONDA C CLOUD | RICHARD A PARKER |
| REBECCA PAISLEY | REGINA PLUME | REMUS FISHER BENSON | RENEE ARENSMEYER | RETA WATERS | RHENSA REDHORN | RHONDA C JASPER | RICHARD A PEREZ |
| REBECCA R BECK LESSERT | REGINA FAYE MAD PLUME | REMUS MANDOSMEYER | RENAE FRANCISCO | RETHA M HUNTER | RHENA LAWSON | RHONDA C LANG | RICHARD A PERRY |
| REBECCA PADDLETY | REGINA FLUTE | REMA WILLIAM FISHER JR | RENAE FAW EMBOSS | RETHA B BELL | RHENDA C SMITH | RHONDA C RANG | RICHARD A POST |
| REBECCA R MOYA | REGINA FRATICELLI | REMA A L WELL | RENAE FRANCISCO | REUBEN D DODSON | RHETT RICHARDS | RHONDA DALTON | RICHARD A PULLIAM |
| REBECCA SUE RAINNOR | REGINA G ANTONE | REM ROSS | RENAL WEST | REUBEN A BASKNIGHT | RHETT SMOKE | RHONDA DODD | RICHARD A QUINN |
| REBECCA R DEROSME | REGINA R ARD COBB | REM WILLIAM FISHER | RENAE P SMITH JR | REUBEN ASHLEY | RHONDA SIANNA | RHONDA DON LYNN | RICHARD A RABIDAUN |
| REBECCA R HARRISON | REGINA R WILLIAMS | RENAE WILLIAM FISHER | RENAE F PRATT | REUBEN BLACKFEATHER | RHIANNA GREYWIND | RHONDA J ELBERT | RICHARD A REDWING |
| REBECCA R HILDEBRAND | REGINA A LONE BEAR | REMINGTON BABCOCK | RENA RANG | REUBEN D GAGE | RHIANNA GREYWIND | RHONDA J FOLETTE | RICHARD A ROBBINS |
| REBECCA R KALKBRENNER | REGINA SATRELL | REMUS R WILLIAMS | RENAE D PRATT | REUBEN ELK SR FRANCOIS | RHIANNON K MCGEE | RHONDA L BLACK | RICHARD A ROGERS |
| REBECCA R SMITH | REGINA GEORGE | REMINGTON BABCOCK | RENAE HORRELL | RENEE B J BIRDWELL | RHANNON LEROY | RHODA M MILLER | RICHARD A SANTI |
| REBECCA R LEWIS | REGINA BRAVE | REMINGTON BABCOCK | REMUS WALKER | RENEE BELL | RHANNON JONES | RHONDA MARIE AUGUR | RICHARD A SAUPITTY |

RICHARD A SCOTT
RICHARD A SHRAH
RICHARD A SILVA
RICHARD A SJODEN
RICHARD A SKILES
RICHARD A SMITH
RICHARD A SOOKEY
RICHARD A SOHAPPY JR
RICHARD A ST CLAIR
RICHARD A STAPLES
RICHARD A STURGEON
RICHARD A SUMNER
RICHARD A TORTES JR
RICHARD A TOWNSEND
RICHARD A VALENZUELA
RICHARD A WEBB
RICHARD A WHIPPLE
RICHARD A WIBB
RICHARD A WILBUR
RICHARD A YANISH JR
RICHARD A YOUNG
RICHARD A ZANE
RICHARD A ZIEGLMEIER
RICHARD A WRIGHT
RICHARD ABRAHAM WALLETTE
RICHARD ABRAHAMSON
RICHARD ACHENBACH
RICHARD ADKINS
RICHARD ATSON
RICHARD ALAN BACON
RICHARD ALAN ST LOUIS
RICHARD ALAN STEELE
RICHARD ALEXANDER
RICHARD ALFRED J DONEY
RICHARD ALLEN CHERRY
RICHARD ALLEN LAVAYEA
RICHARD ALLEN MONETTE
RICHARD ALLEN NIELLS SR
RICHARD ALNOLIC SEEGANNA
RICHARD ALVEN HART
RICHARD ANDERSON
RICHARD ANDREA
RICHARD ANDREW JEDINICK
RICHARD ANTHONY BESTON
RICHARD ANTHONY MIGUEL
RICHARD ANTONIO
RICHARD AUMAN
RICHARD B KATHLEEN SHOCK
RICHARD B ANDERSON
RICHARD B ASENAP JR
RICHARD B AUDRAIN
RICHARD B BARNEY
RICHARD B BEAN
RICHARD B CASTANEDA
RICHARD B CURLEY
RICHARD B DINSMORE
RICHARD B DUNKLEY
RICHARD B FREEMAN
RICHARD B GAYTON
RICHARD B HENDRICKS
RICHARD B HORSE JR
RICHARD B HOUSE
RICHARD B HOWARD JR
RICHARD B JENKINS
RICHARD B JONES
RICHARD B KNIGHT
RICHARD B LITTLE HAWK
RICHARD B LOPEZ
RICHARD B MCCREA
RICHARD B PIPE
RICHARD B RIVERIA
RICHARD B SCHWAR
RICHARD B SOMERS
RICHARD B STOUGH
RICHARD B WILLIE
RICHARD B WILLIAMS
RICHARD BAGGARLEY
RICHARD BAHEA
RICHARD BAHE
RICHARD BALD EAGLE
RICHARD BALLESTEROS
RICHARD BARLOW JR
RICHARD BARNES III
RICHARD BARNES JR
RICHARD BEALS
RICHARD BEAUCHAINE
RICHARD BEAUMONT
RICHARD BECENTI
RICHARD BECKWITH
RICHARD BEGAY
RICHARD BENEDICT TSO
RICHARD BENSON
RICHARD BERGEN
RICHARD BERRYHILL
RICHARD BERTIS
RICHARD BERTRAM BEAN
RICHARD BICHITTY
RICHARD BILLINGS
RICHARD BIRDCREEK
RICHARD BLACK CLOUD
RICHARD BLANCHARD
RICHARD BLINDMAN
RICHARD BOBB
RICHARD BOOTH
RICHARD BOYD
RICHARD BRADSHAW
RICHARD BRAVE BIRD
RICHARD BREEGE ANDERSON
RICHARD BREWER
RICHARD BRONCHEAU
RICHARD BROOKS
RICHARD BROWN JR
RICHARD BRUNER JR
RICHARD BRUNETTE
RICHARD BRYAN HENDRICKS
RICHARD BUFFALO
RICHARD BULLIS
RICHARD BULLOCK
RICHARD BURTON CONGER
RICHARD BUSCH
RICHARD BUTCHER
RICHARD C ACKLEY
RICHARD C BEAUPRE JR
RICHARD C BEHAN
RICHARD C BELLCOURT
RICHARD C BOBB
RICHARD C BOYINGTON
RICHARD C BUNKLEY
RICHARD C DARNELL JR
RICHARD C DEMARAIS
RICHARD C ERICK
RICHARD C FOLTA
RICHARD C FULLER ALLEN
RICHARD C GEROUX
RICHARD C GREENLEE
RICHARD C HALAMKA
RICHARD C HYATT
RICHARD C JOHNSON
RICHARD C JONES
RICHARD C JUNEAU
RICHARD C LANDO
RICHARD C LOONSFOOT
RICHARD C MADOSH SR
RICHARD C MANDERSON
RICHARD C NICHOLSON
RICHARD C PASSIAN
RICHARD C PARKER
RICHARD C PETERS
RICHARD C PRIMIS
RICHARD C QUILLIN
RICHARD C SALAZAR
RICHARD C SANDATE
RICHARD C SAPCUT
RICHARD C SIMS
RICHARD C STEBBING III
RICHARD C SULLINS
RICHARD C TANNER JR
RICHARD C WALL
RICHARD C WAMPLE
RICHARD CANNON
RICHARD CARE ACHENBACH
RICHARD CARLYLE
RICHARD CARPENTER
RICHARD CASEY
RICHARD CASTILLO
RICHARD CEBRULA
RICHARD CHARLES MONSETTE
RICHARD CHARLEY
RICHARD CHAVEZ SANDOVAL
RICHARD CHEVALIER
RICHARD CHILDS
RICHARD CLARE FRY

RICHARD CLARK EICKERT
RICHARD COLES
RICHARD COLUMBUS
RICHARD COOLEY
RICHARD COONHEAD
RICHARD CORN
RICHARD CORNELIUS HEART
RICHARD CRAIG
RICHARD CROWS HEART
RICHARD CUMMINGS JR
RICHARD CUTBALL
RICHARD CUTBANK
RICHARD CUPP
RICHARD CURLEY
RICHARD D
RICHARD D AMPARAN
RICHARD D BAILEY
RICHARD D BEECHER JR
RICHARD D BIRD JR
RICHARD D BLACKOWL
RICHARD D BLALOCK
RICHARD D BLANCHARD
RICHARD D BODIFORD
RICHARD D BONNAU
RICHARD D BRYANT HOPPER
RICHARD D BROWN
RICHARD D BRUMP JR
RICHARD D BUNKER
RICHARD D BUSHYHEADB
RICHARD D CARLYLE
RICHARD D CBEARING
RICHARD D CHASE
RICHARD D CHRISTIANII
RICHARD D CLARK
RICHARD D CONNOR
RICHARD D CURTIS
RICHARD D DAVIDSON JR
RICHARD D DESJARLAIS
RICHARD D DOUGLAS
RICHARD D DUNANT
RICHARD D EAGLEMAN
RICHARD D EGAN
RICHARD D ELLIOTT JR
RICHARD D ESQUERRA
RICHARD D FAIRBANKS
RICHARD D FEELER
RICHARD D FERRIS
RICHARD D FORD
RICHARD D GARFIELD
RICHARD D GENOW
RICHARD D GOGGLEYE
RICHARD D GOMEZ
RICHARD D GRAY
RICHARD D GREENE
RICHARD D HANSEN
RICHARD D HATLEN
RICHARD D HEFFNER
RICHARD D HOLM
RICHARD D KEGG
RICHARD D KOLP
RICHARD D LA ROCHE
RICHARD D LAVATO
RICHARD D MARTIN
RICHARD D OLDCOYOTE
RICHARD D ORR
RICHARD D PENDEGAYAUSH
RICHARD D PHILLIPS
RICHARD D PLUSH
RICHARD D POTATAS
RICHARD D POOWEGUP JR
RICHARD D ROBERTSON JR
RICHARD D ROSS
RICHARD D ROUGH
RICHARD D SCHWAN
RICHARD D SCOOL
RICHARD D SHAUGOBOY
RICHARD D SMITH
RICHARD D SMITH JR
RICHARD D SOLORIO
RICHARD D STONE
RICHARD D SUNDAHL
RICHARD D TABER
RICHARD D TIMENTWA
RICHARD D WAKEFIELD
RICHARD D WHITE
RICHARD D WILSON JR
RICHARD DALE CAIN
RICHARD DALE D TROTTIER
RICHARD DALE D NICKUM
RICHARD DALE PRICE
RICHARD DALE ROBINSON
RICHARD DALE HOLMES JR
RICHARD DAVENPORT
RICHARD DAVID BIRD JR
RICHARD DAVID WILSON
RICHARD DAVIS
RICHARD DEAN TWO CROW
RICHARD DECORAH
RICHARD DEMARAY
RICHARD DENSON
RICHARD DENNIS LEON
RICHARD DENSLOW
RICHARD DEROTZ
RICHARD DETERT
RICHARD DEWAYNE HOGAN
RICHARD DILLON
RICHARD DIMON
RICHARD DOMBROWSKI
RICHARD DONNEY
RICHARD DOYLE TWO BULLS
RICHARD DRAPEAUX
RICHARD DUANE OLSON
RICHARD DURKIN
RICHARD DWIGHT BAUMGARTNER
RICHARD E ACEVEDO
RICHARD E BEAR TALK
RICHARD E BUCK
RICHARD E BURNS
RICHARD E CROSBY
RICHARD E DIVALENTINO JR
RICHARD E FLETT
RICHARD E GOTTSKALKSON
RICHARD E HARDGE
RICHARD E HARRIS
RICHARD E HERRERA
RICHARD E HISER
RICHARD E HUNT
RICHARD E JONES
RICHARD E JORDAN
RICHARD E KELLEY
RICHARD E KENNEWICK
RICHARD E KIMBALL
RICHARD E LEWIS
RICHARD E MASCARENAS
RICHARD E MCGILAKRY
RICHARD E MESSERLY
RICHARD E MILLER
RICHARD E NELSON III
RICHARD E OLSEN
RICHARD E PANISIAN
RICHARD E SAENZ JR
RICHARD E SAPA JR
RICHARD E SHUNATONA
RICHARD E STANTE
RICHARD E STRONG
RICHARD E THAYER
RICHARD EAGLE
RICHARD EDWARDS DAVIS
RICHARD EDWARD SMITH JR
RICHARD EDWARDS
RICHARD EDWIN GAWAYMAN
RICHARD EGAN
RICHARD ELMER HILL
RICHARD ESKELSEN JR
RICHARD ESTRADA BIRD
RICHARD F BRULIGAER
RICHARD F BUCK
RICHARD F CLEMONS
RICHARD F COAST
RICHARD F COLBERT

RICHARD F FEDELL
RICHARD F GRINNELL
RICHARD F HILL
RICHARD F LAFORTE
RICHARD F MANN
RICHARD F MORRIS SR
RICHARD F NICHOLAS
RICHARD F PARISIEN
RICHARD F SKIBBA
RICHARD F TERRELL
RICHARD F WELLS
RICHARD FABIAN CHARETTE
RICHARD FANCHERKRUG
RICHARD FELTER
RICHARD FELTZ JR
RICHARD FINDLEY
RICHARD FIREWALK
RICHARD FISH
RICHARD FLORES
RICHARD FORCIA
RICHARD FOUR BEAR
RICHARD FOX
RICHARD FRANCE BURLAND
RICHARD FRANCIS LAFONTAINE
RICHARD FRANK SALLNER
RICHARD FRANK SELLNER
RICHARD JOHNSON
RICHARD JONES
RICHARD JOSE CASTANEDA
RICHARD JOSEPH
RICHARD JOSEPH DESAUTEL
RICHARD JOSEPH GOUDREAU
RICHARD JOSEPH MCGILLIS JR
RICHARD JOSLIN
RICHARD JR G RUIZ
RICHARD JR JANIS
RICHARD JR KINGSTON
RICHARD JR MCCONVILLE
RICHARD JR NICHOLS
RICHARD K BARBER
RICHARD K BELCOURT
RICHARD K BLING
RICHARD K KUEGEMAN
RICHARD K LANDING
RICHARD K MILLER
RICHARD K PITKA
RICHARD K STANLEY
RICHARD KAISER
RICHARD KALANI
RICHARD KARNS
RICHARD KATHLEAN
RICHARD KAYITAH SR
RICHARD KEHLER
RICHARD KEITH JOHNSON
RICHARD KELLER JR
RICHARD KENNETH HISMEN
RICHARD KENNETH WALDRON
RICHARD KENNY
RICHARD KESSLER
RICHARD KING
RICHARD KINGBIRD
RICHARD KINGSLEY
RICHARD KOPAS
RICHARD KORNE
RICHARD L ALLEN
RICHARD L BASSWOOD
RICHARD L BETTELYOUN
RICHARD L BRADBERRY JR
RICHARD L BUFFALO
RICHARD L BURH
RICHARD L BUSH
RICHARD L CALFROBE
RICHARD L COBENAIS JR
RICHARD L COOK
RICHARD L DAUGHERTY JR
RICHARD L DUNN
RICHARD L ELL
RICHARD L EVEMO
RICHARD L FERNANDEZ
RICHARD L FLYING HORSE JR
RICHARD L GHOSTBEAR
RICHARD L GOURNEAU JR
RICHARD L HANKS
RICHARD L HARTWELL
RICHARD L HEGSTAD
RICHARD L HENRY
RICHARD L HOFFMAN JR
RICHARD L HOWRY JR
RICHARD L ISLE
RICHARD L JOHNSON
RICHARD L JONES
RICHARD L KELLEY
RICHARD L KING
RICHARD L KITTO
RICHARD L KOENIG
RICHARD L LAFOUNTAIN
RICHARD L LARSON
RICHARD L LITTLE BEADS
RICHARD L LITTLE CREEK
RICHARD L LOUIS
RICHARD L MANUEL
RICHARD L MATT
RICHARD L MCDAMS
RICHARD L MCCREADY
RICHARD L MCMAHON
RICHARD L MEDINA
RICHARD L MILLER
RICHARD L MOSES
RICHARD L NEWALD
RICHARD L ORTIZ
RICHARD L PARCELL
RICHARD L PAPER
RICHARD L PETTIT
RICHARD L RAYMER
RICHARD L REDCLOUD
RICHARD L ROBLES
RICHARD L SANCHEZ
RICHARD L SHAUGOBAY
RICHARD L SILVERHORN
RICHARD L SIMMONS
RICHARD L SMITH
RICHARD L SNAPP
RICHARD L SOLDIER
RICHARD L STARR
RICHARD L THIBERT
RICHARD L VALDEZ
RICHARD L WATSON
RICHARD L WESLEY
RICHARD LAMBERT
RICHARD LAMBERT SR
RICHARD LAPOINTE
RICHARD LAROSE
RICHARD LEE BUTCHER
RICHARD LEE ELLENWOOD JR
RICHARD LEE FAIRBANKS
RICHARD LEE GARCIA JR
RICHARD LEE HEMINGER
RICHARD LEE HOTCH
RICHARD LEE JACKSON
RICHARD LEE JOHNSTON JR
RICHARD LEE JONES
RICHARD LEE LAMBERT
RICHARD LEE LAMBERT SR
RICHARD LEE LAPOINTE
RICHARD LEE LETENDRE
RICHARD LEE MARTINEZ JR
RICHARD LEE MILLER
RICHARD LEE NANEY
RICHARD LEE OBKABOOSE
RICHARD LEE PAUL
RICHARD LEE RICE
RICHARD LEE ROLLINS
RICHARD LEE SMITH
RICHARD LEE STANLEY
RICHARD LEE TROTTERCHAUD
RICHARD LEE WILSON
RICHARD LEMIEUX
RICHARD LENNON
RICHARD LITTLESALT
RICHARD LINDSLEY
RICHARD LINDSDALEN
RICHARD LOMSDALEN Q
RICHARD LONE BEAR
RICHARD LONG
RICHARD LOUIE LATRAY
RICHARD LUPKINS
RICHARD LUJAN
RICHARD LYNN HANSEN
RICHARD LYNN LASLEY
RICHARD LYNN SCANDONE
RICHARD M ADAMS JR LEGGART
RICHARD M ADAMS SR
RICHARD M ALIULIS
RICHARD M CANTER
RICHARD M CONGER
RICHARD M CONKLIN
RICHARD M CONKLIN JR
RICHARD M DEL DYER
RICHARD M DERAGON
RICHARD M FAIRBANKS
RICHARD M GARCIA JR
RICHARD M GUSTAFSON
RICHARD M HOTCH
RICHARD M JOHNSON JR
RICHARD M JOHNSTON JR
RICHARD M JONES JR
RICHARD M LAMBERT
RICHARD M LAMBERT SR
RICHARD M LAPOINTE
RICHARD M MARTINEZ JR
RICHARD M MILLER
RICHARD M MORROW
RICHARD M OBKABOOSE
RICHARD M PAUL
RICHARD M RICE
RICHARD M ROLLINS
RICHARD M ROY
RICHARD M SMITH
RICHARD M STANLEY
RICHARD M TROTTER
RICHARD M WY'DONK
RICHARD M YAZZIE
RICHARD M ZUNIE
RICHARD MARTIN
RICHARD MARTIN KENNY
RICHARD MARTIN
RICHARD MARTINEZ
RICHARD MCOBISON
RICHARD MANE
RICHARD MARTINE
RICHARD MARTINEZ

RICHARD MC CLELLAN
RICHARD MC CLELLAN JR
RICHARD MC COCK
RICHARD MC CONVILLE
RICHARD MCCONALD
RICHARD MCGEE
RICHARD MERCADO
RICHARD MERCER
RICHARD MESHIGAUD
RICHARD METCALF
RICHARD MIKE
RICHARD MILLER
RICHARD MILLETTE
RICHARD MOODY
RICHARD MORAN
RICHARD MORRIS
RICHARD MUNDERLOH
RICHARD MUSSELWHITE MARTIN
RICHARD N BARNES
RICHARD N BARTLEY JR
RICHARD N KAQUATOSH
RICHARD N LATRAY
RICHARD N NELSON
RICHARD N ROCCANOVA
RICHARD N SARGENT
RICHARD N SEELY
RICHARD NELSON
RICHARD NICHOLAS
RICHARD NOCK
RICHARD NORDWALL
RICHARD NYHOLM
RICHARD O AUDRAIN
RICHARD O BURNS
RICHARD O CHARLO
RICHARD O OVERTON
RICHARD O PLAMONDON
RICHARD O SAMS
RICHARD O WILLIAMS
RICHARD O WILLIAMS SR
RICHARD OBY
RICHARD OF WHITEMORE
RICHARD OLETSON
RICHARD ORTIZ
RICHARD OSHOGAY
RICHARD P ANTONCZAK
RICHARD P BENALLY
RICHARD P BISSON
RICHARD P CANMORE
RICHARD P DAMES
RICHARD P JOHNSON
RICHARD P LAMBERT
RICHARD P LAMBERT SR
RICHARD P MATHESON
RICHARD P OSTROM JR
RICHARD P POOWEGUP
RICHARD P SAVAGE
RICHARD P SPRINGER
RICHARD P TALBOT
RICHARD P THOMPSON
RICHARD P WAGNER
RICHARD P WILLIAMS
RICHARD PACKINEAU
RICHARD PARKER
RICHARD PAUL CLARK
RICHARD PAUL SHEPHARD
RICHARD PEART
RICHARD PELTIER
RICHARD PENCE
RICHARD PENNY
RICHARD PEPPER
RICHARD PEREA
RICHARD PETITE
RICHARD PICARD
RICHARD PICKARD
RICHARD POOLE
RICHARD POULSEN
RICHARD PRICE
RICHARD R MILES
RICHARD R WELDON

RICHARD W BAKER
RICHARD W SHERPARD
RICHARD W D SHEA
RICHARD W PACKINEAU
RICHARD W PENCE
RICHARD W POULSEN
RICHARD W SKRABACZ
RICHARD W SMITH
RICHARD W SMITH
RICHARD W SNOW
RICHARD W SONNEY
RICHARD W STANLEY
RICHARD W WAKONABO
RICHARD W WHITE
RICHARD W WILLIAMS JR
RICHARD W TARTSAH
RICHARD RAYMOND VONDAL JR
RICHARD REDD
RICHARD REDEER JR
RICHARD REGIS CHICO
RICHARD REIL
RICHARD REITER
RICHARD RENO
RICHARD WARNER PETERS
RICHARD WAYNE BERGER
RICHARD WAYNE GONZALES
RICHARD WAYNE HAVEN
RICHARD WAYNE LADUCER
RICHARD WAYNE RINEHART
RICHARD WAYNE STEVENS
RICHARD WAYNE TANNER JR
RICHARD WEBB
RICHARD WEDEL
RICHARD WELLS
RICHARD WENDLING
RICHARD WESLEY
RICHARD WICHITA
RICHARD WIEDENER
RICHARD WILBUR
RICHARD WILKINSON
RICHARD WILL
RICHARD WILLETT
RICHARD WILLIAM BAUGHMAN
RICHARD WILLIAM BUCHHOLTZ
RICHARD WILLIAM EMERSON
RICHARD WILLIAM FINER
RICHARD WILLIAM ROSS
RICHARD WILLIAM ROSS
RICHARD WILSON SENSE
RICHARD WING
RICHARD WONG
RICHARD WYLIE
RICHARD WYLIE
RICHARD YAZZIE
RICHARD YAZZIE
RICHARD ZAGORSKI
RICHODENOA A ROKER COKER
RICHODENOA DATED COMO
RICHODENOA TOM
RICHODENOA JOHN
RICHORDENOA A GASS
RICHORDENOA GARCIA
RICHORDENOA CHANCE
RICHARTENA VILLIE SHERRY
RICHELLE
RICHELLE C HAYDAHZONNIE
RICHELLE C LEO MCCOY
RICHELLE D DAVIS
RICHELLE GOMEZ
RICHELLE H MEDINA
RICHELLE L MCKNIGHT
RICHELLE L QUIGLEY
RICHELLE M DOWNELL
RICHELLE M REYNOLDS
RICHELLE M SEPULVEDA
RICHELLE NELSON ALLISON
RICHELLE PATRICIA JAMES
RICHELLE R BLASSINGAME
RICHIE GIRL PEPPER
RICHIE J SNELL
RICHIE KIEL
RICHIE SANDOVAL
RICHIE SAUNDERS
RICHL SCOTT
RICKY SOULARIE
RICKY STEVENETTE
RICKY T CORREA
RICKY TRIMP
RICKY WATER
RICKY V ROULAIN
RICKY V WOLF
RICKY W KING
RICKY W KICHOLS
RICKY WARD
RICKY W NICHOLS
RICO C MCCOWAN
RICO CHIPPEWA
RICO DONNEY
RICO HARJO
RICO NICHOLS GARTER
RICO RINEHART
RIDER DAUGHERTY
RIDLEY J PHELPS
RIDLEY MILLS
RIEL J PADRON
RIEL TROTTER
RIER F DUMONT
RIGEL YAZZIE
RIKA MONTANO
RIKKI BOGGS
RIKKI R HAMMETT
RIKKI R LEE SHIELDS
RILEY BALDWIN
RILEY D OLD
RILEY D SKENANDORE
RILEY J PADRON
RILEY K CARSON
RILEY L BROWN JR
RILEY MANAUS
RILEY NANA JR
RILEY ROSE REBA
RILEY SCHURZ
RILEY TRINE
RILLA C JONES
RIMA BATEMAN
RIMA LEE CLOUD
RIMA LINDALL BOOY
RINA JOHNSON
RINA WERTZ
RINA MONTANO
RINALDO BOYLE
RINALDO WHITE
RINDA GOODFISH
RINDALAN ANDERSON
RINDAN NAVA
RINGO SMITH
RINDA WILLIAMS
RIO DE LA CRUZ
RIRHA SMITH
RISA BLACKMAN
RISA JOHNSON
RISELY BRADLEY
RISH SANDOVAL
RISIE STEPHENSON
RISPAH JOHN
RISSIE HOLLOW HORN
RITA A BELGARDE
RITA A BROWN
RITA A DONALD
RITA A MARTIN
RITA ANN DAVIS
RITA ANN DILLON
RITA ANN JOHNSON
RITA B WELDON

www.IndianTrust.com

**Column 1**

RITA B YOUNG
RITA BAGLEY GOLD
RITA BALLANTE CASTELLANOS
RITA BARBARA JACKSON
RITA BARBRA
RITA BEARHART
RITA BEGAY
RITA BETA
RITA BILLY
RITA BLACK HAWK
RITA BONE SMITH
RITA BONNEAU
RITA BORDEAUX SIX TOES
RITA C FRANCIS
RITA C GUY
RITA C HAWK
RITA C LAFEVER
RITA C PORTER
RITA C STORM
RITA CAROL BALCOM
RITA CHASKE
RITA CHAVEZ
RITA CHISCHILLY
RITA CLARK
RITA COLLINS
RITA CONTRERAS DALLENBACK
RITA COOLEY
RITA CROWE
RITA CRUZ LEVAS
RITA D CORBINE
RITA D GOWIN
RITA D LANGDEAU OLLERICH
RITA D MEADE
RITA D RYAN
RITA D SHOFFY
RITA D SLIDES OFF
RITA D WHITETAIL
RITA DAY DILLIE NYBERG
RITA DEMATTI
RITA DWIGHT
RITA E ARROW
RITA E MARQUEZ
RITA E MCKENZIE
RITA E NEAULT
RITA E WATSON
RITA ELIZABETH BAUSTIAN
RITA ELLEN TOPKOK
RITA EMERY HENDERSON
RITA ENOS
RITA F BURKETT
RITA F C I LAFROMBOIS
RITA F MCFAGGAN
RITA F MCGILL
RITA F THOMAS
RITA F VALENZUELA
RITA F WHITISH
RITA FAY F ALLERY
RITA FLORES
RITA FRANCES L BOWLING
RITA G MASE
RITA G RIECK
RITA G WHITTINGTON
RITA GOBEN
RITA GOLDTOOTH NO HEAVY
RITA GONZALES ADAME
RITA GOUDY
RITA H HONAKER
RITA HAZEL C DEPOE CANON
RITA HECKER SLOAN
RITA HELM
RITA HEMMELGARN
RITA HOLY DANCE BUNDMAN
RITA HUBBARD
RITA IRONHEART
RITA J BADGLEY SORRELLS
RITA J HYDE
RITA J LIX
RITA J PHIHDOCONY
RITA J ROBINSON
RITA J VELTHA WILUSH LEWIS
RITA JACKSON
RITA JACKSON LONG
RITA JACOBS
RITA JANE CHOGYUHA LOPEZ
RITA JANE FRANCISCO
RITA JAYNE ESPINO
RITA JOE
RITA K BENDER
RITA K COLBERT
RITA KATHERINA JOHNSON
RITA KELLY
RITA KESHENA
RITA KHLOOK
RITA L BASSETT
RITA L BOND REYES
RITA L FALL
RITA L FUENTES
RITA L GARSTY
RITA L HOULE
RITA L NORTON
RITA L SALWAY
RITA L SHATTO
RITA LEE DONEY
RITA LEE HOOPER
RITA LOPEZ
RITA LORRAINE CHICO
RITA LOUISE BYERER
RITA M BRADDOCK
RITA M CAPSUL
RITA M CORBINE
RITA M COUNTRYMAN BUSMAN
RITA M DAMON
RITA M DEVEREAUX
RITA M EMAILKA
RITA M HARRIS
RITA M KEY
RITA M LEE
RITA M LUSSIER
RITA M MARTINEZ
RITA M MCGRAW
RITA M MEDINA
RITA M PEPPER
RITA M STABLER
RITA M STRICKLAND
RITA M YPIK
RITA M YORPAN
RITA MADDING
RITA MAE BENTON
RITA MAE WAYNE
RITA MANDAN
RITA MANN
RITA MANUEL JOHNSON
RITA MARY KAY SKEET
RITA MCCRAY
RITA MCDONALD
RITA MELTON
RITA MELZON
RITA MERIAM GOSSARD
RITA MILLER
RITA MILLER BLOSSOM
RITA MOORE
RITA N SHOLTON
RITA NEAULT
RITA NEWHALL
RITA NOHEART
RITA P MACE
RITA P REVEY
RITA PIARD
RITA PAULINE YOGA
RITA PETERSON
RITA PINO GUERRO
RITA PLATERO
RITA PLENTY HORSE WHITE BEAR
RITA R ROBERTS
RITA RACINE
RITA RAE JAMES
RITA RATION
RITA RAY
RITA RENEE BOLTON
RITA RENEE BROSS ROGERS
RITA RITA MAY LEE LOGG
RITA RODRIGUEZ
RITA ROSE H D
RITA S
RITA S JAMES NOW WILLIAMS
RITA S LAFROMBOISE
RITA S MCINTOSH
RITA S PENUNURI
RITA S PINO
RITA S SMITH
RITA S WETTENBONE
RITA SCOVILLE
RITA SKEET
RITA SPENCER
RITA T CLAIRE
RITA STARKEY
RITA STEVENS VINYARD

**Column 2**

RITA T YOUCKTON KLATUSH
RITA SHACHONDY
RITA THOMAS
RITA THOMAS I LAFONTAN
RITA THOMPSON
RITA TODEA
RITA VALLEY MARTIN
RITA VANDERVENTER
RITA WEYYOUANNA
RITA WILKIE
RITA WOODMAN
RITA YAZZIE
RITCHIE CLARK
RITO F FLORES
RITO VALOVIA JR
RIVA ROSZELL
RIVERS A LAVENDER
RIZA T JONES
RIZPONIREW RIZPONIREW
RJAY JOHN BRUNOW
RLENE B BRECKE
RM COMBS
RMARIE CREBASSA
RO HH FIDAMENT WORX WORRISON
RO ANN MORRISON
ROA SALVADOR
ROANNA M MUNOZ
ROANNA MARIE WAHPAT
ROB DOUGLAS JEFFERSON
ROB E LEWIS
ROB K BURLAND
ROB SAVOIE
ROBB E CUSHWAY
ROBBI E WILLIAMS
ROBBI J BLUE
ROBBI D WINTER TALL
ROBBI L LEMASTER
ROBBI SALAZAR
ROBBIE A GRAY
ROBBIE A PHIPPS
ROBBIE D RAYS
ROBBIE DALE BROKER
ROBBIE DEAN I PLAYS
ROBBIE GARDNER
ROBBIE J RACINE
ROBBIE J WATSON
ROBBIE K DERON
ROBBIE L CRAIG
ROBBIE M NELSON
ROBBIE L SANTOS
ROBBIE L STEVENS
ROBBIE M VANHATTEN
ROBBIE P FITZGERALD
ROBBIE ROBERTS
ROBBIN L ROLETTE
ROBBIN MARIE JAMES
ROBBY J BELLANGER
ROBBY LEE FRERSEN
ROBBY MCLAUGHLIN
ROBE A PETERSON
ROBERN D VILLEGAS
ROBERN TALKALAI
ROBERSON THINNACTER
ROBERT A BELL
ROBERT A BENIOKSEN
ROBERT A BRAATEN
ROBERT A BROWN SR
ROBERT A BURNS
ROBERT A CHAVEZ
ROBERT A CHILD
ROBERT A BABY
ROBERT A BISSONETTE
ROBERT A CLARK
ROBERT A CLOUD
ROBERT A COLLIER
ROBERT A COOPER
ROBERT A CORDOVA
ROBERT A DERR
ROBERT A ELLIS
ROBERT A ELLSWORTH
ROBERT A FERGUSON
ROBERT A FOWLER
ROBERT A FOX
ROBERT A GAGA
ROBERT A GALIGA
ROBERT A GALSKA
ROBERT A GANAWAY
ROBERT A GONZALES
ROBERT A GOWAN
ROBERT A GRAHAM
ROBERT A HAGAN JR
ROBERT A HAIR
ROBERT A HARRISON
ROBERT A HARDY
ROBERT A HENDRIX
ROBERT A HILEMAN
ROBERT A HOEKSTRA
ROBERT A HOWARD II
ROBERT A JOHNSON
ROBERT A JONES
ROBERT A JUANICO
ROBERT A KEEL
ROBERT A KELLY
ROBERT A KILLSFIRST
ROBERT A LODGE
ROBERT A LODHOLTZ
ROBERT A LUNG
ROBERT A LUNA
ROBERT A MARRIETTA
ROBERT A MARSHALL
ROBERT A BAKER
ROBERT A BEAR
ROBERT A MORINNI III
ROBERT A MORRIS
ROBERT A MURDOCK SR
ROBERT A OPPEL
ROBERT A PACKARD
ROBERT A PAINTER
ROBERT A PALACIOS II
ROBERT A PAZ
ROBERT A PERCY
ROBERT A PIGSLEY
ROBERT A PINK
ROBERT A PURVIS
ROBERT A QUADERER
ROBERT A REISS
ROBERT A RESENDEZ
ROBERT A RUIZ JR
ROBERT A SAVAGE
ROBERT A SCHRAM
ROBERT A SCHULZ JR
ROBERT A SHAW
ROBERT A SHORT
ROBERT A SIR I
ROBERT A SMARTE
ROBERT A SHARP
ROBERT A SMITH
ROBERT A SPECHT
ROBERT A ST CLAIR
ROBERT A SYLVESTER
ROBERT A THOMAS
ROBERT A TOOGOOTY
ROBERT A TRETTEVICK
ROBERT A TRUJILLO JR
ROBERT A VANZILE III
ROBERT A WAITE
ROBERT A WALKER
ROBERT A WALKINGBULL
ROBERT A WHITEWATER
ROBERT A WILSON
ROBERT A WOOD
ROBERT A YORK
ROBERT ABALOS
ROBERT ADAMS
ROBERT AGUILAR
ROBERT ALAN HERODOT
ROBERT ALAN ARVIDSON
ROBERT ALAN HINSHOOT
ROBERT ALAN MOON
ROBERT ALAN ZMUDA JR
ROBERT ALEX
ROBERT ALLAN SHERMAN JR
ROBERT ALLEN BRADFORD
ROBERT ALLEN KEEL
ROBERT ALLEN MILLER
ROBERT ALLEN WISE
ROBERT ALVIN HEYD

**Column 3**

ROBERT ANSHOW YERGAR
ROBERT ANDREW MORIN
ROBERT ANTHONY BRIEN
ROBERT ANTHONY FLUTO
ROBERT ANTHONY HENRY JR
ROBERT ARCHAMBAULT
ROBERT ARCASE SCHMIDT
ROBERT ARMSTRONG
ROBERT ARTHUR SD PROJ SS
ROBERT ASHLEY
ROBERT AVERY
ROBERT AVILAR
ROBERT B BAILDY
ROBERT B BAPIN
ROBERT B BRADLEY IV
ROBERT B BROWN EYES
ROBERT B CHEE
ROBERT B COLLINS JR
ROBERT B DAY
ROBERT B DOYETO
ROBERT B DUNN JR
ROBERT B FENTON
ROBERT B FISH JR
ROBERT B FOLGER
ROBERT B FONEY
ROBERT B GREENE
ROBERT B HOGAN
ROBERT B JOKINEN
ROBERT B LYONS
ROBERT B MANSON
ROBERT B MIX
ROBERT B NORMAN
ROBERT B OF BLODGETT
ROBERT B ROGERS
ROBERT B SCHULZ
ROBERT B SHUNATONA
ROBERT B SMITH
ROBERT B TAYLOR JR
ROBERT B THORSEN
ROBERT B TINDALL
ROBERT B WARD
ROBERT B WHITE
ROBERT B WILCOX
ROBERT B WILSON
ROBERT BAHE
ROBERT BAKER
ROBERT BAKER
ROBERT BALTHROP
ROBERT BARTELS
ROBERT BATSON
ROBERT BATURA
ROBERT BAYLLA
ROBERT BEARD
ROBERT BEETEM
ROBERT BEGAY
ROBERT BEGETE
ROBERT BELGARDE
ROBERT BELL
ROBERT BELL SR
ROBERT BELLEFEUILLE
ROBERT BELT JR
ROBERT BENARD BENDER
ROBERT BERNARD ENEAS
ROBERT BIBLE
ROBERT BIG HAWK
ROBERT BIG PIG POND
ROBERT BILLIE
ROBERT BIRD
ROBERT BISSONETTE
ROBERT BJ
ROBERT B HISS
ROBERT BLACK COLE
ROBERT BLACK FEATHER
ROBERT BLACKBEAR
ROBERT BLACKHORSE
ROBERT BLACKWATER
ROBERT BOBBY
ROBERT BOBBY JONES
ROBERT BOBBY WELLS
ROBERT BONHAM
ROBERT BOUCK SR Q
ROBERT BOWMER
ROBERT BOYCE
ROBERT BOYD
ROBERT BRANCH
ROBERT BRAVEBULL
ROBERT BREMNER
ROBERT BRENT GREENWOOD
ROBERT BRESSETTE
ROBERT BRINKLEY
ROBERT BROKER
ROBERT BROTHERTON
ROBERT BROWN
ROBERT BRUMELLE
ROBERT BUXMAN
ROBERT BUFFALO BOY II
ROBERT BULLOCK JR
ROBERT BURDETTE
ROBERT BURLIN
ROBERT BURNS
ROBERT BURR
ROBERT C SCHEI
ROBERT C DELL
ROBERT C DAY
ROBERT C DOLLAWAY
ROBERT C DOVITE
ROBERT C WHITE
ROBERT C YOUNG
ROBERT CAD

**Column 4**

ROBERT E CADZOW
ROBERT CARD TOBIN
ROBERT E CLOQUET
ROBERT E COFFEY
ROBERT E GARNER
ROBERT E CRUTCHFIELD
ROBERT E CUNNINGHAM
ROBERT E CUNNINGHAM III
ROBERT E DAUPHINAIS
ROBERT E DAVIS
ROBERT E DE LOS SANTOS
ROBERT E DEATON
ROBERT E DEERE
ROBERT E DEMENTIEFF
ROBERT E DEWITT
ROBERT E DILLON
ROBERT E DIXON
ROBERT E DODD JR
ROBERT E EASTLAND
ROBERT E EDWARDS
ROBERT E EISENBRAUN
ROBERT E FALLIS
ROBERT E FELICIA
ROBERT E FORREST
ROBERT E FOX
ROBERT E GILMAN
ROBERT E GLEASON
ROBERT E GRAHAM
ROBERT E GREENWOOD
ROBERT E GUENTER JR
ROBERT E HEINER JR
ROBERT E HOME
ROBERT E HOWARD
ROBERT E HULETT
ROBERT E HUNSUCKER JR
ROBERT E JARAMILLO
ROBERT E JEFFERSON
ROBERT E JOHN
ROBERT E JR BLODGETT
ROBERT E JUMPING EAGLE
ROBERT E KARR
ROBERT E KEEZER
ROBERT E KELLER JR
ROBERT E LEE
ROBERT E LEE JR
ROBERT E LEWIS JR
ROBERT E LOWE
ROBERT E LUND
ROBERT E MARCEAU
ROBERT E MARTIN
ROBERT E MCNEILL JR
ROBERT E MEDICINE HORN
ROBERT E MERRILL JR
ROBERT E MILLS
ROBERT E MORGAN
ROBERT E MORRISON
ROBERT E MURPHY
ROBERT E NADEAU
ROBERT E NILEY
ROBERT E NIXON
ROBERT E OLSON JR
ROBERT E PALMER
ROBERT E PARENT
ROBERT E PITTMAN
ROBERT E PRICE
ROBERT E PRICE JR
ROBERT E PRETENDS EAGLE
ROBERT E PRINGLE
ROBERT E PRICE JR
ROBERT E QUIGLEY
ROBERT E RAINCLOUD
ROBERT E RATHBUN
ROBERT E RICHARDSON
ROBERT E RIDDELL
ROBERT E RISING
ROBERT E ROYBAL JR
ROBERT E RUNNING HORSE
ROBERT E SANDOVAL
ROBERT E SCHARF
ROBERT E SCHOSHONE
ROBERT E SINK JR
ROBERT E SINNES
ROBERT E SMITH
ROBERT E STITCHE
ROBERT E STRAND
ROBERT E TAYLOR
ROBERT E TURNER
ROBERT E UPHAM
ROBERT E VAN GUNTEN
ROBERT E WAGON
ROBERT E WALCE
ROBERT E WALKER
ROBERT E WEST
ROBERT E WHITE
ROBERT E WILLIAMSON JR
ROBERT E WRIGHT
ROBERT E WRIGHT JR
ROBERT E JENKINS
ROBERT F MCCANDLESS
ROBERT F MCCARTY
ROBERT F MCKENNY
ROBERT F MCKENNETT
ROBERT F MCKINNEY JR
ROBERT F MELVIN
ROBERT F MONROE
ROBERT F MOREHEAD
ROBERT F MORRIS
ROBERT F ELLIOTT
ROBERT ELWOOD EICKMEYER
ROBERT ESKEW
ROBERT ESPINOZA
ROBERT EUGENE ADAMS
ROBERT EUGENE BLANCHARD
ROBERT EUGENE EISLEY
ROBERT EUGENE MCMILLIN
ROBERT EUGENE SLOWEY
ROBERT EUGENE SMALES
ROBERT EUGENE STABLER
ROBERT EUGENE STEVCHEN
ROBERT EVANS

**Column 5**

ROBERT G ANTELL
ROBERT G BAFUS
ROBERT G BARGER
ROBERT G BROWN
ROBERT G CHAVEZ
ROBERT G CHAVATE
ROBERT G COX
ROBERT G DUBOIS
ROBERT G EBEN
ROBERT G EDDEN
ROBERT G FALCON
ROBERT G FEATHER
ROBERT G FISHER
ROBERT G FLETT
ROBERT G HERNANDEZ
ROBERT G HODGES
ROBERT G JOHNSON
ROBERT G JONES
ROBERT G LEWIS
ROBERT G LONGEE
ROBERT G MANUEL
ROBERT G MCSWAIN
ROBERT G MOORE JR
ROBERT G NELSON
ROBERT G NORBY
ROBERT G OLDBEAR
ROBERT G OTT
ROBERT G OTTO
ROBERT G PEDERSON
ROBERT G PETERSON
ROBERT G PRIMEAUX
ROBERT G REDWING
ROBERT G REICHERT
ROBERT G ROGERS
ROBERT G SMITH
ROBERT G STEWART
ROBERT G TELESE JR
ROBERT G TOWNSEND
ROBERT G WASHINGTON
ROBERT G WHITE OWL
ROBERT G WYSS
ROBERT G YOUNG
ROBERT GALLAWAY
ROBERT GALSUN
ROBERT GANT
ROBERT GARCIA
ROBERT GARRETT
ROBERT GARTON
ROBERT GAWBOY
ROBERT GEAROU
ROBERT GENE CORNWELL
ROBERT GENE HOWELL
ROBERT GENE KITTO
ROBERT GEORGE MCALLISTER
ROBERT GERALD WALLACE
ROBERT GERVASE LEON
ROBERT GILLESPIE
ROBERT GIRD
ROBERT GIST
ROBERT GLEN MCDONALD
ROBERT GOMEZ
ROBERT GOODAY
ROBERT GOODBIRD
ROBERT GOODEN
ROBERT GOODON JR MARSHALL
ROBERT GOTCHIE
ROBERT GRAHAM
ROBERT GRAMBOS JR
ROBERT GREENE
ROBERT GUARDIPEE
ROBERT GUNDER
ROBERT GUNDER STALLMO
ROBERT GUNNIER
ROBERT GUY M
ROBERT H ARMSTRONG
ROBERT H AZURE
ROBERT H BEAULIEU
ROBERT H BELCOURT
ROBERT H BENTON
ROBERT H BRESETTE
ROBERT H CUMMINGS
ROBERT H FLETCHER II
ROBERT H FRENCH F
ROBERT H HILL
ROBERT H JOHNSON
ROBERT H KETCHESHAWNO
ROBERT H MARTIN JR
ROBERT H MOSS
ROBERT H OLSON
ROBERT H OSTRANDER
ROBERT H PRICE
ROBERT H REED
ROBERT H RIDDARTE JR
ROBERT H SAATAM
ROBERT H SCHULTZ JR
ROBERT H SKENANDORE
ROBERT H SYMINGTON
ROBERT H SHERIDAN
ROBERT H WARE
ROBERT H WILSON JR
ROBERT HACKETT
ROBERT HAAG
ROBERT HALE
ROBERT HALL
ROBERT HAMILTON SAWHILL
ROBERT HANK LEWIS
ROBERT HANNA
ROBERT HARDY
ROBERT HARRISON
ROBERT HASLETT

**Column 6**

ROBERT J DERAGON
ROBERT J DESCHAINE
ROBERT J DONEY
ROBERT J DUCEY
ROBERT J DUCKER
ROBERT J EBEN
ROBERT J EDDEN
ROBERT J FALCON
ROBERT J FEATHER
ROBERT J FLETT
ROBERT J FRANCIS JR
ROBERT J GAERTNER
ROBERT J GAERTNER JR
ROBERT J GALVAN JR
ROBERT J GARNER
ROBERT J GIBBS
ROBERT J GORDON
ROBERT J GOTCHIE
ROBERT J GOTHER
ROBERT J GRAVES
ROBERT J HAMMER
ROBERT J HARRIS
ROBERT J HILLIARD
ROBERT J HOLBROOK
ROBERT J HOWARD
ROBERT J HORNED EAGLE
ROBERT J HUGO
ROBERT J HULL
ROBERT J HULL JR
ROBERT J HUTTON JR
ROBERT J IRON
ROBERT J IRONMAKER
ROBERT J IVALL
ROBERT J JACKSON
ROBERT J JASON
ROBERT J JOSHUA
ROBERT J JUNEAU
ROBERT J KELLER
ROBERT J KOCHERGIN
ROBERT J KOOLEN
ROBERT J KRUSZELNICKI
ROBERT J LAMOREAUX
ROBERT J LARSON
ROBERT J LAWRENCE
ROBERT J LESPERANCE
ROBERT J LOEHR
ROBERT J LONRY
ROBERT J LYONS
ROBERT J MARICLE
ROBERT J AMEELYENAH
ROBERT J AMELSEN
ROBERT J ANDERSON
ROBERT J ARMSTRONG
ROBERT J AVELINE JR
ROBERT J BAKER
ROBERT J BARNES
ROBERT J BARNEY JR
ROBERT J BARR
ROBERT J BARTEL
ROBERT J BEAULIEU JR
ROBERT J BEERY
ROBERT J BEGAY
ROBERT J BELGARDE
ROBERT J BENNETT
ROBERT J BENTON
ROBERT J BICKERSTAFF
ROBERT J BISSONETTE
ROBERT J BLAME
ROBERT J BLANTON
ROBERT J BOGLIONE
ROBERT J BOOTH
ROBERT J PEMMA
ROBERT J PERALTA
ROBERT J PEREAU
ROBERT J PETERSON JR
ROBERT J BRUNO
ROBERT J CALLIOUX
ROBERT J CAMERON
ROBERT J CAMPBELL
ROBERT J CARPENTIER
ROBERT J CARSON
ROBERT J CARTER
ROBERT J CARTER
ROBERT J CHASE
ROBERT J CHIEF
ROBERT J CLARK
ROBERT J COATS
ROBERT J CONKLIN
ROBERT J CONKLIN
ROBERT J CRAMPTON
ROBERT J CRAWFORD
ROBERT J CRUTCHFIELD
ROBERT J CRUZ JR
ROBERT J CURTIS
ROBERT J DANIELS
ROBERT J DAUS
ROBERT J EASTMAN
ROBERT J SMITH SR
ROBERT J ST CLAIRE
ROBERT J ST MARIE SR
ROBERT J STEVENS
ROBERT J STROUD
ROBERT J SUNNY DEER
ROBERT J SWEET
ROBERT L SLACK

ROBERT L SMITH
ROBERT L SNORTLAND JR
ROBERT L SORENSON
ROBERT L ST MARKS
ROBERT L STAHL
ROBERT L STARR
ROBERT L STARR
ROBERT L STATUM JR
ROBERT L STEVENS
ROBERT L STEWART
ROBERT L STURGEON JR
ROBERT L SWAYNEY JR
ROBERT L T DONAHUE
ROBERT L THOMAS
ROBERT L THOMAS III
ROBERT L THOMAS JR
ROBERT L THOMPSON
ROBERT L TREVINO
ROBERT L VANDAL
ROBERT L VOLZ
ROBERT L WABSIS
ROBERT L WAHLBERG
ROBERT L WEBSTER
ROBERT L WHITE
ROBERT L WHITEMAN
ROBERT L WILKIE
ROBERT L WILLIAMS
ROBERT L WILLIAMS III
ROBERT L WUORIE
ROBERT LACROIX
ROBERT LAFOUNTAIN
ROBERT LAGREW
ROBERT LAJEUNESSE
ROBERT LAMBERT
ROBERT LAMOREAUX
ROBERT LAND SHAW
ROBERT LARGE MEDSKER
ROBERT LARA
ROBERT LATRACT
ROBERT LAW
ROBERT LAWRENCE JOHNSON
ROBERT LAWRENCE RICHARDS
ROBERT LEADER CHARGE
ROBERT LEE
ROBERT LEE AHGUPUK
ROBERT LEE ARCHIQUETTE
ROBERT LEE BELGARDE
ROBERT LEE CARTWRIGHT
ROBERT LEE CHAUNCEY
ROBERT LEE COLE GOLDEN
ROBERT LEE CROUCH
ROBERT LEE EMERY, JR.
ROBERT LEE FREDERICK
ROBERT LEE GUTHERLESS
ROBERT LEE HUNTER
ROBERT LEE JR THOMAS
ROBERT LEE KUTCH JR
ROBERT LEE LIVINGSTON
ROBERT LEE MARTIN
ROBERT LEE MASON, JR
ROBERT LEE MCLOUD
ROBERT LEE MONTE
ROBERT LEE NICHOLS II
ROBERT LEE OSCAR
ROBERT LEE PHILLIPS
ROBERT LEE RISTEEN
ROBERT LEE THOMAS JR
ROBERT LEE TURPIN JR
ROBERT LEE WADDELL
ROBERT LEE WATTERS
ROBERT LEE WEIR
ROBERT LEE YELLOW
ROBERT LEGGEUX
ROBERT LEON JR
ROBERT LEONARD AZURE
ROBERT LEOSO
ROBERT LEPPRALA
ROBERT LEROY PEMBERTON
ROBERT LEROY THORNBERG
ROBERT LEWIS JACKSON
ROBERT LITTLE BEAR
ROBERT LITTLEGHOST JR
ROBERT LITTLEJOHN III
ROBERT LITTLEMAN
ROBERT LLOYD
ROBERT LOCKART
ROBERT LONEWOLF PLANT
ROBERT LONG
ROBERT LOUIS DEMARTE I
ROBERT LOUIS HERMAN
ROBERT LOUIS HENSON
ROBERT LOWTHER
ROBERT LYLE YOUNG
ROBERT LYNN WILKIE
ROBERT M ARBUCKLE
ROBERT M ARMIJO
ROBERT M BARNUS
ROBERT M BARSE
ROBERT M BEAUPRE
ROBERT M BIRDTAIL
ROBERT M BINELAND
ROBERT M BURNS SR
ROBERT M CLARK
ROBERT M CRAMPTON
ROBERT M CULVER
ROBERT M DAVIS
ROBERT M DROUILLARD
ROBERT M FLORES
ROBERT M FREET
ROBERT M FLYING HAWK
ROBERT M GARRETT
ROBERT M GIRARD
ROBERT M GOULET
ROBERT M HERON
ROBERT M HOUSMAN
ROBERT M HUFF
ROBERT M HUMPHREY
ROBERT M IACOBUCCI
ROBERT M JOHNSON
ROBERT M JOHNSON
ROBERT M KRAFT
ROBERT M KRUSE
ROBERT M LACLAIR
ROBERT M LITTLE
ROBERT M MARTIN
ROBERT M MATTSON
ROBERT M MOBLEY
ROBERT M MOOSE
ROBERT M NOTAFRAID
ROBERT M PESCOTT
ROBERT M PRIGMORE
ROBERT M ROBINSON
ROBERT M SCHENANDOAH
ROBERT M SMITH
ROBERT M SMITH
ROBERT M WADE
ROBERT M WAGOSKI
ROBERT M WARRIOR
ROBERT MADPLUME SR
ROBERT MAGEE
ROBERT MAIJOR
ROBERT MALDONADO
ROBERT MALLORY
ROBERT MANEVAL
ROBERT MANN
ROBERT MANUEL
ROBERT MARAUN
ROBERT MARK MCCALLISTER
ROBERT MARK MCFARLAND
ROBERT MARKLE VANDEVER
ROBERT MARS
ROBERT MARSHALL
ROBERT MARSHALL SR
ROBERT MARTIN
ROBERT MARTIN HOULE
ROBERT MARTINEZ
ROBERT MATTHEW NELSON
ROBERT MATT
ROBERT MATT PEPION
ROBERT MAYOR
ROBERT MCALLISTER
ROBERT MCBRIDE
ROBERT MCKAY
ROBERT MCKENZIE
ROBERT MCMANN
ROBERT MELVIN MATHIAS
ROBERT MENDEZ
ROBERT MERCIER
ROBERT METCALFE
ROBERT METZ
ROBERT MICHAEL BOYER
ROBERT MICHAEL PETERS
ROBERT MICHAEL TOM
ROBERT MICHAEL WALSH
ROBERT MIGUEL
ROBERT MILES

ROBERT MINKS
ROBERT MITCHEL GONZALES
ROBERT MITCHELL MORIN
ROBERT MNOOPA
ROBERT MOLINA
ROBERT MONTCLAIR JR
ROBERT MOON
ROBERT MOORE
ROBERT MOORE
ROBERT MORETON CHARETTE
ROBERT MORGAN
ROBERT MORIN
ROBERT MORNING
ROBERT MORRISON
ROBERT MOSES
ROBERT MOUNT
ROBERT MOUNTAIN
ROBERT MURPHY
ROBERT NASH
ROBERT NELSON
ROBERT NEOG JR
ROBERT NE NECK
ROBERT NORIEGO
ROBERT NORMAN SWARETE
ROBERT O ERICK
ROBERT O HILLISON
ROBERT O MCCARTY
ROBERT O MORRELL
ROBERT O POWELL
ROBERT O SANDERVILLE
ROBERT O TURNER
ROBERT O'BRIEN
ROBERT OYOTTE
ROBERT OLSON
ROBERT ORTIS
ROBERT OSCAR JOLLIE
ROBERT OSIKINOWE
ROBERT OTTERTAIL
ROBERT OWEN WOODBRIDGE
ROBERT P & VENNA LEE COOK
ROBERT P FARRELL
ROBERT P BAILEY JR
ROBERT P BEDEAU JR
ROBERT P BRESSETTE
ROBERT P BREWER
ROBERT P BUCK
ROBERT P QUINTERO
ROBERT P RUSSELL
ROBERT P CHELBERG
ROBERT P DOUGAN
ROBERT P FAIRBANKS JR
ROBERT P SCOTT JR
ROBERT P FLANAGAN
ROBERT P FRANCIS
ROBERT P HAGEN
ROBERT P HEAD
ROBERT P JUDGE
ROBERT P LATTERGRASS
ROBERT P LONG FOX
ROBERT P MARTIN
ROBERT P OLDMAN
ROBERT P POORBEAR
ROBERT P RAY
ROBERT P SHELDON
ROBERT P SMITH
ROBERT P STEVENS
ROBERT P THOMAS
ROBERT P WILLIAM
ROBERT PAQUETTE
ROBERT PEDILLA
ROBERT PEETE STEVENS II
ROBERT PETERS
ROBERT PHILLIPS
ROBERT PIERCE
ROBERT PINTO
ROBERT POITRA
ROBERT POPE
ROBERT POTTER
ROBERT PRIDE
ROBERT PRUFETT
ROBERT PURSER
ROBERT R ADAMS
ROBERT R ALLMAN
ROBERT R APONTE
ROBERT R BLACK DOG
ROBERT R BROUGHTON
ROBERT R DUNTIS
ROBERT R GREEN
ROBERT R GUZMAN
ROBERT R HANKS
ROBERT R HEINTZ
ROBERT R HOUSE
ROBERT R KNUTSON
ROBERT R KRONEWITTER
ROBERT R LITTLE
ROBERT R MALLORY
ROBERT R MALONE
ROBERT R MCCULLOUGH
ROBERT R MCFARLAND
ROBERT R NEISON
ROBERT R NEYOME
ROBERT R OLIVE
ROBERT R ORME
ROBERT R OSTERLOH
ROBERT R PAYNE
ROBERT R PETERSON
ROBERT R PRINGLE
ROBERT R REAGAN
ROBERT R ROBERTSON
ROBERT R SLESSER
ROBERT R SMITH
ROBERT R SMITH JR
ROBERT R STICKNEY
ROBERT R STONE
ROBERT R SUNDOWN
ROBERT R TALL BEAR
ROBERT R TAPP
ROBERT R TURCOTTE
ROBERT R WADSWORTH
ROBERT RAINE
ROBERT RANCK
ROBERT RASMUSSEN

ROBERT RATTLING CHASE
ROBERT RAY PHILLIPS
ROBERT RAYMOND CLARMONT
ROBERT RED BEAR
ROBERT REDFOX JR
ROBERT REDWOMAN
ROBERT REED
ROBERT REED HARRISON
ROBERT RENVILLE
ROBERT RESEMIUS
ROBERT RICHARD CHARETTE
ROBERT RICHARDS
ROBERT RIDDELL
ROBERT RIDLON
ROBERT ROBINETTE
ROBERT RODRIGUES
ROBERT ROGER HALICK
ROBERT ROLO
ROBERT ROMERO
ROBERT ROOSEVELT
ROBERT ROSZELLE
ROBERT ROTZLER
ROBERT ROUILLARD
ROBERT ROUZAULT
ROBERT ROY
ROBERT ROY BERCIER
ROBERT ROY JR
ROBERT ROY SCISSONS
ROBERT ROYAL
ROBERT ROYER
ROBERT RUBEN TURCOTTE
ROBERT RUPERT
ROBERT RUPPERT
ROBERT S BARTLETT
ROBERT S BECKER
ROBERT S BIDDLE
ROBERT S BRADLEY
ROBERT S BUCK
ROBERT S CALLAHAN
ROBERT S CARLSON
ROBERT S DAVIS
ROBERT S ENGLAND
ROBERT S FRAZIER
ROBERT S GREEN
ROBERT S HARRIS
ROBERT S HILL
ROBERT S JACKSON
ROBERT S KILLION
ROBERT S KILLSFREE
ROBERT S KRUEGER
ROBERT S LACEY
ROBERT S LANDRY
ROBERT S MC DONALD
ROBERT S MCALISTER
ROBERT S MCMULLIN
ROBERT S MEESHENOW
ROBERT S MIKE
ROBERT S MOON
ROBERT S PENN
ROBERT S POPWELL
ROBERT S POWLESS
ROBERT S QUINTERO
ROBERT S RUSSELL
ROBERT S SAZUE
ROBERT S SCHAEFER
ROBERT S SCHANUTH
ROBERT S SCOTT JR
ROBERT S SOONTAY
ROBERT S STALFORD
ROBERT S STILLWELL
ROBERT S SUAREZ
ROBERT S WALDEN JR
ROBERT S WEBB
ROBERT S WHIPPLE
ROBERT S WILLIAMS
ROBERT SABORI
ROBERT SALAZAR VILLEGAS
ROBERT SALOIS
ROBERT SAM RAISCH, JR.
ROBERT SANDERS
ROBERT SANDOVAL
ROBERT SANGSTER
ROBERT SARABIA
ROBERT STENSLAND
ROBERT SAVALA JR
ROBERT SAWYER
ROBERT SAWYERS
ROBERT SCHWISOW
ROBERT SCOLMAN
ROBERT SCOTT
ROBERT SCOTT CADITO
ROBERT SEABOY
ROBERT SHADE
ROBERT SHANDY
ROBERT SHARROW
ROBERT SHARLOW
ROBERT SHAW
ROBERT SHAW JR
ROBERT SHAWN PEACOCK
ROBERT SHAY
ROBERT SHELBY
ROBERT SHELDON
ROBERT SHERMAN
ROBERT SHIRLEY
ROBERT SHORT
ROBERT SHORTY
ROBERT SHUNATONA
ROBERT SIMMS
ROBERT SIMON
ROBERT SKEES
ROBERT SLACK JR
ROBERT SMALL BEAR JR
ROBERT SMITH
ROBERT SMITH
ROBERT SMITH
ROBERT SMITH
ROBERT SNELL
ROBERT SOMERS
ROBERT SOMERSOFF
ROBERT SONNY
ROBERT SORDIA
ROBERT SPIKER
ROBERT SPIVER
ROBERT STALLING JR
ROBERT STANLEY CORBINE
ROBERT STEPHENS
ROBERT STEPHEN MATA
ROBERT STERBENZ
ROBERT STEVENS JR
ROBERT STEVE JOHNSON
ROBERT STROUD
ROBERT STRUNK
ROBERT STUFFLEBEAM
ROBERT SUNRHODES
ROBERT SWIFT
ROBERT SWIMMER
ROBERT SWEET
ROBERT T BONGA
ROBERT T CURTIS
ROBERT T DEER
ROBERT T GUDHL JR
ROBERT T HOLMES
ROBERT T HUBER
ROBERT T LAVATTA
ROBERT T MCCUBBINS
ROBERT T MCLEAN
ROBERT T PARSON
ROBERT T SAINT PIERRE
ROBERT T TAPP
ROBERT T TAYLOR JR

ROBERT TENNESSEE STARR
ROBERT THEODORE ENGLAND
ROBERT THOMAS
ROBERT THOMAS BAKEN
ROBERT THOMAS LAFOUNTAIN
ROBERT THOMLEY
ROBERT TIMOTHY SMITH
ROBERT TIMOTHY SMITH JR
ROBERT TINDALL
ROBERT TODD DESONIA
ROBERT TOM
ROBERT TOMLINSON
ROBERT TORKELSON
ROBERT TRACY
ROBERT TRACY FARMER
ROBERT TRAVERSIE
ROBERT TREJO
ROBERT TRUDELL
ROBERT TSOSIE
ROBERT TULLY
ROBERT TURNER
ROBERT TWITCHELL
ROBERT TWO BEARS
ROBERT TWO BEARS JR
ROBERT TWO EAGLES LEE
ROBERT TYSON
ROBERT TYSON JR
ROBERT U MURDOCK JR
ROBERT U YELLOWBANK
ROBERT ULRICH
ROBERT UNDERWOOD JR
ROBERT V AHROAH
ROBERT V BLOCK
ROBERT V DETTINGER
ROBERT V GILLOTH
ROBERT V HERNANDEZ JR
ROBERT V HILLS
ROBERT V HODGSON
ROBERT V HOEHNER
ROBERT V KENNEDY
ROBERT V MOORE
ROBERT V ROBERTS
ROBERT V VALENCIA
ROBERT V VALENZUELA
ROBERT VANCE MORGAN
ROBERT VERNON
ROBERT VIATER
ROBERT VICTOR MATT
ROBERT VINCENT JULIUS JR
ROBERT VIPOND
ROBERT VONDAL
ROBERT W BELL
ROBERT W BESAW
ROBERT W BISSONETTE
ROBERT W BROWN
ROBERT W BUDREAU
ROBERT W CAMACHO
ROBERT W CASEY
ROBERT W CHAPMAN III
ROBERT W CLIFFORD
ROBERT W CORPO
ROBERT W CROSBY
ROBERT W DADQUETTO
ROBERT W DAVIS
ROBERT W DEMPSEY
ROBERT W ERLE
ROBERT W FARROW
ROBERT W FRANK
ROBERT W GEORGE III
ROBERT W GOYLE
ROBERT W GUENTHER
ROBERT W HAWLEY
ROBERT W HETH
ROBERT W HOLLIMAN
ROBERT W HOLMES
ROBERT W HUMPHREY
ROBERT W JOHN
ROBERT W JOHNS
ROBERT W KING
ROBERT W KIPP
ROBERT W LARAMIE
ROBERT W LEE
ROBERT W LEEN
ROBERT W LUCKOW
ROBERT W LYON
ROBERT W MASSEY
ROBERT W MAXWELL
ROBERT W MILLER
ROBERT W MIRABAL
ROBERT W MOORE
ROBERT W MORRIS
ROBERT W NADEAU
ROBERT W NAGKA
ROBERT W NAULT
ROBERT W NEMISTO
ROBERT W OBIE
ROBERT W OLISKI
ROBERT W OVERBECK
ROBERT W PALMER
ROBERT W PERRY
ROBERT W PITTS
ROBERT W PRICE
ROBERT W RAMIREZ
ROBERT W REDBIRD
ROBERT W REIDER II
ROBERT W ROBE
ROBERT W RUFFING
ROBERT W RUNNING SHIELD
ROBERT W RUPERT Q
ROBERT W RUSS II
ROBERT W SATTERFIELD
ROBERT W SCHUMACHER
ROBERT W SOWERS
ROBERT W SPICE
ROBERT W THOMPSON
ROBERT W TOMAHSAH
ROBERT W VANKIST
ROBERT W WAGNER
ROBERT W WALKER
ROBERT W WARREN
ROBERT W WASHINGTON
ROBERT W WASILI
ROBERT W WAUNEKA
ROBERT W WAYNE CARSON
ROBERT W WHITE
ROBERT W WHITEHEAD
ROBERT W WHITEMAN
ROBERT W WILSON
ROBERT W WILBUR
ROBERT W WILLIAM
ROBERT WABNUM
ROBERT WALL
ROBERT WALLACE JR
ROBERT WALLACE TOM
ROBERT WALLOWINGBULL
ROBERT WALTER PEMBER
ROBERT WASHEE
ROBERT WEBER
ROBERT WELCH
ROBERT WELLS
ROBERT WESLEY
ROBERT WESTON
ROBERT WHITE BEAR
ROBERT WHITE EAGLE
ROBERT WHITEFORD
ROBERT WHITEHORSE
ROBERT WILBERT WELLS
ROBERT WILLIAM PENNY

ROBERT WILLIAM SAGE
ROBERT WILLIAM ST GERMAINE
ROBERT WILLIAM VANNETT
ROBERT WILLIAM WILSON
ROBERT WILLIS
ROBERT WILSON
ROBERT WIMBISH
ROBERT WINGET
ROBERT WOUNDED HEAD
ROBERT WRIGHT
ROBERT WYNKOOP
ROBERT YAZZIE
ROBERT YELLOWBURK
ROBERT YELLOWHAIR
ROBERT YELLOWMAN
ROBERT YOUNG BIRD
ROBERTA ZALACAR
ROBERTA A BUSH
ROBERTA A CHINO
ROBERTA AMEY
ROBERTA B MARTIN
ROBERTA BISSONETTE
ROBERTA BUSH
ROBERTA C WARREN
ROBERTA CARTER
ROBERTA DE VAULT
ROBERTA A DEFAULT
ROBERTA DEGEARE
ROBERTA ESTRELLA
ROBERTA GREEN
ROBERTA HANKS
ROBERTA ISADORE
ROBERTA J JENSEN
ROBERTA KELLY
ROBERTA MEESHENOW
ROBERTA MESSINA
ROBERTA PASSING
ROBERTA ROGERS
ROBERTA SHEPHARD
ROBERTA STEVENS COX
ROBERTA STOGSDILL
ROBERTA WINN
ROBERTA YOUNG
ROBERTA ANN BAKER
ROBERTA CARTER MERCOOMIA
ROBERTA ANN LAING
ROBERTA J VALELLA
ROBERTA ANN PELTIER
ROBERTA ANN SCHULTZ
ROBERTA ANN VIETHS
ROBERTA AUGUSTINE EST
ROBERTA B PUBIGEE
ROBERTA BIGGERSTAFF
ROBERTA BRIEN GARFIELD
ROBERTA BULLCREEK KENDI
ROBERTA BURSHIK
ROBERTA C ABRAHAM
ROBERTA C HARUO
ROBERTA C JANDREAU
ROBERTA CAHILL
ROBERTA CAROL CARPIO
ROBERTA CARTER
ROBERTA CHAPLING
ROBERTA CHRISTIE JEMPER
ROBERTA D ADAMS
ROBERTA D JONES DEPOE
ROBERTA DEAN
ROBERTA DELOACH
ROBERTA E WELSON
ROBERTA EAGLE TAIL
ROBERTA ELLIS
ROBERTA F STAPLES
ROBERTA FREMONT
ROBERTA GAIL DECOTEAU
ROBERTA GARNEAUX
ROBERTA GOULET JR
ROBERTA H BIGCRANE
ROBERTA HASADOBA
ROBERTA HOSTETLER
ROBERTA HOWARD
ROBERTA JAMES WILLIAMS
ROBERTA JO JAKE
ROBERTA K SIMMONS
ROBERTA L CLAUSE
ROBERTA L DAVIS
ROBERTA L JEWIS
ROBERTA LEJUNE HAFE
ROBERTA M BUTTS
ROBERTA MCINTOSH
ROBERTA MILLER
ROBERTA NICHOLSON
ROBERTA NICOLE HORNER
ROBERTA P EAGLE
ROBERTA PENA
ROBERTA PEYCHEFF
ROBERTA PHEANT
ROBERTA PONTO
ROBERTA RENTERIA
ROBERTA ROUILLARD
ROBERTA S MESSENGER
ROBERTA SIMS
ROBERTA STONE GARREAU
ROBERTA V HOOD
ROBERTA VALDEZ
ROBERTA WILSON
ROBERTA WOLF
ROBERTA YOUNG

ROBERTHA LA VERDURE
ROBIN J SMARTLOWIT
ROBIN J SMITH CHEH JDGMT
ROBIN J THOMPSON
ROBIN J TREVINO
ROBIN JACOB THOMPSON
ROBIN JEAN BEARHEART
ROBIN JEAN RUESCH
ROBIN JEANETTE JEFFERT
ROBIN K SPARKER
ROBIN K WASHINGTON
ROBIN KELLY
ROBIN KELLY SCOTT
ROBIN KENT
ROBIN L FIDDLER
ROBIN LABINE
ROBIN LANDRY
ROBIN M MARTIN
ROBIN MARIE JOHNSON
ROBIN MARIE DEL SALLES
ROBIN MARIE DESJARLAIS
ROBIN MCDONALD
ROBIN MEADOWS
ROBIN MELTON
ROBIN MORRIS
ROBIN N OWENS
ROBIN NAJERA
ROBIN NORTH
ROBIN R RED STAR
ROBIN R WILSON
ROBIN REED
ROBIN RIDDLE
ROBIN ROBERTS
ROBIN ROBINSON
ROBIN ROUND STONE
ROBIN S COTTIER
ROBIN S DUMARCE
ROBIN S MARTIN
ROBIN SMITH
ROBIN SPENCER
ROBIN ST CLAIR
ROBIN TAYLOR
ROBIN TROTTIER
ROBIN V STEELE
ROBIN VINCENT
ROBIN W SMITH
ROBIN WHITEMAN
ROBIN WILLIAMS
ROBIN WILSON
ROBIN WOLF
ROBINETTE WILSON
ROBYN B BIRD
ROBYN K WALKER
ROBYN L COMBS
ROBYN R GARCIA
ROBYN S CARPENTER
RODERICK A ROULEAU
RODERICK C GOODSELL
RODERICK DECOTEAU
RODERICK F JONES
RODERICK G MARTIN
RODERICK I MCCLOUD
RODERICK J BRUNO
RODERICK J FRAZIER
RODERICK JONES DEPOE
RODERICK K COLCROW
RODERICK M CUELLAR
RODERICK MCCOMBS
RODERICK T MILLER
RODERICK WILLIAMS
RODGER C LEE
RODGER CLAYMORE
RODGER D CARTER
RODGER DEAN
RODGER E WHITEPLUME
RODGER F MANN
RODGER L FRANCIS
RODGER R PARKER
RODGERS W ROBINSON
RODMAN PIERRE
RODNEY A ALBERT
RODNEY A BLACKELK
RODNEY A CHIPPEWA
RODNEY A GUARDIPEE
RODNEY A HOUSE
RODNEY B MONTAGUE
RODNEY C GRAMM
RODNEY C THOMAS
RODNEY CROW
RODNEY D ANDERSON
RODNEY D CASSADAY
RODNEY D FEATHER
RODNEY D FOWLER
RODNEY D JONES
RODNEY D LOCUST
RODNEY D QUEST
RODNEY DE LA CRUZ
RODNEY DEER
RODNEY DENNIS
RODNEY E MARTIN
RODNEY E PARKHURST
RODNEY E PORTER
RODNEY F GASCHK
RODNEY FRANK
RODNEY G BLACKBURN
RODNEY G HENDLEY
RODNEY G KOMER
RODNEY L MARCH
RODNEY L PEMBERTON
RODNEY L RANDLE
RODNEY L STRONG
RODNEY LEATHERMAN
RODNEY LYNN PROVARP
RODNEY LYNN KOHLER
RODNEY M HENDRICKSON
RODNEY M LONG
RODNEY M THACKER
RODNEY POLK
RODNEY R BEAR KING
RODNEY RENAE DUPRIS
RODNEY S ENGER
RODNEY STOOPS
RODNEY THOMAS
RODNEY YVETTE WARD
RODNEY A TIMBER JR
ROCHON T GROCIA
ROCK A BAER
ROCK E THIELMAN
ROCKLINLITTLE GEORGE
ROCKNEY B FORD
ROCKLYN WELLMAN
ROCKWELL DINES
ROCKWELL E PATRICK
ROCKEY A COMBESA
ROCKWOOD BROWN
RODNEY C FEATHER
RODNEY LYNN DEGUIRE
RODNEY MICHAEL JOHNSON
RODNEY BYRNE
RODNEY BOWEN
ROCHANTE CAPSHAW
ROCHANE TURLEY
RODNEY D HOPKINS

RODNEY D ICEMAN
RODNEY D LEBB
RODNEY D ROGNSTAD
RODNEY D SPEARS
RODNEY D STANLEY
RODNEY D UHRIG
RODNEY D WALLENSTEIN
RODNEY D WEEKER
RODNEY DEAN GOURNEAU
RODNEY E BELL
RODNEY E BERGER
RODNEY E BROWN
RODNEY ELROY CHILDRESS
RODNEY ESCHENDACHER
RODNEY EUGENE VIGIL
RODNEY F BURDA
RODNEY FRANCIS THUMM
RODNEY FRANKLIN LAVALLIE
RODNEY G CRUZ
RODNEY G HILL
RODNEY G NIEDO
RODNEY G TWEEDY
RODNEY G YOSICK
RODNEY GILBERT PELTIER
RODNEY H JACKSON JR
RODNEY H RICE
RODNEY HERMAN RISTEEN
RODNEY IRWIN
RODNEY J GARDIPEE
RODNEY J HEADBIRD
RODNEY J LUKENS
RODNEY J LUNDEEN
RODNEY J NORTHBIRD
RODNEY J PINEDO
RODNEY J ROCKFORD
RODNEY J ROUSSEAU AKA R H KSAW
RODNEY J STROM
RODNEY J WILSON JR
RODNEY JAMES NOMEE
RODNEY JOHN
RODNEY JONES
RODNEY JOSEPH ENNO
RODNEY K EICHNER
RODNEY K SVEDBERG
RODNEY L ANDERSON
RODNEY L BRIGGS
RODNEY L CASSADORE
RODNEY L COWN
RODNEY L DAY
RODNEY L DOOLITTLE JR
RODNEY L GOULD
RODNEY L HENSLEY
RODNEY L HINDODY
RODNEY L JAMES
RODNEY L JOSIE
RODNEY L JULIUS SR
RODNEY L MC KINNON JR
RODNEY L MURRAY
RODNEY L PESS
RODNEY L SMITAKIN
RODNEY L STRACK
RODNEY L TEHAUNO
RODNEY L TSOODLE JR
RODNEY L WELLKNOWN
RODNEY LEE SCHROEDER
RODNEY LITTLE MOUTH
RODNEY LOUIS LAJIMODIERE
RODNEY LYLE JACKSON
RODNEY LYNN HURTADO
RODNEY M HEATH
RODNEY M MARCHBANKS
RODNEY M SALVICIO
RODNEY MARK CHERRY
RODNEY MITCHELL
RODNEY N CONNYWERDY
RODNEY N JOSEPH
RODNEY OLIVER JEFF
RODNEY P SMITH
RODNEY PAUL DEARINGER
RODNEY PENDEGAYOSH
RODNEY POLLARD
RODNEY POOLE
RODNEY PURCELL
RODNEY R RANTONE JR
RODNEY R COATES
RODNEY R DESJARDINS
RODNEY R BURDETT
RODNEY R GOODSKY
RODNEY R JETT
RODNEY RAFAEL ROUBIDEAUX
RODNEY ROBERTSON
RODNEY ROGER KENDRICK
RODNEY ROY
RODNEY S CLOUD
RODNEY S FRAZIER
RODNEY SNOW
RODNEY SYLVESTER COOKE
RODNEY T ESTIMO
RODNEY T LOWE
RODNEY T RODRIGUEZ
RODNEY TURNER
RODNEY TURNER
RODNEY UNCASAM
RODNEY V JACKSON
RODNEY V JOHN JR
RODNEY V KUGZRUK
RODNEY VERNON ISAACSON
RODNEY W BARLOW
RODNEY W DE SERSA
RODNEY W GEORGE
RODNEY W GUTIERREZ
RODNEY W HUFF
RODNEY W ILLINGWORTH
RODNEY W JOHNSON
RODNEY W MITCHELL
RODNEY WAHCHUMWAH
RODNEY WAYNE HUNTER
RODNEY WHITE FACE
RODNEY WILLIAM STINGER
RODOLFO LOURDES GAMEZ
RODOLFO TOVAR
RODRICK A SOVO
RODRICK AUGUSTINE MANUEL
RODRICK KENWORTHY
RODRICK L POUDBOUX
RODRICK P CLEVELAND
RODRICK R POCOHATCHIT
RODRICK R SALAZAR
RODRICK SALAZAR
RODRICK WAYNE HENRY
RODRIGUEZ R KINDELAY
RODRIGUEZ FLORENCE
RODRIGUEZ VALENZUELA
RODRIGUEZ WILLIAMS
RODY LEWIS
ROE BITSILLY
ROE PAUL
ROE T WOOD
ROGELIO ANGUIANA
ROGENA D HAMPTON
ROGENA E GOINS
ROGENA E GOINS
ROGER A CURTICE
ROGER A GLAEFKE JR
ROGER A GOTCHIE
ROGER A GWINN JR
ROGER A HERNANDEZ
ROGER A LONGKNIFE III
ROGER A MARTIN
ROGER A PLESHA
ROGER A RAMON JR
ROGER A RILEY JR
ROGER A SEPPANEN
ROGER A STRONG
ROGER A WHITEMAN JR
ROGER A WINTER
ROGER ABRAHAMSSON
ROGER ALAN
ROGER ALLEN T DELONE
ROGER ALLEN LLENDGSTON
ROGER ALLEN MASTEN
ROGER ANDY PABLO

ROGER B CATRON
ROGER B DROGIN
ROGER B ROSE JR
ROGER BACHAND
ROGER BARNES
ROGER BENTON
ROGER BIRD
ROGER BRUSHBREAKER
ROGER BUDREAU
ROGER C ALBERTS
ROGER C ATCITTY
ROGER C KINCAD
ROGER C PETER
ROGER C SADO
ROGER CANOE JR
ROGER CANOE SR
ROGER CAYOU
ROGER CHASING HIS HORSE JR
ROGER CLAH
ROGER CLAWSON JR
ROGER CLENDON
ROGER COLFAX
ROGER COOK
ROGER CROW
ROGER D & TERRY BLUBAUGH
ROGER D BRADFORD JR
ROGER D BROCK
ROGER D BUDREAU
ROGER D CUNHA JR
ROGER D FLYNN III
ROGER D HART
ROGER D HEINICKE
ROGER D IKE
ROGER D LEWIS JR
ROGER D MABRY
ROGER D MILLER
ROGER D MIMS
ROGER D MURPHY
ROGER D OLD PERSON
ROGER D PICKAR
ROGER D POOLAW
ROGER D PRATT
ROGER D SCOTT
ROGER D SEELA
ROGER D STANDING ROCK
ROGER D WARD
ROGER D WHITE JR
ROGER D. FRIEDRICHSEN
ROGER DALE DECELLES
ROGER DALE PATTERSON
ROGER DALE ROAN EAGLE
ROGER DAN TILEURY
ROGER DANIEL POITRA
ROGER DAYTON
ROGER DUNCAN
ROGER DUNKLEY
ROGER DURANT JR
ROGER E BALCOM
ROGER E BENSON JR
ROGER E CASTLE
ROGER E COLTON
ROGER E NORTHRUP
ROGER E SMITH
ROGER E WHITE LOA
ROGER EDINGTON
ROGER EHRLER
ROGER ELDRIDGE LEONARD
ROGER ELLIOTT GEORGE
ROGER EMERY
ROGER EUGENE BENSON
ROGER FAST HORSE
ROGER FOX
ROGER FRANCISCO
ROGER FRANK
ROGER FRIEDRICHSEN
ROGER G LEVI
ROGER G MONROE
ROGER G SCHMIDT
ROGER G STEVENS
ROGER GARCIA
ROGER GENE CLAY
ROGER GENE GODON
ROGER GRAVES
ROGER GREENE
ROGER GREYMOUNTAIN
ROGER GROVER
ROGER GUSTAFSON
ROGER H. FRIEDRICHSEN
ROGER HALL
ROGER HARTMAN
ROGER HAYCOCK
ROGER HENRY
ROGER HOLLER
ROGER HOLTON, SR
ROGER HOUSTON
ROGER I JACOBS
ROGER J LESLIE
ROGER J MENDEZ
ROGER LONEWOLF
ROGER J ADKISON
ROGER J BAKER
ROGER J BURNETTE
ROGER J DOSELA
ROGER J DRESSEL
ROGER J GRAMMOND
ROGER J HOOVER
ROGER J ILLIG
ROGER J JOHNSON
ROGER J KUKUK
ROGER J LONGMAN
ROGER J OWENS
ROGER J ROMERO
ROGER J SPIDER
ROGER JACKSON
ROGER JACKSON JR
ROGER JAMES BEAMENT
ROGER JERRY
ROGER JIM
ROGER JOHN
ROGER JOHN
ROGER K FAST HORSE
ROGER K HANSON
ROGER K HARTIN
ROGER KADAK
ROGER KAGAK
ROGER KARMEN
ROGER KING
ROGER KNIGHTHIP
ROGER L BORDEAU
ROGER L BOUCHE
ROGER L CHRISTOPH
ROGER L CLARK
ROGER L FLOSI
ROGER L FUQUA
ROGER L GANZER
ROGER L JACKSON
ROGER L JOHNSON
ROGER L MCNIEL
ROGER L MOORE
ROGER L MOOREHEAD
ROGER L OCOCK
ROGER L PIERCE
ROGER L RAY
ROGER L WHITE JR
ROGER LEE BURST
ROGER LEE CHERRY
ROGER LEE HUSKEY
ROGER LEE PORTER JR
ROGER LEE VELLE
ROGER LEWIS
ROGER LINDSTROM
ROGER M BLACKWATER
ROGER M CAMEL
ROGER M COLE
ROGER M GUNN
ROGER M JAMES
ROGER M PENCE
ROGER M YOUNG
ROGER MARTINEZ
ROGER MCCONVILLE
ROGER MEDINA
ROGER MILES
ROGER MILLER
ROGER MUSTACHE
ROGER N OLESON
ROGER NEOSH OTERO
ROGER OWEN HOOPER
ROGER P ADAMS
ROGER P LEWIS
ROGER P WHITE
ROGER PINO
ROGER PRIMEAUX

ROGER R BEHAN
ROGER REYNOLDS
ROGER RICE
ROGER RICKEY COUNTS
ROGER ROOT
ROGER ROTZLER
ROGER RUPELLIUS
ROGER S BURNETTE
ROGER S HARDINGHORSE JR
ROGER S CHURCH
ROGER S CLARK
ROGER S FLOYSON
ROGER S JOHNSON
ROGER S MANUEL
ROGER S SPOONHUNTER
ROGER SANDOVAL
ROGER SANDS
ROGER SEEWALKER
ROGER SELLSCON
ROGER SHERMAN CHURCH
ROGER SIMINGTON
ROGER STEPHEN P DAUPHINAS
ROGER T CROSBY
ROGER T DERAGON
ROGER T GRANT
ROGER THOMPSON
ROGER V GORDON
ROGER W GORDON
ROGER V PARISSEN JR
ROGER V STONE JR
ROGER V YELLOWWOLF
ROGER VAN KEMSEKE
ROGER VINCENT
ROGER W BARNETT
ROGER W BARNHILL
ROGER W JOHNSON
ROGER W PLYETTE JR
ROGER W RAINSBERGER
ROGER W STYCKLER
ROGER W TENGQUIST JR
ROGER WAYNE WILKIE
ROGER WAYNE WILSON
ROGER WENTZ
ROGER WERTD
ROGER WHITE
ROGER WM ST JOHN
ROGERIA NELSON
ROGERIO ALVES DE CASTRO
ROGERS NELSON
ROGINA D NICHOLSON
ROHAN ASHMORE
ROHAN J ELSO
ROLA-F IRONHAWK
ROLAND A MARKHAM
ROLAND B MERGEN
ROLAND BRANDT
ROLAND BRYANT
ROLAND BROWN OTTER II
ROLAND BUTLER JR
ROLAND C HAMPTON
ROLAND CANTSEE
ROLAND CARMELO
ROLAND CHAMPAGNE
ROLAND COLT
ROLAND DALE DEERING
ROLAND DENNIS
ROLAND DUWENIE
ROLAND E LAMBERT
ROLAND E MILLER III
ROLAND EVANS ENOS
ROLAND F JUSTIN
ROLAND F PATTON
ROLAND FROST
ROLAND GOINGS
ROLAND GOOD SHOT
ROLAND GORDON
ROLAND H. FRIEDRICHSEN
ROLAND HALL
ROLAND IRON
ROLAND J BELLANGER
ROLAND J BROWN
ROLAND J FOSTER JR
ROLAND J. HENNELL
ROLAND J MERRILL
ROLAND J SALAZAR
ROLAND J SPENCER III
ROLAND JACKSON JEANOTTE
ROLAND JOUNSOM
ROLAND KALAMA SR
ROLAND KELLY
ROLAND L HUNT JR
ROLAND L IKE JR
ROLAND L TEVSON
ROLAND N BUSH
ROLAND N TOOYAK
ROLAND YOUNGMAN
ROLAND NEWELL
ROLAND NORMAN
ROLAND LECLAIR
ROLAND LEE JAMES
ROLAND M BOWEN JR
ROLAND M CLEMENTS
ROLAND M BRENNY
ROLAND MAS
ROLAND MACKETT
ROLAND MCKEE
ROLAND MILLER
ROLAND P ANTONE
ROLAND P JOUTE
ROLAND R FUCHS
ROLAND R YAZZIE
ROLAND RIEL
ROLAND SAINT JOHN
ROLAND SARGEANT
ROLAND SLOW BEAR
ROLAND T MORANDA
ROLAND THOMAS
ROLAND W BLACKWATER
ROLAND W DAIR
ROLAND WHITE JR
ROLANDA TONAHNMIE
ROLANDA ALEXANDER LUMPRY
ROLANDA CARDINAL
ROLANDA D HOWSHO
ROLANDA DAVIS
ROLANDA DEHOSE
ROLANDA HANSON
ROLANDA J WILLIAMS
ROLANDA JAY
ROLANDA MCDOWELL
ROLANDA PRISCILLA JACKSON
ROLANDA ROGERS JR
ROLANDA ROSS
ROLANDA SHEKA
ROLANDA T JAQUEZ
ROLANDA TAYLOR
ROLANDA TROTTOCHAUD
ROLLAND BERG
ROLLAND BROWN
ROLLAND DION
ROLLAND J HOWELL
ROLLAND M BLACKSMITH
ROLLAND ROSS
ROLLAND R WARD
ROLLAND T HINMAN
ROLLAND WILLIAMS
ROLLAND WOLFE
ROLLANDA BUTLER
ROLLANDA DANIEL
ROLLANDE BULIT
ROLLAND EVANS
ROLLAND C LAMOUREUX
ROLLEN BEAD
ROLLER GRAY
ROLLIE JOHNSON
ROLLIN ANTELOPE

ROLLEN NEELEY
ROLLEN PRATT
ROLLIE S NELSON
ROLLIN I LAUINGER
ROLLIN LAUINGER
ROLLISSA MARIE MORIN
ROLLO JACKSON
ROLLYN OQUILLUK
ROMA BROOKS
ROMA J BAPTISTE
ROMA J SHARP
ROMA J TESSAY
ROMA JEAN SCOTT SALUSKIN
ROMA LEE HURTADO HERRERA
ROMA M HATAGIO FAIROHLD
ROMA SALUSKIN
ROMAINE ADAMS
ROMAINE E VILLABRION
ROMAINE FREEMOON
ROMAINE M WILLETT
ROMAINE RUSSELL
ROMAINE SMOKEY
ROMAINE WARD POPEJOY
ROMAN A KATEKAC
ROMALDO C CASTELLO
ROMAN A BAPTISTE
ROMANA CHAVEZ
ROMANA BROUGH
ROMAN B KHEGA
ROMAN B QUIVER
ROMAN BUTLER
ROMAN C PERKINS
ROMAN CALDERON
ROMAN DERBY
ROMAN M DOCTOR
ROMAN N GURNEAU
ROMAN P FOSTER
ROMAN S GARDEAU
ROMAN SNAPP
ROMAN ST JOHN
ROMAN STEPHEN GURNEAU
ROMAN TIMOTHY MARCELLAIS
ROMANA N SHACKELFORD JR
ROMANA ASHMORE
ROMAN E SANCHEZ
ROMAN S SALAZAR
ROMANITA SALAZAR
ROMANN L LYONS
ROMANN LIGONS
ROMEE S TROTTIER
ROMELLE E BENAIS
ROMEO BIANCONI
ROMIO GARNER
ROMO JOHN
ROMERO BIANCONI
ROMERO SLICK
ROMEY HEINE
ROMILDA G JOSBANKIA
ROMINA EAGLE BEAR
ROMINA MARTIN
ROMINE M BILLY
ROMMEL L STROM
ROMMIELE F LYONS
ROMONA HAMLET
ROMONA ILAHELP
ROMONA LANSINGTON
ROMONA TUTTLE
ROMONA LANGLEY
ROMONA CHISHAM
ROMONA F JEANS
ROMONA G YACKEYONNY
ROMONA L VEGA
ROMONA LUSTBEAR
ROMONA M PATZER
ROMONA M SHERIDAN
ROMONA RINE RAGE
ROMONA RAMONA M LUSSIER
ROMUALD J HOOPER
ROMY L SHINDELBOWER
ROMY S CARPENTER
RON BERNTSEN
RON BLACKMAN
RON BOTTORF
RON C WHITE JR
RON CARL EVANS
RON CHARLIE VICTOR
RON CONTRERAS
RON G CARLOS
RON G FOX
RON LAPOINTE
RON ROADFEATHER
RON W BILLINGSLEY
RON W PARNELL
RON WEST
RONA SANDOVAL
RONA TROY R BENALLY
RON WEST
RONA GOODEAGLE
RONALD BUSH
RONALD DANCE
RONALD DAVID
RONALD E YOUNGMAN
RONALD J CARLSON
RONALD A BALABAS
RONALD A BOWEN JR
RONALD A CLEMENTS
RONALD E GRIER
RONALD B HAILY
RONALD FAUST
RONALD FORSCHEN
RONALD FROMAN
RONALD G HOUGH
RONALD G HUBBARD
RONALD G JONES
RONALD JACKSON
RONALD K LAFOUNTAINE
RONALD M MARK
RONALD SUMMERS
RONALD GEORGE
RONALD GHEI
RONALD J AGUILAR
RONALD J COMPTON

RONALD A GALINDO JR
RONALD D JAMISON
RONALD G ITTA
RONALD G JAMES
RONALD G JANVIER
RONALD G LABATTE
RONALD G LAYBANK
RONALD G LOCKE
RONALD G MAHEE
RONALD G MARTINEZ
RONALD G MCKOY
RONALD G MERCULIEF
RONALD G PRICE
RONALD G PRIMEAUX
RONALD G REEVES
RONALD G SWIFT
RONALD G WARREN
RONALD G WILLIAMS
RONALD CALDWELL
RONALD CANNON
RONALD CAPONE
RONALD CARLSON
RONALD CHARLES AIKEN
RONALD CHARLES COLEMAN
RONALD CHARLES CONLEY
RONALD CHAVEZ
RONALD CHEE REDEYE
RONALD CHESTER
RONALD CLARK
RONALD CLAYTON LITTLEJOHN
RONALD CLEVELAND
RONALD COATES
RONALD COFFEY
RONALD COOK
RONALD CROOKS
RONALD CYR
RONALD D ALLEN JR
RONALD D BAKER
RONALD D BERGER
RONALD D BLAE
RONALD D BONSTRING
RONALD D BUNKER
RONALD D BUTCHER
RONALD D CHARGER
RONALD D CLARK
RONALD D COLLINS JR
RONALD D COURNOYER
RONALD D CUNNINGHAM
RONALD D DAVIES
RONALD D DEFOY
RONALD D DOMINGO
RONALD D DURANT
RONALD D FARRIS II
RONALD D FLEMING
RONALD D FRIEDLANDER JR
RONALD D HANSON
RONALD D HERMAN
RONALD D HIMELTIDE
RONALD D IKE
RONALD D IVES
RONALD D JOHNSON
RONALD D KANOFF
RONALD D LEE
RONALD D LEE ALLARD
RONALD D LEE BACON
RONALD D LEE GREENWOOD
RONALD D LEE HARRIE
RONALD D LEE MYERS
RONALD D LEE NIXON
RONALD D LEE POITRA
RONALD D LEE SCHULZ
RONALD D LEE THOR
RONALD D LEITH
RONALD D LEMIEUX
RONALD ELROY HARMON
RONALD D SHELTON JR
RONALD D BLUE
RONALD D BRADDOCK
RONALD D BRUNETTE
RONALD D BURNETTE
RONALD D LUCK
RONALD D LITTLELIGHT
RONALD D LLOYD ROBERTS
RONALD D LOGAN
RONALD D LOLT
RONALD D LONE LAWRENCE
RONALD D LOWERY
RONALD D LUMLEY
RONALD D LYNN HOULE
RONALD D MARCHO
RONALD D MEIMO JR
RONALD D MCEAGLEMAN SR
RONALD D MEDLEY
RONALD D MORAN

RONALD L FELLERS
RONALD L FOGELBERG
RONALD L FRANCE
RONALD L FRECHETTE
RONALD L FULLER
RONALD L GABARINO
RONALD L GREEN
RONALD L GUTIERREZ JR
RONALD L MAHEE
RONALD L HAWKINS
RONALD L HOLD OUTCHOVER
RONALD L JAMERNICE
RONALD L LENNARD
RONALD L MACK JR
RONALD L MARTINEZ
RONALD L MC CLENDON
RONALD L MORSEAU JR
RONALD L MYERS
RONALD L NIXON
RONALD L OLSON
RONALD L OLSHORN
RONALD L OLSON
RONALD L PABLO
RONALD L PAYTON
RONALD L POITRA
RONALD L PRESTON
RONALD L REED
RONALD L RICE
RONALD L ROBERTS
RONALD L ROBERTSON JR
RONALD L ROY
RONALD L SANTOS
RONALD L SCOTT
RONALD L SHERMAN
RONALD L SHOUSE
RONALD L SKINNER
RONALD L STAPLES
RONALD L STEELE
RONALD L STRONG
RONALD L VALDEZ
RONALD L VANGAS
RONALD L WHEELER
RONALD L WILLIAMS
RONALD L WING
RONALD L ABATTE
RONALD L LADUCER
RONALD L LAFRENIERE
RONALD L LALEY
RONALD L LEE HOLSTEIN
RONALD L LEWIS JR
RONALD L STERLING
RONALD L W THOMPSON
RONALD L WALKER
RONALD L LEVIER
RONALD L LITTLELIGHT
RONALD L LLOYD ROBERTS
RONALD L LOGAN
RONALD L WELLS
RONALD L WHITE
RONALD L WILDWILL
RONALD LYNN HOULE
RONALD M BEMO JR
RONALD M JOSE
RONALD M KEEZER
RONALD M KINGBIRD
RONALD M SMITH
RONALD M SUSANYATAME
RONALD M WHITEFLAME
RONALD M MALONEY
RONALD M MARK ROEDDAY
RONALD M MARKISHTUM
RONALD ANN FINACCH
RONALD B STARR
RONALD BORGMAN
RONALD MARTELL
RONALD MARTIN SMITH
RONALD MARTINEZ
RONALD MARTINEZ
RONALD MATUS
RONALD MCCLELLAN
RONALD MCGEE
RONALD MCKAY JR
RONALD MCLAUGHLIN
RONALD MICHAEL VELBERT
RONALD MITCHELL
RONALD MITCHELL VELBERT
RONALD MORGAN
RONALD MORRIS
RONALD N CAMPBELL
RONALD N NORCROSS
RONALD N PARADEAU
RONALD NICKEY
RONALD OPOCK
RONALD OROZCO
RONALD P ADAMCO

RONALD S MC CULLOUGH
RONALD S PENN
RONALD S PETERS
RONALD S REAGAN
RONALD S SKINAWAY
RONALD SANCHEZ
RONALD SCOTT
RONALD SEE TAIL WALKER
RONALD SHELL
RONALD SMITH
RONALD SOUTHERN
RONALD SCHWARTZ
RONALD STEELE
RONALD STEVEN POITRA
RONALD STICKMAN
RONALD SUPPAH SR
RONALD T CARP
RONALD T EMERY
RONALD T FALLON
RONALD T PINNER JR
RONALD T RICE
RONALD T LEITH
RONALD T MOSES
RONALD THEODORE EGGAK
RONALD THOMAS
RONALD THOMAS EMERY
RONALD THOMAS JAMES
RONALD THUMB
RONALD V HERREN
RONALD V VALDEZ
RONALD VAN FLEET JR
RONALD W ANDERSON
RONALD W ARNETT
RONALD W BECKER
RONALD W BEGAY
RONALD W FRENCH JR
RONALD W GRAY
RONALD W HAKE
RONALD W HAWLEY
RONALD W HUFF
RONALD W JENKINS
RONALD W KINNEY
RONALD WILLIAMS
RONDA A RICH
RONDA JEAN JOHNSON
RONDA SHENANDORE
RONNA SKUNK
RONNA SMITH
RONNA STEFFLE
RONNI CORREA
RONNIE A NELSON
RONNIE ADAMS
RONNIE ANDREWS
RONNIE L ANDREWS

RONNIE L BRANDENBERG II
RONNIE L LOWE
RONNIE L GOODBLANKET
RONNIE L MILK
RONNIE L ODELL
RONNIE L SCARBERRY
RONNIE OLSON
RONNIE R JACKSON
RONNIE R PARTON
RONNIE R SHELTON JR
RONNIE RAY NEAMAN
RONNIE S ROMERO
RONNIE S FISHER
RONNIE SAMPSON
RONNIE SAUL
RONNIE SILVERHORN
RONNIE SMARTLOWIT
RONNIE SUTTLE JR
RONNIE SWIFT
RONNIE W FRANKLIN
RONNIE WARD
RONNIE WARD JR
RONNY BABY FOXY SUPER BAD0
RONNY D WILCOX
RONNY E HALE
RONOMUS PLASTER
RONQUESHE B LONEWOLF
ROOSEVELT BROWNING
ROOSEVELT E HUDSON
ROPER J GALBREATH
ROQUE KIKO MANUEL JUVINEL
ROQUE TAPURO JR
ROQUEL B WIPPERT
ROR & BURKHART
RORIE L THOMPSON
RORY A CUTTER
RORY BUGG
RORY EUGENE LADUCER
RORY J MERCER
RORY J ROSS
RORY J SMELTSER
RORY K SHAW
RORY L BRUNEAU
RORY O LABATTE
RORY R RENNER
RORY R TESSER
ROSA A HOLMES
ROSA AL YELLOW OWL
ROSA ARMSTRONG
ROSA B BIRD
ROSA B BOLLENS
ROSA B SEEWALKER
ROSA BELL TUSINGER BOLLENS
ROSA C BLUE THUNDER
ROSA COLLMAN
ROSA DAVIS
ROSA E GUTIERREZ
ROSA GOOD MEDICINE
ROSA HALLOWELL PORTER
ROSA HAYES
ROSA J LEWIS
ROSA KIRK PIPESTEM
ROSA KVANDAL BLECHA
ROSA LOMANS
ROSA L FRANKLIN
ROSA L GARZA
ROSA L JONES FALLS
ROSA L LEMAS
ROSA L PETER
ROSA L RUTHERFORD
ROSA L WOLFE
ROSA LEE COMENOTE
ROSA LEE JESTES
ROSA LEE JOHNICO NON FRAZIER
ROSA LEE JOHNSON
ROSA LEE VANLANDINGHAM
ROSA LEE STOCK WOLFBLACK
ROSA LEWIS
ROSA LINDA DECORSE PROMAR
ROSA LOISO
ROSA LYNN W NEIRA
ROSA M BELGARDE
ROSA M COCHNAUER
ROSA M COLTON
ROSA M FLORES
ROSA M GARCIA
ROSA M JONES
ROSA M RAMIREZ
ROSA M TRACK
ROSA M VOIGHT
ROSA MAE SLY
ROSA MANUEL BARNECHE
ROSA MANUEL THOMAS
ROSA MONCRAVIE
ROSA NEAL
ROSA PARKEE
ROSA PETE WATTS
ROSA PINO
ROSA RAINES
ROSA RED FEATHER WATER
ROSA REDEATTHEDOOR DOORE
ROSA RIOS
ROSA RUFF
ROSA S LENORIS
ROSA SEDRAS R MCCULLEY
ROSA UNDERWOOD
ROSA WALLULATUM
ROSA WILSON NOW GOODMAN
ROSA YETTONA
ROSABELL SEKAYUMPTEWA
ROSABELL H MAURER
ROSABELL L NAZURE
ROSABELLE FRIEDLANDER
ROSABELLE O LECLAIR
ROSABELLE SAD FLEURY
ROSABELLE WELLS TURTLE
ROSALIA VANLANAMSTUM
ROSALDA MANUEL FLAHERTY
ROSALEA K GRIFFITH
ROSALEE D JACK
ROSALEE DEESE
ROSALEE E ZEPHIER
ROSALEE J BLACK QUEBERRY
ROSALEE M PITTS P
ROSALEE MAY NICHOLS
ROSALEE REDELK DEESE
ROSALEE RENEY
ROSALEEN E COOPER
ROSALENA S FRANCISCO
ROSALENE M CAPISTRAN
ROSALENE M CLOUD
ROSALIA SIGURDSON
ROSALIA J HOWTOPAT
ROSALIA NAVARLO ROMO
ROSALIA TRIMBLE RED OWL
ROSALIE A DELORME
ROSALIE A HAMON
ROSALIE A PIKE
ROSALIE A SCONAWAH
ROSALIE ALLEN
ROSALIE ANN BRIEN
ROSALIE ANN GAKUAU
ROSALIE ANN NADEAU
ROSALIE ANN SHIRT
ROSALIE B DICKERSON
ROSALIE B LINDEMANN
ROSALIE B RATHNAUGE
ROSALIE B WAGNER
ROSALIE BASSET
ROSALIE BLACK GREENE
ROSALIE C GLADE
ROSALIE CHRISTENSEN
ROSALIE COLEK
ROSALIE DELORME
ROSALIE DUFRANE
ROSALIE DUMARCE
ROSALIE E DAWSON
ROSALIE E MATT
ROSALIE FISHER
ROSALIE FREEMONT LASMEYER
ROSALIE GEORGE EDSALL
ROSALIE GONZALEZ
ROSALIE GOULD
ROSALIE H HAMOTTE WILCOX
ROSALIE HARNDEN BENDER
ROSALIE HUMERICK LAPOINTE
ROSALIE J BEAR
ROSALIE JEAN GARNER EASTMAN
ROSALIE JOSEPHINE DEEDS
ROSALIE KAMOKA
ROSALIE L MARTELL
ROSALIE LAPROMBOISE
ROSALIE M BENNETT
ROSALIE M JEFFERSON
ROSALIE M JEROME
ROSALIE M MORRISON
ROSALIE M PUNCHES
ROSALIE M SHERIDAN

ROSALIE WROBE
ROSALIE WHITE
ROSALIE MARIA DUBOIS
ROSALIE MARTIN
ROSALIE MILDRED DELORME
ROSALIE N CATE
ROSALIE NOW-EVANSTON LAND
ROSALIE P KANIPLAN
ROSALIE P S NICHOLAS
ROSALIE QUANELL MADOSH
ROSALIE REED
ROSALIE RODELK
ROSALIE ROMAN
ROSALIE S CLOTINGER
ROSALIE S DENNIS
ROSALIE SESPAY
ROSALIE SEPULVEDA
ROSALIE ST DENNIS
ROSALIE ST DENNIS DESMARAIS
ROSALIE T LAWRENCE
ROSALIE T RYAN
ROSALIE TAYLOR
ROSALIE THOMAS
ROSALIE VIACOMB MARTIN
ROSALIE WARDLAW
ROSALIE WARREN
ROSALIE WHIPPLE DAVID
ROSALIND JOHNSON
ROSALIND BANNON
ROSALIND KING
ROSALIND N KAUFFMAN
ROSALIND L POLIPART
ROSALIND GEORGE
ROSALIND K FALCON
ROSALIND K CAVALIORE
ROSALIND M RED SHIRT
ROSALIND M RISLING
ROSALIND M SWAN
ROSALIND M ZEPHIER
ROSALIND MAE LENEARS
ROSALIND NELSON
ROSALIND POOR BEAR
ROSALIND STRONG
ROSALIND WAKESHEGA
ROSALIND WHEELER
ROSALIND WHITE MAGPIE
ROSALIND-A WHITEPIGEON
ROSALINDA GADDY
ROSALINDA LEYTON
ROSALINDA M ARCE
ROSALINDA SALAS
ROSALINDA YAZIE
ROSALINE A EVANS
ROSALINE AMERICANHORSE
ROSALINE ANDREW
ROSALINE BULL
ROSALINE FORAKER
ROSALINE GANIOLA
ROSALINE GANIOLA SILVAS
ROSALINE LONG KNIFE
ROSALINE M GARCIA
ROSALINE M RUFF
ROSALINE MAKOLA
ROSALINE MANLOW
ROSALINE MILLER
ROSALINE PAT HERNANDEZ
ROSALINE V PANDOAH
ROSALINE W PINTO
ROSALINE W RODARTE
ROSALINE WEBB
ROSALIO A CLARK
ROSALITA LORNA BACOCH
ROSALITA FRAZIER
ROSALTA J RISPEN
ROSALVA ROMAN
ROSALVA N RED OWL
ROSALYN BARBOSA WOLFBLACK
ROSALYN BERGER
ROSALYN HOWARD
ROSALYN LILLIAN WHITESELL
ROSALYN M JEFFERSON
ROSALYN METCALF
ROSALYN P BEGAY
ROSALYN R ROSE CLOUDMAN
ROSALYN TILDEN
ROSAMON TERNASKY
ROSAMOND G HARRIS
ROSAMOND E HAIRY BIRD
ROSAMOND D HENRY
ROSAMOND TERNUS
ROSAN MICHELLE PRIMEAU
ROSANDA TISSIE
ROSANDO FISHER JR
ROSANN EVON
ROSANNA A JONES
ROSANNA ANDREWS
ROSANNA ARCHAMBAULT
ROSANNA BRADFORD
ROSANNA CAMACHO
ROSANNA CHUBBEE
ROSANNA COMBS NOW CUMMINSEEL
ROSANNA E MONTGOMERY
ROSANNA F GRANT
ROSANNA HADLER
ROSANNA K NOCKTONICK
ROSANNA L BARE
ROSANNA LABORINE
ROSANNA M CHIDICK
ROSANNA M VEILLEUX
ROSANNA PASOS
ROSANNA SLATS
ROSANNA TURNBULL
ROSANNA VARCHILL
ROSANNA BOYD
ROSANNA JAMES
ROSANNE A ALVARADO
ROSANNE M VAN FLEET
ROSANNE ROSS
ROSANNE S HORNE
ROSANNE GOODINE

ROSAMS ADAMS BRUYER
ROSE ALICE LONGIE
ROSE ALMA ARCAND
ROSE ALMA CHARTRAND
ROSE ALMA GAUDRY ARCAND
ROSE ALMA LENOIR
ROSE ALVINA YOUMANS
ROSE AMYOTTE CATAGAS
ROSE AMYOTTE DORAZ RAWLINS
ROSE ANN BANKS
ROSE ANN BEAR
ROSE ANN BEAR
ROSE ANN BEGAY
ROSE ANN BEGAY JOE
ROSE ANN BEGAY TISOBE
ROSE ANN BELONE
ROSE ANN BENJAMIN
ROSE ANN BROWN
ROSE ANN CLARK BEGAY
ROSE ANN CURTIS
ROSE ANN FURST
ROSE ANN GEORGE
ROSE ANN HAMBY
ROSE ANN JAKE
ROSE ANN JAMES
ROSE ANN L BUFFALO
ROSE ANN LYNN DOMINGO
ROSE ANN PARKER
ROSE ANN PATENAUDE
ROSE ANN TOLEDO
ROSE ANN TRIPP
ROSE ANN YAZZIE
ROSE ANNA SHINAWAY
ROSE ANNA TSO
ROSE ANNE KRIEG
ROSE ARCHAMBAULT
ROSE ARPAN
ROSE ASA TALIZA YAZZIE
ROSE B DENNY
ROSE B GARDY
ROSE B B CHEE
ROSE B WATSON
ROSE BAA BEGAY
ROSE BARR
ROSE BARTON
ROSE BEAR
ROSE BEGAY
ROSE BELL
ROSE BISHOP
ROSE BLACK BEAR
ROSE BLACKBIRD
ROSE BOB PINO
ROSE BOSWELL GONZALES
ROSE BROWN
ROSE BROWN MONTANO
ROSE BURNSIDE
ROSE BUZZARD QUILT
ROSE C BAHLAM
ROSE C SOURBANIS
ROSE C CARTER
ROSE C NECONIE
ROSE C PEDRO
ROSE C SIEHERT
ROSE C WILSON
ROSE CATCHES HUNTER
ROSE CATHERINE AUNE
ROSE CECELIA MASON
ROSE CECELIA TROTTER
ROSE CHAWIA WALKER
ROSE CHOISA JENSEN
ROSE CLOUD JOHNSON PATTERSON
ROSE CORRAL
ROSE COURCHANE WELLS
ROSE CROSS RILEY
ROSE CRUZ
ROSE CURTIS
ROSE D AMBROSIO
ROSE D MITCHELL
ROSE D S T PIERRE
ROSE D THIBERT
ROSE D WHELAN
ROSE D ZASTE
ROSE DEANE
ROSE DEARDORFF
ROSE DEBLOIS
ROSE DEDMAN TODACHENY
ROSE DELIA THIBERT
ROSE DEMERY
ROSE DIAZ
ROSE DORE
ROSE DORMAN MINOR
ROSE DRAPPEAU HUDSON
ROSE E ANDREWS
ROSE E BEDWELL
ROSE E BELGARDE
ROSE E BRADSHAW
ROSE E CALLAWAY
ROSE E CROSS RILEY
ROSE E GRANOT
ROSE E MANUEL
ROSE E NOLA
ROSE E QUBYESVA
ROSE E WELCH
ROSE E WOOSTER
ROSE EAGLEFEATHER
ROSE ELAINE JOHNSON
ROSE ELIZABETH ABRAHAM
ROSE ELIZABETH BELGARDE
ROSE EMMA ROBINSON
ROSE EVA NATAN GEE
ROSE F TOURTILLOTT
ROSE FEESE
ROSE FLURRY HOOVER
ROSE FORRON
ROSE FRISINGER
ROSE FRIZZELL
ROSE FROEHLICH
ROSE FRYBERG
ROSE GARZA
ROSE GAYE YAZZIE KERLEY
ROSE GOLIE
ROSE GOODEAGLE STANDS
ROSE GRAVALIN
ROSE GUYETTE
ROSE H KAHNE
ROSE H MOUNT
ROSE H WESTER

ROSE J LACOMBE
ROSE J WEBB
ROSE L WELLS
ROSE L WENDT
ROSE L YOUNGBEAR
ROSE LAVERNE LECLAIR
ROSE LAWRENCE
ROSE LEAVITT
ROSE LEE
ROSE LEE LETHA
ROSE LEE LOHAH JAKE
ROSE LEE LILLIAN HILDEBRAND
ROSE LOHNES
ROSE LONG
ROSE LOPEZ
ROSE LOUISE
ROSE LOUYNN HENSLEY
ROSE M ALVAREZ
ROSE M ANDERSSEN
ROSE M ARCHEAU
ROSE M ARTMAN MARTIN
ROSE M BAILLOU
ROSE M BEECHER II
ROSE M BERTRAND LAMPEY
ROSE M BILLY
ROSE M BLUE
ROSE M BORDE
ROSE M BRUNKE
ROSE M BULLSHOE
ROSE M BURNHAM
ROSE M CAMPBELL
ROSE M CHARLES
ROSE M CHURCH
ROSE M COLLINS
ROSE M COOKE
ROSE M CORNELIUS
ROSE M DAME
ROSE M DAVIS
ROSE M DAZEN
ROSE M DEAN
ROSE M DEMOSKI
ROSE M DENNY
ROSE M DEVINNAY
ROSE M DOERR
ROSE M DORN
ROSE M DREW
ROSE M ENGELSON
ROSE M FIELDS
ROSE M FITZGERALD
ROSE M FOLSTROM
ROSE M FRANCES
ROSE M FRY BULLOCK
ROSE M GENTRY
ROSE M GIBBS
ROSE M GIBBS
ROSE M GIBBS YEARY
ROSE M GILL
ROSE M GLAZIER
ROSE M GOOD
ROSE M GORDON
ROSE M GOTCHIE
ROSE M GRAVATT
ROSE M HANKINS
ROSE M HAWK
ROSE M HOCKETT
ROSE M HOEFT MARTIN
ROSE M HOPTOWIT GADLEY
ROSE M HOUSTON
ROSE M JESSEY
ROSE M JONES
ROSE M JOHNSON
ROSE M JOHNSTON
ROSE M JONES
ROSE M KEAMS
ROSE M KEAS
ROSE M LEE
ROSE M LITTLE MOON
ROSE M LODGE
ROSE M LOPEZ MCKAY
ROSE M MANUEL
ROSE M MARMEL
ROSE M MCCANN
ROSE M MCGRARY
ROSE M MCGUIRE
ROSE M MEDICINE
ROSE M MILLS
ROSE M MONTFERRAND
ROSE M MOORE
ROSE M MORENO
ROSE M MULLER
ROSE M MULLINS
ROSE M NELSON
ROSE M OLSON
ROSE M ORTIZ
ROSE M PARKINSON
ROSE M PHIPPS
ROSE M POWELL

ROSE MARIE POIERA
ROSE MARIE QUAGON
ROSE MARIE QUIANCE
ROSE MARIE QUMYINTEWA
ROSE MARIE RAMSEY
ROSE MARIE REDHOUSE
ROSE MARIE REVILLA LAMB
ROSE MARIE SALISBURY
ROSE MARIE SHELDON
ROSE MARIE STERLING LUNA
ROSE MARIE SWENSON
ROSE MARIE TABABOO
ROSE MARIE TAPUA GOLDENSTEIN
ROSE MARIE VANDIVER
ROSE MARIE WAXIE
ROSE MARIE ZEHM
ROSE MARKLAND
ROSE MARTELL
ROSE MARTINE GARCIA
ROSE MARY A MARTIN
ROSE MARY BAXTER
ROSE MARY BONOCH SKOWADORE
ROSE MARY CORONADO
ROSE MARY GENIER HARTER
ROSE MARY HAMILTON
ROSE MARY HANEY
ROSE MARY HARRINGTON
ROSE MARY HENDERSON
ROSE MARY ILLIG RENN
ROSE MARY LEWIS
ROSE MARY MARBUT
ROSE MARY NAKAI
ROSE MARY ROJAS RAMOS
ROSE MARY ROSS HARVEY
ROSE MARY SMITH
ROSE MARY SMITH
ROSE MARY WEE
ROSE MARY WITTNERSTEIL
ROSE MASON
ROSE MAY DENLEY
ROSE MAY LEIGE LAVERGE
ROSE MCGEE
ROSE MCSHANE
ROSE MCSHANE NEAL
ROSE MCHELLE LAFOUNTAIN
ROSE MERRELL SKWAWAY
ROSE METOXEN
ROSE MONGER WEBB
ROSE MORGAN
ROSE MORRIS
ROSE MORRISON
ROSE MOSELEY
ROSE N BENNETT
ROSE N FOURNIER
ROSE N GRANT
ROSE N GRANT
ROSE N NICHOLSON
ROSE N NICK
ROSE N NODELL
ROSE NORTON MORRIS
ROSE O ANDERSON
ROSE OCONNOR
ROSE OSBORNE NO
ROSE P CHARLES
ROSE P KOIVISTO
ROSE P MONSIVAIS
ROSE PARIS
ROSE PARISIEN
ROSE PEARSON
ROSE PETE
ROSE PINO
ROSE PIPESTEM
ROSE PITT CRESASSA
ROSE POLIPART
ROSE PULCHER NOW CARNEY
ROSE R BAZAAR
ROSE R WILLIAM
ROSE RAINSON
ROSE RAY
ROSE RAYMOND
ROSE RAVEN
ROSE S CURLEY
ROSE S HANSEN
ROSE S RILLEAU
ROSE S WELCH
ROSE SANDOVAL
ROSE SCHUTZ
ROSE SHORTY
ROSE SICKEN
ROSE SILVERHORN
ROSE SILVERSMITH
ROSE SIMPSON
ROSE SKENANDO
ROSE SLIM
ROSE SMITH
ROSE SNELL
ROSE SNOW
ROSE SONOSKY
ROSE STANLEY
ROSE STRONG
ROSE SUN BEAR
ROSE SWAN
ROSE T BUCK MANN
ROSE T LITTLE

ROSELINE ENOS
ROSELINE SHAW FIMBRES
ROSELINE BEGAY
ROSELIND LEONARD
ROSELIND PETE BRADY
ROSELINDA BEAS
ROSELINE A NORSE
ROSELINE B CADOTTE
ROSELINE DAY
ROSELINE LEE
ROSELINE PANCHO MOYA
ROSELINE S W STANDING
ROSELINE WRIGHT HARE
ROSELINE WRIGHT HARE
ROSELTE FINLEY
ROSELTE MARIE BRATTEN
ROSETTE PONGAH
ROSETTE S VILLEBRUN
ROSEY MCKINLEY WATER
ROSEY TWO STARRS SUPPAH
ROSFINGER D LEVERTIS PORTRA
ROSHANE K QUIVER
ROSHELL A PABLO
ROSHELLE A MOUNTAIN
ROSHELLE D NAGISHKAW
ROSHONDA A WHITE
ROSHONDA J WAUQUA
ROSIA TRUDELL
ROSIE A FAKE
ROSIE A HARRIS
ROSIE A MALLORY
ROSIE ALENE NUCKOLLS
ROSIE AMANTA STOUT
ROSIE ANTONIO BRACHO
ROSIE B JAMES
ROSIE BACON
ROSIE C AZURE
ROSIE C TAYLOR
ROSIE D BUSTAMANTE
ROSIE DAVID
ROSIE HANWAY
ROSIE JOHNSON STEWART
ROSIE KING STEVENS
ROSIE KREBS HAMPTON
ROSIE L STEVENS
ROSIE LINKIN DUBOISE
ROSIE M THORSON NOW PARKER
ROSIE M PHILLIPS
ROSIE MAE WALKER
ROSIE MANN
ROSIE MARIE JONES WILSON
ROSIE MARTELL
ROSIE MCKENZIE
ROSIE PATRICK
ROSIE QUINN LYONS
ROSIE RENA MCMILLAN
ROSIE RIVERS
ROSIE SPOTTED BEAR
ROSIE STEPANOFF
ROSIE SUSIE MCLUE
ROSIE T BEGAY
ROSIE T SUPPER
ROSIE TOGGERY
ROSIE TOM NOW DEAN
ROSIE WALLOWING RALL
ROSIE WHITEFORD
ROSIE WILBET
ROSIE WILLIAMS NOW SIMMER
ROSIE WOUNDED KNEE
ROSIE YANKTON
ROSILDA LEWIS
ROSILDA PECHOLI
ROSINA SWAN MICHEL
ROSINA H BOYER
ROSINDA QOTTE
ROSINE J TOM
ROSITA ESCALANTI
ROSITA A LARIN
ROSITA L GOMEZ
ROSITA DURRANT
ROSITA FRANCISCO
ROSITA K CHAVEZ
ROSITA R STERNBRICKER
ROSITA SADDLER
ROSITA STEPHAN
ROSITA T WELSH
ROSITA FRANCISCO RAMON
ROSITA ESPLAIN
ROSITA F WELSH
ROSITA L ROPER
ROSS A CLOUDMAN
ROSS B HUNTER JR
ROSS C DELASHAW
ROSS E MORGAN
ROSS ELLIS FIDDLER
ROSS J VICKERS
ROSS JOHNSON
ROSS P CALDWELL
ROSS PIPPO
ROSS R CHARLES
ROSS STEVEN HOWARD
ROSS TOOTOOSIS
ROSS V VENTURA
ROSS W WILSON
ROSS WALTERS
ROSSO O GILD

ROWENA P CLAY
ROWENA RANN
ROWENA ROSE CRUMB
ROWENA PRICE
ROWLAND R RAVE
ROWLAND V MILLSFIELD
ROXANA M UTT
ROXANA R LIBERTI
ROXANA J STEPETIN
ROXANE L WILLIAMS
ROXANE MARIE POITRA
ROXANE SPICER
ROXANN EMPERSON
ROXANN DAVIDSON
ROXANN L TASSO
ROXANN MILLER SOBEK
ROXANN PHICHAYO
ROXANN S ERICKSON
ROXANN SCHMIT
ROXANN SEYMOUR
ROXANN T PACHECO
ROXANN S VILLEBRUN
ROXANNA VELANDO
ROXANNA B REYES
ROXANNA C NELSON
ROXANNA YOUNG
ROXANNA B REYES
ROXANNA CAMARILLO
ROXANNA DOMINGO
ROXANNA ICE
ROXANNA J RENALE
ROXANNA L SCHRAM
ROXANNA M HAWK
ROXANNA NADOLSKI
ROXANNA RUTH DONEY
ROXANNA M YAZZIE
ROXANNE BIGHEAD
ROXANNE BIRD
ROXANNE BROWN
ROXANNE C LUCERO
ROXANNE C MANNISTO
ROXANNE CAMPBELL
ROXANNE CAROL MOORE
ROXANNE CLAUSEN
ROXANNE COLSTAL HOMB
ROXANNE CRYSTAL HENRY
ROXANNE D COLEMAN
ROXANNE L BEST
ROXANNE L DAVID
ROXANNE L WILLIAMS
ROXANNE L PERRAS
ROXANNE LOUISE SNYDER
ROXANNE M CARRASCO
ROXANNE M DEARDORFF
ROXANNE FISHER CASTRO
ROXANNE G WHITE
ROXANNE GOOSE
ROXANNE J JONES
ROXANNE HESS
ROXANNE HUTCHINSON
ROXANNE J CLOUD
ROXANNE JOHNSON
ROXANNE L BEST
ROXANNE L HOWARD
ROXANNE LANEY
ROXANNE M KEGG
ROXANNE M MCATHUR
ROXANNE M PLUFFE
ROXANNE M WAHPASSAHSUCK
ROXANNE MARBLE CLARK
ROXANNE MARE LAFROMBOISE
ROXANNE M JOHNSON
ROXANNE M KEGG
ROXANNE M PADDY
ROXANNE R SALVA
ROXANNE R SALVATIER
ROXANNE RAE LAROCQUE
ROXANNE RED ELK
ROXANNE RENVILLE
ROXANNE S GUARDIPEE
ROXANNE SPARTAN
ROXANNE WHITE
ROXANNE SPRING
ROXANNE STELLMAN
ROXANNE T DUMARCE
ROXANNE VALANDRA
ROXANNE WEASEL
ROXCHELL M WILLIAMS
ROXANNE WILLIS
ROXANNE Y WARM CRYING
ROXCY A BASS
ROXIE A CHAVIRA
ROXIE A KLUEFFER
ROXIE AARON BALLARD
ROXIE BROWNE GUARDIPEE
ROXIE D FOREMAN
ROY DEER
ROY E & BETH ANN FOREMAN
ROY E ELSIE MAE FOREMAN

ROY E BADROAD
ROY E BEVINS
ROY E COFFMAN
ROY E COPE
ROY E DARLING
ROY E GLOWER ADAMSON
ROY E HUGHES
ROY E JONES JR
ROY E KETCHUM
ROY E LARSON
ROY E LILLEY
ROY E LOPEZ JR
ROY E MANSON
ROY E SMITH
ROY E WASLEY
ROY EDGAR BROYLES
ROY EDWARD LOPEZ
ROY EDWARDS
ROY ERMAN
ROY EVERT AL NICHOLAS
ROY F BONNEVILLE
ROY F GIROUX
ROY F JANISCH
ROY F ROBBINS
ROY F TYNER
ROY FIGHTINGBEAR
ROY FISH
ROY FRANCIS POITRA
ROY FRANKLIN LOVELACE
ROY G BARNES
ROY G BEAR
ROY G CHARETTE
ROY G COVEY
ROY G HOLLOWAY
ROY G MOLINA
ROY G MONROE
ROY G PERSOHN
ROY GENDRON
ROY GENE BLACKGOAT
ROY GEORGE
ROY GISHE
ROY GRANDBOIS
ROY H BAINBRIDGE
ROY H BUSEY
ROY H GAWHEGA
ROY H HERROLD
ROY H SEILER
ROY H SHINLEDECKER
ROY H WAHQUAHBOSHKUK JR
ROY HARLAND
ROY HAROLD DENNIS
ROY HAROLD WAITE
ROY HARRY
ROY HAYES SR
ROY HEISING
ROY HIGGINS
ROY HOLATA
ROY HOLTSO H
ROY HOOTOTE YAZZI HLSO H DT50
ROY HOULE
ROY HOUSE
ROY HUDSON HERROLD
ROY HUFF
ROY HUNNICUT
ROY HURSELL
ROY ISAAC
ROY IVAN WILSON
ROY J AMMON
ROY J BELGARDE
ROY J BILLY
ROY J DONEY
ROY J HURSELL
ROY J LAFONTAINE
ROY J LEITH III
ROY J REDTHUNDER MOON
ROY J STOVALL
ROY J VANAS
ROY JAMES BELGARDE
ROY JAMES LONGTREE
ROY JAMISON
ROY JEALOUS OF HIM
ROY JEFFERDS SR
ROY JEROME DAVIS
ROY JOE BEAVER
ROY JR BLACK
ROY JR HAYES
ROY JR
ROY K SEREADLOOK
ROY KAUFMAN
ROY KAYOUKLUK
ROY KIKOAK
ROY KUNZ
ROY L ANDERSON
ROY L BAILEY
ROY L DELONEY
ROY L GREENFEATHER
ROY L MACK
ROY L MITCHELL
ROY L SANDERS
ROY L SEARS
ROY LARGO
ROY LARKIN
ROY LEE
ROY LEONARD OSBORNE
ROY LILLEY
ROY LINCOLN JR
ROY LINTON
ROY LITTLEWOLF
ROY LUNN
ROY M SPRAGUE
ROY MANSON
ROY MARTIN
ROY MASSEY
ROY MAURICE GISHIE
ROY MERLE WILSON
ROY METOXEN
ROY MICHAEL
ROY MONROE
ROY MOSER
ROY N WILLIAMS II
ROY NAPIER
ROY NELSON
ROY NORMAN LANGLEY
ROY O HAYES SR
ROY O LA CROIX
ROY O LINCOLN JR
ROY OSBORNE
ROY OSCEOLA ROY BROWN
ROY P ARCHAMBEAU
ROY P COBLE
ROY P KELLY
ROY PATE
ROY POITRA
ROY R LOVELACE JR
ROY R THORNTON
ROY RED HAIL
ROY RICHARD LOVELACE
ROY RICHARDS
ROY ROBERT BROWN
ROY S WHITE
ROY SAM JR
ROY SANCHEZ
ROY SANDOVAL
ROY SEMKEN
ROY SEYLER
ROY SMITH
ROY SPENCER
ROY SPENCER
ROY STANLEY MOLLIER
ROY STEVEN ST DENNIS
ROY STICKMAN
ROY SYNDER
ROY TAKEN CARE OF
ROY TAYLOR
ROY TOBUK
ROY V ALTAHA
ROY VANDEVER
ROY VINCENT SR MCCLUSKEY
ROY W HARNACK
ROY W HARNACK MAKAH
ROY W TAYLOR
ROY WALFORD
ROY WALKINGNIGHT JR
ROY WALLACE CACHORA
ROY WATT
ROY WILSON
ROY WILSON JR
ROY WOOD
ROY WYSS
ROY Y HILL
ROY YAZZIE
ROY YAZZIE HYDEN
ROY YOUNG
ROYAL B ST GERMAINE
ROYAL E HODGE JR
ROYAL F CADOTTE
ROYAL LAMAR ENOS
ROYAL MITCHELL

ROYALINE GRABBING BEAR
ROYANNE E COLOMB
ROYCE A COVINGTON
ROYCE A LAYMBROOSE
ROYCE ALOWRY ADAMSON
ROYCE ALLEN JOD WAMBAKEN
ROYCE BENSON
ROYCE BIRDSBILL SR
ROYCE BOEHRS
ROYCE BRYARS
ROYCE E HAWK
ROYCE H PERRY JR
ROYCE J OLD ELK
ROYCE JONES
ROYCE LOVELL BROWN
ROYCE M OGDEN
ROYCE P LLOYD
ROYCE R BAYLESS
ROYCE RAY
ROYCE SAM
ROYCE SPENCER
ROYCE W COLEMAN
ROYCELYNE LEWIS
ROYDEN TWO CROW
ROYE LEE HALE
ROYETTA J NAPER OLDHAM
ROYETTA JEAN OLDHAM
ROYLEEN T ARNOLD
ROYLEN C HAMMOND
ROYLENE BUCKMAN
ROYLIE SAM
ROYLN S TABBYTOSAVIT
ROYLYNN CHIEF EAGLE
ROZALIA MARIE NORQUAY
ROZALDA R PIETROSKI
ROZALIA CFOGG PICKNER
ROZALIA M KENT
ROZANNA R ATCHOINE
ROZANNA STANLEY
ROZANNE DEMARCE
ROZANNE SAUNDERS
ROZENNA E BARD
ROZENNA E BAKER
ROZETTA COTANNY EVANS
ROZLDA DUCHESEAU KRAFT
ROZLYN ROCKMAN
ROZLYNN A ELKHAIR PILOT
ROZSELLA BARRICK
RR V THOMPSON
RUAN M LEE
RUBELL SALLY MILLER
RUBEN A LAY
RUBEN A SILVAS
RUBEN ARROYO II
RUBEN C JOHNS
RUBEN D SALDIVAR
RUBEN E JUAN
RUBEN E WILL FORD
RUBEN ENOS
RUBEN FLORES
RUBEN G ROYCE
RUBEN J ALONZO
RUBEN J BUCHANAN
RUBEN J JUAN
RUBEN J VEGA
RUBEN LUZ
RUBEN M GARCIA
RUBEN M KASKASKE
RUBEN MARTINEZ III
RUBEN P HERNANDEZ
RUBEN P HERRERA
RUBEN R SIXKILLER
RUBEN RHYAS
RUBEN SAM
RUBEN SAM PEDRO
RUBEN SANDOVAL MARCIAL
RUBEN SOITELO
RUBEN SOTO
RUBEN TONY BALLANTE
RUBEN VANNELLI
RUBEN VILLARREAL III
RUBEN Y WAREJOD
RUBERTHA S PASO
RUBIE RED BOY
RUBIN C DAW
RUBIN D E LA CRUZ
RUBIN LARRY
RUBINA HURTADO
RUBINA SCOTT HURTADO
RUBY A ARCHAMBEAULT
RUBY A BELANGER
RUBY A BLACKHAWK
RUBY A BROOKS
RUBY A CARPENTER SPENCER
RUBY A SEARS
RUBY A WHEY
RUBY AJAKE
RUBY AL AMPHEAR
RUBY AM MORGAN
RUBY ALICE SUND MULLEN
RUBY ANN CORDRY
RUBY ANN KARAFFA
RUBY ARCHDALE
RUBY B AMAGO
RUBY B BYRD
RUBY B JELASH HERNDON
RUBY BAILEY
RUBY BEAN NOW CROW
RUBY BEARTRACK
RUBY BELLE BRADSHAW LYONS
RUBY BELOFP HOKANS SEA TICK
RUBY BLAINE
RUBY BOONE
RUBY BOURBON
RUBY BURNS TAYLOR JOHNSON
RUBY C FERGUSON
RUBY C MASON
RUBY C RED BOY
RUBY CHRISTINE AGARD
RUBY CURLEY
RUBY DELOSANE
RUBY DICK
RUBY E BAKER
RUBY E GAY
RUBY E HALL KIRK
RUBY E KIRD WINCLOCK
RUBY EDDISON
RUBY EDWARDS REDBIRD
RUBY ELVIRA GOMAN
RUBY ELIZABETH HUGHES
RUBY ELLSTON BAILEY
RUBY EMILY DESLARLAIS
RUBY EPPERSON RYBERG
RUBY F PETERS
RUBY FAY WALKER
RUBY FELIZ POLLARD
RUBY FIELDS
RUBY FRANK MALDONADO
RUBY G BENJAMIN
RUBY G WHITEBIRD
RUBY GAY SLOTCH
RUBY GHOST BIRD
RUBY GIBSON LOGAN
RUBY GOODHEART
RUBY H GRATTON
RUBY H HOUSE
RUBY HARRIS HOLLOWS
RUBY HEENEY
RUBY HENTLY
RUBY HOEL
RUBY HUGGINS WILKIN
RUBY J DEERNOSE
RUBY J HALSON GOLDSMITH
RUBY IRIS GOODFEATHER
RUBY IRION LIGHTNING SHORE
RUBY J SUFFE
RUBY J RHODES
RUBY JAMES
RUBY JARDAHL
RUBY JEAN BAILEY
RUBY JEAN COKE
RUBY JOHNSON
RUBY JOHNSON
RUBY JONES WANO
RUBY JULIA RED HAT NIGHTWALKER
RUBY K AFFRAME
RUBY K MIEDRA
RUBY K TAKES WAR BONNET
RUBY KAY DEVELE
RUBY KIRKWOOD
RUBY L SUFFE
RUBY L COUGHRAN
RUBY L DARWELL
RUBY L HARDIN

RUBY L ILLIG
RUBY L WAHNEE
RUBY L WARD
RUBY L WHITE EAGLE
RUBY LA VADY
RUBY LAFF OTHT PREP / HOCHKALTER S DCHT
RUBY LASLEY
RUBY LAURIE MORIN
RUBY LEMAITRE
RUBY LORRAINE BLAUCLOTH
RUBY LOU COUTEAU
RUBY LOUISE HURTADO
RUBY M AMOS WALLACE
RUBY M BIERLE MILLER
RUBY M DIXON
RUBY M ICE
RUBY M JOB
RUBY M JONES
RUBY M LARSEN
RUBY M WHITEPLUME
RUBY M YAZZIE
RUBY MAHAN
RUBY MARIE BAKER
RUBY MARY GRAY
RUBY MCCLUSKEY
RUBY MILLER
RUBY MILLS
RUBY MULLEN
RUBY N TABBYTOSAVIT
RUBY O CARUSO
RUBY P CULLY BAEZ
RUBY P GARVIN
RUBY P NELSON
RUBY PAPPAN SCHMIDT
RUBY PAYER
RUBY PEARL NELSON
RUBY PETER
RUBY POMONA
RUBY POORMAN
RUBY R DAVIS
RUBY R TOUSLEY
RUBY R WATER
RUBY RAJEVICH MILLER
RUBY REINVILLE BENDOKSON
RUBY ROANE CORDERO
RUBY ROSE LOUGHSON
RUBY RUPH
RUBY S BUGLER
RUBY S BUCKLEY
RUBY C HEZ
RUBY SCOTT
RUBY SEALY NEE THOMAS
RUBY SEWELL
RUBY SHOEMAKER NOW THOMPSON
RUBY SHOCKHODEE
RUBY SILVERHORN
RUBY SMITH
RUBY STEVENS
RUBY STEWART
RUBY STINSON DOORE
RUBY STRAYER MOSES
RUBY SUN
RUBY T ROY
RUBY T SMITH
RUBY TSO
RUBY TYSON THOMPSON
RUBY WARE
RUBY WATERS
RUBY WEBB WILSON
RUBY WHITE BUFFALO MAN
RUBY WHITE RABBIT
RUBY WHITEHOUSE
RUBY WILSON
RUBY WINES MARS
RUBY WORMAN EST
RUBY YEAGER ELIASON
RUBY YOUNG
RUBY YVONNE FALCON
RUBY LYNCH LYNCH
RUBYE J SLAY
RUBYJEAN DYMOND
RUDD B BELLANGER
RUDD B THOMPSON
RUDELLA BLANCHARD
RUDELL A BUTZER
RUDELL FOSTER
RUDELL A JONES
RUDELL A NELSON
RUDELL A KENTON JR
RUDELL A NISSAGO
RUDELL A ROSA
RUDELL A NELSON
RUDELL ALAN ANTOINE
RUDELL ALAN CRAWFORD
RUDELL AN LAYBANK
RUDELL ANTHONY BAKKEN
RUDELL AXEL NELSON
RUDELL B LITTLEGHOST
RUDELL B METOXEN
RUDELL B SIMENSON
RUDELL BENOIST
RUDELL BILLY JR
RUDELL BLOOD
RUDELL C NEDEAU
RUDELL C SHEFFIELD
RUDELL C SMITH
RUDELL COMEBY HOMEWARD
RUBELL CARL KING
RUDELL CLINTON BREMNER
RUDELL CLINTON JR
RUDELL COLUMBUS
RUBELL CONKORS
RUDELL COURNOYER
RUDELL D ENDERS
RUDELL D MATTHEWS
RUDELL D PUMPHREY
RUDELL D VASQUEZ
RUDELL DECOSER
RUDELL DELANO FOSTER
RUDELL DEMMERT
RUDELL DERRICK JAMES
RUDELL DOXTATOR JR
RUDELL E BAILEY JR
RUDELL E BELL
RUDELL E MARK
RUDELL E PAONE
RUDELL E PRIDE
RUDELL E RUFF
RUDELL EDNA HILL
RUDELL ELY
RUDELL F BURNS
RUDELL F GILBERT
RUDELL F SHELL JONES
RUDELL FANGE
RUDELL FERRIS
RUDELL FORCE
RUDELL FRANK
RUDELL FREE
RUDELL FULMER
RUDELL G BARSIN
RUDELL G BRISTOW
RUDELL G DAVIES
RUDELL G DEVEREAUX
RUDELL G LIGHT
RUDELL G NEESE
RUDELL G SMITH
RUDELL G SYVERSON
RUDELL GABRIEL
RUDELL GEORGE
RUDELL GERARD MURPHY
RUDELL GORDON TUFTI
RUDELL GRANDE
RUDELL GREENE
RUDELL H MILLER
RUDELL H MILLER

RUDY PACHECO JR
RUDY PAUL ONE
RUDY PETERSON
RUDY R FLORES
RUDY R JUAN
RUDY R SOMMER
RUDY RAY MANN
RUDY RODRIGUEZ
RUDY ST JOHN
RUDY TRIUAX
RUDY V MORENO
RUE V VANBEBBERG
RUEBAN J GARROW
RUEBEN E BLACKWOLF
RUEBEN C FRANCISCO
RUEBEN B BAGOLA
RUEBEN E EVANS
RUEBEN D VALENCIA
RUEBEN E EDWARDS
RUEBEN F PEREZ
RUEBEN F RUNNING HORSE
RUEBEN FRED HONAHNI
RUEBEN GOGLEYE
RUEBEN GUERRERO JR
RUEBEN GUZMAN
RUEBEN HAISO
RUEBEN HUNGARY
RUEBEN J LITTLEWOLF
RUEBEN J OLDMAN
RUEBEN J QUIJAS
RUEBEN J SWIFT EAGLE III
RUEBEN JASPER ALSENAY
RUEBEN MC DOWELL
RUEBEN MCDOWELL
RUEBEN MOSGINS
RUEBEN SILVA LEIVAS
RUEBEN T TEIHAINO
RUEBEN V FAST WOLF
RUEBEN WALKER
RUEBEN WHITE
RUEL FLOURNOY
RUFFIN F MADISON
RUFFINA MARIE QUIROZ
RUFINA MERCULIEF
RUFINA PRESTON
RUFINA QUITAC WATCHENO
RUFINA WEEKS
RUFORD G THOMAS
RUFUS A THOMPSON
RUFUS ANTONE
RUFUS BEAR J STEVENSON
RUFUS BECK
RUFUS BRUGUIER
RUFUS BUCKLEY
RUFUS CHEZ
RUFUS CLOUDMAN
RUFUS ELM GABE
RUFUS FLOYD LITTLE BEAR
RUFUS G SCRAPPY
RUFUS H SIXKILLER
RUFUS HENRY SIXKILLER
RUFUS LEWIS
RUFUS M CLOUDMAN
RUFUS MICHAEL CACHORA JR
RUFUS R CACHORA
RUFUS TERRY
RUFUS V FOSS
RUFUS W LOVETT
RUGSH HOLCOMB JR
RUINA WILLIAMS
RUINY OLCNEY BRONCHO
RUJEDA R WOOD
RUIZ TOLDKI SR
RUNNING BEAR R LITTLE
RUNNING HORSE LIVINGSTON
RUPERT CAMPBELL JR
RUPERT F ANGEA
RUPERT J MORISTO
RUPERT JAMES DAVIS
RUPERT KOONUK
RUPERT ROBERT MCLAUGHLIN
RUPERT S CAMPBELL
RURA WILLIAMS
RUS DICKERSON
RUSSAL A JAMISON
RUSSEL D BELLANGER
RUSSEL D THOMPSON
RUSSELL A BLANCHARD
RUSSELL A BUTZER
RUSSELL A FOLKER
RUSSELL A JONES
RUSSELL A NELSON
RUSSELL A NELSON JR
RUSSELL A NELSON
RUSSELL A RODRIGUEZ
RUSSELL A ROSS
RUSSELL ALAN ANTOINE
RUSSELL ALAN CRAWFORD
RUSSELL AN LAYBANK
RUSSELL ANTHONY BAKKEN
RUSSELL AXEL NELSON
RUSSELL B LITTLEGHOST
RUSSELL B METOXEN
RUSSELL B SIMENSON
RUSSELL BENOIST
RUSSELL BILLY JR
RUSSELL BLOOD
RUSSELL C NEDEAU
RUSSELL C SHEFFIELD
RUSSELL C SMITH
RUSSELL COMEBY HOMEWARD
RUSSELL CARL KING
RUSSELL CLINTON BREMNER
RUSSELL CLINTON JR
RUSSELL COLUMBUS
RUSSELL CONKORS
RUSSELL COURNOYER
RUSSELL D ENDERS
RUSSELL D MATTHEWS
RUSSELL D PUMPHREY
RUSSELL D VASQUEZ
RUSSELL DECOSER
RUSSELL DELANO FOSTER
RUSSELL DEMMERT
RUSSELL DERRICK JAMES
RUSSELL DOXTATOR JR
RUSSELL E BAILEY JR
RUSSELL E BELL
RUSSELL E MARK
RUSSELL E PAONE
RUSSELL E PRIDE
RUSSELL E RUFF
RUSSELL EDNA HILL
RUSSELL ELY
RUSSELL F BURNS
RUSSELL F GILBERT
RUSSELL F SHELL JONES
RUSSELL FANGE
RUSSELL FERRIS
RUSSELL FORCE
RUSSELL FRANK
RUSSELL FREE
RUSSELL FULMER
RUSSELL G BARSIN
RUSSELL G BRISTOW
RUSSELL G DAVIES
RUSSELL G DEVEREAUX
RUSSELL G LIGHT
RUSSELL G NEESE
RUSSELL G SMITH
RUSSELL G SYVERSON
RUSSELL GABRIEL
RUSSELL GEORGE
RUSSELL GERARD MURPHY
RUSSELL GORDON TUFTI
RUSSELL GRANDE
RUSSELL GREENE
RUSSELL H MILLER
RUSSELL H MILLER

RUSSELL HARRISON WELLS
RUSSELL HEBAH
RUSSELL HICKS
RUSSELL HOBB
RUSSELL HUMMINGBIRD
RUSSELL I GRANT BULL
RUSSELL J ANTONE
RUSSELL J HOLLENBEAK
RUSSELL J ANDERSON
RUSSELL J ANTONE
RUSSELL J BELGARDE
RUSSELL J BRAUN
RUSSELL J CALFROBE JR
RUSSELL J CHIDSEY
RUSSELL J COLLINS
RUSSELL J DECELLES
RUSSELL J FLOOD
RUSSELL J GUARDIPEE
RUSSELL J LUJAN
RUSSELL J MORRISON
RUSSELL J OSHOGAY
RUSSELL J PEPINHATAR
RUSSELL J SKINAWAY
RUSSELL JACKSON
RUSSELL JAMES
RUSSELL JAMES HALL
RUSSELL JAMES PETERS
RUSSELL JAMES REED
RUSSELL JAMES TURCOTTE
RUSSELL JOHNSON
RUSSELL JONES
RUSSELL JR FULTON
RUSSELL KIUTUS JIM
RUSSELL L BROWN
RUSSELL L DRAKE
RUSSELL L FLOOD
RUSSELL L FRIDAY
RUSSELL L GOULD
RUSSELL L JOHNSON
RUSSELL L NELSON
RUSSELL L RAY
RUSSELL L STEVE JR
RUSSELL L STORMY
RUSSELL L WATLAMETT
RUSSELL LANDERS
RUSSELL LEE LAFOUNTAINE
RUSSELL LEE LATRAY
RUSSELL LEE SMITH
RUSSELL LEE STOWER
RUSSELL M SARGENT
RUSSELL MARTINEZ
RUSSELL MASH KWASHEY
RUSSELL MASON ROSS
RUSSELL MCCLUSKEY
RUSSELL MERRILL
RUSSELL MIRANDA
RUSSELL MOMBERG
RUSSELL MONEGAR
RUSSELL MORRISON
RUSSELL N SCOTT
RUSSELL NANAKITA
RUSSELL O KELLY
RUSSELL ODEGARD
RUSSELL P BENNETT
RUSSELL PELTIER JR
RUSSELL PETER HILEMAN
RUSSELL PETER WAYNE BOELING
RUSSELL PHIL PHILLIPS
RUSSELL PILTE
RUSSELL POOR ELK
RUSSELL QUIGG
RUSSELL R CHEKON
RUSSELL R CHICOG
RUSSELL R DONEY
RUSSELL R FLUHRINGTON
RUSSELL R ENDAKE
RUSSELL R PENDLETON
RUSSELL R ROSS
RUSSELL R STAPENHOODIE
RUSSELL ROBERT BLAKER
RUSSELL S EVER
RUSSELL S GEORGE
RUSSELL S JOHNNY
RUSSELL SARGENT
RUSSELL SCOTT BRITTEN
RUSSELL SHEPHERD
RUSSELL SILAS JR
RUSSELL SIMON
RUSSELL SKENANDORE
RUSSELL STROUP
RUSSELL T BROWNRIGG
RUSSELL T BURKE
RUSSELL T GRAY
RUSSELL T MORRIS
RUSSELL THOMAS
RUSSELL THOMPSON
RUSSELL TILMON
RUSSELL V FAST WOLF
RUSSELL V HENTON
RUSSELL W HOLMBERG BISHOP
RUSSELL WADE
RUSSELL WILLIAM YOUNGBEAR
RUSSELL WINE
RUSSELL WINSTON
RUSSELL WOLF
RUSSELL WOLFE

RUTH A BENNETT
RUTH A BLAKESLEE
RUTH A BRADFORD
RUTH A BROWN
RUTH A BRADSHAW
RUTH A CHAVARRIA
RUTH A CUMMINS
RUTH A CRAFT
RUTH A DRAGSWOLF
RUTH A HOLGUIN
RUTH A HOLLOWAY
RUTH A KELLY TOHONNIE
RUTH A SPEER
RUTH A VELIE
RUTH ADAM WOODS
RUTH B AZURE
RUTH B GESINGER
RUTH B HARADA
RUTH B HENLEY MARTINEZ
RUTH B HUNTER
RUTH B HOLQUIN
RUTH B KELLER
RUTH C COOK
RUTH C COULTER
RUTH C CYR
RUTH C DIXON
RUTH C HULL
RUTH C JOHNSON
RUTH C KALHANA
RUTH C LADLAW
RUTH C LAMERE
RUTH C LAPIERRE
RUTH C LARNER ARPELAR
RUTH C LEFFELL
RUTH C LESTER HALF RED
RUTH C LITTLE COMES CHAPMAN
RUTH C LORRAINE BARRKEY
RUTH C LOUISE LACROIX
RUTH C LOVEJOY LAPLANTE
RUTH C LUCILLE BENALLY
RUTH C LYNN SAM
RUTH C M ALEXANDER
RUTH C MAGGERSON
RUTH C M BETTE LYS YOUMG HOGGATT
RUTH C MELADY
RUTH C MENDED
RUTH C N DEAN
RUTH C OGOUSE
RUTH C HAHN
RUTH C HOLMES
RUTH C HOLTER
RUTH C JOHNSON
RUTH C KEENES
RUTH C KING ROUSSEAU
RUTH C MYER
RUTH C MCNALAND
RUTH C MCRIDE
RUTH C MORGAN
RUTH C MPFESTEM WILSON
RUTH C PPESTEM WILSON
RUTH C RHODD
RUTH C SHANON
RUTH C ST CLAIR
RUTH C STARR
RUTH C TALL CHIEF
RUTH C WALLS
RUTH C WEST
RUTH C MANLEY
RUTH C MARIE BONGA
RUTH C MARIE CONNOR
RUTH C MARIE MOSER
RUTH C MARTIN
RUTH C MARY CASTRO
RUTH C MAY NELSON
RUTH C MCCAULEY FISHER
RUTH C MEDONE CROW
RUTH C MESSINGER
RUTH C MENTZ CARMAN
RUTH C METZ
RUTH C MEXICANO
RUTH C MILLER
RUTH C MILLER SANCHEZ
RUTH C MOCCASIN
RUTH C MOE DIENER BORDER
RUTH C MORAN
RUTH C MORGAN
RUTH C MUSICK
RUTH C N HILLERS
RUTH C NEMP
RUTH C NORDE HOFFMAN
RUTH C NOKPAGAK
RUTH C OLIVER COFFEY
RUTH C BRINGS BRINK
RUTH C BROWN
RUTH C KAMINSKI
RUTH C SIMMONS
RUTH C PAYER GLIMAN
RUTH C PEGGIE HAUSMAN
RUTH C PERRY
RUTH C PETERSON
RUTH C PETERSEN MALLORY
RUTH C PETTIGREW
RUTH C PIERCE ABBIE
RUTH C PORTER
RUTH C PRATT
RUTH C RED CLOUD
RUTH C RENOLDS
RUTH C RONISH
RUTH C RUHOFF
RUTH C SAXTON
RUTH C SCHEIDLER
RUTH C SEYLER BLANCHFIELD
RUTH C SHELTON HILL
RUTH C SHIRLEY WASHINGTON
RUTH C SIMONS
RUTH C SMITH
RUTH C SNOOKS WOLFIN
RUTH C SOLOMON
RUTH C SPENCER
RUTH C STAFFORD
RUTH C STELLA BLANCHARD
RUTH C STEPHEN
RUTH C SULLIVAN
RUTH C SWAN
RUTH C SWAN
RUTH C THOMAS
RUTH C THOMPSON
RUTH C TOPAUM
RUTH C VIGIL
RUTH C WILLIAMS
RUTH C WILSON
RUTH C WOOD
RUTH C WOLLMAN

RUTH JESSIE SMITH
RUTH JOE
RUTH JOHANSON
RUTH JOHNSON COMES CHAPMAN
RUTH JULIA CLAREY
RUTH KARIHO BROOME
RUTH KELLY TOHONNIE
RUTH L ADAMS
RUTH L B HERRERA
RUTH L BEGAY
RUTH L CHELF HAILE
RUTH L CHAVEZ HOLJE JR
RUTH L COOK
RUTH L CYR
RUTH L FERGUSON
RUTH L HAKE
RUTH L HARRIS
RUTH L JOHNSON
RUTH L LABRA
RUTH L LAWRENCE
RUTH L MARTIN
RUTH L LYON
RUTH L M ALEXANDER
RUTH L MITCHELL
RUTH L MCGUIRE
RUTH N DELONG
RUTH N GUSTAFSON
RUTH N MARSHALL
RUTH N OPINYA
RUTH N GOUGE
RUTH N HAHN
RUTH N HOLMES
RUTH N KUSTER
RUTH N JOHNSON
RUTH N KEENES
RUTH N RAPPLEYEA
RUTH N SAM
RUTH N YAZZI
RUTHIE E WRIGHT
RUTHIE RICHARDSON
RUTHIE L RICHARDS
RUTHIE M FELTON
RUTH ANN BAKER
RUTHANN BURZELL
RUTHANN DIXON
RUTHANN M HALL
RUTHANN WHITEPLUME
RUTHELLA GARREAU
RUTHELLA HUNT
RUTH JESSIE JAMES
RUTH JOE WHITE
RUTSTROM

RYAN A METTREN
RYAN A MORGEAU
RYAN A SPENCER
RYAN ANDERS
RYAN ALAN WHITCRAFT
RYAN ALLEN BUTCHER
RYAN ANDERSEN
RYAN B DENT
RYAN B FISHER
RYAN B HERRERA
RYAN BEGAY
RYAN C HALEY JR
RYAN C HART
RYAN C JOHNSON
RYAN C LA FORGE
RYAN C NELSON
RYAN C REED
RYAN F ROLLINS
RYAN CLARK
RYAN CLIFTON WHITE
RYAN COOPER
RYAN D ANDERSON
RYAN D BURGESS
RYAN D BYE
RYAN D CHIPPEWAY
RYAN D CLAIR
RYAN D MILLER
RYAN D PANNELL
RYAN D PENDEGAYOSH
RYAN D SAYER
RYAN D SUNDOWN
RYAN E CODDING
RYAN E MILLING
RYAN E MOLINE
RYAN E NEALLY
RYAN E NOWLAND
RYAN ENQUIST
RYAN F STENSGAR
RYAN G BLACKHOOP
RYAN G RAPPLEYEA
RYAN GARRY
RYAN GUSINA
RYAN GUY
RYAN H POOWEGUP
RYAN H RHODD
RYAN H SMITH
RYAN HARTSALONG
RYAN J CARDIN
RYAN J CHAVEZ
RYAN J LESTER
RYAN J POLASCHA
RYAN J ST ARNOLD
RYAN J SWAD
RYAN J THREE
RYAN J ZEHNER
RYAN JESSE WATER
RYAN JOBE
RYAN K FERNANDO
RYAN K PETERS
RYAN K RILEY
RYAN L ADAMS
RYAN L BICKERSTAFF
RYAN L BLACK
RYAN L CARR
RYAN L FOSTER
RYAN L KITCHEYAN
RYAN L REDFOOT JR
RYAN L REED
RYAN L SMITH
RYAN L SMITH
RYAN L SPORMAN
RYAN L STEVENS
RYAN L STOTTS
RYAN L THOMAS
RYAN LEE LABER
RYAN LEE SPOTTEDEAGLE
RYAN LITTLE
RYAN M BRANDON
RYAN M DENNISON
RYAN M FLOOD
RYAN M HARRIS
RYAN M KEESICK
RYAN M KITCHEYAN
RYAN M MARTIN
RYAN M MCDONALD
RYAN M MCDONALD
RYAN MARSHALL SUMMER
RYAN MARTIN
RYAN MARTIN
RYAN N PRESLEY
RYAN P STOTELMYER
RYAN P SPENCER
RYAN PLECHA
RYAN R BEGAY
RYAN R BENJAMIN
RYAN R COOPER
RYAN R HART
RYAN R SMITH
RYAN R SMITH
RYAN S PETERSON
RYAN STANLEY
RYAN T STOCK
RYAN T WILLIAMS
RYAN W BENNER
RYAN W HANSON
RYAN W HERTEL
RYAN W JONES
RYAN W THOMPSON
RYAN W WILSON
RYDELL M ROSS
RYDELL ROBISON
RYKER F WILLIAMS
RYLEE F SMITH

S

S & J OPRISING CO
S A DORSEMA
S ACKLEY
S B HARRINGER
S BAIRD
S BOHRINGER FERGUSON
S BRAY
S C BRAY
S CHARLES
S CHURCH
S COFFEEN
S COGBURN
S CROW
S DAVID
S DEXTER DENNY
S DOUGLAS JONES
S DRAKE
S DUNCAN
S E CULLINAN
S E DAVIS
S E NELSON
S E SMITH
S F BELL
S F FARRIS
S FISH
S FISHER
S G SLATER
S G STEVENS
S G STEVENS AL
S G ZWEIFEL

S GAGLIANO
S GARZA
S HAM
S HEISEL
S HOLMES
S HONANIE
S HOWARD
S J SARKEYS
S JUNE
S KEPLIN
S LIGHTFEATHER
S LORENTZ
S MARTIN
S MCLELLAN
S MCMILLAN
S MILLER
S NAGAR
S NEAL
S OSTLUND
S PELTIER
S PEMBERTON
S PEWIAUSH
S PLUMMER
S PRUITT
S QUETONE
S REDDEN
S ROCKROADS
S ROUILLARD
S ROY
S SASSE
S SCATES
S SCOTT
S SHEPARD
S SLAUGHTER
S SLEEPINGBEAR
S SMITH
S STEVENS
S SWITZER
S TAYLOR
S TONGKEAMAH
S VGIL
S W BIRDWELL
S W MEYERS
S WALDRIP
S WATLAMET
S WEIVASSON
S WHITE EAGLE
S WILLIAMS
S WILSON
S WOJOECHOWSKI
S WE LONG BROAD
SABASTIAN SEYMOUR
SABATHIA HENRY
SABERT BROWN
SABIN K GREEN
SABIN SIDNEY WILSON
SABINA CHESTER
SABINA LORI QUERTA
SABINA QUERTA
SABRA A MOHAMMED JR
SABRA JOSCELYN
SABRA LYNN ALDERBERGER
SABRA MARY JONES
SABRINA C DODD
SABRINA M YEAZLE
SABRINA PAMPELL
SABRINA PARTON
SABRINA WHITSON
SABRINA ARRETTE MILLER
SABRINA AUSTIN
SABRINA C PEREZ
SABRINA DAVIS
SABRINA F FRADA
SABRINA F FRYBERG
SABRINA GARCIA
SABRINA GOSLAYSON
SABRINA HOSAY
SABRINA J HOTTMAN
SABRINA J WHITMAN
SABRINA K DANIELS
SABRINA L ARMSTRONG
SABRINA L HENRY
SABRINA L HURT
SABRINA L JOHNSON
SABRINA L SAGATAW SIZEMORE
SABRINA L STAEDEN
SABRINA L SWITCH
SABRINA LEIGH HENRY
SABRINA LITTLE AXE
SABRINA M BELGARDE
SABRINA M ESCOTO
SABRINA M FISHER
SABRINA M FLORES
SABRINA M FOURKILLER
SABRINA M JUAN
SABRINA M LAFOUNTAINE
SABRINA M NAYNAHONAH
SABRINA M SHAW
SABRINA M SETTLEMIRE
SABRINA ODELL
SABRINA OWENS
SABRINA R OHESHWALLA
SABRINA R CULVER
SABRINA S HENRY
SABRINA S NORDVOLD
SABRINA SAMPSON
SABRINA V DESAUTEL
SABRINA WESLEY
SACHEEN ESTRADA
SACHEEN LEVAS
SACHEEN WHITBURA
SADDIESADIE ANN PEREZ
SADE C LAYE
SADA O YAZHL

SADIE SHORTY
SADIE T NOTAH
SADIE T WHIP
SADIE TSOSIE
SADIE TULMAT KING
SADIE W LEACH
SADIE WERITO
SADIE WESTLEY
SADIE WILLIAMS
SADIMA LOPEZ
SADIMNA SALLY M RIVAS
SADIE YAZZIE
SADLE LIMIKER
SADONIA WESLEY
SAFFENIE ORTEGA
SAGE A EVANS
SAGE B WHITTINGTON
SAGE E COYOTE
SAGE M DAVID MILLER
SAGE MARIE ODIERNO
SAGE O HOUSE
SAGE BUCKTROT CROSBY
SAGINAW GRANT III
SAH NEE WA H TRIMBLE
SAHARA NOURI
SAHNNON TAYLOR
SAHQUAHTAEHAH
SAIGE S TOMEO
SAILAG ATTUNAGWRUK
SAK DU KLEET
SALAING B CORTEZ
SALCEDO V SARCIA
SALEGO BESTAN
SALEEM FAIRBANKS
SALEM WHITE
SALEMA ALONA PLAR AGULAR
SALENA E BUFFALO
SALENA M LEMIERE
SALENA M DECOTEAU
SALENA MARIE DECOTEAU
SALIA M LEWIS
SALIE HOLMES
SALIE MEELY
SALINA A AADAYSO
SALINA ALBERSSON BROWN
SALINA B YALLUP
SALINA CLARK
SALINA F KINGBIRD
SALINA F WELLINGTON SYLUA
SALINA FOLSON
SALINA J JACKSON
SALINA K NOEAR
SALINA L LAGUARD
SALINA M TILLMAN
SALINA MAE WARNER
SALINA MANYPENNY
SALINA MARIE SHAW
SALINA NELSON
SALINA R HOULE
SALINA SCOTT
SALINA SIMON
SALINA TINN
SALNE FREDERICK
SALINE PRETTYSOUNDINGFLUTE
SALLIE ADLEY
SALLARITA MURPHY
SALLE E LAMENDEZ
SALLE E STEIN
SALLIE A KINZHUMA
SALLIE ADAM NOW KETCHER
SALLIE B TREDWAY
SALLIE BEGAY
SALLIE BLACKBEAR SUTTON
SALLIE BURGESS CARPTOHIE
SALLIE FORD
SALLIE GENA WHITEFEATHER
SALLIE GRANGER
SALLIE HAIR CHRISTIE
SALLIE HAWKINS
SALLIE J COOK
SALLIE JAMES BACON
SALLIE JOHNSON
SALLIE K E LADEAUX HAT
SALLIE LOUISE ROSE
SALLIE M GORNTO
SALLIE M MOORE
SALLIE RANDALL BULL MAN
SALLIE ROBERTS NOW HUWA
SALLIE ROSE
SALLIE SAWNEY
SALLIE T TURTLE
SALLIE WALCHALKA
SALLO COKER NOW HICKS
SALLY AANSELMO
SALLY A BADGER
SALLY A BERENDA
SALLY A COLLINGWOOD
SALLY A LANDI
SALLY A JOHNSTON
SALLY A JONES GOOD VOICE
SALLY A LAGERGREN
SALLY A LEE
SALLY A LEEMEUX
SALLY A MANN
SALLY A MC CABE
SALLY A PALMA
SALLY A PERSEYICA
SALLY ALVAREZ
SALLY ANN BIGGS
SALLY ANN GOODVOICE
SALLY ANN JEPPESON GREENE
SALLY ANN SKIBBA BLANK
SALLY ANN SWANKMIP SWANDUMAR
SALLY BOUCK
SALLY BROKEN ROPE
SALLY BUCKLES
SALLY C GARRITY
SALLY C HLLAM WHALEN
SALLY C YAZZIE
SALLY COURTNEY
SALLY D WHITECROW OLLIS
SALLY EELEN SEINN
SALLY ESTRADA
SALLY EVAN
SALLY F KERCHEE
SALLY F PAUL
SALLY FLORES
SALLY GARCIA
SALLY HALEY
SALLY HARDY
SALLY HARRIS
SALLY HOPTOWIT
SALLY HUDSON
SALLY J AMBSIH
SALLY J HARVEY
SALLY J JUDNIC
SALLY J PICHE
SALLY J WINSTON BRADFORD
SALLY J JOHNSTON
SALLY J KALLAUTY
SALLY J NELSON
SALLY J TAYLOR
SALLY J THOMPSON
SALLY J WILKINS
SALLY J XAVIER JACKSON
SALLY JANE DEMARRIAS
SALLY JONES
SALLY JOYCE CROY NELSON
SALLY K SILVA
SALLY K MEYYTENHUEY
SALLY KIGHT OPELINE GRINDT
SALLY LACHUSSE
SALLY LA CUSSE
SALLY LEWIS
SALLY M BLYMAN
SALLY M BLTHIE
SALLY M ENOS
SALLY M LYON
SALLY O CLOSE HARRIS
SALLY O SAY
SALLY R BAUN
SALLY R SAPPINGTON
SALLY R WHITE
SALLY RANDELL
SALLY RODRIGUEZ
SALLY S BOBLITT
SALLY SALT
SALLY SEAWN SAM YANT
SALLY SLOOSSH
SALLY SMITH
SALLY TUCKER

SALLY WHIZ
SALLY WOLFCHUM
SALLYE A UNDERWOOD
SALMINEO M JA ROMERO JR
SALOM BAB
SALOMI BLUE NABB
SALOMINA LOPEZ
SALOMINA SALLY M RIVAS
SALOMON BLUE
SALVADOR A LAKAGE
SALVADOR CHICO
SALVADOR D GOSEYUN
SALVADOR M MANUEL
SALVADOR RAMON MANUEL
SALVADOR SALAZAR
SALVADOR SALCIDO
SALVADORE COMES FLYING
SALVADORE WICKEY
SALVATOR ROA
SALVATORE J BIRDTAIL
SALVATORE JOHNSON
SALVIN A ADAMS
SAM A SHORT
SAM ADAIR
SAM ALLEN CLYDE
SAM BAKER
SAM JAMES
SAM M SNYDER
SAM B WESTON
SAM B WHITE CROW
SAM BACA
SAM BEGAY
SAM BESTHON
SAM BEGAY
SAM BIRDTAIL
SAM BROWN
SAM BULLETTE
SAM CASTILLO
SAM CHARLEY
SAM CHAVEZ
SAM CHAVEZ HENIO
SAM CHEE
SAM CHRISTIAN GRIFFEL
SAM CHUCKLUOSE FISHERMAN
SAM COMSER
SAM CULLY
SAM DAVIS
SAM DAY
SAM DIVES BACKWARDS
SAM DYKEMAN
SAM VACHON
SAM ENGAVO
SAM FAMME
SAM GEDDAGE
SAM GEIS
SAM GEORGE GOBIN
SAM GURNOE
SAM JONES
SAM H JR TURNER
SAM H WHIRL
SAM J JR JONES
SAM HAYES
SAM HENSON
SAM HOSTEEN SMITH BEGAY
SAM EDWARDS
SAM JARTHUR
SAM J GOGGLEYE
SAM J GOODWIN
SAM J JOHNSON
SAM J ROY
SAM J SLIM
SAM J SPENCER
SAM J STANDING CHIEF JR
SAM J TOM
SAM JACK SAMPLE
SAM JIM
SAM JIM KLAH
SAM JOHN
SAM JOHN
SAM JOHNSON
SAM JOSEPH
SAM JR GREY
SAM KANAYURAK
SAM KEE Y MIAADE
SAM KILLS SMALL
SAM KORSMOE
SAM L BARROW
SAM L JONES
SAM L MARTINEZ
SAM L OWL
SAM L TEHAUNO
SAM L WILHITE
SAM LANDI
SAM LASLEY
SAM LEE
SAM LEEMEUX
SAM LIMP
SAM LOPEZ
SAM LOU BEGAY
SAM M DEAL
SAM M GOSEYN
SAM M MOORE
SAM MANNING
SAM MARDIASON
SAM MARTIN
SAM MARTINEZ
SAM MCDOUGALL
SAM MITCHELL
SAM MOORE
SAM MORTON
SAM MUELLER
SAM N ANNETTE
SAM N CHARLES
SAM N KOMOK
SAM NEZ
SAM NIETO
SAM O MSEED
SAM P HAWPETOSS
SAM P KNUDSON
SAM PLOUIS
SAM PAGE
SAM PARKER
SAM PAUL JONES JR
SAM PEONE
SAM PERCY RICHARD
SAM PICKERNELL
SAM R BENSON SECOTT
SAM PIERRE LOUIS
SAM PIERRE TAMIA
SAM PIERRE THOMAS JR
SAM PIOCHE
SAM PITKA JR
SAM POSTOAK
SAM R HOUSTON
SAM SCOTT
SAM RAME
SAM RAY BAYNES
SAM RICHARDS
SAM ROBERT TOM
SAM ROBERTS
SAM RUBY
SAM SAM
SAM SEELEY
SAM SHEPHERD
SAM SILVERSMITH
SAM SMITH
SAM SWARTZ
SAM STURGEON
SAM TAHY
SAM TANOWAK
SAM TEKUOBE
SAM TISDEL
SAM TODEO
SAM TONY NELSON
SAM TURNER
SAM VENTURA
SAM WAUCASE
SAM WARD
SAM WHITE
SAM WHITE
SAM WILLIE
SAM WILLIS
SAM Y BEGAY
SAM YAWALOO
SAM YAZZA
SAM YAZZIE
SAMAIHA MAD ABOOK
SAMANTHA KENMILLE
SAMANTHA A LINCOLN
SAMANTHA A MARTIN
SAMANTHA A MORIGEAU
SAMANTHA M MORRIS

SAMANTHA RAINMAN
SAMANTHA SONEGUSTAWA
SAMANTHA A ADRIAN
SAMANTHA B FRANK
SAMANTHA B ST CLAIR
SAMANTHA C KIRSCH
SAMANTHA C TREJO
SAMANTHA D ARMSTRONG
SAMANTHA D DILLON
SAMANTHA E ENGLAND
SAMANTHA E HENDRICKSON
SAMANTHA FARMER
SAMANTHA FRANK
SAMANTHA GARCIA
SAMANTHA GREENDEER
SAMANTHA HANNAN
SAMANTHA J BLODGETT
SAMANTHA J HOMER
SAMANTHA J TORRES CONSTANTINO
SAMANTHA JANE PHILLIPS
SAMANTHA JEAN RODEWALD
SAMANTHA JOHNSON
SAMANTHA K FIELDS
SAMANTHA K KILL
SAMANTHA K LONE WOLF
SAMANTHA K NABB
SAMANTHA M SMITH
SAMANTHA L AZURE
SAMANTHA L DEFOE
SAMANTHA L DUPUIS
SAMANTHA L FINLEY
SAMANTHA L LOOKING BACK
SAMANTHA L MCLEMORE
SAMANTHA L NEAL
SAMANTHA L STENSGAR
SAMANTHA L WHITEMAN
SAMANTHA LEA HARVEY
SAMANTHA LEE USES ARROW
SAMANTHA LEIGH EYLE
SAMANTHA LITTLE CHARLEY
SAMANTHA LONGFEATHER
SAMANTHA LOUISE PECORE
SAMANTHA LYNN KRIEGER
SAMANTHA M ADAMS
SAMANTHA M BLACKBIRD
SAMANTHA M CAMPBELL
SAMANTHA M HALL ZOTIGH
SAMANTHA M MERCULIEF
SAMANTHA M TOKETT
SAMANTHA M TOM
SAMANTHA M ROGERS
SAMANTHA M SEYLER
SAMANTHA M TREVINO
SAMANTHA M TWOLEGS
SAMANTHA M MCCOOL
SAMANTHA M NADEEN
SAMANTHA MILES TUPCOTTE
SAMANTHA MOLE MENDOZA
SAMANTHA O CHRISTIAN
SAMANTHA PLAINBULL
SAMANTHA R BEANS
SAMANTHA R ESSMYER
SAMANTHA R JIM
SAMANTHA R JUMPER
SAMANTHA RADOS ANDERSON
SAMANTHA S VAN PELT
SAMANTHA S WALKER
SAMANTHA SAMPSON
SAMANTHA SMITH
SAMANTHA THORNE
SAMANTHA TYKSINSKI
SAMANTHA VOLK
SAMANTHA WILLIAMS
SAMANTHA Z ELLIS
SAMARA MARY LAND
SAMASKI KINNEY
SAMATHA CADOTTE
SAMATHAEL ALEXANDER
SAMBO C KING
SAMI D GLOVER ANDERSON
SAMI E KING MASCHKA
SAMIA LITTLE
SAMIRA MCINTOSH
SAMIRRA R ICEMAN
SAMIT J HOFFMAN
SAMMI LOU BEGAY
SAMMIA J BRADDOCK
SAMMIE BACKWARD
SAMMIE BLEDSOE
SAMMIE DEE KEAMS
SAMMIE HOMER
SAMMIE KENTON
SAMMIE L ANDERSON
SAMMIE LEE BELLAMY
SAMMIE P BARRETT
SAMMY BAPTISTE
SAMMY BEGAYE
SAMMY BOB
SAMMY BOWMAN
SAMMY C BLACK
SAMMY C HENRY
SAMMY CATES JR
SAMMY COVAR
SAMMY DAKAH
SAMMY DOWELL
SAMMY J BARRETT
SAMMY J BLACKHAWK
SAMMY J FEATHER
SAMMY J FERRO
SAMMY J GRANT
SAMMY J GROUND
SAMMY J HAMLIN
SAMMY J HARWOOD
SAMMY J LEMIEUX JR
SAMMY J MCKINLEY
SAMMY J MOSES
SAMMY J PEGO
SAMMY J PFEFFER
SAMMY J POOLAW
SAMMY J POWELL
SAMMY J ROCK
SAMMY J ROY
SAMMY J SIMMONS
SAMMY J SINGLETARY
SAMMY J TIGER
SAMMY J VIELE
SAMMY JAMES
SAMMY JONES
SAMMY KOSECHEQUETAH
SAMMY L BRIGHT
SAMMY L CLARK
SAMMY L COLLINS
SAMMY L KAYE
SAMMY L PRICE
SAMMY L SIMON
SAMMY L TSOSIE
SAMMY LEE SAM
SAMMY LEROY TAYLOR
SAMMY LOUIS
SAMMY LYON
SAMMY M YANCEY
SAMMY MULDREW
SAMMY N SABAYANOY
SAMMY O WATASO
SAMMY R CEPPO
SAMMY ROSS
SAMMY SAM
SAMMY SMITH
SAMMY T WHITE
SAMMY W WYNN

SAMUEL ALLEN FLETCHER
SAMUEL ANDERSON
SAMUEL ANTHONY VASQUEZ
SAMUEL ARCHAMBEAULT
SAMUEL B BROKEN LEG
SAMUEL B DUNBAR
SAMUEL B HANNA
SAMUEL B PADDOCK
SAMUEL B ROUILLARD
SAMUEL B WALLACE
SAMUEL B YAZZIE TSOSIE
SAMUEL BARRE
SAMUEL BEGAY
SAMUEL BENJAMIN FLORES
SAMUEL BIBARD ROUGH SURFACE
SAMUEL BIGBOY
SAMUEL BROWN
SAMUEL BRUCE LINDEMULDER
SAMUEL C BRUNO
SAMUEL C LITTLEJOHN
SAMUEL C MEANS
SAMUEL S HUNGARY
SAMUEL S JEALOUS OF HIM
SAMUEL C STEWART
SAMUEL C WHITEHORN
SAMUEL SAM TALLEY
SAMUEL CAPLETTE
SAMUEL CARLOS
SAMUEL CAVENDER
SAMUEL CAYXOTTO
SAMUEL CHAMBERLAIN
SAMUEL CLAY SAVELKOUL
SAMUEL CRAIG PETERSON
SAMUEL D CLOUD
SAMUEL D BROWN JR
SAMUEL D COMES LAST
SAMUEL E EAGLE
SAMUEL D HENRY JR
SAMUEL D JACKSON
SAMUEL D NOWABBI
SAMUEL D PECHULI
SAMUEL D PRATT
SAMUEL D QUINONES
SAMUEL D SMITH
SAMUEL D TOCKETT
SAMUEL D TOM
SAMUEL D WALKER
SAMUEL D WILLIAMS
SAMUEL DEAN HOWARD
SAMUEL DECKER
SAMUEL DOUGLAS
SAMUEL DRYWATER
SAMUEL DUARTE
SAMUEL DUHY
SAMUEL E ASHBY
SAMUEL E JUNEAU
SAMUEL E KINSEY
SAMUEL E LEBEAU
SAMUEL E MILLER
SAMUEL E SCHOFIELD
SAMUEL E SEITZ
SAMUEL E STEWART
SAMUEL EAGLE HORSE
SAMUEL EDWIN JOHN CULVER
SAMUEL EAGLETAIL
SAMUEL ENNO
SAMUEL ENOS
SAMUEL F GILLEY
SAMUEL FASTHORSE
SAMUEL FOLEY
SAMUEL FINCO
SAMUEL FLY
SAMUEL G BLACKSTAR
SAMUEL G GOOMBI
SAMUEL G HILL
SAMUEL G JIMENEZ
SAMUEL G MAX JR
SAMUEL G ROMERO
SAMUEL GEORGE
SAMUEL GEORGE III
SAMUEL H DEERINWATER
SAMUEL H HALE
SAMUEL H SHANER
SAMUEL HARVEY
SAMUEL HAWPETOSS
SAMUEL HENRY
SAMUEL HOBBS
SAMUEL HOLIDAY
SAMUEL HONEE
SAMUEL HORNE
SAMUEL JAMES
SAMUEL J FLY
SAMUEL J BLACK
SAMUEL J CHEE
SAMUEL J FISHER
SAMUEL J GALPIN JR
SAMUEL J GRANT
SAMUEL J GRUNDS
SAMUEL J HARDIN
SAMUEL J HARWOOD
SAMUEL J LEMIEUX JR
SAMUEL J MARTIN JR
SAMUEL J MATTHEWS
SAMUEL J MCLEOD
SAMUEL J MUSSELL
SAMUEL J PEGO
SAMUEL J POWELL
SAMUEL J RIDDLE
SAMUEL J ROBERTSON
SAMUEL J SMITH
SAMUEL J THOMPSON
SAMUEL J TIGER
SAMUEL J WHITE
SAMUEL JACOBS
SAMUEL JANE MATTHEWS
SAMUEL JEAN GRANTE
SAMUEL WHITEHORSE
SAMUEL WILES
SAMUEL WILL INGHAM BEAR
SAMUEL WILLIAM
SAMUEL WILSON
SAMUEL WOOD
SAMUEL X
SAMUEL YELLOW WOLF
SAMUEL YOUNG
SAMUEL YAZZIE
SAMWEE K HOANAVEIT
SAMWEL NEKOTO
SANCHEZ R ANGWAY
SANDEE M SLAKEY
SANDI LATHAM

SANDRA F GIBSON
SANDRA F LOPEZ
SANDRA F MCDONALD
SANDRA F SCHWENK
SANDRA F STARR
SANDRA J MATT WILLIAMS CONSTIMANO
SANDRA FAYE EVANS JOHNSON LOPEZ
SANDRA FREDEAU
SANDRA G CHARWOOD
SANDRA G CLARKE
SANDRA G CURE
SANDRA G FAULK
SANDRA G HAGZOUS
SANDRA G JENSEN SMITH
SANDRA G JOHNSTON
SANDRA G MCCLOUD GREEN
SANDRA G SHARP
SANDRA G WELL
SANDRA GANADONEGRO
SANDRA GEORGE LANDON
SANDRA GRAFF
SANDRA GREINER
SANDRA HARMS
SANDRA HINTON JR
SANDRA HOSTLER
SANDRA HUARD
SANDRA HUMPHREY
SANDRA HUDGE
SANDRA I JENSON SOSUM
SANDRA ICBACH
SANDRA J BISHOP
SANDRA J BROOKS
SANDRA J CAMPBELL SIMMONS
SANDRA J CLARKE
SANDRA J CLOUD
SANDRA J COLLINS
SANDRA J CYR
SANDRA J DIONNE
SANDRA J DUKE
SANDRA J FISH
SANDRA J FORD
SANDRA J GARRETSON
SANDRA J HARGIS
SANDRA J HOWARD
SANDRA J HUNTER
SANDRA J JACKSON
SANDRA J KELSEY
SANDRA J KINGBIRD
SANDRA J KUCINSKI
SANDRA J LOPEZ
SANDRA J MARTIN
SANDRA J MC NEE
SANDRA J MOSELEY
SANDRA J PERKINS
SANDRA J RODRIGUEZ
SANDRA J SANDEL
SANDRA J THOMAS
SANDRA J TORTILLA
SANDRA J VANT
SANDRA J WALKER
SANDRA J WILL
SANDRA J BLACKDEER
SANDRA JACOBS
SANDRA JANE CURTIS
SANDRA JEAN DAY MATTHEWS
SANDRA JEAN ERIKSEN
SANDRA JEAN LEFT HAND BULL
SANDRA JEAN LUCEI
SANDRA K BOND
SANDRA JO BOND I DEANE
SANDRA JOY MORIN
SANDRA K BENTLEY
SANDRA K CARSON
SANDRA K CASTOR
SANDRA K CONTRERAS
SANDRA K PHINKHAM
SANDRA K POWER
SANDRA K ROBINSON
SANDRA K DEERINGWATER
SANDRA K EAGLE
SANDRA K FLORES
SANDRA K FONTENOT
SANDRA K FUQUA
SANDRA K GRBUTT
SANDRA K HENRY
SANDRA K HOOVER
SANDRA K HOUSER
SANDRA K JEAN WALKER
SANDRA K KEMPF ROBERTSON
SANDRA K KINE TOP
SANDRA K MASQUA
SANDRA K MOORE
SANDRA K TOCKEY
SANDRA K PETE
SANDRA K RESNICK
SANDRA KEVIN
SANDRA KEY BLUE BOY
SANDRA L BAILEY
SANDRA L BEBEAU
SANDRA L BLANCO
SANDRA L CARLSON
SANDRA LEE CHASING HAWK
SANDRA LEE DESERSA LEWIS
SANDRA LEE FERGUSON KEIWELL
SANDRA LEE FORD
SANDRA LEE HINCHMAN
SANDRA LEE JESS ROMERO
SANDRA LEE LAW
SANDRA LEE LELONE
SANDRA LEE PAUL
SANDRA LEE WILSON
SANDRA LIVELY
SANDRA LEVI
SANDRA LOS SOLEM
SANDRA LONG
SANDRA LYRANE SUIKER JOHNSON
SANDRA LUCINDA SAKELAS
SANDRA LYNN CANFIELD
SANDRA LYNN COUNTS GARZA
SANDRA LYNN FRANK
SANDRA M ABRAMS
SANDRA M ASHER
SANDRA M AZURE
SANDRA M BAIRD
SANDRA M BITTNER
SANDRA M BLAKE
SANDRA M CASTELLANO
SANDRA M DAY
SANDRA M DOWNS
SANDRA M DRISCOLL
SANDRA M EKENDAHL
SANDRA M FREE
SANDRA M GUA
SANDRA M HILL
SANDRA M KILAUXET
SANDRA M LAPPART
SANDRA M LITTLEHEAD
SANDRA M MADGALENO
SANDRA M MEDINA
SANDRA M MENDOCA
SANDRA M BENNER
SANDRA M BITTNER
SANDRA M BLAKE
SANDRA M CASTELLANO
SANDRA M DAY
SANDRA M DOWNS
SANDRA M DRISCOLL
SANDRA M EKENDAHL
SANDRA M FREE
SANDRA M GUA
SANDRA M HILL
SANDRA M KILAUXET
SANDRA M LAPPART
SANDRA M LITTLEHEAD
SANDRA M MADGALENO
SANDRA M MEDINA
SANDRA M MENDOCA
SANDRA M ROSEN
SANDRA M SALCEDO SANDE
SANDRA M SHERIDAN
SANDRA M TACHEENE CHARLEY
SANDRA M VAREA
SANDRA MCCARISH SMART
SANDRA MCDONALD NOW JOHNS
SANDRA MONTGOMERY
SANDRA MORAD
SANDRA NO KA OI
SANDRA NAFNER
SANDRA PETTIGREW LOPEZ
SANDRA PINKHAM
SANDRA POITRA
SANDRA R ACERO
SANDRA R ACEVEDO
SANDRA R BLAKE
SANDRA R CARDONA
SANDRA R DEXTER
SANDRA R FLORES
SANDRA R FOX
SANDRA R FUQUA
SANDRA R HOOVER
SANDRA R JOHNSON
SANDRA R MCCARSKY
SANDRA R MILLER
SANDRA R NORTON
SANDRA R ODELL
SANDRA R VILLEGAS
SANDRA R VILLICANA
SANDRA R WILBERT
SANDRA R WINNER
SANDRA R WHIPPLE
SANDRA R TOBY
SANDRA R TORRES
SANDRA R TURNER TODD
SANDRA R WARD
SANDRA RAE LOUD HAWK
SANDRA RANDALL
SANDRA LEE BLACKWOLF
SANDY SCOTTE POITRA

SANDY SNIPE
SANFORD BELL
SANFORD BLACKSMITH
SANFORD D LEIGHTON
SANFORD C PARKER
SANFORD DECORAH PIDGEON
SANFORD ELMER STEARNS
SANFORD J FEVER
SANFORD JEFFERS
SANFORD L PARVELLO
SANFORD LILLEY OTTEN
SANFORD MARTIN LOPEZ
SANFORD S VEZINA
SANFORD TALASOYOEMA JR
SANFORD WHITE TAIL
SANNIE A HOLSTER
SANNITA BLUE THUNDER
SANTA A ORTIZ
SANTANA SMITH SMITH JONES
SANTANA A NAILOR
SANTANA C HALL
SANTANA D ANDREW
SANTANA D YOUNG
SANTANA L LUGAN
SANTANA M DUANE
SANTANA M TITLA
SANTANA MARIE CALDWELL
SANTANA MEJIA
SANTANA T ANER
SANTANA TORREZ
SANTANITA ROMERO
SANTEE MARTIN
SANTEE R SHANGREAU
SANTERINA L GARCIA
SANTIAGO A FELIX
SANTIAGO ALMARAZ JR
SANTIAGO ANTONIO LEYVAS
SANTIAGO B TOLEDO
SANTIAGO BEGAY
SANTIAGO CRUZ
SANTIAGO EE ASTHON CHO
SANTIAGO JIM
SANTIAGO TRENADO
SANTIAGO TRUJILLO
SANTIAGO VALDEZ
SANTINO S PACHECO
SANTINO T MEDINA
SANTO NARCHEZ
SANTOS CALDERON
SANTOS MOLLY GARCIA SUNDUST
SANTOS ORTEGA
SANTOS P MEIKRANTZ
SANTOS V LUNA
SANTRA JIM
SAPHINA K CHIAGO
SAPHRONIA SHEPHERD
SAPOPA T SUKE
SAPPHIRE EE MOOMAW
SAPPURE SUNWATER
SAQUARA R KYYITAN
SARA A ABRAHAMSON
SARA A MERRIMAN
SARA B QUINN
SARA A SHAW
SARA A STRONG KOCHIE
SARA A WEISON
SARA ANN PIERCE
SARA ANN WAGNER
SARA B DALE
SARA B DELONG
SARA B METRY
SARAH BH PICARD
SARA CHOKHAK
SARA D DUFRESNE
SARA D FABIAN
SARA D SMOTHERMAN
SARA DAWN MARTIN
SARA DAY
SARA E FROMAN
SARA E MCCRAY
SARA E RAINEY
SARA E SHAUGABAY
SARA E SIKORSKI
SARA FRANCES GAYTON
SARA H YOUNGBIRD
SARA J HAWK
SARA J PASSAH
SARA J PHILLIPS
SARA JACK WILBUR
SARA JANE TIGER
SARA JEAN SMITH
SARA JONES TEPPER
SARA JUANITA JUMPING EAGLE
SARA KAY GAGNON
SARA KAY SCHOMBURG
SARA L BELOTE
SARA L LONEMAN
SARA L LONGBOAT
SARA L MORRIS II
SARA L SCHOPMEYER
SARA LYNN DECOTEAU
SARA M DAVE
SARA M DAVIS
SARA M RICHARDS
SARA M WILLIAMS
SARA MARGARET LEBRUN
SARA MARTINSON
SARA MINER
SARA MORRISON
SARA N BROOKS
SARA N SWANSON
SARA NELL TEX LEWIS
SARA O SHIELD
SARA ONETTA PARISIAN
SARA PARKER
SARA R ALLEN
SARA R BEDWELL
SARA R JOHNSON
SARA R PICARD
SARA R SHIELDS
SARA R SWITZLER
SARA RICHARD
SARA SAVALA
SARA URE
SARA W ROSE
SARABELLE MOSES
SARAFINA HOSWAY
SARAFINA R QUINTERO
SARAH A BULLSHOWS
SARAH A DAY
SARAH A DIXON
SARAH A DURANT
SARAH A GARCIA
SARAH A HARRIS
SARAH A JOE
SARAH A JOHNSON
SARAH A JONES
SARAH A LAMERE
SARAH A LITTLEWALKER
SARAH A LUTES
SARAH A MALERBA
SARAH A MARK
SARAH A MARTIN
SARAH A MOORE
SARAH A NEIDEFFER
SARAH A STOCKMAN
SARAH A STRONG JOHNSON
SARAH A TAPPEN
SARAH A TAYLOR
SARAH A YAZZIE
SARAH AGNES WELCH
SARAH ALLEN
SARAH AMANDA HOLMES
SARAH AMOS
SARAH ANN GRANT
SARAH ANN HARVEY
SARAH ANN NEWTON LIML LAKMAGUES JESSEPE SMITH
SARAH ANN MOSES
SARAH ANN WHITES
SARAH B CLARK SMITH
SARAH B GUILE
SARAH B JESTE
SARAH B KEAHNA
SARAH B MADSEN
SARAH B MURILLO
SARAH BAKER
SARAH BEARING
SARAH BECINTI
SARAH BIGEAGLE
SARAH BIRD
SARAH BOB JAMES CAN CLOSE
SARAH BRANDY
SARAH BROWN EYES
SARAH BROWN ETTER
SARAH BURRIS

SARAH C DAY
SARAH C HARTMEYER
SARAH C JOHNSON
SARAH C KNIFECHIEF
SARAH C NAVAJO
SARAH C NUNN
SARAH C SASSE MOSER
SARAH C VOLTZ
SARAH CAYOU
SARAH CHAPMAN
SARAH CHASING HAWK
SARAH CHEE YAZZIE
SARAH CHEER
SARAH CHESHAS
SARAH CLEVELAND
SARAH CORNETT
SARAH D CHILDRENS MCCLAIN
SARAH CLEVELAND
SARAH COMPORT
SARAH D COUTURE
SARAH D FEWTAILS
SARAH D NENN
SARAH DANDY
SARAH DAVIS
SARAH DAVIS BURNETTE
SARAH DEE WINNER
SARAH DEMIT
SARAH DONALDSON
SARAH DORA SHADESTY
SARAH DRUSE LANGELL
SARAH DRYWATER
SARAH E ATCHLEY
SARAH E BROWN
SARAH E CARRIO
SARAH E CGAROYEA
SARAH E FRANCOIS
SARAH E FREDRICK
SARAH E GREEN NEW LEWIS
SARAH E LEE
SARAH E LEWIS SWAN
SARAH E LOEB
SARAH E LYNCH
SARAH E MAYBEE
SARAH E MEE
SARAH E MELLS
SARAH E POAPPYBITTY
SARAH E SILAS
SARAH E SLAGLE
SARAH E STEWART
SARAH E TODD
SARAH E TOINEE
SARAH E XAVIER
SARAH ELIZABETH MILLER
SARAH ELLEN SECEVIAN
SARAH ELLSWORTH
SARAH EMERSON
SARAH F BARKER
SARAH F HANSEN DAVEE
SARAH F KINLEY
SARAH F LITTLEBEAR
SARAH FLORENCE PELTIER
SARAH FONSECA
SARAH FOSTER NOW FOBB
SARAH FOX
SARAH FRANCISCO
SARAH FREDERICKS
SARAH FREELAND
SARAH G DIXON
SARAH GABRIEL
SARAH GESCHE BEAR
SARAH GOWN NOW FARBER
SARAH GRANT
SARAH GRAY
SARAH GREGORY
SARAH GUERRO
SARAH H ADEKY
SARAH H CHEE
SARAH H THORNTON
SARAH HARRIS
SARAH HAYDEN
SARAH HEADDRESS
SARAH HEAP OF BIRDS
SARAH HELLER
SARAH HENRIETTA TAYLOR
SARAH HINDY BOY
SARAH HILLAIRE TURNER
SARAH HINDLY
SARAH HOLY CLOUD
SARAH HYDER
SARAH I SCHMASOW
SARAH J TENDOY
SARAH J WATSON
SARAH J BEGAY YAZZIE
SARAH J BOUFFIOUX
SARAH J BUFFALO
SARAH J DESCHEENIE
SARAH J DYKES
SARAH J DUDLEY
SARAH J FELDER
SARAH J GILES
SARAH J GUTTU
SARAH J JACK
SARAH J JOHN
SARAH J JOHNSON
SARAH J MOCKTANICK
SARAH J RAMON
SARAH J REAR
SARAH K HALGREN
SARAH K HAMILTON
SARAH K JONAS
SARAH K REDHOUSE
SARAH KELLEY
SARAH KEMERY
SARAH L ANTONE
SARAH L JIM
SARAH L LUNA PENN
SARAH L MCMURTRIE
SARAH L MORRIS
SARAH L OSBORNE
SARAH L THOMAS
SARAH L WILSON
SARAH LANFEAR
SARAH LEE ASHTON
SARAH LEE BOTONE
SARAH LEWIS
SARAH LITTLEBIRD
SARAH LITTLEWHITEMAN
SARAH LOWE

SARAH M STRAACK
SARAH MAE FRANCISCO
SARAH MANTAPENE
SARAH MARCIA DR MORAN
SARAH MAWIL
SARAH MALEBEAR
SARAH MANCE
SARAH MASSE MOSER
SARAH MANLEY
SARAH MANTANS RUBIO
SARAH MANLEY
SARAH MARGARET MORIN
SARAH MARIE RONELENFITCH
SARAH MAW
SARAH MEADE
SARAH MEE
SARAH MELBER SWIMMER
SARAH MOFFETT JACKSON
SARAH MORAN
SARAH MRS W BEGAY CHEE
SARAH MURPHY
SARAH N NEEN
SARAH N MCCLOSKEY
SARAH N PETER
SARAH N ROBERTS
SARAH NEZ
SARAH O LAWRENCE
SARAH O SANKEY
SARAH ORTIZ CHEE
SARAH OWEN
SARAH OWLBOY WILSON
SARAH P DEE
SARAH P HAHOSE BUCK
SARAH PENN
SARAH PERRINE JOHNSON
SARAH PETERSON
SARAH POSEY LANE
SARAH POSTOAK
SARAH R EARLY
SARAH R GREENLEAF
SARAH R THOMPSON
SARAH R WENTZ
SARAH RIOS
SARAH ROBERTSON
SARAH RODRIGUEZ
SARAH RUTH HARJO
SARAH S BOATWRIGHT
SARAH S CHARLES
SARAH S CLARK
SARAH S HAYNES
SARAH S KHEGA
SARAH S MANGAN
SARAH S VIDO
SARAH S WHITEEAGLE
SARAH S WORTH
SARAH SACRAMENTO
SARAH SHA'Y
SARAH SHIELD
SARAH SIKORSKI
SARAH SIMON
SARAH SMITH
SARAH STACY WOOD
SARAH STONEFAST
SARAH SYLVIA SPENCER
SARAH TAIL JOSSERAND
SARAH TAYLOR
SARAH TERESA SHAFER
SARAH TOLEDO
SARAH TOM
SARAH TSO
SARAH TSOSIE
SARAH TSOSIE MANYGOATS
SARAH TURNER LAGREW
SARAH V ARROWTOPKNOT
SARAH V TRUDELL
SARAH W BROWN
SARAH W HINES
SARAH WAR BONNET
SARAH WAYBENASS
SARAH WEBSTER
SARAH WHITEBIRD
SARAH WILBUR CHARLEY
SARAH WINDY BOY
SARAH WISE
SARAH WORTH
SARAH Y HEBERT
SARAH Y SMITH
SARAH Y WATSON
SARAH Y YAZZIE
SARALEE HELM
SARANDA SHAWL
SARAPHINE NORRIS NOYAH
SARCIE J SHANE
SARELLA A DEWEY
SAREN P ROFF
SAREN R GORMAN
SARENA R THOMPSON
SARGI FORD
SARINA L MOSER
SARINA S LANGFORD
SARITA HEDBERG
SARITA L RIVERA
SARLING MENDOZA
SASHA DICKEY
SASHA DORRIS
SASHA L BADONI
SASHA M CREED
SASHA N JACKSON
SASHA N UGALDE
SASHA MARIE TORGSH SMITH
SASHA NUGENT
SASHEEN L CALF ROBE
SASTANCEA WHITE
SATIN R LAFRANCE
SATORI A CROWE
SATURNINA S PERRY
SAUL BOTONE
SAUL E BOTONE
SAUL KASTO
SAUL LARKIN
SAUL SACHETTE
SAUNDRA MARIE ST CLAIRE
SAUNDRA ZARMSTEAD

SCOTT A FINN
SCOTT A GRISCOM
SCOTT A HARROLD
SCOTT A HENRY
SCOTT A HOTCH
SCOTT A JA
SCOTT A JACKSON
SCOTT A JOHNSON
SCOTT A LAMSON
SCOTT A LOWE
SCOTT A LONETREE
SCOTT A MARK
SCOTT A MEBSAHEN
SCOTT A MILLER
SCOTT A MORIN
SCOTT A NEVEAUX
SCOTT A PERKINS
SCOTT A PHLEMON
SCOTT A PRENTICE
SCOTT A RUSSELL
SCOTT A SAYERS
SCOTT A SCHARMER
SCOTT A SMITH
SCOTT A SWAN
SCOTT A TAYLOR
SCOTT A VANDAM
SCOTT A WALLACE
SCOTT ALLAN E SWEAT
SCOTT ALLEN OLSOE
SCOTT ARTLEY CRISSLER
SCOTT ARTHUR SCHROEDER
SCOTT ATKINSON
SCOTT B BRAUNELLER
SCOTT B BEEMAN
SCOTT B GLOYD
SCOTT B MAYBEE
SCOTT B SULLIVAN
SCOTT B WEBER
SCOTT BRADY FLUMMER
SCOTT C BROTHERTON
SCOTT C DELORME
SCOTT C GORDON
SCOTT C LANSDEN
SCOTT C PATCH
SCOTT C RYAN
SCOTT C SCHWARTZ
SCOTT C SCHEBBEL DHEH JOINT
SCOTT C TITLA
SCOTT C WALZ
SCOTT CHERRY TREE
SCOTT CONKLIN
SCOTT COTTRELL
SCOTT COURTNEY
SCOTT COX
SCOTT CRAIG LANSDEN
SCOTT D BELLEFEUILLE
SCOTT D BERKEY
SCOTT D BRACEY
SCOTT D BRIGGS
SCOTT D BROOKE
SCOTT D CAMMACK
SCOTT D DEFILIPPO
SCOTT D EGAN
SCOTT D LOPEZ
SCOTT D LOWE
SCOTT D NANCE
SCOTT D MCKAY
SCOTT D PETERSON
SCOTT D PUTNAM
SCOTT D QUIGLEY
SCOTT D ROBINSON
SCOTT D VANDEMENTER
SCOTT D WICKEN
SCOTT DENOYER
SCOTT DONALD BRUNELLE
SCOTT DUBOIS
SCOTT DJAGWILJBLAKHAID
SCOTT E CONLEY
SCOTT E GODFREY
SCOTT E HOPKINA
SCOTT E HUBBARD
SCOTT E KESLER
SCOTT E THEEL
SCOTT E TROUT
SCOTT E WALROD
SCOTT E WILKINSON
SCOTT EARL PEREZ
SCOTT EDWARD GOODALE
SCOTT EDWARD JOHNSON
SCOTT EDWARD SMITH
SCOTT ELLIOTT
SCOTT EMERSON JEFF
SCOTT F BURF
SCOTT FORD
SCOTT GAYTON
SCOTT FAIRBANKS
SCOTT G CASTLE
SCOTT G LONG
SCOTT H MOSER
SCOTT HADLEY
SCOTT HILL
SCOTT HOOF
SCOTT HOUSE
SCOTT HURSH
SCOTT J BACHMAN
SCOTT J BRYANT
SCOTT J HALE
SCOTT J MCKAY
SCOTT J SMITH
SCOTT J TANNER
SCOTT JANIS
SCOTT K MAGDALENO
SCOTT L JACKSON
SCOTT L LOYD
SCOTT L MOSER
SCOTT L TROTTIER
SCOTT LAWRENCE CHECOTA
SCOTT LEE LEWIS
SCOTT M ALLEN
SCOTT M BERRY
SCOTT M HAMMES
SCOTT M NABER
SCOTT M SMITH

SCOTT S DONAHUE
SEDRO ESPINOZA
SEDRO J RIVERA
SEE EE
SEEGEE G EAGLE
SEELEY EARL SPOTT
SEFERINO APODOCA JR
SEFERINO PENA
SEFERINO TAGGS
SEGER WILLIAMS
SEGUNDO FRANCISCO
SELENA FERNALD
SEILA K MEZA
SELA LARUE YAZZIE
SELAH U PUCKENOGAY
SELASE S YOUTY
SELENA AERPLY
SELENA BOBB
SELENA C SIEGLE
SELENA DITMAR
SELENA F CADDO
SELENA GRIGSBY
SELENA J REYNOLDS
SELENA JOY GRANGT
SELENA L KANE
SELENA M RAMALL
SELENA L AMARR
SELENA M DEWEY
SELENA MANYCHILDREN
SELENA OLSOE
SELENA R WAGADO
SELENA R MIGLER
SELENA SMITH
SELENA THOMPSON
SELENA WHITE
SELENE AHEADLY
SELENE D ELLIS
SELENE F BALDY
SELENE K AHREATY
SELES L LYONS
SELEST BOOTH HUMMER
SELESTE FERNANDEZ
SELIA RIVAS
SELIE C WADENA
SELINA BANKS
SELINA BLAZER
SELINA COOPER
SELINA CREE
SELINA HESTER MCKAY
SELINA J STRANDBERG
SELINA KING
SELINA MABEE
SELINA MARIE SWENSON
SELINA MICCO
SELINA R GARBA
SELINA S GRACE
SELMA A AONDOHA
SELMA DUBOIS
SELMA HARRISON HUCK
SELMA J MCGINTY
SELMA LEE
SELMA MITCHELL
SELMA R NAVARRO
SELMA REYES
SELMA S VINTON
SELMA WILLIAMS
SELMA WINTERS
SELMA CHANDLER
SELSTA CHRISTIAN LADDROUT
SELTZER SEVERNS
SELWIN DRUM
SELYN SMITH
SEM A WYPONIC
SEMAJ RAVENSCROFT
SEMONA B FOREMAN
SENA ALGER
SENA M JOHNSON
SENAG K FEVER
SENAKEH VEACH
SENATE M COOK
SENECA J WHITEFEATHER
SENECA UTE
SENET S BEAVER
SENETA B DUNBAR
SENIA SKY
SENOVA B GILES
SENOVIA JOHNSON

SETH A RASCH
SETH A SPEARS
SETH A SPRAGUE
SETH ALLCORN
SETH BADHAWK
SETH BLACKBURN
SETH D BOTONE
SETH D KILLIAN
SETH E HALL
SETH E ADAMS
SETH F RED SHIRT
SETH ELROY I BAD HORSE
SETH HUNTER JACKSON
SETH J FLUTE
SETH K HEFFNER
SETH M GAY
SETH M GLADSTONE
SETH M RUSSELL
SETH P ARPAN
SETH R HEIN
SETH R PACHO
SETH RANDALL MCGILLIS
SETH T WHITING
SETH WADSWORTH
SETH XELSON HILLOCH WALKER
SETSEVEN
SEVEN GFTS CONCHA
SEVERIANA BRACKLIN
SEVERIN LORENTINE
SEVERINE MITCHELL
SEVERINA LEE BANTOS
SEVERO J DANIELS
SEVERO LEON
SEVERS ROBERTS
SEVERT JIM
SEVILLA INGERSOLL
SEVINAH HARRISON
SEWELL C DOW
SEWELUMPTEWA
SEXTON GRASSROPE
SEYMOORE J GOODSHIELD
SEYMOUR JOSEPH PAGE
SEYMOUR NOLINE
SEYMOUR R POLAND
SEYMOUR THOMAS
SEYMOUR SMITH
SEYMOUR TUZROYLUKE
SHAEL SAUERVILLE
SHA LA D LABELLE
SHAANDIIC SEAVUMPTEWA
SHAARN R MARLOW
SHAD KARL BUSHLEN
SHAD M SMITH
SHAD R POWER
SHADOW L JDCESO
SHADOWROCK L L C
SHADRACK R SPEARS
SHADRACH K MARTINEZ
SHADY R THOMAS
SHAE A HUNT
SHAE GRANT
SHAE YVONNE PEREZ
SHAENYNE M JACK
SHAELA P CAMPBELL
SHAILAM VILLA
SHAILYN SWAN
SHAIN A MCKAY
SHANA LAYS BAD
SHANE C THOMAS
SHANE D SMITH
SHANE D ST MARKS
SHAKALO WHITE
SHANDIIE WHITE
SHANDRIDA L WHITTELL
SHANE B LACE
SHANE L WILDMAN
SHANE TALL WOLF BEATER
SHANE THOMAS MILHANES
SHANE E DUBES BAKER
SHANGE J GARRIGAN
SHANLEGHA A STRONG
SHANN JAMA KOOL
SHANN JAMISON
SHANNA A MALDONADO
SHANNA M ADAMS
SHANNA HIGH PIPE
SHANNA STEVENS
SHANNA LYNN DAVID
SHANNA M MADOLE
SHANNA MARIE OKIMOSH
SHANNA NEEDHAM
SHANNAL A PFISTERER
SHANNON E SCHOFIELD
SHANNON N LEE
SHANNON DOROTHY GATES

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANNON DOSELA | SHARON A MORRISON | SHARON MEDICINE EAGLE | SHARON R MURRAY | SHAWN A BUMGARD | SHAWN MARIE SMITH | SHAYE J PIONIER |
| SHANNON E JOHNSON | SHARON A OLINGER | SHARON K BARKIN | SHARON N OMAHA BOY STEAD | SHAWN BELGOURT | SHAWN MARIE TROTTER | SHAYE LAKEE F COMANCHE |
| SHANNON E LEZARD | SHARON A PATTERSON | SHARON K PENDEGAYOSH | SHARON R OMAHA BOY STEAD | SHAWN BUFFALOMEAT | SHAWN MCCONNELL | SHAYED PHILLIP WEBER |
| SHANNON E WILLIAMS | SHARON A PESATA | SHARON K ROBERTS | SHARON R PAGE | SHAWN BURGUN | SHAWN MICHAY PAUL | SHAYLA V F VALENTINO |
| SHANNON F LAFRINIERE | SHARON A PETTERSEN | SHARON K SPEARIN | SHARON R PESEWONIT | SHAWN BURRIS PAUL | SHAWN MICHAEL WHITE | SHAYLA R ADAMS |
| SHANNON FLORES | SHARON A MAMMEDATY | SHARON A PETTICHORD | SHARON K PRESSMAN | SHARON R PUMROY | SHAWN C ARCHILTA | SHAWN MICHEAL LACUATEN | SHAYLA F SMITH |
| SHANNON G ATAUVICH | SHANNON M RAMBEAU | SHARON A RETTINGER | SHARON K STUMBLINGBEAR | SHARON R PUMSON | SHAWN C BRESINEHEN | SHAWN MONROE | SHAYLEE M OLSON |
| SHANNON G HODGES | SHANNON R ROBINSON | SHARON A RUSCH | SHARON K SUTTON | SHARON R SHELAFOE | SHAWN C CARTER | SHAWN N FERGUSON | SHAYLEE SMITH |
| SHANNON G MARTIN | SHANNON R SOYOS | SHARON A TOYEKOYAH COLLINS | SHARON K SMITH JOHNSON | SHARON R SMITH JOHNSON | SHAWN C HANDLE | SHAWN NATION | SHAYLENA STANDING BEAR |
| SHANNON GATES | SHANNON R WAGNER | SHARON A THOMPSON | SHARON K VALEN | SHARON R PAGE | SHAWN C PLUMMER | SHAWN N MCDONOUGH | SHAYLENA L CESSPOOCH |
| SHANNON GENE | SHANNON R THOMPSON | SHARON A TROTTER | SHARON K YEAHGUO | SHARON R SPEAR | SHAWN C SEEGAR | SHAWN P ANDERSEN | SHAYLIN S COUTURE |
| SHANNON GULLICKSON | SHANNON R WARRIOR | SHARON A WILLIAMS | SHARON KANNISTO | SHARON RAE CONNER | SHAWN CARDEN | SHAWN P DAY | SHAYLYN LOLA PHAVANE |
| SHANNON HGOX PLASCENCIA | SHANNON R WHITE | SHARON A WILLIAMS | SHARON KAYPE WALTERS | SHARON RAE RED BEAR | SHAWN D ABEITA | SHAWN P GALBRAITH | SHAYLYNN BAD HAWK |
| SHANNON HANSEN | SHANNON HANSEN | SHARON ALEXIE | SHARON KILABLE | SHARON KONDAL BURNES | SHAWN D ADAMS | SHAWN P HOBERT | SHAYLYNNE TINDORE |
| SHANNON HARLAN | SHANNON R YATES | SHARON ALICE ANDREAS | SHARON KY FARBANKS KOTA | SHARON L DENISE EDWARD LAMERAND | SHAWN D BIBEAU | SHAWN P RENSEY | SHAYNA L YOUNG NNIAN |
| SHANNON HAUGEN | SHANNON RAE BERGSTROM | SHARON AMERICAN HORSE | SHARON KAYE HANSON | SHARON KOVE | SHAWN D BENJAMIN | SHAWN P RIOS | SHAYNA R FINKEAN |
| SHANNON HICKS | SHANNON RAE LYNN GRANT | SHARON ANN NEZ | SHARON KELLER | SHARON RUIZ SMITH | SHAWN D BOW | SHAWN P SWAMPY | SHAYNA ROSE WOUNDED FOOT |
| SHANNON HOLLOWAY | SHANNON RAY LEROY | SHARON ANN NOEL STAHI | SHARON KELLER SHENRAUGH | SHARON S ARABEL | SHAWN D BRADFORD | SHAWN PATRICK O'DONNELL | SHAYNNE TREVES |
| SHANNON HOWELL | SHANNON RICHARD WRIGHT | SHARON ANN WHITMORE | SHARON KIEFFER | SHARON S BALL | SHAWN D BROOKS | SHAWN PATRICK SPOTTED WOLF | SHAYNE DEBOER |
| SHANNON ISADORE | SHANNON RON CLAUTHIER | SHARON ANN STEVENS | SHARON KIDDIE | SHARON S ARMELL | SHAWN D BYERS | SHAWN PATRICK TROTTIER | SHAYNE GODDEN |
| SHANNON J GIEBER | SHANNON S BOGGS | SHARON ANN WARNER | SHARON KINKOLE | SHARON S BURNS | SHAWN D CAIN | SHAWN PAUL J GRADY | SHAYNE N SIMMONS |
| SHANNON J MORIN | SHANNON S LA ROCHE | SHARON ANN WHITMORE | SHARON KLUGE | SHARON S CANTU | SHAWN D DAUKEI | SHAWN PEASE | SHAYNE R CRUZ |
| SHANNON J TKANYE | SHANNON S PLANCHON | SHARON APACHITO | SHARON L ANDREOFF | SHARON S RAMBEAU | SHAWN D DEFRANCE | SHAWN PEDRO | SHAYNE SWALLOW |
| SHANNON JACKSON FRYE | SHANNON S ARNELL | SHARON B ARNDT | SHARON L BENSEN JUNEAU | SHARON S ZEPEDA | SHAWN D DESAUTEL | SHAWN PETER FELIX | SHAYNNA L WILLIAMS |
| SHANNON JEFFERSON | SHANNON SNELLING | SHARON B BENJAMIN | SHARON L BESONNIE | SHARON SALYONS | SHAWN D DILLON CGA | SHAWN R ARMSTRONG | SHE BAH NEZ |
| SHANNON K CORBETT | SHANNON STANTON | SHARON B QUILL | SHARON L BIRANCOS | SHARON SCHOONOVER | SHAWN D FLANNIGAN | SHAWN R CHARBONNEAU | SHE KEE |
| SHANNON K CLINTON | SHANNON STRAUGH | SHARON BADBACK | SHARON L BROWN | SHARON SCHRODER | SHAWN D GOODMAN | SHAWN R CRAMPTON | SHE PAH THE QUAH |
| SHANNON K GROSSMANN | SHANNON T COLEMAN | SHARON BAKER | SHARON L BURNETTE | SHARON SHEPAWAY | SHAWN D GUARDIPEE | SHAWN R DIAMOND | SHEA M SNYDER |
| SHANNON K NAPELEE | SHANNON T MYLES | SHARON BARTLETT | SHARON L BRINNEN | SHARON SHIPLEY | SHAWN D GUY | SHAWN R DUNN | SHEA MARIE NUNEZ |
| SHANNON K WHAY | SHANNON T SHERWOOD | SHARON BEAD ALTAHA | SHARON L BURNETTE | SHARON SMITH | SHAWN D HUGHES | SHAWN R ELK | SHEA PELTIER |
| SHANNON K WILSON | SHANNON TAYLOR | SHARON BELMONT OGILVIE | SHARON L DENNIS | SHARON SMOKER | SHAWN D HUNGE | SHAWN R FLECK | SHEA RALPHE |
| SHANNON KATE JONES | SHANNON THOMAS | SHARON BENJAMIN | SHARON L DONEY | SHARON SOLOMON ROBERTS | SHAWN D KELLEY | SHAWN R FINEDAY | SHEA SPENCER |
| SHANNON KAY LENER MOON | SHANNON THOMPSON | SHARON BENNETT | SHARON L EBBERS JOHANSEN | SHARON SOTO FRENCH | SHAWN D KELLEY | SHAWN R HARMAND | SHEADEE M WALLES |
| SHANNON KEEBLE | SHANNON TROY STEWART | SHARON BERGER | SHARON L GWERDER | SHARON SPENCER | SHAWN D KING | SHAWN R HARRIS | SHEALEEM M SUINNA |
| SHANNON KILL | SHANNON V BOLMAN | SHARON BLACKS | SHARON L HEDGE | SHARON STEELE | SHAWN D KOMAHCHEET | SHAWN R HARRIS | SHEANOA L BLUE |
| SHANNON L ADAMS | SHANNON W BERGSTROM | SHARON BLACKWELL MOOLAS | SHARON L HERNANDEZ | SHARON STEVENS STEVENS LARSON | SHAWN D KRUEGER | SHAWN R HASPELKA | SHEANY RASBILLE |
| SHANNON L ASTOR | SHANNON W GREEN | SHARON BLAINE | SHARON L HODGE | SHARON T BURR | SHAWN D LENARD | SHAWN R KING | SHEBIGSHOODIE PARMIGSKAH |
| SHANNON L BARNHART | SHANNON W HARTSOOK | SHARON BOSHKY | SHARON L HOWELL | SHARON T BAKER | SHAWN D LUIRD | SHAWN R LUNDIN | SHEBINA L NOLAND |
| SHANNON L BARRON | SHANNON W LUNSFORD | SHARON BOWMAN | SHARON L KING | SHARON THERESA ARRIOLA | SHAWN D MOLINA | SHAWN R MACPHERSON | SHEE MA NA NEZ |
| SHANNON L BLACKOWL | SHANNON WALKER | SHARON BOYD | SHARON L LOUIS | SHARON THERESA ARRIOLA | SHAWN D MONSON | SHAWN R MARRIE | SHEENAE MARIE TAU FEATHERS |
| SHANNON L BLUESHIELD | SHANNON WHITEMAN | SHARON BRANT | SHARON L MANSFIELD | SHARON THOMAS | SHAWN D MYRICK | SHAWN R NASON | SHEENA J HODGES |
| SHANNON L BRATTON | SHANNON WINNICK M LOOMIS | SHARON BRANT | SHARON L MCCRAY | SHARON THOMAS POLOCCA | SHAWN D NOLAND | SHAWN R OLD DOG | SHEENA J FULTON |
| SHANNON L CHISHOLM | SHANNON X AL SMITH | SHARON BROWN | SHARON L MCKAY | SHARON TODD | SHAWN D SEARS | SHAWN R POKIBRO | SHEENA MARIE MILLER ERETH |
| SHANNON L COLE | SHANNON Y CHU | SHARON BUCHANAN | SHARON L NELSON BILLINGS | SHARON V REVEY | SHAWN D SHAW | SHAWN R SEIDEL | SHEENA MARIE DANFORTH |
| SHANNON L COOK | SHANNONA L RICHARDSON | SHARON BUCKSKIN MICHEL | SHARON L NICHOLAS | SHARON V SCHAFF | SHAWN D STEVENS | SHAWN R SUNDBOOS | SHEENA MARIE RIBERDY |
| SHANNON L DAVIS | SHANONA R CLOUD | SHARON C CHISHOLM STAGE | SHARON L MORRIS | SHARON V STRANGERHORSE | SHAWN D TOHEE | SHAWN R THAXTON | SHEENA THEAXTON |
| SHANNON L DELAROSA | SHANON L HEALY | SHARON C HUTTON | SHARON L OAKGROVE | SHARON VANDALL | SHAWN D THOMPSON | SHAWN R VILLEBRUN | SHEENA R ALLEN |
| SHANNON L ERICKSON | SHANON L LAVALLIE | SHARON C HEALY | SHARON L OBERMBT | SHARON W FULLER | SHAWN DALE JEROME | SHAWN R WEISER | SHEENA RANDALL |
| SHANNON L FALK | SHANON K HEALY | SHARON CARLESTON | SHARON L PARKER | SHARON W SMITH | SHAWN DAVID | SHAWN RAINEY | SHEENA RENEE MASTEN |
| SHANNON L GAGHINS | SHANON L LAVALLIE | SHARON CHATLIN | SHARON L PAYNE | SHARON W USQUO | SHAWN DAVID OVERTON | SHAWN RANDALL MARTIN | SHEERY L HATZENBILER |
| SHANNON L GAMMIMAN | SHANON W HEALY | SHARON CHLOE THOMAS DICK | SHARON L PECHLLU | SHARON WADE | SHAWN DEAN ZASTE | SHAWN S BOLMAN | SHEILA A BROWN |
| SHANNON L GESHICK | SHANTAI CROWE | SHARON CLARK | SHARON L PICARD | SHARON WASTE | SHAWN DEANNA NATION | SHAWN S JOHNSON | SHEILA A DELORES |
| SHANNON L GOFF | SHANTA'S BIG SORREL HORSE | SHARON COOK DAILEY | SHARON L RENECKER | SHARON WATTS OLSEN | SHAWN DESHAW | SHAWN S ST JOHN | SHEILA A FRENCH |
| SHANNON L GRAVES | SHANTEL A OHL | SHARON COSS | SHARON L RIVA | SHARON WEAT | SHAWN DIANE SEARS | SHAWN STANTON | SHEILA A GARCIA |
| SHANNON L GRILL | SHANTEL BURDICK | SHARON COX | SHARON L ROYSBORN | SHARON WHEAT | SHAWNAU | SHAWN SHAYDAR | SHEILA A LA ROCHE |
| SHANNON L HARFF | SHANTEL L TOTUS | SHARON D AMBROSE | SHARON L SAXBURRY | SHARON WILLIAMS | SHAWN D SMITH | SHAWN SPEELMAN | SHEILA A LAUREAUX |
| SHANNON L HARCOURT | SHANTEL M MILKS | SHARON D BELL | SHARON L SINCOK | SHARON WILLIAMS | SHAWN E DENNY | SHAWN T MARTIN | SHEILA A LUSSIER |
| SHANNON L HEIDERMAN | SHANTEL T STONE | SHARON D BENSON | SHARON L SMOCK | SHARON WILSON WHITE | SHAWN E ESPINOSA E JR | SHAWN THEODORE DAMON | SHEILA A MCCOY VAN PELT |
| SHANNON L HEISLER | SHANTELL ELANE THOMPSON | SHARON D BLACK ELK | SHARON L TARANGO | SHARON WINOHELL | SHAWN E FLEMING | SHAWN THOMAS | SHEILA A PATRICO |
| SHANNON L HILBERT | SHANTELLE L ANTELOPE | SHARON D HOUSTON | SHARON L SMOCK | SHARON X DILLON | SHAWN E GAREAU | SHAWN THOMPSON | SHEILA A PAUL |
| SHANNON L JOHNSON | SHANTELLE D BRESSON | SHARON D JEFFREY | SHARON L THOMAS RAMOS | SHARON X CHANEY | SHAWN E GARNER | SHAWN THOMPSON | SHEILA A PRIMEAU |
| SHANNON L JACK | SHANTELLE D BRESSON | SHARON DAY | SHARON L TODD | SHARON Y CHANEY | SHAWN E SMARTLOWIT | SHAWN V LEDFORD | SHEILA A RAKESTRAW |
| SHANNON L JEFFERSON | SHANTELLE J SCHEAFFER | SHARON DEANN NIPPER | SHARON L VOAS | SHAWN YAZZIE | SHAWN E SNIDER | SHAWNEE T | SHEILA A RED WING |
| SHANNON L JOHNSON | SHANTELLE R STILSONG | SHARON DECORAH | SHARON LY NUTH | SHAWN A DAVID | SHAWN EDMON | SHAWN W BUHRLEMAN | SHEILA A RICE |
| SHANNON L KELSEY | SHANTELLE S BALLARD | SHARON DEFRANCE | SHARON LAMBERS | SHAWN A BARCHO HOMAN | SHAWN ELLIOT NIGHTINGHORSE | SHAWN W CORNATZER | SHEILA A WALFANGHWOOSHKUK |
| SHANNON L LUGER | SHANTI BALUCOM | SHARON DENETDEEL CADDO | SHARON L WILSON | SHARON A WOODWERKS | SHAWN EMERY DEMARRIAS | SHAWN W KELLY | SHEILA A WHEELER |
| SHANNON L LUSSIER | SHANTI GAUTHIER | SHARON DEFRANCE | SHARON LAMBERS | SHARRELL C GILBERT | SHAWN F HANSON | SHAWN W LABARGE | SHEILA A WILLIAMS |
| SHANNON L MARDER | SHANON M ATKINS | SHARON DENETDEEL CADDO | SHARON LANG | SHARON S ST GERMAINE | SHAWN F JEFFERSON | SHAWN W LUMBERHAND | SHEILA ANDERSON |
| SHANNON L MORSEAU | SHANYN GERKE | SHARON DICK | SHARON LAPOINTE | SHARON RICK | SHAWN F RISENGERR | SHAWN W RUMLEY | SHEILA ANN DEMSKY |
| SHANNON L MORSETTE | SHAQUONAD J THOMAS | SHARON DOX | SHARON LARGO | SHARRIE MOSES | SHAWN F SULLIVAN | SHAWN W WILKIE | SHEILA ANN RUSSELL |
| SHANNON L NAGEL | SHAR T NG | SHARON DOOLITTLE SHUCK | SHARON LAUDA PATTERSON | SHARRIL BELDIAM | SHAWN FEDORENKO | SHAWN WOLFE | SHEILA B HELMS |
| SHANNON L NOREGA | SHAR T NG | SHARON DOSELA | SHARON LEE | SHARON A PRICHARD | SHAWN FUNMAKER | SHAWN WYNECOOP | SHEILA B BLACK BEAR |
| SHANNON L PARK | SHAR MUBER | SHARON DOUGLAS | SHARON LEE BERCIER | SHARON B FRANKLIN | SHAWN G ESLINGE | SHAWNA A AMMERMAN | SHEILA B BRICENO DAVIS |
| SHANNON L PARKE | SHARA B BROWN | SHARON DULL | SHARON LEE BRIGGS | SHARON CLARK | SHAWN G STOPP | SHAWNA B PETERSON | SHEILA B CHAPPLE |
| SHANNON L PAUL | SHARA D HEWITT | SHARON DUPRIS | SHARON LEE DELONEY | SHARON B MARCIA | SHAWN GARRETT DESHARLAIS | SHAWNA ANN STEERS | SHEILA BEECHER |
| SHANNON L PETERSON | SHARA E STRONG | SHARON E CAMPBELL | SHARON LEE CIANCIOLO | SHARON KAY PICKELL | SHAWN GARY WHITE | SHAWNA B NEZ | SHEILA D CHAPMAN |
| SHANNON L PLASTER | SHARA SEKAVLAY | SHARON E COOK DAILEY | SHARON LEE EMERY | SHARON KAY THREATT | SHAWN GAYTON | SHAWNA C BREWER | SHEILA D CHILDERS |
| SHANNON L SCHEELER | SHARAL ANN CARAZNO | SHARON E DELONEY | SHARON LE GARNET HALTERS | SHARON L BARCHO HOMAN | SHAWN GEORGE BAKER | SHAWNA D BEECHER | SHEILA D ESTES |
| SHANNON L SCHEELER | SHARAUN BELOTE | SHARON E GEROUX | SHARON LE KENEFICK | SHARON L MARRIE | SHAWN GILBERT BRUCE | SHAWNA BECK | SHEILA D CHRISMON |
| SHANNON L TEN BRINK | SHAREE SECAKUKU | SHARON E MCAFEE | SHARON LEE SMITH BARNES | SHARON L LOVELLE MCCALL | SHAWN H PIPPIN | SHAWNA C BAKER | SHEILA D CHILDERS |
| SHANNON L THOMAS | SHARESH M BUSSBACH | SHARON E NORMAN | SHARON LEE SUTTON | SHARON L WILLIAMS | SHAWN HILL | SHAWNA COLE | SHEILA D DELANO |
| SHANNON L WHITE | SHARIEN O RENOUXTRE HOPKINS | SHARON E PADDY | SHARON LEE WILLIAMS | SHARY L HARDY | SHAWN HOWNE | SHAWNA CRANE | SHEILA E STEELE |
| SHANNON L WILSON | SHARIER O RENOUXTRE HOPKINS | SHARON E SPINKS | SHARON LEE YOUNG | SHARY L DAY | SHAWN I GENEREAUX | SHAWNA D DELORME | SHEILA E MAKQUEZ |
| SHANNON LAMERE | SHARESSA S DALE | SHARON E VIMARALL | SHARON LEIGH LAMERE | SHARY L HARDY | SHAWN IRON MAKER | SHAWNA F SPOON | SHEILA F KIRKWOOD |
| SHANNON LEE BELGARDE | SHAR A HEADBIRD | SHARON E WATTS | SHARON LEVER | SHARYLE L HOOPER | SHAWN IRONMAKER | SHAWNA FELONI | SHEILA F SHOEN |
| SHANNON LEE BUDAHL | SHARI A MCCHESNEY | SHARON EDMO | SHARON LINE THURNDER | SHARYL E STEELE | SHAWN J ABEITA | SHAWNA G DACHER | SHEILA F WHEELER |
| SHANNON LEE FORGET | SHARI ANNE MOCHESNEY | SHARON EDSON | SHARON LOPEZ | SHARYN M BECKMAN | SHAWN J ASHIK | SHAWNA J TENAS | SHEILA G CLEVELAND |
| SHANNON LEE LAWRENCE | SHARI B MALLORY | SHARON EDGE AHPEAHTONE | SHARON LOUISE JONES HAMER | SHARSHEN BAKER | SHAWN J GUNN | SHAWNA JANEEN BATALA | SHEILA G CLEVELAND |
| SHANNON LEE MEEKINS | SHARI D WILLIAMS | SHARON ELLISON | SHARON LOUISE MCKAY | SHASTA BAKER | SHAWN J LACEY | SHAWNA JANEEN BATALA | SHEILA G DAVIS |
| SHANNON LEE TSOODLE | SHARI DANIELS | SHARON ELVINA BUCKLEY | SHARON LOUISE NORGO HILL | SHASTA L D SCHWATER | SHAWN J MELBY | SHAWNA L BELLLAWK | SHEILA G WELLS |
| SHANNON LEONARD LAVALLE | SHARI L BULLHEAD | SHARON EVASTONA | SHARON LOUISE TAYLOR | SHASTA MARIE FRAZIER | SHAWN J OLSON | SHAWNA L CAMPBELL | SHEILA G WILLIAMS |
| SHANNON LEWIS | SHARI L LOUIS | SHARON E LOWE | SHARON LOUISE TEMPLE | SHASTA S OLDBULL | SHAWN J ROLAND | SHAWNA L CARTER | SHEILA H CHINCHILA |
| SHANNON LEWIS METCALF | SHARI L OWENS | SHARON ROBBINS STANLEY | SHARON LUCIELLE J GOULDY | SHASTA S KLINGMAN | SHAWN J PITA | SHAWNA L COATS FULCHER | SHEILA H OTT |
| SHANNON LYNN CORNE | SHARI L EMERY | SHARON F SCHROCK | SHARON LYLE TAYLOR-GRILL | SHATAI S KLINGMAN | SHAWN J SAMPSON | SHAWNA L DIXON | SHEILA HECKMAN |
| SHANNON LYNN DENNIS | SHARI L GIBSON HARTLE | SHARON F SCHROCK | SHARON LYNN PECHULI | SHATINA A GORR | SHAWN J SCARLOTT | SHAWNA L ESPINOSA | SHEILA HARRIS |
| SHANNON LYNN HARRIS | SHARI L GILBERT | SHARON F YAZZIE Y | SHARON LYNN DAVIS | SHATINA K BIRD | SHAWN J SMITH | SHAWNA L EDWARDS | SHEILA HOLVERT |
| SHANNON LYNN MACK | SHARI L JOHNSON | SHARON FAY PREMEAUX | SHARON LYNN MERCER | SHATINA M DISHON | SHAWN J SMITH | SHAWNA L GALBRAITH | SHEILA HOLDEN |
| SHANNON M ALEXANDER | SHARI L KNAPP | SHARON FRANCES HARRIS | SHARON LYNN BASSWOOD | SHAWANA BROCKIE | SHAWN J TAYLOR | SHAWNA L JACKSON | SHEILA JEAN LAMA |
| SHANNON M ATWOOD | SHARI L KORTE | SHARON FRANCES SWICK | SHARON M BENT TE | SHAWN B BLIZZARD | SHAWN J TRAHAN | SHAWNA L JOHNSON | SHEILA JO BRAUN |
| SHANNON M AZURE | SHARI L MOUNTAIN | SHARON FREDERICK DEGLAS | SHARON M BLIZZARD | SHAWN BACON | SHAWN J WHITECRANE | SHAWNA L KIRCH | SHEILA J NEIL |
| SHANNON M BAKER | SHARI L PARSON | SHARON G AULT | SHARON M BLODGETT | SHAWN BAGLEY | SHAWN JAMES | SHAWNA L KEMP | SHEILA L ADAMS |
| SHANNON M BURKHART | SHARI L STEPHENS | SHARON G BLODGETT | SHARON M CACOTE BAHRAMI | SHAWN BAILEY | SHAWN JEFFRY SULLIVAN | SHAWNA L MCCULLOUGH | SHEILA L ADDLEY |
| SHANNON M CARSON | SHARI L VARNEYFIELD | SHARON G ANTIS | SHARON M CARTER | SHAWN BANK | SHAWN JOE | SHAWNA L MCCLUSKY | SHEILA L ALLEN |
| SHANNON M CHIPPEWAY | SHARI L WILLER | SHARON G EDENSO | SHARON M CHARLO | SHAWN BEAR | SHAWN JOHN | SHAWNA L MCKINNEY | SHEILA L BALLARD |
| SHANNON M DEFRANCE | SHARI PRICE | SHARON G MCKAY | SHARON M DE GROAT | SHAWN J LACEY | SHAWN JOSEPH MARCELLAIS | SHAWNA L NITSCHKE | SHEILA L BENNISON |
| SHANNON M DONAGHUE | SHARI R HAGGER BELL | SHARON G LEHER LOPEZ | SHARON M DEMARRIAS | SHAWN J DAY | SHAWN JOSEPH ALERY | SHAWNA L OLDAGEE | SHEILA L BIGHORN |
| SHANNON M EDMISSON | SHARI S RUSSELL | SHARON G PEREZ | SHARON M DUNCAN | SHAWN BEASON | SHAWN K ZICH | SHAWNA L PENN | SHEILA L BISHOP |
| SHANNON M EDMONDS | SHARI S STARK | SHARON G POINT | SHARON M LEHER LOPEZ | SHAWN B THOMAS | SHAWN K MACKIRABA | SHAWNA L RANDALL | SHEILA L WEATHERWAX |
| SHANNON M FAIRBANKS | SHARICA L TODD CHAVIS | SHARON G WOLF | SHARON M ERDRICH | SHAWN B KIRBY | SHAWN K MATHIS | SHAWNA L SHAW | SHEILA L WESTON |
| SHANNON M FISHBURN | SHARIER PETERS | SHARON GALE BEACH | SHARON M GREEN | SHAWN L CORBIN | SHAWN K THOMPSON | SHAWNA L TURBO | SHEILA L WHITE |
| SHANNON M FOWLER | SHARIE R GARCIA | SHARON GARBANI STOLLA | SHARON M HIGH | SHAWN L CLEVE | SHAWN L ADAM | SHAWNA L SMITH | SHEILA LOUISE DAVID |
| SHANNON M GALLAGHER | SHARIE M RAMOS | SHARON GARNER WOLF | SHARON M HILL | SHAWN L HAMMER | SHAWN L BALL | SHAWNA LYNNE BECK | SHEILA LOUISE MORGAN |
| SHANNON M GAY | SHARILYN LEIGH BERCIER | SHARON GAYLE REED | SHARON M LAKE | SHAWN L JAMES | SHAWN L CHAMBERS | SHAWNA M ALLEN | SHEILA LYNN CASTILLO |
| SHANNON M GILLELAND | SHARILYN M MATTHEWS | SHARON GEORGE | SHARON M LINCOLN | SHAWN L KENNEY | SHAWN L COX | SHAWNA M COLLINS | SHEILA LYNN HUDSON |
| SHANNON M HOOK | SHARON K WALLACE | SHARON GLADYS NICKLAW | SHARON M LINCOLN | SHAWN M ADAMS | SHAWN L COLLIER | SHAWNA M CROW | SHEILA LYNN TWINN |
| SHANNON M HOWARD | SHARLENE K SIUPIT | SHARON GLEASON | SHARON M MIDSTOKKE | SHAWN M ARMSTRONG | SHAWN L DAY | SHAWNA M DAVID | SHEILA M BEGAY |
| SHANNON M JACKSON | SHARLA BARE | SHARON GOMEZ | SHARON M KELLY | SHAWN M ATWOOD | SHAWN L DELAWDER | SHAWNA M ECHOHAWK | SHEILA M BERNARD |
| SHANNON M JAGER | SHARLA D BARE | SHARON GONZALES | SHARON M MOSS | SHAWN M BACKER | SHAWN L DUNCAN | SHAWNA M FERNELIUS | SHEILA M BETTELYOUN |
| SHANNON M JIMERSON | SHARLA MAE MOMOWOTH | SHARON GOODE | SHARON M NAHL | SHAWN M BALL | SHAWN L EAGLE | SHAWNA M FRANCIS | SHEILA M BLAME |
| SHANNON M JONES | SHARLA R STEVENS | SHARON GREEN | SHARON M MILLER | SHAWN M BAUER | SHAWN L ELK | SHAWNA M FULLER | SHEILA M BRANCH |
| SHANNON M KELLY | SHARLA THOMAS | SHARON H CHARLES | SHARON H WARE | SHAWN M BEGAY | SHAWN L EVANS | SHAWNA M GOODWIN | SHEILA M BROWN |
| SHANNON M MARTIN | SHARLEAN J LATTEMER | SHARON H JOHNSON | SHARON M NEISS | SHAWN M BERTHELOTTE | SHAWN L FLANDREAU | SHAWNA M HERNANDEZ | SHEILA M CARD |
| SHANNON M MC COY | SHARLEE D CHARLO | SHARON H WASSON | SHARON M PEARSON | SHAWN M BISHOP | SHAWN L FLANDREAU | SHAWNA M LAFOUNTAIN | SHEILA M CHARLES |
| SHANNON M MCINTOSH | SHARLEE K TSO | SHARON HENRY | SHARON M TWOMOONS | SHAWN M BOUSE | SHAWN L GARNER | SHAWNA M MANN | SHEILA M CHARLES |
| SHANNON M MCNAMARA | SHARLENE A CREEK | SHARON HILLER | SHARON M RAMOS | SHAWN M BRUGH | SHAWN L HALL | SHAWNA M MARTIN | SHEILA M CLARK |
| SHANNON M MORSEAU | SHARLENE ANN SCHRODER | SHARON HILL | SHARON M RUSSELL | SHAWN M BUCHEL | SHAWN L HALL | SHAWNA M MYERS | SHEILA M CLARK |
| SHANNON M MURDEMT | SHARLENE D HANSON | SHARON HOFFMAN CAIN | SHARON M SELF | SHAWN M BURNETTE | SHAWN L HORNBUCKLE | SHAWNA M MURRY | SHEILA M COOK |
| SHANNON M MURRY | SHARLENE E CREEK | SHARON HOPKINS | SHARON M SEARS | SHAWN M BUTLER | SHAWN L HOUSTON | SHAWNA MARIE HUGHS | SHEILA M CORNELIUS |
| SHANNON M PETERSON-MAX HARWOOD | SHARLENE E WILLIAMS | SHARON HARDIN | SHARON M SUCHARDA | SHAWN M CASTILLO | SHAWN L HUNTER | SHAWNA MARIE | SHEILA M DUMARCE |
| SHANNON M RUSH | SHARLENE ANN SCHRODER | SHARON I NANGANASH | SHARON M SWEENEY | SHAWN M COLEMAN | SHAWN L HUNT | SHAWNA MARIE | SHEILA M DIEFENDERFER |
| SHANNON M SCOTT | SHARLENE D HANSON | SHARON J AMOS | SHARON M RUSSELL | SHAWN M COOK | SHAWN L JONES | SHAWNA MICHELE MORGAN | SHEILA M ELLIS |
| SHANNON M SHERIDAN | SHARLENE D HARPER | SHARON J BAKER | SHARON M WHITE | SHAWN M CRESPIN | SHAWN L KAHLER | SHAWNA MYERS | SHEILA M FRANCIS |
| SHANNON M SHOCKOME | SHARLENE DENISE MARTELL | SHARON J BARKER | SHARON MARIE GUSTAFSON | SHAWN M DAY | SHAWN L KENNEY | SHAWNA N BRESSETTE | SHEILA M GARBOW |
| SHANNON M SIMONSON | SHARLENE J ABRAHAMSON | SHARON J BRACE | SHARON MARIE GUSTAFSON | SHAWN M DEASY | SHAWN L LONGHORN | SHAWNA N BROWNSMITH | SHEILA M HALL |
| SHANNON M SNOW | SHARLENE J MILTON | SHARON J COTTER | SHARON MARIE JOHNSON | SHAWN M DEFENDER | SHAWN L MARTIN | SHAWNA N LABRE | SHEILA M HOUSE |
| SHANNON M SPENCER | SHARLENE FLORES | SHARON J GHAN | SHARON MARIE LOUIE | SHAWN M DESAUTEL | SHAWN L MARTIN | SHAWNA N THOMAS | SHEILA M JOHNSON |
| SHANNON M WALL | SHARLENE J JACKSON | SHARON J IRON MOCCASIN | SHARON MARIE JANTZEN | SHAWN M DIBBERT | SHAWN L MARTINEAU | SHAWNA NEELS | SHEILA M KLAIN |
| SHANNON M WARDELL | SHARLENE JEWEL BISHOP | SHARON J COOK COLLINS | SHARON MARTINEZ | SHAWN M DONNELLY | SHAWN L MASQUATT | SHAWNA PHILLIPS | SHEILA M LOUIS |
| SHANNON MANUEL | SHARLENE K LONE | SHARON J MILLER | SHARON MATINEZ | SHAWN M DONNELLY | SHAWN L MASTEN | SHAWNA R KING | SHEILA M MARTIN |
| SHANNON MARIE GRANT | SHARLENE L NATT | SHARON J NAGANASHE | SHARON MC JAY | SHAWN M DUCHENEAUX | SHAWN L MATTEE | SHAWNA R RICHARDSON | SHEILA M OLAY |
| SHANNON MARIE NADEAU | SHARLENE L TREAS | SHARON K BRONCHEAU | SHARON MCDONALD | SHAWN M EAGLE | SHAWN L MONTOYA | SHAWNA R RIVERA | SHEILA M MORAN |
| SHANNON MARIE POCHA | SHARLENE M DAVIS | SHARON J DILLON | SHARON MCCLELLAN | SHAWN M ECOFFEY | SHAWN L MORIN | SHAWNA R TRUJILLO | SHEILA M PELTIER |
| SHANNON MARISSA LAULOCK | SHARLENE M NADEAU | SHARON J NADEAU | SHARON MARTINEZ | SHAWN M EDWARDS | SHAWN L MYERS | SHAWNA S RUIZ | SHEILA M PELTIER |
| SHANNON MARTINEAU | SHARLENE M KOPPLE | SHARON JEAN BROWN JONS | SHARON MCKAY | SHAWN M FOURSTAR | SHAWN L NEPTUNE | SHAWNA S SMITH | SHEILA M POURIER |
| SHANNON MCCOOK | SHARLENE M WERNER | SHARON JEAN WHITE EYES | SHARON MEINE | SHAWN M GOODWIN | SHAWN L PETERS | SHAWNA SARGENT | SHEILA M ROBERTS |
| SHANNON METTLER | SHARLENE PARK | SHARON J PUCKETT | SHARON MILDRED | SHAWN M GUSTAFSON | SHAWN L PETERS | SHAWNDEEL | SHEILA M ROBINSON |
| SHANNON MICHELL TEO | SHARLIE R CLOUD | SHARON J PUZ | SHARON MILLER | SHAWN M HAMILTON | SHAWN L PETERS | SHAWNDA R RICHARDS | SHEILA M SAM |
| SHANNON MORGAN | SHARLIE SMITH | SHARON J BYERS | SHARON MOSKEY | SHAWN M HARGRAVE | SHAWN L POURIER | SHAWNDA M WARRINGTON | SHEILA M SMITH |
| SHANNON N BELLILE | SHARLTHA F MURRAY | SHARON J TRIHH | SHARON MUSSMAN | SHAWN M HILL | SHAWN L RED CLOUD | SHAWNE ANDREE LACROIX | SHEILA M SUTTON |
| SHANNON N DOUMA | SHARLY N MOSES | SHARON J AMOS | SHARON N ELKSHOULDER | SHAWN M HOLT | SHAWN L RICE | SHAWNE L BELLILE | SHEILA M STRADER |
| SHANNON N KYLES | SHARMA DENETCLAWSE | SHARON JEAN BROWN JONS | SHARON N GILL | SHAWN M HORN | SHAWN L RIGGIN | SHAWNE WILLIAMS | SHEILA M TAYLOR |
| SHANNON N MCDONALD | SHARMAINE L WHITE | SHARON JEAN PANTHER | SHARON P ANDREW | SHAWN M HUGHES | SHAWN L ROBERTS | SHAWNEE ANN | SHEILA MARIE BEGAY |
| SHANNON NATHANIEL | SHARMAINE LOWE | SHARON JIMMIE BRODGE | SHARON P COBBS | SHAWN M ILLINGWORTH | SHAWN L ROBERTS | SHAWNEE B HOFF | SHEILA MARIE CRYSTAL |
| SHANNON NORCUTT | SHARMEIGH LOUISE REUBEN | SHARON JONES | SHARON P SCOTT | SHAWN M JOHNSON | SHAWN L SAMMARIPA | SHAWNEE E KALLEY | SHEILA MATHER |
| SHANNON P CHANDLER | SHARMAINE CURLEY | SHARON JONES COMBS | SHARON P PALO | SHAWN M KELLER | SHAWN L SCHWEITZER | SHAWNEE G FELIX | SHEILA MISKINIS |
| SHANNON P CRAMPTON | SHARMAINE YAZZIE | SHARON JOSEPH | SHARON PAGE | SHAWN M KINSEY | SHAWN L SCHROEDER | SHAWNEE H LARSEN | SHEILA N CLAIRMONT |
| SHANNON PAPPAL | SHARMIENE JONES | SHARON JOY HAROLD | SHARON PAPPAN | SHAWN M LA FOUNTAINE | SHAWN L SCOTT | SHAWNEE M MCMANN | SHEILA N JAMES |
| SHANNON PAYTIAMO | SHARNIE LAVATTA | SHARON JOYCE SANFORD | SHARON PAGE | SHAWN M LABODY | SHAWN L SENSMEIER | SHAWNEE MARIE BRADLEY | SHEILA ORTIZ |
| SHANNON PELTIER | SHARON A FLOYD | SHARON K ALLEO MISER | SHARON PARK WASHINGTON | SHAWN M LARBINO | SHAWN L SHAVIER | SHAWNEE MARIE QUICK | SHEILA P MANUEL |
| SHANNON PLASCENCIA | SHAROL A BATTAISE | SHARON K APPAWORA | SHARON PARKER | SHAWN M LAROSE | SHAWN L SIMPSON | SHAWNEE MARIE WHITE | SHEILA POOL |
| SHANNON QUAEMPTS TERRAZAS | SHAROL A DELAMERE | SHARON K ALLCO MISER | SHARON PETERS | SHAWN M LARSEN | SHAWN L SMITH | SHAWNEE N BOLTON | SHEILA R COOK |
| SHANNON QUINN | SHARON A ROSE | SHARON K BAKER | SHARON PHILLIPS | SHAWN M LARZELERE | SHAWN L STEWART | SHAWNEE RYMER | SHEILA R BRANCH |
| SHANNON R BLUESHIELD | SHARONA BINGHAM | SHARON K FARM ERLING | SHARON PEREA | SHAWN M LAURIN | SHAWN L TAYLOR | SHAWNELLE B BIRD | SHEILA R ELDRIDGE |
| SHANNON R BROOKMAN | SHARON A BINKLY | SHARON K BIRD | SHARON PHILLIPS | SHAWN M LEAF | SHAWN L TWO EAGLE | SHAWNETTE M DYLAN | SHEILA R FOUR BEAR |
| SHANNON R BROWN | SHAROLNA BROWN | SHARON K BOLTON | SHARON R PROFEIT | SHAWN M LEAN | SHAWN L TWOTEETH | SHAWNTA M HONNE | SHEILA R FRANKLIN |
| SHANNON R BUCKLES | SHARON A BROWN | SHARON K FISH | SHARON R BUCKMAN | SHAWN M LUGO | SHAWN L WALKER | SHAWNTELL WILLIAM PHILLIPS | SHEILA R GANNON |
| SHANNON R BURNETTE | SHARON A CARBALLO | SHARON K GOMEZ | SHARON R BUCKMAN | SHAWN M LUCERO | SHAWN L WHITE | SHAY CONTRO | SHEILA R HALE |
| SHANNON R CHARLO | SHARON A CHEATHAM | SHARON K GOMEZ | SHARON R DECORAH | SHAWN M MADSEN | SHAWN L WHITFORD | SHAY A HOOD | SHEILA R HALL |
| SHANNON R CONNELLY | SHARON A COUCH | SHARON K HARDY | SHARON R FISHER | SHAWN M MAGGI | SHAWN L WILLIAMS | SHAY A LONNIE | SHEILA R HARLEY |
| SHANNON R DAY | SHARON A EARL | SHARON K HEALY | SHARON R FORBES | SHAWN M MANN | SHAWN L WILSON | SHAY C WOODS | SHEILA R MOON |
| SHANNON R DUFFY | SHARON A GANDT | SHARON K KING | SHARON R HALE | SHAWN M MARTIN | SHAWN LYNN CHARETTE | SHAY COMPTON | SHEILA R PROUT |
| SHANNON R ESTES | SHARON A GILSON NEWTON | SHARON K KOELZER | SHARON R HARTMAN | SHAWN M MCCOY | SHAWN M AMIOTTE | SHAY E HEAVY RUNNER | SHEILA R ROUILLARD |
| SHANNON R FOSTER | SHARON A JACKSON | SHARON K LA FOUNTAINE | SHARON R JOSE | SHAWN M MCCRAY | SHAWN M ARVISO | SHAY HALF | SHEILA R WELCH |
| SHANNON R FRANK | SHARON A LESHY | SHARON K LOCKING ROGERS | SHARON R MCGOWAN | SHAWN M MEDINA | SHAWN M BASTA | SHAY LEE LYNN RANDALL | SHEILA R CAMP |
| SHANNON R GOODHUNT | SHARON A MANCHUND JERRED | SHARON K MARVIS | SHARON R NEZ | SHAWN MARIE BAGBY | SHAWN M BERRY | SHAYDEN L FIANDACA | SHEILA R FRANK |

SHEILA R GALLARDO
SHEILA R GARCIA
SHEILA R HEATH
SHEILA R HUNTER
SHEILA R LOCKLEAR
SHEILA R MOODY
SHEILA R MOORE
SHEILA R SCHLEBACH
SHEILA R SHORT NADEAU
SHEILA R VALENTINE
SHEILA R WALKER
SHEILA R YOUNG
SHEILA RAE CASH
SHEILA RAE HENRY
SHEILA SHOTH
SHEILA SIPPI
SHEILA SOTO
SHEILA STANDS
SHEILA STOLTENBERG
SHEILA T CASTILLO
SHEILA T GALLAGHER
SHEILA THOMAS
SHEILA V BLYTON
SHEILA V NEZ
SHEILA W JAMES
SHEILA WOODMAN
SHEILA STOWELL
SHEKEA BLUESHIELD
SHEKINAH JUNEBY
SHELANE ANDY
SHELBE ST PIERRE
SHELBI A DOYETO
SHELBI R BYARS
SHELBY BAY B DOMINGUEZ
SHELBY BAY B KAONA
SHELBY COVERS UP
SHELBY E REAGAN
SHELBY J PALMER
SHELBY J VISENTIN
SHELBY JANIS
SHELBY L PARKS
SHELBY L WARNER
SHELBY L ZWAYYOK
SHELBY M JACKSON
SHELBY RODRIGUEZ
SHELBY Y YATES
SHELDON K BEAR HEELS RABER
SHELDON A DRIGGS
SHELDON A RHODOCONY
SHELDON A SWICK JR
SHELDON AMERICANHORSE
SHELDON BELL
SHELDON BUCKSKIN
SHELDON CE MAYFIELD
SHELDON DARRYL MANN
SHELDON E COOK
SHELDON FLYING
SHELDON FRANKS
SHELDON G ANGHILL
SHELDON G BROWN
SHELDON G KING
SHELDON G LEONARD
SHELDON GESHICK
SHELDON J BIRD
SHELDON J MORAGO
SHELDON J PAHE
SHELDON J WYNNE
SHELDON JAMES
SHELDON K FOOTE
SHELDON L ANTELOPE
SHELDON L GORR
SHELDON L HAWK
SHELDON L HENDRICKS
SHELDON L LUCARIO
SHELDON L MC KINNEY
SHELDON L ROPE
SHELDON L SMALL
SHELDON L WARNER
SHELDON LEE BRAVE
SHELDON LEE WILLIAMS
SHELDON LITTLE SHIELD
SHELDON MASON
SHELDON MCKINNEY
SHELDON ORVA ANTON
SHELDON R BOY
SHELDON R HARNEY
SHELDON R SMITH
SHELDON R STATELER
SHELDON R WHITFORD
SHELDON RICHARDS
SHELDON ROY B BOYD
SHELDON S ARCHAMBAULT
SHELDON S BOLDRA
SHELDON S OLD CHIEF
SHELDON SCHUYLER
SHELDON SNAPP
SHELDON SWICK
SHELDON SPER
SHELDON W BROWN
SHELDON W FISHER
SHELDON W GREATFATHER
SHELDON W HILL
SHELDON W NOVENCIDO
SHELDON WICKSAM
SHELEIGH R TAYLOR FOX
SHELENE ANN LAFRANCE
SHELENE C DOSS
SHELDAWN DUPUIS
SHELIA INEZ FRANCISCO
SHELIA J PEYTON
SHELIA JEAN BRUCE
SHELIA K STOUT
SHELIA LYNN PHAIR
SHELIA M BAILEY
SHELIA MARIE LATTERGRASS
SHELIA MARIE PELTIER
SHELIA PALMER
SHELIA R BIZZARD
SHELIAH K BLISS
SHELIGH M JACKSON
SHELLA RICE
SHELLEE L WILDING
SHELLEY A HAGGARD
SHELLEY A HANSLEY
SHELLEY A LA RUEJNESSE
SHELLEY A NOMEE
SHELLEY A ST CLAIRE
SHELLEY A WITKOP
SHELLEY ANN DECOTEAU
SHELLEY ANN FREDERICKSON
SHELLEY ANN ROBINSON
SHELLEY ANN WATKINS
SHELLEY BIG KNIFE
SHELLEY BROOK WILLCOX
SHELLEY C BUCK
SHELLEY C CORDER
SHELLEY D GASHWAZRA
SHELLEY D ROSS
SHELLEY ELIZABETH BURGESS
SHELLEY F TALKS DIFFERENT
SHELLEY G KINDELAY
SHELLEY GLOMBOWSKI
SHELLEY HALSTED
SHELLEY HOSAY
SHELLEY J MILLER
SHELLEY JANELE CHASE
SHELLEY KAY GOLGART
SHELLEY L ALGER
SHELLEY L LAMERE
SHELLEY LYNN MARKS
SHELLEY M BOYD
SHELLEY M GLOMBOWSKI
SHELLEY M LOHNE
SHELLEY M MICHAEL
SHELLEY M MICKELSON
SHELLEY M RACINE
SHELLEY R SAVOY
SHELLEY R BLACKBURN
SHELLEY R SHELTON
SHELLEY S SIMON
SHELLEY STEPHENS
SHELLEY STEWART
SHELLEY SWANN
SHELLEY THUNDERCLOUD
SHELLEY W TAYLOR
SHELLEY WILLIS
SHELLEY-S SWARTZ
SHELLI D MURRAY
SHELLI ERWIN
SHELLIE A EESTES
SHELLIE C ALEXANDER
SHELLIE JACK
SHELLIE JEPPESEN
SHELLIE K HOLLVIG
SHELLIE L WHITE BEAR
SHELLIE ROSE DUBOIS
SHELLEIGH BLACK ELK

SHEILA SANDISH CARDIN
SHELLY A DELANEY
SHELLY A DAY
SHELLY A KALONAS
SHELLY A KORBEL
SHELLY A KOWITZ
SHELLY A MATT
SHELLY A PADLEY
SHELLY A SADLEY
SHELLY A SHANE
SHELLY A SCHULZ
SHELLY A SWICK
SHELLY A TEMPKE
SHELLY A TSOOLIE
SHELLY A WHITEFEATHER
SHELLY ANN BLUEEYE
SHELLY E JOHNSON
SHELLY J NEPHEW
SHELLY L PRATHER
SHELLY AIN NOBILLARD
SHELLY AUTON NOW BILLY
SHELLY B LUNGANN
SHELLY BARTO
SHELLY C ROSS JOHNSON
SHELLY D BLANKE
SHELLY D BROWN
SHELLY D JONES
SHELLY D JONES
SHELLY D KELLER
SHELLY D KING
SHELLY D LOFTIN
SHELLY D MURPHY
SHELLY D PARKER
SHELLY D SNYDER
SHELLY E TAYLOR WEST
SHELLY FRY
SHELLY GARBERICH
SHELLY GARRETT
SHELLY GUY LOPEZ
SHELLY HARE
SHELLY HEALY
SHELLY J IAKEN
SHELLY J JACKSON
SHELLY J BRONSON
SHELLY J CROMWELL
SHELLY J KESTER
SHELLY J KUDER
SHELLY J MINSHEW
SHELLY J PECENY
SHELLY J SHEPARD EASTERDAY
SHELLY K DURBIN
SHELLY K EAGLE
SHELLY K HAM
SHELLY K WEATHERWAX
SHELLY KAY GOULET
SHELLY KAY POUND
SHELLY KIRK WILSON
SHELLY L AMINI
SHELLY L CADUE
SHELLY L ELLIOTT
SHELLY L HENRY
SHELLY L JONES
SHELLY L MALATARE
SHELLY L MILLER
SHELLY L NATZ
SHELLY L ROY
SHELLY L SMITH NOW WALKER
SHELLY L LACEY
SHELLY LACEY
SHELLY LYNN MARTELL
SHELLY M BAILEY
SHELLY M GUERRERO
SHELLY M HENRY
SHELLY M KING
SHELLY M KRENTZ
SHELLY M LOGAN
SHELLY M MIRON
SHELLY M MUNSON
SHELLY M OWENS MILLHOLLIN
SHELLY M PRENTUP
SHELLY M RUDOLPH
SHELLY M SCHOENBORN
SHELLY M THEODORE
SHELLY M TOM
SHELLY M WEESAW
SHELLY MAE ARELHAN
SHELLY MARIE DAVIS
SHELLY MAUREEN SAPODACA
SHELLY MAUREEN SAMPSON
SHELLY R CRAIN
SHELLY R FLYING
SHELLY R GARRETT
SHELLY R HARJO
SHELLY R JOHNSON
SHELLY R NICKELL
SHELLY R POTTER
SHELLY R SCHOENBORN
SHELLY R SELWYN
SHELLY R TOTTY
SHELLY R YELTON
SHELLY RAE NOEL PHELPS
SHELLY S CROWE
SHELLY S GOODWIN
SHELLY S STEVENS
SHELLY THOMAS
SHELLY WOLBERG
SHELLY WYNECOOP
SHELLY Y MCCLANELL
SHELLY Z RUTLEDGE
SHELLY T SOUALLY
SHELMAN OBBIG
SHELTON F ORTEGA
SHELTON M MONEY
SHELTON N KNIGHTING
SHEMEKA RICE
SHENA M CHASTAIN
SHENANDOAH D ELLIS
SHENELLE C POLK
SHENNON LEE JOHNSON
SHEP D MARTINE
SHEPARD THREW
SHEPHERD PENA
SHEPHANIE M HAMILTON
SHEPPIE CHEPI NATION
SHEQUILA R MEDINA
SHERA A MONTOYA
SHERADI N W SWAN
SHERADYNA A EAGLEMAN
SHERAL L BURKETT
SHERALDA FOOL HEAD
SHEREE BARTON
SHEREE C CORDELL
SHEREE D RADDOX
SHEREE D HOGG
SHEREE D MACDONALD
SHEREE M MCKINNEY
SHEREE R FOSTER
SHEREE R STRECKER
SHEREE WATSON
SHEREEN CIRCLE

SHERI R EVERSON NOW PARK
SHERI R WINNIE
SHERI S BENNETT
SHERI SNETSINGER
SHERI W JAMES
SHERI W TAHBONEMAH
SHERI WEAVER
SHERIAN E WALSH
SHERIDAN B JOHNSON
SHERIDAN D KINNEY
SHERIDAN E TAYLOR
SHERIDAN G SWICK
SHERIDAN G CLOUD
SHERIDAN J VIKNIAS
SHERIDEN JOEL BRUNELLE
SHERILENE L JOHNSON
SHERINE L NEPHEW
SHERIE L PRATHER
SHERLEE SHELLTRACK
SHERLL L HINDRICKSON
SHERLL LYNN EILERS
SHERLL ZIEMINSKI
SHERLYN FROST
SHERLYN L GORDON
SHERLYN R STRONG
SHERLYNN R BIRD
SHERMA D WILLIAMS
SHERINA LECLAIRE
SHERLINE FRANCES MONTGOMERY
SHERLENE MONTGOMERY
SHERLINE TWO CROW
SHERLO D WHITE CROW
SHERLY R ROMERO
SHERLY VILLE
SHERLYN B STOWERS
SHERLYN L JACKSON
SHERLYN TITUS
SHERMA DOMINICK JR
SHERMAN ALEXANDER
SHERMAN ARTHUR THOMAS
SHERMAN ASHQUAB
SHERMAN BROWN
SHERMAN C HOFF
SHERMAN CROW
SHERMAN D TIPTON
SHERMAN DUNCAN
SHERMAN E FOWLER
SHERMAN E PETTIFER
SHERMAN E RIBS JR
SHERMAN E WILSON
SHERMAN GEORGE
SHERMAN GEORGE JR
SHERMAN GRANT HOLSON
SHERMAN HINMAN
SHERMAN J FOX
SHERMAN RON SHIELD
SHERMAN J MARSHALL JR
SHERMAN JOHNSON
SHERMAN JONES
SHERMAN JOSEPH TWOS DIFFERENT
SHERMAN L HARRIS
SHERMAN LEE K KAUIHAAPO
SHERMAN LEE SR ROBINSON
SHERMAN MOFFETT
SHERMAN MULLEN
SHERMAN PINTO
SHERMAN RAY BANKS
SHERMAN RODEN
SHERMAN S BLALOCK JR
SHERMAN THOMPSON
SHERMAN SKY WIGGAN
SHERMAN VAN DEZ
SHERMAN VANN
SHERMAN W BLACK
SHERMAN WILLIAMS SR
SHERMANTEO ROBINEAU
SHEROL WATERS
SHEROU L STOUT
SHERON R PRITCHETT
SHERON S PARTLOW
SHEREE POSTOAK
SHERRELL A RANGER
SHERRI A BERDEN
SHERRI A VANDERVORT
SHERRI ANN CRAMER
SHERRI ANN MORIN
SHERRI B DIEN
SHERRI D WILSON
SHERRI E CALLAHAM
SHERRI FRANCES PIERRI
SHERRI GONZALES
SHERRI GOODERS PIERRI
SHERRI J SAM
SHERRI J THOMAS
SHERRI K BLEVINS
SHERRI K HOBBS
SHERRI K SIMMONS
SHERRI L ANDERSON
SHERRI L BRUNO
SHERRI L BUCKMAN
SHERRI L HENLEY
SHERRI L COMES LAST
SHERRI L DEMIT
SHERRI L GUY
SHERRI L HARBISON
SHERRI L HOUTLE
SHERRI L HENLEY
SHERRI L MAE TITUS
SHERRI L HOGAN
SHERRI L JENSEN
SHERRI L MONROE
SHERRI L SEGER
SHERRI L SEIGEL
SHERRI L SMITH
SHERRI L SOTO
SHERRI LEE EADES
SHERRI LEE LEE VANDI
SHERRI LYNN TURPIN
SHERRI LYNN BREWER
SHERRI LYNN PAK

SHERRILL DLEMON
SHERRILL DALE E LUSSIER LINQUIST
SHERRILL E ENOS
SHERRON DEL BONEY GOODSON
SHERRY A BEAULIEU
SHERRY A BELGARDE
SHERRY A BOURDON
SHERRY A BROWN
SHERRY A DHYARDT
SHERRY A FLETCHER FARIAS
SHERRY A HARRIS
SHERRY A HITCHINGHAM
SHERRY A JACKSON
SHERRY A PALMER
SHERRY A PARESIEN
SHERRY A PRIOR
SHERRY A SAUVE
SHERRY A WHITEHORSE
SHERRY ALLEY
SHERRY ANN LAVALLIE
SHERRY ANN NIELSEN
SHERRY ANN PARESIEN
SHERRY C HASON
SHERRY CARTWRIGHT
SHERRY D GRANT
SHERRY D PUTESOY
SHERRY D VIVIER
SHERRY DEERE
SHERRY DENISE EDDIE
SHERRY DENISE GOSE
SHERRY E ANEHISHKI
SHERRY E TOLLESON
SHERRY F ELMBERG
SHERRY F SMITH
SHERRY HERNANDEZ
SHERRY HERRERA
SHERRY J BELL
SHERRY J ERICK
SHERRY J GUZMAN
SHERRY J EDWARD
SHERRY J JONES
SHERRY K AVELINE
SHERRY K BELL
SHERRY K STEVENS
SHERRY K UPTON
SHERRY KIM BOURY
SHERRY L ADAMS
SHERRY L ANGLEN
SHERRY L BAD HAWK
SHERRY L BAILEY
SHERRY L BEASLEY
SHERRY L BELGARDE
SHERRY L BIRDSONG
SHERRY L BOWEN
SHERRY L BROWN
SHERRY L CAIN
SHERRY L CHRISTENSON
SHERRY L DEFOE
SHERRY L DESHANE
SHERRY L DESHANE
SHERRY L ENRIGHT
SHERRY L FORSCHEN
SHERRY L FPEES
SHERRY L GATES
SHERRY L GIFFORD
SHERRY L HALE
SHERRY L HANKINS
SHERRY L HARMS
SHERRY L JERNS
SHERRY L KLINE
SHERRY L LAFFERNIER
SHERRY L LAFOUNTAINE
SHERRY L LEWIS
SHERRY L MAEZ
SHERRY L MCMANUS
SHERRY L MERRI
SHERRY L MILLER
SHERRY L MILLER MUIR
SHERRY L RAINY
SHERRY L GROSS
SHERRY L OLSON
SHERRY L PARTLOW
SHERRY L PEARSON
SHERRY L PEDRO
SHERRY L ROUBIDOUX
SHERRY L SARGEANT
SHERRY L SHAW
SHERRY L SPEARS
SHERRY L SYKES
SHERRY L THOMPSON
SHERRY L TIGER
SHERRY L VIECZOREK
SHERRY L WICOL
SHERRY L LE ANN SIVA
SHERRY LE CLAIR
SHERRY LE GROMAN
SHERRY LONE FELDHT
SHERRY LYNN ELLINGSON
SHERRY LYNN ELNOLSON
SHERRY LYNN MESS
SHERRY M ANTONE
SHERRY M BRADLEY
SHERRY M BUTLER
SHERRY M CARROLL
SHERRY M CHAMBERLAIN
SHERRY M CHARLEY
SHERRY M CLEMENTS
SHERRY M ENOS
SHERRY M ESTEP
SHERRY M FAIRBANKS
SHERRY M FRANCIS DESHANE

SHERYL D LEMON
SHERYL LYNN ADAIR
SHERYL LYNN GREENLEE
SHERYL LYNN SMITH
SHERYL M WILLIAMS
SHERYL R BALLHEIM
SHERYL R GILLES
SHERYL R LOPEZ
SHERYL R PLEETS
SHERYL ROSE SITTING BEAR
SHERYL S BYRD WINGFIELD
SHERYL SHAISHNIKOFF
SHERYL SWANSON
SHERYL SWORDS
SHERYLE BRINKWORTH
SHERYLLEA DEBRUYCKER
SHERYLL LEA VONGAIL
SHERYLYE I BERKHOFER
SHERYLYN C BEGAY
SHEY MANNING
SHEYENNE R HENDRICKS
SHEYENNE YOUNG
SHIAHOLE TWO BULLS
SHIELA A CALFY
SHIELA A LITTLE
SHIELA G JORDAN
SHIELA LYNN BEAR
SHIELD E LANGTON
SHIELA E NORMAN JR
SHIELA HARRISON
SHIELA HUKEE
SHIELA I WHITE FACE
SHIELD THUNDER BULL
SHIELLA CANNON
SHIELLA E JOHNSON
SHIENA WATLAMETT
SHIGEKO NATO SMALL
SHILA E JOHNSON
SHILA MARIE RAMLO
SHILO C DIXON
SHILO L JOHNSON
SHILO M ONUS COX
SHILO LA FROMBOISE
SHILO R BOOKMAN
SHILO S HENDRICKS
SHILO W SHANE
SHILOH Y BENDER
SHILOH SOKEY
SHIMKE F VANKEY BROOKS
SHINNEESH R WILLIAMS
SHINELLE LEE POITRA
SHINELLE MARIE PELTIER
SHINING HORN
SHINING S TALL
SHINNAN STEWART
SHIPPES
SHIRELEY WOODBURY
SHIRL E YOUNG
SHIRLEE A COGGER
SHIRLEE MC CASH CARLSON
SHIRLEY RAE VILLANUEVA
SHIRLEY MUSTACHE
SHIRLEEN T TOM
SHIRLEST T WAHOLEE
SHIRLENE BULLCHIEF
SHIRLENE F WOODBURY
SHIRLEY ACE
SHIRLINE TYON
SHIRLEY A BRADLEY
SHIRLEY A BUTLER
SHIRLEY A CARROLL
SHIRLEY A CHAMBERLAIN
SHIRLEY A CHARLEY
SHIRLEY A CLEMENTS
SHIRLEY A ENOS
SHIRLEY A ESTEP
SHIRLEY A FAIRBANKS
SHIRLEY A FRANCIS DESHANE
SHIRLEY A GARCIA SALINAS
SHIRLEY A GILCHRIST
SHIRLEY A GRAUMANN
SHIRLEY A GROSS
SHIRLEY A GRUENKE
SHIRLEY A GWINN
SHIRLEY A HEALY
SHIRLEY A JAMES
SHIRLEY A JOHNSON
SHIRLEY A JONES
SHIRLEY A KAMINSKY
SHIRLEY A KEEZER
SHIRLEY A KINGBIRD
SHIRLEY A KONDRAT
SHIRLEY A KRUTSINGER
SHIRLEY A LADOUX
SHIRLEY A LEBEAU
SHIRLEY A MALONE
SHIRLEY A MCALISTER
SHIRLEY A MCCLOUD
SHIRLEY A MCE
SHIRLEY A MILLER
SHIRLEY A NISWONGER
SHIRLEY A NORWOOD
SHIRLEY A PEASE
SHIRLEY A POSTON
SHIRLEY A RED EAGLE
SHIRLEY A REED
SHIRLEY A RODRIGUEZ
SHIRLEY A RUSSELL ROSE
SHIRLEY A SHAY
SHIRLEY A SUTTON BEACH
SHIRLEY A TURNER
SHIRLEY A WESLEY
SHIRLEY A WILLIAMS
SHIRLEY A YANDELL
SHIRLEY B CHICK
SHIRLEY B ROBERTS
SHIRLEY BARBER
SHIRLEY BARNES PEASLEY
SHIRLEY BELL
SHIRLEY BELLANGER

SHIRLEY CHENOT TURNER
SHIRLEY CHINO WHITE
SHIRLEY CLEVELAND
SHIRLEY CLIFFORD
SHIRLEY CLUBINE MIKE
SHIRLEY COBEY
SHIRLEY COEN
SHIRLEY COMMACK
SHIRLEY CONNORS WILSON
SHIRLEY COX
SHIRLEY CUTT
SHIRLEY D GRUENKE
SHIRLEY D HOUTZ
SHIRLEY D JONES
SHIRLEY D KASKA
SHIRLEY D LITTLE
SHIRLEY D SWIFT CLOUD
SHIRLEY D TETON
SHIRLEY D WEATHERWAX
SHIRLEY DAISY
SHIRLEY DECTER
SHIRLEY DOWNEY
SHIRLEY E JENSEN
SHIRLEY E JORDAN
SHIRLEY E LANGTON
SHIRLEY E MOHAWK
SHIRLEY E SCHULTZ
SHIRLEY E SHIELDS LEADING STARR
SHIRLEY E KINSEY
SHIRLEY E SUTTON
SHIRLEY EDWARD
SHIRLEY ELLEN WILLIAMS
SHIRLEY ELNA JOSHUA
SHIRLEY ELLEN SCHULTZ
SHIRLEY EMERICK
SHIRLEY ERVIS
SHIRLEY FISHER MCDONALD
SHIRLEY FRASER
SHIRLEY ESMAILKA
SHIRLEY ESPER JAMES
SHIRLEY F DALY
SHIRLEY F KOWALTY
SHIRLEY F RICHARDS FRANK
SHIRLEY FAUKNER TWITCHELL
SHIRLEY FAYE CHOCK
SHIRLEY FERRIS
SHIRLEY FISHER
SHIRLEY FRANKS JOHNSON
SHIRLEY G BORSETH
SHIRLEY G DRAGSWOLF
SHIRLEY G MAGNA
SHIRLEY G SISSETON
SHIRLEY G GRATON
SHIRLEY GARCIA
SHIRLEY GILES REA
SHIRLEY GILSON
SHIRLEY GLADMANSTEIN
SHIRLEY GLENONDSON
SHIRLEY GUNSON
SHIRLEY HARDON
SHIRLEY HARJO CLAYTON
SHIRLEY HARPER
SHIRLEY HART SAN MIGUEL
SHIRLEY HARVEY
SHIRLEY HEALY
SHIRLEY HENO COHO
SHIRLEY HILL
SHIRLEY HIGHTOWER
SHIRLEY HILL
SHIRLEY J BOUSQUET
SHIRLEY J DALTON
SHIRLEY J JEDNO
SHIRLEY J HOBBS
SHIRLEY J LIEUALLEN
SHIRLEY J WHITE
SHIRLEY J WOLFE MULVANEY
SHIRLEY J WATKINS
SHIRLEY J WINTER
SHIRLEY JEAN JUBY JONES
SHIRLEY JEAN NICHOLS
SHIRLEY JEAN P LOFTMARK
SHIRLEY JEAN FERGUSON
SHIRLEY JEAN WHITEWOLF
SHIRLEY JO CIHAK
SHIRLEY JOHNSON
SHIRLEY JONES
SHIRLEY JOSEPH
SHIRLEY JUNE GABRIEL
SHIRLEY KAY LONG
SHIRLEY L CLEVELAND
SHIRLEY L MANKILLER
SHIRLEY L SALYEAH
SHIRLEY L WALKER
SHIRLEY L WOODS
SHIRLEY LAURSON
SHIRLEY LEE CANCHOLA
SHIRLEY LEE LEVERING
SHIRLEY LITTLE JOHN
SHIRLEY LITTLE THUNDER
SHIRLEY LLEWLLYN MILLER
SHIRLEY LOOMIS WILBUR
SHIRLEY LUNDBY
SHIRLEY LYNN CERF JOE
SHIRLEY M BROWN
SHIRLEY M CARTER
SHIRLEY M KIRKKALDIE
SHIRLEY M LAMONTAGNE
SHIRLEY M LATKE
SHIRLEY M MATHEWS
SHIRLEY M MCARTHUR
SHIRLEY M MCCOY
SHIRLEY M NAZ
SHIRLEY M REDDAY
SHIRLEY M SMITH
SHIRLEY M STRATTON
SHIRLEY M THOMPSON
SHIRLEY M WILCOX

SHIRLEY MAE THOMPSON
SHIRLEY NADEAU
SHIRLEY RANNEY MARKS
SHIRLEY REED TOMLINSON
SHIRLEY REENTS
SHIRLEY REESE
SHIRLEY RENEE MIRANDA
SHIRLEY RICKMAN
SHIRLEY ROSE CALDER
SHIRLEY ROSE WILLIAMS
SHIRLEY RUBY SILVER
SHIRLEY S ADAIR
SHIRLEY S EPLEY
SHIRLEY S GONZALES
SHIRLEY S MATTE MCALPIN
SHIRLEY S MOORE
SHIRLEY S WHITE
SHIRLEY SALWAY
SHIRLEY SAMPSON
SHIRLEY SATIACAM
SHIRLEY SCHMIDT
SHIRLEY SCHULTZ
SHIRLEY SCOTT
SHIRLEY SCREAMER
SHIRLEY SEDER
SHIRLEY SEELER
SHIRLEY SINGLER
SHIRLEY SWALLER
SHIRLEY SMITH

SHIRLEY V TOPPAH
SHIRLEY V CASS
SIDNEY W FITZPATRICK
SIDNEY W MALNASSIS
SIDNEY W MALNASS
SIDNEY WELDON JR
SIDNEY WHITESILE
SIDNEY WHITESIDE
SIDNEY A ARION
SIDORUS D BATTIEST
SIDRE E GAWHEGA
SIDRA J WHITEMAN
SIDRIC BAKER
SIERRA SAM
SIEBERT M SHANTA
SIENNA ALLISON HAYES
SIENNA LOPEZ
SIENNA R PRETTY ON TOP
SIERRA BARTLETT
SIERRA BREE J SUTTON
SIERRA C SCERATO
SIERRA JENNIE A ARROS
SIERRA JEAN DE LA ROSA
SIERRA JAMES
SIERRA JENNIE KING
SIDNEY EDSON SISSON VILAGGSION
SIDNEY SUTTON
SIERRA LISTER
SIERRA M CHRISTIAN
SIERRA N SANDERSSON
SIERRA R RAMIREZ
SIERRA W SISSETON
SIEVERT HAROLD JACOBSON
SIGFRIED ALKONGAK
SIGMON STEVEN
SIGNA B HANSON
SIGNA D WILSON
SIGNA MURRAY LOPEZ
SIGNE H BARNETT
SIGOURNEY X BANKEY
SIGURD OLSEN
SILBAR REBSER
SIL IS CHI TAWN S JACKSON
SILAS ALEXANDER
SILAS BLUE THUNDER
SILAS CLOUD JR
SILAS D LITTLEBEAR
SILAS DAVIS
SILAS E CLUE
SILAS EDMOND COLE
SILAS F STAR
SILAS FEATHER
SILAS GRANT
SILAS GREEN
SILAS HENRY
SILAS JENKINS
SILAS J SPENCER
SILAS JOAQUIN
SILAS M CLEAVELAND
SILAS MORGAN
SILAS MC POITRA
SILAS PIGAR
SILAS POITRA
SILAS QUAIGON
SILAS SANTO CRU TAH WAH KAH
SILAS SAMUEL
SILAS STEVENS
SILAS TUPSHA
SILAS V WHITNEE
SILAS WILLIAMS
SILAS YELLOW BOY
SILBERT AUGUSTINE
SILICIA VALDEZ
SILK LEFHART
SILLA HOPA
SILLIA NARCOME
SILLVA RIGHTOUS ROACH
SILTH JOE HALIBURTON EARNEST
SILTON PEDRO
SILUWESTER HANSEN
SILVER BOW GRAZ ASTON
SILVER NATION
SILVESTER JUAN
SILVESTER WAUQUA
SILVIA ARMIJO
SILVIA GARZA
SILVIANA W CAVINSTON
SILVINA BLUE SKY
SILVIA SOPHIA BEGAY
SILVIE LEOPOD
SILVIE LEEFLANG
SIM LOB N PICKING
SIM FOBB AKA SEM FOBB
SIMEON AUGATIK AB
SIMEON H HANIG
SIMEON MOAN
SIMEON B WILLIAMS
SIMON A MALDONADO
SIMON B WHITLOW
SIMON B WILHITE SR
SIMON BLACKBURN
SIMON CHARLIE
SIMON D GRAY EAGLE
SIMON DRUMBEATER
SIMON E PARKER
SIMON FISH
SIMON FREDRICKS
SIMON HENDERSON
SIMON HILL
SIMON IRON CLOUD
SIMON J MATTE
SIMON J MICHAEL
SIMON J SNYDER
SIMON JIM HAMLEY
SIMON JOHN JR
SIMON LOW MAN
SIMON MC NEES
SIMON MESCAL
SIMON MILLER
SIMON NELSON
SIMON OLD PERSON
SIMON ORANGE
SIMON R WILLIAMS
SIMONA BEGAY
SIMONE CLYDE
SIMONE HERNANDEZ
SIMONE M MILLER
SIMONE MANUEL
SIMONE STILLDAY

SIDNEY V TORPAH
SIMONE STILLDAY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMONE TRYON HAGGARD | SONJA EYLE | SOPHIA NEW BLACK BEAR | ST PIERRE LAFROMBOIS | STACY JONES | STANLEY C SMITH JR | STEFAN P VEGA | STEPHANIE V BAKER |
| SIMONE R HART | SONJA J VIK | SOPHIA L AVILA GOMEZ | ST PIERRE R CHAMPAGNE | STACY K CARLSON | STANLEY GEORGE | STEFAN ELSAN GEGENY | STEPHANIE L MURRAY |
| SIMPLICIO MOLINO | SONJA KAY CORRAL | SOPHIAL ROY | ST PIERRE S DUBOIS | STACY L BEBEAU | STANLEY GORMAN | STEFANIE B GOMEZ | STEPHANIE L WALRATH |
| SIMPSON MCGILBERRY | SONAA KAY CHAVEZ | SOPHIAL DECKER POULIN | ST PIERRE T CHAMPAGNE | STACY L BELVEAL | STANLEY GUISHARD | STEFANIE A BUXTON | STEPHANIE A BAYLISH |
| SINA-ANN VALENZUELA | SONIA L CODYNAH | SONIA L MARTELL | ST THE E BAH | STACY L BOYDDLE | STANLEY H LEE | STEFANIE C HOULE | STEPHANIE A BLACK |
| SINA M SAND | SONIA L DAMAN | SOPHIA L LAY | ST PIERRE WALTER JR | STACY L COLLETT | STANLEY H LOWDEN | STEFANIE D MORALES | STEPHANIE A BLAKE |
| SINA ROBINSON | SONIA L WEIR | SOPHIA L MARTELL | STAN B PETE | STACY L COLLETT | STANLEY H MARTELL | STEFANIE E RAINTHE | STEPHANIE A BUTTERFIELD |
| SINA WALDON | SONIA L WEIR | SOPHIAL ROY | STACEE D VONASEK | STACY L DOBBS | STANLEY HARRISON | STEFANIE J STANDING ALONE | STEPHANIE A CALDWELL |
| SINCLAIR JAY HENE | SONIA M HANSEN | SOPHIAL SOVO | STACEE RA JONES ROBINSON | STACY L DOBBS | STANLEY K DEY | STEFANIE JL LOSH | STEPHANIE A CARMONA |
| SINCLAIR S FRANCISCO | SONIA M JAUSSI | SOPHIA M HERNANDEZ | STACEY B NELSON | STACY L DUGGAN | STANLEY K FOX | STEFANIE M SHORT | STEPHANIE A CERVANTES |
| SINDER E GREGO | SONIA M LOPEZ | SOPHIA NQUETE NEVEAUX | STACEY D CAUTHON | STACY L GARRETT NOW MASTERS | STANLEY K POOPER | STEFANIE R KNOX | STEPHANIE A CHAMPAGNE |
| SINDY VOUK | SONIA MARIE HERNANDEZ LOPEZ | SOPHIA LOADER VILASDWICH | STACEY A HAMPTON | STACY L GODOR | STANLEY L ESTER | STEFANI LEE FULTON | STEPHANIE A CUMMINGS |
| SINEY S BONAPARTE NOW MACKEY | SONIA P STEPANOFF | SONIA LONETREE | STACEY A TALACHY | STACY L HANDRICH | STANLEY L COFFELT | STEFFANI CARA HOULE | STEPHANIE A DECRETAZ |
| SINLIN C L CAMERON | SONIA R SEPSON | SONIA LUKE | STACEY A THUNDER | STACY L HARRIS | STANLEY J KELLEY | STEFFANIE R BOBELU | STEPHANIE A DENOYER |
| SINNA GREGORY | SONIA RENEE MACIAS | SOPHIA M BENJAMIN | STACEY A WARD | STACY J KELLEY | STANLEY J PELTIER | STEFANI A EVANS | STEPHANIE A FISHER |
| SIO HORNE | SONIA S CARRILLO | SOPHIA M GARZA | STACEY ALLISON BENJAMIN | STACY L KAWAYKLA | STANLEY J PACKIN | STEHANIE LEE GRIFFIN | STEPHANIE A FRYBERG |
| SIOUX D RED EAGLE | SONTA CUEVA | SOPHIA M GARZA | STACEY C BROWNING JR | STACY L KUKA | STANLEY J SPOTTED WOLF JR | STELLA A KENTON | STEPHANIE A GALLAGHER |
| SIOUX D YELLOW HAWK | SONTA S QUGLSTON | SOPHIA M ROSS | STACEY D CAPPS | STACY L LILBURN | STANLEY J VENTURA | STELLA A SALAZAR | STEPHANIE A GARCIA |
| SIOUX G BIRTHMARK | SONLA A WESLEY | SOPHIA M STAGNER | STACEY D CHISHOLM | STACY L LOCO | STANLEY JAMES GOULET | STELLA JAMES S POPEJOY | STEPHANIE A HERRING |
| SIOUX LAMONT SCOUT | SONJA ANDERSON | SOPHIA M MARTEL | STACEY D GLENN | STACY L MANDELL | STANLEY JR | STELLA JANDERSON BRAKHR | STEPHANIE A HOLT |
| SIOUX W DEER | SONJA BEGS | SOPHIA MALKINE | STACEY DUMBOIS | STACY L MARLEY | STANLEY JOHN | STELLA KHAMAR | STEPHANIE A JOHNSTON |
| SIPRAY CHUKFAK | SONJA BIRDSHEAD | SOPHIA MCALLEISE | STACEY E CARR | STACY L MASQUA | STANLEY JOSEPH PELTIER | STELLA ANGELINE LOPEZ | STEPHANIE A KLICK |
| SIPPA HULL | SONJA CASSADORE | SOPHIA MCALPINE | STACEY E CASKANETT | STACY L MOORE | STANLEY JR WHEELER | STELLA ANGELINE RICKER | STEPHANIE A LEWIS |
| SIRE BEAU SILK | SONJA D LUNA | SOPHIA MCAULAY WOOLIAM | STACEY F B SEIGEL | STACY L SPRES | STANLEY B BIRK | STELLA AJRAMS | STEPHANIE A LITTLEWOLF |
| SIRENA A RED FEATHER POKE | SONJA D TAYLOR | SOPHIA MOREAU CREBASSA | STACEY FASTHORSE | STACY L PARKHURST | STANLEY K HALL | STELLA B SHARP | STEPHANIE A LONGHORN |
| SIRENA R JARAMILLO | SONJA D BENSON | SOPHIA MRS HOEL PINE BOYER | STACEY GERALD BELGARDE | STACY L RAKESTRAW | STANLEY K LINDSTROM | STELLA B STARR | STEPHANIE A M AUGARD |
| SIS STOUT | SONJA ELAINE BEAR RUNNER | SOPHIA OSHOGAY BEARHEART | STACEY GROWLING WOLF | STACY L RAKESTRAW | STANLEY KEZZOUKA | STELLA BANE | STEPHANIE A MARTIN |
| SISS ISAAC | SONJA F WICHERN | SOPHIA P BAKER | STACEY HOWELL | STACY L ROTHWELL | STANLEY KENWORTHY | STELLA BEGAY | STEPHANIE A MEDICINE STONE |
| SISSETON | SONJA J GOODWIN | SOPHIA PELKEY | STACEY J AMOS | STACY L SITO | STANLEY L BOYDDLE JR | STELLA BLACK GILLIS | STEPHANIE A MIRANDA |
| SISSETON ORANGE | SONJA J VEBSTER | SOPHIA PINE BOYER | STACEY J FLUTE | STACY L VALENTINE | STANLEY L GEORGE | STELLA BLANCH LINDSEY | STEPHANIE A MORAZON |
| SISSIE BURGESS | SONJA JEAN ANDERSON | SOPHIA PINO ANTONIO | STACEY J FLUTE | STACY L VINCENT | STANLEY L RAMIREZ | STELLA BLONDINA HARJO | STEPHANIE A MOSS |
| SISSIE CAESAR | SONJA K JENSEN ONTIVEROS | SOPHIA R CRUZ | STACEY J HANNA | STACY L WEBBER | STANLEY L PARTRIN JR | STELLA BROWN | STEPHANIE A MUSSELMAN |
| SISSIE JEFFERSON JACKSON | SONJA K WOLFE | SOPHIA R HERNANDEZ | STACEY J LEECY | STACY L WEBBER | STANLEY L SHERWOOD | STELLA C CARPENTER | STEPHANIE A NEPTUNE |
| SISSIE TISPER | SONJA K ZUREK | SOPHIA R PELVEY | STACEY J LOZEAU | STACY L WENTWORTH | STANLEY L SPOTTED EAGLE | STELLA C DAY | STEPHANIE A OLINGER |
| SISSY PHILIP | SONJAL FUSTER | SOPHIA S HENSON | STACEY J MADRIGAL | STANLEY C DUMARCE | STANLEY L UGSTAD | STELLA C JOST | STEPHANIE A RICHARDS |
| SISSY RAE B CALDER | SONJA L RYAN | SOPHIA ROMERO | STACEY JO RUESINK | STACY LEA LUTZ | STANLEY LUKE | STELLA C LEY | STEPHANIE A ROCKWOOD |
| SISSY WOLF | SONJA L ADUCER | SOPHIA S HARBY | STACEY K MANDER | STACY LEE AZURE | STANLEY L WHITE | STELLA C ORTIZ IGNACIO | STEPHANIE A RUSSELL |
| SISTER JANE MILLER | SONJA LEE BALDY | SOPHIA S LADOUX | STACEY K KASUSE | STACY LEE DAVIS | STANLEY L WHITE | STELLA C SMITH | STEPHANIE A RODRIGUEZ |
| SISTER JOAN A STREIFEL | SONJA LINDBERG | SOPHIA SCHOFIELD | STACEY K PRATT | STACY LEE DECOTEAU | STANLEY LANDRY | STELLA C GROSKEY RICHARD | STEPHANIE A SANDERSON |
| SISTER M ANNO CARMEN | SONJA LUZ | SOPHIA SCHOFIELD | STACEY L ALLEY | STACY LEE LAVALLE | STANLEY LAWERENCE | STELLA C POSNER RICHARDS | STEPHANIE A SHAFER |
| SISTER M RAPHAEL | SONJA M HERBST HARPER | SOPHIA SIEFKEN | STACEY L APOSTLE | STACY LEE PELTIER | STANLEY LEBEAU | STELLA CLEMENTS | STEPHANIE A SLATER |
| SISTER MARY ROLAND O S B | SONJA M MENDOZA | SOPHIA SOLBERG | STACEY L BASSLER | STACY LYNN BENSON | STANLEY LEBEAU JAMES | STELLA CONWAY RANDALL | STEPHANIE A SPRAGUE |
| SISTER ROBERTS DAVIS | SONJA M SARRACINO | SOPHIA SMITH BRINGS PLENTY | STACEY L BEALS | STACY LEE WHITE | STANLEY LEROY WILSON | STELLA D BELGARDE | STEPHANIE A STEVENS |
| SISTIE EMEYABBI | SONJA M STANDER FULL | SOPHIA STANDEUR KLEINSTEINER | STACEY L BIRD BEAR | STACY M BEAULIEU | STANLEY LINSK | STELLA D HUNTER | STEPHANIE A TRAHAN |
| SISTO E RAMIREZ IV | SONJA M TAINTER | SOPHIA T NERVA | STACEY L CALLAHAN | STACY M FETTER | STANLEY LISTER | STELLA D HERNANDEZ JOHNSON | STEPHANIE A TRAHAN |
| SITTING EAGLE | SONJA M WAUPOOSE | SOPHIA T SEYMOUR | STACEY L CAMPBELL | STACY M HILL | STANLEY LITTLE THUNDER | STELLA DECOTEAU RENVILLE | STEPHANIE A WALTERS |
| SITTING ON FOUR | SONJA MARTINEZ MONTALVO | SOPHIA TIOKASIN | STACEY L CHATFIELD NAGLE | STACY M HOWARD | STANLEY LOOKING HORSE | STELLA DELORIA BIRD | STEPHANIE A YAZZIE |
| SITTING WOMAN JOHNSON | SONJA MORTOGLOU | SOPHIA V HUGHES | STACEY L DALBY | STACY M HUMBLE | STANLEY LOWDEN | STELLA LEY O | STEPHANIE ALBERT |
| SKEETER R EVANS | SONJA MOSES VASKE | SOPHIA W BIGHEAD | STACEY L DAWIS | STACY M JARRETT | STANLEY LOWDEN | STELLA DOROTHY SEEGANNA | STEPHANIE ANN MOBLEY |
| SKEETER SANDBERG | SONJA M WARREN | SOPHIA W WHEELER SAMS | STACEY L DOUGLAS | STACY M ROBISON | STANLEY LUFKINS | STELLA DOWNS | STEPHANIE ANN SORKNESS |
| SKEETS NEWOLD DOLPHUS | SONJA PALMER | SOPHIA WALKING EAGLE | STACEY L EDMONDS GRETZ | STACY M BOWEN | STANLEY LUKE | STELLA E CASE | STEPHANIE APALA GRAVITT |
| SKILENE MARIE DAMON | SONJA R HANSON THORPE | SOPHIA WALKING EAGLE | STACEY L ERICKSON | STACY MARIE PARRISH | STANLEY M MORSEAU JR | STELLA E CARRILLO | STEPHANIE B BRANDON |
| SKIPPER D WILSON | SONJA S JOSE MARIA | SOPHIA WILL | STACEY L ERICKSON | STACY M MATTHEWS | STANLEY M NELSON | STELLA E FREEMONT | STEPHANIE B BELLES |
| SKIPPY Y SKEET | SONJA SHELBY | SOPHIA WILLIS | STACEY L FALLIS | STACY P PHOOPOONY | STANLEY M PAUL III | STELLA E MYERS MACHADO | STEPHANIE BRENDA |
| SKILL VALLEY JUDGEMENT COMM BLDG | SONJA SHARECE WHEELER | SOPHE ANDREWS BRUNOE | STACEY L FREEMAN | STACY PETE DONEY | STANLEY M POTTER ALLEN | STELLA E PEDERSON CLARK | STEPHANIE BAUER |
| SKILL VALLEY T363 MODIFICATIONS | SONJA T JOSE IMARA | SOPHIE AXELINE | STACEY L GIBSON | STACY R ALLEN | STANLEY M REHMEIER | STELLA EDWARDS HILLAIRE | STEPHANIE BIG EAGLE |
| SKY BLUE MARTELL | SONJA VEDDER | SOPHIE ANN WONHOLA | STACEY L GREEN | STACY R BARRETT | STANLEY MAC JOHN | STELLA ELMA KILLS WARRIOR | STEPHANIE BLOWN |
| SKY D MULLOYD | SONJA J WILLIAMS | SOPHIE ARCHAMBEAULI | STACEY L KETCHERSIDE | STACY R BIRT | STANLEY MACK WILLIAMS | STELLA F PATRICK | STEPHANIE BREOKENRIDGE JOSE |
| SKY O ENGLISH | SONNETT A WILLIAMS | SOPHIE B AUSTIN | STACEY L LACOS | STACY R BOYER | STANLEY MACK WILLIAMS | STELLA F SCRUGGS | STEPHANIE BROWN |
| SKYE A SHELDON | SONNY CAMP JR | SOPHIE BEATUS | STACEY L MERCHANT | STACY R CLINGAN | STANLEY MANAKAJA | STELLA FAST HORSE | STEPHANIE BUNKER |
| SKYE BROOKE FOX HALL | SONNI SIMONS | SOPHIE BEGAY BEGAY | STACEY L MINER | STACY R EAST | STANLEY MARTELL | STELLA FRANCES RIOS | STEPHANIE C BONE |
| SKYE M L B PERCY | SONNIE MAE WALN | SOPHIE BELL | STACEY L MORGEAU | STACY R KELLEY | STANLEY MARTELL | STELLA FRANCES RIOS | STEPHANIE C DAY |
| SKYE NORTHBIRD | SONNY A WHITEWOLF | SOPHIE BULL BEAR | STACEY L MILLS | STACY R FUNMAKER | STANLEY MCCONNELL | STELLA FREDERICKSON | STEPHANIE C PADELFORD |
| SKYE R GALE | SONNY B YAZZIE | SOPHIE C EARL | STACEY L OLDMAN | STACY R KEAST | STANLEY MCDONALD | STELLA G GARZA | STEPHANIE C GARRET |
| SKYE SCHWEIGERT | SONNY BEGAY | SOPHIE CAIN | STACEY L OOTTON | STACY R HENRY | STANLEY METCALF SR | STELLA GORDON ROY | STEPHANIE C HUDSON |
| SKYE SHOTE LITTLE SOLDIER | SONNY BILLIE | SOPHIE D DELEON SHIELD | STACEY L PALMER | STACY R LINN | STANLEY MILES | STELLA GOSA | STEPHANIE C PFEIFFT |
| SKYE STABLA DANKENDAGAAM | SONNY COSAY | SOPHIE D YOUNG | STACEY L POLETTE | STACY R PAGE | STANLEY MILES JR | STELLA GRIG MOUNTAKINTONTAIN | STEPHANIE CASSIDA |
| SKYELENE M HORTON | SONNY D CHAVEZ | SOPHIE DARLENE MESTETH | STACEY L THACKER | STACY R SNIDER | STANLEY MIRANDA CHAO | STELLA H NOTAFRAID | STEPHANIE CASSRRAM |
| SKYELOR T Q DRAINE | SONNY DUNCAN | SOPHIE DICK | STACEY L WANNER | STACY R WASON | STANLEY MITCHELL | STELLA HALLOW NOW BOWER | STEPHANIE CHARLOTTE BOLEN |
| SKYLA D HOUSE | SONNY FISHER | SOPHIE E PERKINS | STACEY L WARD | STACY RAE DORSCHER | STANLEY MURPHY | STELLA HARTO | STEPHANIE CHASE |
| SKYLAR C MONROY | SONNY J SMITH | SONNIE ELIZABETH KNIGHT PARADISE | STACEY LEE FERGUSON | STACY RAE SNIDER | STANLEY N BURANEK | STELLA HARDJUSH SWITCH | STEPHANIE COLLINS |
| SKYLAR CHOPPER | SONNY J WIND | SOPHIE E LEE INGBERG | STACEY LEE ROBERTS | STACY S CALLAHAN | STANLEY N NELSON | STELLA HARTBUSH | STEPHANIE COMBS |
| SKYLAR R SPRINGFIELD | SONNY L IAN | SOPHIE F MARVIN | STACEY LONG | STACY T SAM | STANLEY N PELSELY | STELLA HENSLEY | STEPHANIE D BAKER |
| SKYLENE P GEORGE | SONNY LARVIE | SOPHIE GALANTONOFF | STACEY LYNN HANSON | STAN SM STANGER | STANLEY NELSON | STELLA HILL | STEPHANIE D BAKER |
| SKYLER C LOMOHAFTEWA | SONNY NASH GARZA | SOPHIE H WELLS | STACEY LYNN STENSON | STACY STEWART | STANLEY STEWART | STELLA HERO | STEPHANIE D BAKER |
| SKYLER D NELSON | SONNY R NOODDENBEH | SOPHIE HOFMANS | STACEY M PATTIO | STACY T CHILDS | STANLEY NEWTON | STELLA HERO OF | STEPHANIE D CARPENTER |
| SKYLER FABIAN WHITE | SONNY R GEORMOMD | SOPHIE HOWARD BARRETT | STACEY M SMITH | STACY TAKO TARBE HOULE | STANLEY O QUAGON JR | STELLA HILL MAYUQUINTHAMT | STEPHANIE D DANE SMITH |
| SKYLER GRAYBAEL | SONNY R GJESDAL | SOPHIE IRON HORN | STACEY M WILLIAMS | STACY H HUMBLE | STANLEY P KING | STELLA HOLLEY COSAR | STEPHANIE D DAVIS |
| SKYLER J LAWS | SONNY R HULE | SOPHIE J SHANE | STACEY M WOLFE | STACY W CARSON | STANLEY POOLAW | STELLA HUMBER | STEPHANIE D DIAZ |
| SKYLER K KASSAWAY-OLD | SONNY R JAMES | SOPHIE JAMES EDWARDS | STACEY MARIE BRANETTE | STACY Y FERNANDEZ GAMEZ | STANLEY PROULX | STELLA IRONCLOUD | STEPHANIE D JOHNSON |
| SKYLER LAVENDER PAULL LAVENDER | SONNY RAY SCAWEGGA | SOPHIE MARIE SWEET | STACEY T GLAR CLARK PRICE | STANLEY PROULX | STANLEY R PARENTEAU | STELLA ISAAC | STEPHANIE D MARQUEZ |
| SKYLER METSKER | SONNY T CRISPIN | SOPHIE L KEISER | STACEY MARIE TROTTE | STAN R BROWN | STANLEY S T CHANCES | STELLA J CHARLES | STEPHANIE D MOONEY |
| SKYLER QUENTIN MOSIER | SONNY WESLEY | SOPHIE LANGSON | STACEY MARIE WINSLOW | STAN C GEERTZ | STANLEY PAUL ESCALLIER | STELLA J LARNEY | STEPHANIE D OOTTON |
| SKYLER S STENSGAR | SONOVIA M CHALEPAH | SOPHIE LITTLEFISH | STACEY N ODDYETO | STAN D BATTISE | STANLEY PRESTON | STELLA J LARSEN | STEPHANIE D SOTTON |
| SKYLER STOVALL | SONOVIA STARR | SOPHIE LYNN FLORES | STACEY N ELEWEEN LUMSFORD | STAN DRANNON | STANLEY PROVOST | STELLA J JOHNSON | STEPHANIE D TEAMOOTH |
| SKYMAN REDLEAD | SONNY BEGAY | SOPHIE M BARABBY | STACEY NELLS COLE | STAN LEE MCCRACKEN | STANLEY R JP JOHN | STELLA K BALSAM | STEPHANIE D TWIKOO |
| SLACK BROWN | SONYA C SANCHEZ | SOPHIE M DAREN | STACEY R MCMURTRY | STANDDROOK LEROY | STANLEY R SAM | STELLA K BENALLY | STEPHANIE DAVENPORT |
| SLADE ANTHONY BRIEN | SONYA C SAVALA | SOPHIE M JACK | STACEY R QUEST | STANARD WILES | STANLEY R TWIDDY | STELLA KILLS WARRIOR BEHAN | STEPHANIE DAWN PERRAULT |
| SLAW YAZZIE | SONYA DALE AGULAIR | SOPHIE M SHILER | STACEY R SHLEMAN | STANDING BEAR ZEPHIER | STANLEY R WEBSTER | STELLA L JOHNSON | STEPHANIE DOTTER |
| SLOAN C SATEPAUHOODLE | SONYA D BURGAUA | SOPHIE MARIE LEHTINEN | STACEY R WALKS | STANDING BULL GEORGE | STANLEY R YAZZIE | STELLA L MACKAY | STEPHANIE DUNCAN |
| SLOAN HAYCOCK | SONYA DAWN STRONG | SOPHIE N KONAH | STACEY R WOLFCHIEF | STANDING ON STORM | STANLEY S RACHUY | STELLA L MALLARD | STEPHANIE DURAN |
| SLYVESTER PAUL DUPRIS | SONYA DEE STARR | SOPHIE PATCH | STACEY R RAE SNIDER | STANDLEY MILLSAP | STANLEY SCHOOL | STELLA L MCTAGGAR | STEPHANIE E MARTIN |
| SLYVIA B SMITH | SONYA DENISE BEGAY | SOPHIE PETERS | STACEY RASMUSSEN | STANELY G WHITE EAGLE | STANLEY SCHOOL RASPE | STELLA L STRICKLAND | STEPHANIE E BAUTISTA |
| SLYVIA B PURDY | SONYA DUBRAY TAIL | SOPHIE R LOVELL | STACEY S BABRAB | STANELY SMITH | STANLEY STROUD | STELLA L WILLIAMS | STEPHANIE E BRIGGS |
| SLYVIA HURANI | SONYA E EVENING | SOPHIE S WERITO | STACEY S MCDONALD | STANFORD CHAVEZ | STANLEY RUNNING WOLF | STELLA LALCES | STEPHANIE E BUTLER |
| SMALLWOOD D DURANT | SONYA E NASH | SOPHIE SAM | STACEY TORIGIANI | STANFORD DEVINNEY | STANLEY S JONES SR | STELLA LEAH RUMMELS | STEPHANIE E MARTIN |
| SMITH LILY ROSE | SONYA F HAKEY | SOPHIE SARAH OLICK | STACEY B HOWMY | STANFORD WILSON STANKOVIC SPENCE | STANLEY S SKIDGEL | STELLA LEE WHITE OWL | STEPHANIE E WADE |
| SMITH NIELSEN MFG CO | SONYA FAE KNOWLES | SOPHIE SEVADA | STACI C SCHMIDT | STANFORD D PADHOCONY | STANLEY SECATERO | STELLA LEIGH RED OWL | STEPHANIE E STEVENS |
| SMITH WILLIAMS | SONYA G SCOTT | SOPHIE SOPHIA PAULL | STACI DAMANTE | STANFORD H HINTHBURG | STANLEY SHIELDS | STELLA LONG | STEPHANIE E THOMPSON |
| SMITKA YAHOLA | SONYA H ARAMA | SOPHIE SPANKS | STACI M ANDERSON | STANFORD JR NAUJAKOT | STANLEY SECHUELLE | STELLA LONGLEY | STEPHANIE E WILBER |
| SNOW A PAMIAME | SONYA J CHOMITE HOODLE | SOPHIE SWARTZ | STACI L ANDERSON | STANFORD KIME | STANLEY SISON LS | STELLA LOUISE FRANCIS | STEPHANIE E WHITE |
| SNOWSHEILD TALKSDIFFERENT | SONYA J INGHAM IMASH | SOPHIE TALLMAN | STACI L NELSON | STANFORD L SR | STANLEY SMITH JR | STELLA LOUISE STRICKLAND | STEPHANIE EGLOH |
| SNYDER BROWN | SONYA L MORIEAU | SOPHIE T GRUBBS | STACI L STANDIFORD | STANFORD LITTLEPUBMUE | STANLEY STAPLETON | STELLA M BANE | STEPHANIE ELDER |
| SNYDER L WHITE | SONYA J SOOTT | SOPHIE WRIGHT | STACI L WARD | STANFORD MEMBER G | STANLEY T CHUG | STELLA M KELLY | STEPHANIE EMPTS |
| SO SHA SHNA RAE HAHPETOSS | SONYA J TAHCHAWWICKAH | SOPHIE YANDLEY | STACI LYNN MCDANIEL | STANFORD P NACHOY | STANLEY TILGER | STELLA M FISHER | STEPHANIE F FERNER |
| SOAPY R DENNEY | SONYA J THOMAS | SOPHILD R SAMO | STACI R DRAWS | STANFORD R GARCIA | STANLEY TIMELY | STELLA M FISHER | STEPHANIE F FIGN |
| SOBIN JR HUY | SONYA K BUNKER | SOPHINA GRAHAM NOW BATTES | STACI S FORD | STANFORD R GARCIA | STANLEY TROTT | STELLA M H HAND | STEPHANIE F LEE |
| SOBOQUINT | SONYA K MILLER | SOPHINA LETHA SMITH FITTS | STACI S SAMOYA | STANFORD R STAND | STANLEY TULLY | STELLA M KENNEDY | STEPHANIE F ORTIZ |
| SOCIETY PONCA | SONYA KOPENOA | SOPHINA M CASS NOW DUBIN | STACI A ANSTATIRA | STANISLAW A NEUR | STANLEY V BERGER | STELLA M NEUR | STEPHANIE F WALLACE |
| SOCORRIA A ARROYO | SONYA L BECKMAN | SOPHINE SOMOSA | STACIA D GAGNON | STANISLAUS G JUAREZ | STANLEY W GALVING GR | STELLA M NORRIS | STEPHANIE G CIUNGAN |
| SOCORRO J CHAVEZ | SONYA L BENALLY | SOPHONIA COSAR | STACIA J DAMTEM SKIM | STANISLAUS G SONYO | STANLEY W GURE | STELLA M PERU | STEPHANIE G FRAYEOL |
| SOFIA A MARTINEZ | SONYA L ANDER | SOPHRONA COSAR | STACIA LYNN TRIMON | STANLEY A GALAGO | STANLEY W LARGE | STELLA M WHITE DUIRE | STEPHANIE GUTIERREZ |
| SOFT HIDE DUMB I HALE | SONYA L JACKSON | SOPHRON BARK POISON | STACIA M KEITHAN | STANLEY A LEWIS | STANLEY W KNOBBE | STELLA MARIE HAND | STEPHANIE HERNANDEZ |
| SOIL W BELCOURT | SONYA L JOSHUA | SOPIO C FELICIANO | STACIA M PULAS | STANLEY A MCGUIRE | STANLEY W LINDLEY | STELLA MCDONALD | STEPHANIE HOLT |
| SOLANAH L MITCHELL | SONYA L QUGINGOUDLE | SORAIA R TAYLOR | STACIA M WRIGHT | STANLEY B FORESTER | STANLEY W MALS | STELLA MEGER | STEPHANIE HULL |
| SOLANUS C VALENZUELA JR | SONYA L WHITE | SORATLAH KELSEY | STACIA WANG | STANLEY BANGE | STANLEY WINFIELD | STELLA MURPHY WILDCAT | STEPHANIE J ALISON |
| SOLANUS D THOMAS | SONYA L WHITE | SOSETATAK K PROKOPIOF | STACIA R ERB | STANLEY BEMBET | STAN LEY JONES LOCHE | STELLA N BRIAKT | STEPHANIE J CLINE |
| SOLANUS H BALLEW | SONYA LEE PEREZ | SOSEN BRIAN FLORES | STACIA R DELGADO | STANLEY BOYKER | STAN LEY WILDCAT | STELLA OAKES | STEPHANIE J FROLICH |
| SOLEN N RENZLEMAN JR | SONYA M MARTIN | SOSENNE BALER ALGER | STACIA R SMITH | STANLEY C SMITH | STANLEY J JAMMEL J JAMMER | STELLA PATRICK | STEPHANIE J FROLICH |
| SOLITA KING | SONYA M BUTLER TIEL | SOWANOKE | STACIA SPE | STANLEY B FORESTER | STANNA A B | STELLA REYNOLDS | STEPHANIE JA HAMILTON |
| SOLSTEE T POWSKEY | SONYA M DAVIS PRATT | SPC BRIAN K CAMPBELL | STACIA JANN CARBONEAU | STANLEY S PROETT WAYNE | STANTON DEMMER | STELLA S MCTAGGART | STEPHANIE JANE JOHNS |
| SOLOMAN GOLDTOOTH | SONYA M FRANK | SPENCE LEE CARTER | STACIE ANN CATHRONE WARD | STANLEY A AN MORA | STANTON E ALLEN | STELLA TOMA | STEPHANIE JANE TARBELL |
| SOLOMAN LUKE | SONYA M GANT | SPENCER A C GARRON | STACIE C STRAUSBAUGH | STANLEY A AN MORAH JR | STANTON J MCKERNS | STELLA WINTER RUMSEY | STEPHANIE JANE VYAS |
| SOLOMON C SHEPHERD | SONYA M GANT | SPENCER A GEORGE | STACIE D ALLEN | STANLEY AARON HORSE | STAR DUSTY DULLKNIFE | STEPHANIE A ALLEN | STEPHANIE JANSEN |
| SOLOMON DENNIS BANEY | SONYA M RONDEAU SMITH | SPENCER A GRUBB | STACIE D LAYNE | STANLEY B INGSSER | STAR DUEGIA PETA WINDEN | STEPHANIE A BEGAY | STEPHANIE JEANETTE PETERSON |
| SOLOMON DOG EAGLE | SONYA M SKOGLUND | SPENCER C MAH | STACIE D LAYNE | STANLEY B WILSON JR | STAR E A MAMCHEHETA ATA | STEPHANIE A BRETTINGER | STEPHANIE J BULMER |
| SOLOMON E HOPKINS | SONYA M SMITH | SPENCER D BRIGHT | STACIE D LAYNE | STANLEY BARTON | STAR HAIRRO | STEPHANIE A WERITO | STEPHANIE JO MORRIS |
| SOLOMON E LESH | SONYA M ARMSTRONG JR | SPENCER E KNIGHT | STACIE E CYR NKSONT | STANLEY BARTON | STAR JOS SPENCER | STELLA A WHITE OLD | STEPHANIE J LEE |
| SOLOMON ELOOK | SONYA NE MCGIRT | SPENCER E COSTAR | STACIE J MAYOR | STANLEY BRAY KOT | STAR OF SOUTH | STELLA A WHITER | STEPHANIE K CAMPANELLI |
| SOLOMON FIELD | SONYA R WILLIAMS | SPENCER BEAR HEELS JR | STACIE G FINKBONNER | STANLEY BOYKER | STAR M NECHO | STELLA M FOX | STEPHANIE K CHRISTIE |
| SOLOMON G BELIN | SONYA REBECCA BARNES | SPENCER BUYENG JR | STACIE K KATHRA | STANLEY BOYAKO | STAR M NOVALINGA | STELLA M FOX | STEPHANIE K DOTSON |
| SOLOMON GEORGE | SONYA ROMER ROY | SPENCER C LAAL | STACIE L ANDERSON | STANLEY BUER R | STAR NEWYNES | STEPHANIE ALBERO | STEPHANIE L ARELLANO |
| SOLOMON H QUINN | SONYA WARRIOR JARAMILE | SPENCER CT CLARKE | STACIE K JACKSON | STANLEY BRIGHTBURDEN | STAR PRET | STEPHANIE A BRYAN | STEPHANIE L FOX |
| SOLOMON JOHNSON | SONYA WHITE | SPENCER C STAINS | STACIE L AZURE | STANLEY C CAMPBELL | STAR R R HOTAL | STEPHANIE ADAMS | STEPHANIE L JOHNSON |
| SOLOMON JONES | SONYAC GILL | SPENCER D STANDS | STACIE L BLAND | STANLEY WEBBER | STAR ROGERS | STEPHANIE BAEDEEG | STEPHANIE L KASTELIE |
| SOLOMON LAPOINTE | SONYA SHULTZ MERLE | SPENCER D THOMAS | STACIE L CLARK | STANLEY C RUMMELS | STAR WINDER | STEPHANIE ADINE | STEPHANIE L LOUIS |
| SOLOMON LARGO | SONYA SPURR | SPENCER E GENEST | STACIE LEA MORGAN | STANLEY C CUMMEL | STARES GRAZ | STEPHANIE AGES | STEPHANIE L LOUIS |
| SOLOMON LLOYD BOWMAN | SONYA STORM | SPENCER ELDEN POISANT | STACIE M ASHLEY | STANLEY C MAES | STANICA WHITEFORK | STEPHANIE A AERO | STEPHANIE L NANCE |
| SOLOMON MOSES | SONYA TANNER | SPENCER F GOES OUT | STACIE R CABEZA | STANLEY CUMMEL | STARLA DIVING CROW | STEPHANIE A CHURGON | STEPHANIE L NELSON |
| SOLOMON NED | SONYA PETERSON | SPENCER G HALL | STACIE M RHODE | STANLEY CUPP | STARLA EARL | STEPHANIE A MOSS | STEPHANIE L NELSON |
| SOLOMON NOT SO | SONYA W HUSTON | SPENCER G THOMAS | STACIE SERVOZTEK | STANLEY D CHENEY JR | STARLA J LONG | STEPHANIE A MONK | STEPHANIE L ORTIZ |
| SOLOMON RINGER THECA | SONYA R SHIRLEY | SPENCER H EAGLE | STACII S JIMMIE SR | STANLEY DUBOIS | STARLA L BEGAY | STEPHANIE A SANKEY | STEPHANIE L STANDS |
| SOLOMON STANDHEAT | SONYA R WILLIAMS | SPENCER H STRAND | STACIE V BIGBEE | STANLEY D WALKS | STARLA L JELACK | STEPHANIE A SANTIAGO | STEPHANIE L SMITH |
| SOLOMON T HOLIDAY T HOLIDAY | SOPHAAA ARIAS | SPENCER HEIKES ENECAS | STACY L FIELDS | STANLEY DALE BUNS | STARLA M B MAPHAN | STEPHANIE BENOIT | STEPHANIE L STANTON |
| SOLOMON TISDALE | SOPHAAA ARIAS | SPENCER L | STACY A RIVER | STANLEY E BROWN | STARLA MANDAN | STEPHANIE A PERRY | STEPHANIE L STANDS |
| SOLOMON U HUBBARD | SOPHIA A ARKEKETA LOWE | SPENCER L FEMAN RETA | STACY A SANCHEZ | STANLEY E HALE | STARLA O WINDER | STEPHANIE A DAVIS | STEPHANIE L SARKI |
| SOLON C FITZPATRICK | SOPHIA B HEALY | SPENCER M CLARK | STACY A SMITH | STANLEY E LITTLE | STARLE L TEBOB | STEPHANIE A VALERIE BRAY | STEPHANIE L STEWART |
| SOLON H HOPKINS | SOPHIA B HAMMONS | SPENCER PHILLIP JR | STACY A SPRADLING | STANLEY E WINTER | STARLENE EL GELMER | STEPHANIE A WILCOX | STEPHANIE L WARD |
| SOLON N HOPKINS | SOPHIA BORDEAUX | SPENCER PHILLIP JR | STACY B WILSON BROWN | STANLEY E WINTER | STARLENE WELLS | STEPHANIE A WILLIAMS | STEPHANIE L WILL |
| SOLON O RAMSEY | SONAO MANA J HUMA | SPENCER WILLARD CROW | STACY B MANSON | STANLEY EL WINTER | STARLYNN WASHINGTON | STEPHANIE ANDERSON | STEPHANIE L WILLIAMS |
| SOLON W KOPP | SOPHIA D BENALLY | SPENCER X TRUJILLO | STACY C HAYMAN | STANLEY EMORY | STARLEY GOHODDIE | STEPHANIE B CRAGG | STEPHANIE L WILLIE |
| SOMBER MARCH | SOPHIA D BOSTON | SPENCER Y ALLEN | STACY D BRANDON | STANLEY EVANS | STARR A MAANITA | STEPHANIE B GREEN | STEPHANIE L WRIGHT |
| SOMBRA MARIA FORREST | SOPHIA D NEPTUNE | SPIKE NEWWIHIRE | STACY C CRUMP | STANLEY F LASLEY | STARR A TAYLOR | STEPHANIE B POINTER | STEPHANIE L YOUNG |
| SOMER DAWN SHAUGHI | SOPHIA E GONTE | SPIRIT GONZALES | STACY C PONCHO | STANLEY F AZUERO | STARR GARRETT | STEPHANIE BETHEL | STEPHANIE L YAZZIE |
| SOMIE HOTUBBY | SOPHIA G HUNT | SQUIRE JASPER LITTLEJOHN | STACY D SMITH | STANLEY FREEMAN | STARR M DEXTER | STEPHANIE C BLACKSMITH | STEPHANIE L JULIAN |
| SOMMER L MITCHELL | SOPHIA HARRINGTON | SQUIRE R PIERCE | STACY D WHITE | STANLEY G BULL | STARR M WILLIAM | STEPHANIE C DAVIS | |
| SOMMER M YAZZIE | SOPHIA K LEE | SQUIRES T WIXKELMORE | STACY D ORR | STANLEY G ORTON | STARR W HOTOMANIE | STEPHANIE C HENRY | |
| SON LE YAZZIE | SOPHIA HAMILTON HIGH | ST JOE | STACY DANIELS | STANLEY G RUNNING FISHER | STARRA JO MENTHA | STEPHANIE C MARTIN | |
| SON OF JOHN J HOUSTON | SOPHIA HIDDEN LOMONT | ST ELLINGTON CAMP | STACY E BEGAY | STANLEY G HOGNER | STARRETT A JO STENTHA | STEPHANIE C VELKA | |
| SONANO MANA J HUMA | SOPHIA J LANCE | ST INGD DEEOINT | STACY GRAY | STANLEY GARCIA | STARRL GOODIER | STEPHANIE CHARLES | |
| SONANMAA HAULANEALOHA | SOPHIA JONES | ST FIDENO | STACY J ANDERSON | STANLEY GAMBLE | STAT W WARD | STEPHANIE D SKIMA | |
| SONCEREE M BOUDREAU | SOPHIA LOMELI | ST PIERRE CHAMPAGNE | STACY LAUROS | STANLEY G SAMPSON | STEFAN DUSTIN | STEPHANIE GAMBLE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE L KALINOWSKI | STEPHANIE W LUDLOW | STEPHEN ST CLAIR | STEVEN BERGEN | STEVEN J VALENZUELA | STEVEN R SCHROEDER | STUART JOSEPH | SUSAN BERGENER |
| STEPHANIE L LONEY | STEPHEN A P MAT OF BEAR | STEPHEN ST CLAIR III | STEVEN BERGMAN | STEVEN J VARGAS | STEVEN R SEARS | STUART K BLANKINSHIP | SUSAN BIRKY |
| STEPHANIE L LONGHORN | STEPHEN ALECK LAFROMBOIS | STEPHEN ST JOHN | STEVEN BIRD | STEVEN J WHITEMAN JR | STEVEN R SHAMBLES | STUART LEE ROBILLARD | SUSAN BIRKY |
| STEPHANIE L MARTIN | STEPHEN AMBROSE LEFTHAND | STEPHEN T FOSTER | STEVEN BLACK | STEVEN J ZIDON | STEVEN R SHAW | STUART LEVIS | SUSAN BLAIR |
| STEPHANIE L MERCER | STEPHEN ANDERSON | STEPHEN T TELLES | STEVEN BOYSDDLE | STEVEN JABLONSKI III | STEVEN R SIMS | STUART MACKEY BUFFINGTON | SUSAN BOBB |
| STEPHANIE L PARRAMORE | STEPHEN B DONNELLY | STEPHEN THOMAS MARTELL | STEVEN BUFFALO | STEVEN JAMES DEMARRE | STEVEN R VALLEJOS | STUART MCNABB | SUSAN BOTTIGER |
| STEPHANIE L PETERSON | STEPHEN B GIFF | STEPHEN TIMOTHY HAYES | STEVEN BURNETT | STEVEN JAMES HILEMAN | STEVEN R WHITAKER | STUART MILLER | SUSAN BREWER |
| STEPHANIE L QUJAS | STEPHEN B HATCH | STEPHEN TIRREL LITTLECOOK | STEVEN BURNING BREAST | STEVEN JAMES JOHN | STEVEN R YEAHPAU | STUART MUNSON | SUSAN BRICKLEY |
| STEPHANIE L RILEY | STEPHEN B LENOIR | STEPHEN TUBE LONE | STEVEN C AL HALE | STEVEN JAMES PERRY | STEVEN R MAX ASSEGUIC | STUART PAUL POITRA | SUSAN BRITTON SANDALIN |
| STEPHANIE L ROCHO | STEPHEN B LEWIS | STEPHEN VICTOR CUTCH | STEVEN C ALLARD | STEVEN JAY GUARDIPEE | STEVEN RAY LADUCER | STUART S RILEY | SUSAN BRITTON SANDALIN |
| STEPHANIE L SCHUMACHER | STEPHEN BAUMANN | STEPHEN W ACKLEY | STEVEN C AND DONNA DEGROOT | STEVEN JIMMIE JOSEPH | STEVEN RAY MARQUETTE | STUART SINYON | SUSAN BROWN |
| STEPHANIE L SEKULICH | STEPHEN DR JESSI JAY BEAR | STEPHEN W BARRETT | STEVEN C CHAVEZ | STEVEN JINS | STEVEN RAY NAPEAHTET | STUART SMITH | SUSAN BROWN BISMARK |
| STEPHANIE L SHANTOA NAUDGITZU | STEPHEN BEAR SHIELD | STEPHEN W BLACK | STEVEN C EDWARDS | STEVEN JOE BEGAY | STEVEN RAY WALDRIDGE | STUART TRAVERSIE | SUSAN BUCKMAN |
| STEPHANIE L SIOW | STEPHEN BELL | STEPHEN W BRISTOL | STEVEN C EMERY JR | STEVEN JOHN | STEVEN RICHARD SPRAGUE | STUART W DEANE | SUSAN BURNETT |
| STEPHANIE L SMITH | STEPHEN BLUEDOG | STEPHEN W DUNCAN | STEVEN C FEAR | STEVEN JOE WADSWORTH | STEVEN ROBINSON | STUART W HENRY | SUSAN C JOHNSON |
| STEPHANIE L STAPLES | STEPHEN BULL BEAR | STEPHEN W FIDDIE | STEVEN C FREEMAN | STEVEN JOHN OTT | STEVEN ROSSEAU | STUART W RAINEY | SUSAN C JOHNSON GRENZ |
| STEPHANIE L STEVENS | STEPHEN BARNES | STEPHEN W LAVERGE | STEVEN C GANT | STEVEN JOHN POITRA | STEVEN ROY | STUART W WALPOOSE III | SUSAN C KALTENBACHER |
| STEPHANIE L TAHBONE | STEPHEN BLOSDLE | STEPHEN W OYEBI | STEVEN C GUY | STEVEN JOHN ROBERTS | STEVEN RUTLEDGE | SUA WA NUB KEW WAUPEKENAY | SUSAN C KETCHUM |
| STEPHANIE L THOMAS | STEPHEN C BUDNICK | STEPHEN W THORNBRUGH | STEVEN C HARDY | STEVEN JOHN SUMMERS | STEVEN S CADUE | SUANA SEBER YOUNG | SUSAN C OBRIEN ANTONE |
| STEPHANIE L TORRES | STEPHEN C GEORGE | STEPHEN W WRIGHT | STEVEN C HILLSBERRY | STEVEN JOHN TESSIER | STEVEN S HAATAJA | SUDIE B TALLEY | SUSAN C TIBBETTS |
| STEPHANIE L VALIQUA | STEPHEN C GOVER | STEPHEN WALKER | STEVEN C INGRAM | STEVEN JOHN WHITLEY | STEVEN S JOHNSON | SUDIE DURHAM | SUSAN CAROL DERAGON |
| STEPHANIE L WALKER | STEPHEN C HERRERA | STEPHEN WATER | STEVEN C JUBY | STEVEN KEN VAZQUEZ | STEVEN S MCDONALD | SUDIE LOUISE O'BRIANT | SUSAN CASSIDY |
| STEPHANIE L WILLOCK | STEPHEN C HESTER | STEPHEN WAYNE MORRISON | STEVEN C KIRCHNER HOCKER | STEVEN JUAN LOPEZ | STEVEN S SPENCER | SUDIE LOUISE O'BRIANT LIVES | SUSAN CASTELLANO |
| STEPHANIE L WIPPEL | STEPHEN C LOWRY | STEPHEN WELLS | STEVEN C KNUTSON | STEVEN K BRANT | STEVEN S ROBERTS | SUDIE MABE DAVIS FACTOR | SUSAN CATHERINE FREDERICK |
| STEPHANIE LA M MOWERY | STEPHEN C MORRIS | STEPHEN WILLARD | STEVEN C LIVINGSTON | STEVEN K BUERGE | STEVEN SAVOY | SUE A BEAR | SUSAN CATHERINE PETERS |
| STEPHANIE LAMBGIZZESMAK | STEPHEN C MEGAHNQUET | STEPHEN YANKTON | STEVEN C MERCULIEF | STEVEN K HALLIGARD | STEVEN SHORTY | SUE A BOORE | SUSAN CHERRYLANE HAYDEN |
| STEPHANIE LANE | STEPHEN C OLDELX | STEPHEN YELLOW HAIR | STEVEN C MERCULIEF | STEVEN K JACOBSON | STEVEN SISON | SUE A ESPINOSA | SUSAN CHIQUI GEORGE |
| STEPHANIE LETTERGAS | STEPHEN C PERRY | STEPHEN YELLOWMINE | STEVEN C PATTERSON | STEVEN K MILLER | STEVEN SMITH | SUE A LENNICK | SUSAN CLARK |
| STEPHANIE LYNN LIGHT | STEPHEN C POLZER | STEPHANIE B BIEGLER | STEVEN C PEDERSON | STEVEN K PICKERING | STEVEN SOMMER | SUE A LEWIS | SUSAN CLINTON |
| STEPHANIE LYN VAILE | STEPHEN C WILLIAMS | STEPHENIE G CARLILE | STEVEN C PENLAND | STEVEN K TSOSIE | STEVEN SPOTTED | SUE A MURPHY | SUSAN CLOUD |
| STEPHANIE LYNN DECOTEAU | STEPHEN C WRIGHT SR | STEPHENIE R LOGDSON | STEVEN C REYNOLDS | STEVEN K WILSON | STEVEN STALLARD | SUE A PRATT | SUSAN CRAWFORD |
| STEPHANIE M ALBAUGH | STEPHEN CAPO | STEPHENIE SZYMANSKI MASON | STEVEN C ROND | STEVEN KELLEN ROBINSON | STEVEN STEPHEN SMITH | SUE A STOVANOVICH | SUSAN D BROCKMANN |
| STEPHANIE M CARTER | STEPHEN CHEE | STEPHENSON M HUBBARD | STEVEN C ROSAS | STEVEN KELLY HOULE | STEVEN STEVE FREDSON | SUE A HATOMAN DIEZ | SUSAN D CARMACK NOW BEG |
| STEPHANIE M COMANCHE | STEPHEN CLEVELAND | STEPHEN ALLERY | STEVEN C TURPEL | STEVEN KENNETH HILLIARD | STEVEN STEWART | SUE AN M MALICOAT | SUSAN D EDWARDS |
| STEPHANIE M DALHAUG | STEPHEN CRONE | STEPPIE | STEVEN C WOODS | STEVEN KENT OLAFFMONT | STEVEN STONE | SUE AN MARSAU | SUSAN D GEIGER |
| STEPHANIE M DANIELS | STEPHEN CROSS | STERLING A HAWK | STEVEN C YAKISH | STEVEN L BEDEAU | STEVEN T BEDEAU | SUE ANN | SUSAN D HEDDREICK ETVR |
| STEPHANIE M HARNER | STEPHEN CRUZ | STERLING J SITTING HAWK | STEVEN C YOUNGMAN | STEVEN KROXIK | STEVEN T CLARK GASSEN | SUE ANN TOVSEN | SUSAN D HOFFMAN |
| STEPHANIE M HARNEY | STEPHEN DAR | STERLING G TOM | STEVEN CHALEPAH | STEVEN KURT OVERTON | STEVEN T GRIFFITTS | SUE C BELLEFEUILLE | SUSAN D HOLDER |
| STEPHANIE M HENRY | STEPHEN DEAN | STERLING J BEAR | STEVEN CHARLES DR VERT | STEVEN L ANTONE | STEVEN T KELLY JR | SUE C FASTWOLF | SUSAN D TINGLEY |
| STEPHANIE M HOPTOWIT | STEPHEN D RATHORSE HOMEEITER | STERLING E BIGBEAR SR | STEVEN CHARLEY | STEVEN L ANTONIO | STEVEN T LITTLEWOLF | SUE C SMITH | SUSAN D WHITE |
| STEPHANIE M JUDD | STEPHEN D GORDON | STERLING E RED EAGLE | STEVEN CHAPLIE | STEVEN L BARBER | STEVEN T NELSON | SUE DEBROT OLANDER | SUSAN DAVIS |
| STEPHANIE M LEDDINS | STEPHEN D JAMES | STERLING GUNHAMMER JR | STEVEN CISCO | STEVEN L BARNHART | STEVEN T PETTY | SUE DRENGO | SUSAN DELAINE WARRIOR |
| STEPHANIE M LEONARD | STEPHEN HERRERA | STERLING HERRERA | STEVEN COMENOUT | STEVEN L BIG TALK | STEVEN T RANER | SUE ELLEN CLIFF | SUSAN DIDRICKSON |
| STEPHANIE M MALDONADO | STEPHEN D SANTOS | STERLING HOLLOW HORN | STEVEN COQUYT | STEVEN L BOWSHIER | STEVEN T SCHREIBER | SUE ELLEN LILLIBEH BEAVER | SUSAN DIONNE |
| STEPHANIE M MOORE | STEPHEN DAK HAWK'Y | STERLING J LITTLEBUCK | STEVEN D BAGLIN | STEVEN L CLARK | STEVEN T SKPIO | SUE F BABBITT | SUSAN DOMINICK PERRY |
| STEPHANIE M MOSAY | STEPHEN DAWSON | STERLING J PAUL | STEVEN D CAVANAUGH | STEVEN L COLUNGO | STEVEN T THOMAS BURKE | SUE FIELDS | SUSAN DOYETO |
| STEPHANIE M ORTEGA ENCINAS | STEPHEN DENNIS HOOD MOUNTAIN | STERLING J JOHN | STEVEN D CHRISTENSEN | STEVEN L COLUNGO | STEVEN THOMAS WARING | SUE FRAZIER | SUSAN E BESAW |
| STEPHANIE M ORTEGA ENCINAS | STEPHEN DON AMICK | STERLING L DION | STEVEN D COOPER | STEVEN L CREED | STEVEN TOBY | SUE HEDRICK CAROL GIBSON | SUSAN E BESAW |
| STEPHANIE M SCOTT | STEPHEN DRAKE | STERLING L EVANS | STEVEN D DIVER | STEVEN L DAYLIGHT | STEVEN TONEY | SUE JOHN | SUSAN E BEST |
| STEPHANIE M SECONDINE | STEPHEN E BURKHOLDER | STERLING MANUEL JR | STEVEN D DUENAS | STEVEN L DOUGLAS | STEVEN V AKERS | SUE JANE HOLIDAY | SUSAN E CASSIDY |
| STEPHANIE M SHORT | STEPHEN E HOUSE | STERLING PATRICK YAZZIE | STEVEN D GONZALEZ | STEVEN L EAGLEFEATHERS | STEVEN V DAVIS | SUE JOHNSON | SUSAN E FROMAN |
| STEPHANIE M SINCLAIR | STEPHEN E LANGMAN | STERLING SAM | STEVEN D GRAY | STEVEN L FOLEY | STEVEN V PHILLIPS | SUE LIME | SUSAN E GARVIE |
| STEPHANIE M SMITH | STEPHEN E ORTIZ | STERLING TABEE | STEVEN D HEADY | STEVEN L GORDON | STEVEN V VALLIE | SUE L BURNETT | SUSAN E GLSON COUGHRAN |
| STEPHANIE M THRASHER | STEPHEN E REED | STERLING WAYNE SLAMMER SR | STEVEN D HORNE | STEVEN L HEDGES | STEVEN W THOMPSON | SUE L HOLDERFIELD | SUSAN E GODDARD |
| STEPHANIE M TITLA | STEPHEN E TAHAH | STETSON EAGLE ELK | STEVEN D HUNTLY | STEVEN L HINDS | STEVEN W BARNES | SUE LOUISE FISHER | SUSAN E GUDAY |
| STEPHANIE M VILLEGAS | STEPHEN E THOMAS | STETSON L AMERICAN HORSE | STEVEN D JOBES JR | STEVEN L JOHN | STEVEN W BURD | SUE M LOOKINGLASS | SUSAN E HEEMSTRA |
| STEPHANIE M WALKER | STEPHEN ENGLER | STEVAL BARNES | STEVEN D LEHMAN | STEVEN L JOHNSON | STEVEN W BURST | SUE N HINTON | SUSAN E HEINEMAN |
| STEPHANIE M WARD | STEPHEN F DECOTEAU | STEVE A GRANT | STEVEN D LUNDIN | STEVEN L JOHNSON | STEVEN W CLARK | SUE NEL KUZIE | SUSAN E HOEME |
| STEPHANIE M WEAVER | STEPHEN F EDER | STEVE ASHLEY | STEVEN D MOORE | STEVEN L KLEMZ | STEVEN W DAHLEN | SUE SEAY DENNIS | SUSAN E JACKEL |
| STEPHANIE MAE DEMONTIGNY | STEPHEN F FIEBER | STEVE ATCHAFE | STEVEN D NORIEGA | STEVEN L LIVERMONT | STEVEN W FOX | SUE THOMAS NOW HELMS | SUSAN E KAWIEKKA |
| STEPHANIE MANUEL | STEPHEN FRED HANSEN | STEVE ASSIKINACK HALF MOON | STEVEN D PHILLIPS | STEVEN L LODER | STEVEN W GHEEN | SUE TURNING HEART | SUSAN E MEDOUMBA |
| STEPHANIE MARIA SMITH HAYES | STEPHEN G GROTTS | STEVE ASHLEY | STEVEN D WOODSWORTH | STEVEN L MC CUMBER | STEVEN W JACOBSEN | SUE VOCENTI | SUSAN E NASON |
| STEPHANIE MARIE BARFIELD | STEPHEN G GRISES | STEVE AYALA | STEVEN DALE MALTION | STEVEN L OSWALDSON | STEVEN W JOHNSON | SUE WARNER SILVER | SUSAN E RAND TOLLEY |
| STEPHANIE MARIE BARRELL | STEPHEN G HERT | STEVE AUSTIN JAMES | STEVEN DALE SMALLCANYON | STEVEN L PAHE JR | STEVEN W JONES | SUE WEDDINGTON | SUSAN E REDHORN |
| STEPHANIE MARIE NICHOLLS | STEPHEN G JAMES | STEVE B DAHLEEN | STEVEN DARYL BURT | STEVEN L PRICE | STEVEN W KNOTT | SUELLEN B BRADFORD | SUSAN E SINGLEBERY HARRIS |
| STEPHANIE MARTINE | STEPHEN GIFF | STEVE B KOPEPASAH | STEVEN DELMA JR | STEVEN L RAGSDALE | STEVEN W KRAUSE | SUELLYN R OLD HORN | SUSAN E SLOCTER |
| STEPHANIE MARY CHARLEY | STEPHEN GORDON | STEVE BACON | STEVEN DENSLOW | STEVEN L REYES | STEVEN W LABELLE | SUEMT BANNING | SUSAN E WADE |
| STEPHANIE MCAFEE ACHIAMBAELT | STEPHEN GREENCROW | STEVE BIRKCREEK | STEVEN DEWEY METOXEN | STEVEN L ROSETTI | STEVEN W MARTINSON | SUK A HAHN | SUSAN E WILKERSON |
| STEPHANIE MCDONNELL | STEPHEN H ASHLEY | STEVE BORMAN | STEVEN DEXTER | STEVEN L SCHALLER | STEVEN W MESHIGAUD | SULLIVAN B MILLER M | SUSAN ELANE ELANE GEE GOLSH |
| STEPHANIE MCMILLEN | STEPHEN FLECK II | STEVE BROWN | STEVEN DICK | STEVEN L SOUKUP | STEVEN W MILLER | SULLIVAN MANUEL | SUSAN ELIZABETH FOWLER |
| STEPHANIE N ADAMS | STEPHEN HATCH | STEVE CARDER | STEVEN DONKY | STEVEN L STONE | STEVEN W NEVATT | SULLIVAN S WHITEWOLF | SUSAN ELIZABETH FRANK USERS |
| STEPHANIE N BOLMAN | STEPHEN HE CROW | STEVE C SNYDER | STEVEN DORSEY | STEVEN L WYNNECOOP | STEVEN W REIN | SULLIVAN WRIGHT | SUSAN F ALTO |
| STEPHANIE N CASODSE | STEPHEN HEATH | STEVE C WILSON JR | STEVEN DOUGLAS | STEVEN L YOSICK | STEVEN W RIDER | SUMATTE R RAMNARINE | SUSAN F JAMES MILLER |
| STEPHANIE N FOX | STEPHEN HERT | STEVE CHARLES | STEVEN DUBOIS | STEVEN LARGO | STEVEN W SAVAGE | SUMMER A NAEBA | SUSAN F PRESCOTT |
| STEPHANIE N SORENSON | STEPHEN HIBPSHMAN | STEVE COURNOYER III | STEVEN DURO | STEVEN LARRY | STEVEN W WAKONABO | SUMMER D SMITH | SUSAN F SCHOELLER |
| STEPHANIE OSUNA | STEPHEN HOLT | STEVE D FRANKLIN | STEVEN E BLACKWELL JR | STEVEN LE CADOTTE JR | STEVEN W WILLIAMS | SUMMER D TOXIC | SUSAN FERN FERRQUIAMIR CHEK |
| STEPHANIE PHILLIPS | STEPHEN HOYENESTVESS | STEVE D HINNES | STEVEN E BLODGETT | STEVEN LEITER | STEVEN W WILLIAMS | SUMMER K WOODSON | SUSAN FIELDS |
| STEPHANIE PRATER SUTTON | STEPHEN HOPKINS | STEVE E JONES | STEVEN E BOLLACKER | STEVEN LEWIS VALASCO | STEVEN WAAMI | SUMMER E MORRIN | SUSAN FOURSTAR |
| STEPHANIE PRATT | STEPHEN HUNTS THE ENEMY | STEVE DIDO | STEVEN E FLY | STEVEN LITTLE BEAR | STEVEN WAIBIBE | SUMMER K PULLAM | SUSAN FRANKLIN |
| STEPHANIE PUELLA | STEPHEN J WESLEY | STEVE DILLO | STEVEN E FULLMER | STEVEN LITTLEWOLF | STEVEN WAYNE BELL | SUMMER LAPKA | SUSAN G FAUL |
| STEPHANIE R ABEL | STEPHEN JIRON JR | STEVE DUFFEE | STEVEN E GARVIN | STEVEN LLOYD | STEVEN WAYNE REVLET | SUMMER LUCAS | SUSAN G SCHLITTENHART |
| STEPHANIE R ARMENDARES | STEPHEN J BEAULIEU | STEVE DOMPIER | STEVEN E GRISSOM | STEVEN LLOYD JIM | STEVEN WAYNE SHAW | SUMMER M HARRIS | SUSAN G SCHLITTENHART |
| STEPHANIE R BELGARDE | STEPHEN J BERNARDO | STEVE E SCARBOROUGH | STEVEN E HALL | STEVEN LOPEZ | STEVEN WILLIAM HAGLUND | SUMMER MARIE SHOCKHOSSE | SUSAN G FLANIGAN |
| STEPHANIE R CHASE | STEPHEN J BROWN | STEVE E STARR | STEVEN E HAMILTON | STEVEN LYDELL BEGAY | STEVEN WOOD | SUMMER MORSE | SUSAN G HANKINS |
| STEPHANIE R COLE | STEPHEN J CAVENDER | STEVE ELUSKA | STEVEN E REDFOX | STEVEN LENA | STEVEN WOOLWORTH | SUMMER R ABRAMSSON | SUSAN G GEORGE |
| STEPHANIE R ESCALANTI NERIA | STEPHEN J CLARK | STEVE F HORN CLOUD | STEVEN E REESE | STEVEN LUSSIER | STEVEN WOLFMARK | SUMMER R JACOBS | SUSAN GERMAINE PENHALE |
| STEPHANIE R GORDON | STEPHEN J JOHNSON | STEVE FARSOVITCH | STEVEN E SAGATAW | STEVEN M BENDER | STEVEN ZITKA | SUMMER RAE SORELL | SUSAN GILLESPIE |
| STEPHANIE R GRAVELLE | STEPHEN J KOURTIS | STEVE FERVANCE | STEVEN E SCRUGGS | STEVEN M CLARK | STEVEN Y DAWN | SUMMER S CAVANAUGH | SUSAN GIVENS |
| STEPHANIE R HARVEY GUERRA | STEPHEN J OCHOA | STEVE GOMEZ | STEVEN E WHITE | STEVEN M DORSETT | STEVI L DESSART | SUMMER SMITH | SUSAN GOODMAN |
| STEPHANIE R HENSON ARIZPE | STEPHEN J ORTLEY | STEVE H HELSON | STEVEN EAGLE ROAD | STEVEN M FISHER | STEVIE EAGLE | SUMMER SMITH | SUSAN GORDON |
| STEPHANIE R JONES | STEPHEN J RHOADES | STEVE HERT | STEVEN EDWARD MARLOWE | STEVEN M FOWLER | STEVIE GOMEZ LOPEZ | SUMMER WHITE NORGREEN | SUSAN GORDON BSIBK |
| STEPHANIE R KAYYOU | STEPHEN J SHEPPARD | STEVE HOPSON | STEVEN F BAKER | STEVEN M FULLBRIGHT | STEVIE L TRUDELL | SUMMER WHITE TWIN | SUSAN GORDON NICHOL |
| STEPHANIE R LOGSDON | STEPHEN J STEWART | STEVE J ROMERO | STEVEN F GOTCHIE | STEVEN M HALE | STEVIE MADEROS | SUMAN ROBIN SWISS | SUSAN H ABRAHAM |
| STEPHANIE R LUJAN | STEPHEN J VARNUM | STEVE JACOBS | STEVEN F JOHNS | STEVEN N HILL | STEVIE NARMOON | SUMNA WAANATAN | SUSAN H ARMBUR |
| STEPHANIE R MCGILLIS | STEPHEN JAMES LAWRENCE | STEVE JIMICAM | STEVEN F MCKINLEY | STEVEN M KENNER | STEVIE S SHOSSEE | SUNBEAM M KLOIECWA | SUSAN H HANSEN |
| STEPHANIE R MOLINA | STEPHEN JOHN CALATH | STEVE JOHN JAMES | STEVEN F MARKISHTUM | STEVEN M LEON | STEVIE TRUJILLO | SUNBIRD C HOLP CLOUD | SUSAN H HANSON |
| STEPHANIE R MONTANEZ TOSCA | STEPHEN JOSEPH LITTLE THUNDER | STEVE L RED BEAR ANDERSON | STEVEN F LAIMA | STEVEN M LINCOURT | STEWARD & FERGUSON | SUNDAE M BARNES | SUSAN H HAYES |
| STEPHANIE R NEWTON | STEPHEN JM MIRANDA | STEVE L REID | STEVEN FERNANDEZ | STEVEN M LONETREE | STEWART A MELCOME | SUNDANCE DAWN | SUSAN HATHAWAY |
| STEPHANIE R PEONE | STEPHEN KENWAY | STEVE LANGE | STEVEN FLUTT | STEVEN M MADDOX | STEWART AIRRON | SUNDAY BLACKFOX | SUSAN HAYS |
| STEPHANIE R PHILLIPS JOE | STEPHEN KETCHERSIDE | STEVE LAROCQUE | STEVEN FOOTE | STEVEN M MIHECOBY | STEWART ANTHONY REPTIK | SUNDAY BUCHO | SUSAN HENDERSON |
| STEPHANIE R SANKEY | STEPHEN KINKEASE | STEVE LILLEY OTTEN | STEVEN FOSTER | STEVEN M MODUNE | STEWART B FROST | SUNDEV CLOUD | SUSAN HENRY |
| STEPHANIE R SPOTTED EAGLE | STEPHEN KROFT SHORT | STEVE LILLY | STEVEN FRANCIS | STEVEN M OLSON | STEWART D REINO | SUNDOWN L LAKE | SUSAN HERINGER OKEEMAHO |
| STEPHANIE R VANNUTTE | STEPHEN L ALBERS | STEVE LLOYD GARRISON | STEVEN FRANKS | STEVEN M PAGEL | STEWART E HAIGHT | SUNDY J MARTINSON | SUSAN HURSTHENO CATCHER |
| STEPHANIE R WALKER | STEPHEN L CLARK | STEVE LOUIS IRWIN | STEVEN FULLBLOOD | STEVEN M POOK | STEWART F RUNNELLS | SUNDY L WELCH | SUSAN HURT |
| STEPHANIE R YOKESUITE | STEPHEN L DYSART | STEVE M GILBERT | STEVEN G ABBOTT | STEVEN M SAKEVA | STEWART G GILMORE | SUNED B DOBETH | SUSAN INMAN |
| STEPHANIE RAE BEAD BELGARDE | STEPHEN L ELDER | STEVE M JOHNSTON | STEVEN G GREGOR | STEVEN M SILVA | STEWART H THOMAS | SUNEE BRIGHT | SUSAN J COE |
| STEPHANIE RAE DELORME | STEPHEN L KEBA | STEVE M MARTIN | STEVEN G GREGORY | STEVEN M ST CLAIR | STEWART S MCCOY | SUNEE M NAKAQUEN | SUSAN J HALLIGAN |
| STEPHANIE RAE FREDERICK | STEPHEN L MORRIS | STEVE MARY | STEVEN G GREGORY | STEVEN M VAZQUEZ | STEWART P REYES | SUNFLOWER DELORIA | SUSAN J COFFMAN |
| STEPHANIE REDDEN | STEPHEN L POPE | STEVE MARTIN GILBERT | STEVEN G KRAUSKOPF | STEVEN M WHIITTENHAUNT | STEWART T COLLINS | SUNFLOWER M MARCIAL | SUSAN J ENGLISH |
| STEPHANIE REEVES | STEPHEN L REYES | STEPHEN MCLAUGHLIN | STEVEN G KOBESEWATKE | STEVEN M WOLFE | STEWART S RICHARDS | SUNFLOWER RODGOSAN | SUSAN J FLAPS |
| STEPHANIE RICKETTS | STEPHEN L ROBINSON | STEVE MERAZA | STEVEN G MCMANUS | STEVEN MCCRAE | STEWART T FOSTER | SUNGOLD HOLIDAY | SUSAN J GIBSON |
| STEPHANIE ROGERS | STEPHEN L RODENBURG | STEVE MINNOW | STEVEN G PARKER | STEVEN MCCRAE | STEWART W HAMILTON | SUNLIGHT LETE | SUSAN J GILMORE |
| STEPHANIE ROSA SOLDIER WOLF | STEPHEN L RUNNING CRANE | STEVE N MCGLASHAN | STEVEN G ROTHELL | STEVEN MILWAUKEE | STEYR T FERRIS | SUNNY A HAMMER | SUSAN J GREEN |
| STEPHANIE ROSS | STEPHEN LEONARDELLI | STEVE N POLTER JR | STEVEN G TAYLOR | STEVEN MORALES | STOKEY SWANSON | SUNNY B CAIN | SUSAN J HAFF |
| STEPHANIE ROUSSEAU | STEPHEN LEWIS | STEVE N PLATT BOYS | STEVEN G STEWART | STEVEN MARTINEZ JR | STONE C CHIEF STICK | SUNNY DAVIS | SUSAN J HOLLINGSWORTH |
| STEPHANIE S DAVIS | STEPHEN LEWIS GOODFISH | STEVE N REESE | STEVEN GARCIA | STEVEN MCCLELLAN HOWARD | STOKE P PHILLIPS | SUNNY J NEAL | SUSAN J KENDAL |
| STEPHANIE S GRIFFITH | STEPHEN CHERNKOFF | STEVE RAYMOND EYRES | STEVEN H HILGUITH | STEVEN MILLER WELCH | STONE R BARNETT | SUNNY KING | SUSAN J KRAMER |
| STEPHANIE S HENRY | STEPHEN M COX JR | STEVE RODRIGUEZ | STEVEN H SHEARER | STEVEN ARD DENNISON | STONE REEDS BAGLIO | SUNNY M MCELERY | SUSAN J LEWIS |
| STEPHANIE S HOLMES | STEPHEN M FLYING HORSE | STEVE ROY | STEVEN H SMITH | STEVEN R BLACKBURN | STONEY BOURKE | SUNNY OLIVER | SUSAN J NEAL |
| STEPHANIE S JENKINS | STEPHEN M JOHNSON | STEVE ROY OGG | STEVEN GIBSON | STEVEN R BOOKER | STONEY DELORME | SUNNY MARTIN | SUSAN J PADILLA |
| STEPHANIE S PENNINGTON | STEPHEN M LAPLACE | STEVE SANDIFER | STEVEN GOFFERT | STEVEN R BARCLAY | STONEY L HOMER | SUNNY T OLIVER | SUSAN J QUINLISK |
| STEPHANIE S SPITTY | STEPHEN M LITTLE LEFT HAND | STEVE SARGENT | STEVEN GOLDEN | STEVEN R DRESSLER | STONEY L ANDREWS | SUNNY RAY WELCH | SUSAN J SANTO |
| STEPHANIE S SPOTTEDBIRD | STEPHEN M PAUL | STEVE SAVAGE | STEVEN GRIECO | STEVEN R GROSS | STORMI CLARK | SUNRISE HUGS | SUSAN J SNIDER |
| STEPHANIE SHARIF | STEPHEN M HEYHEYAOPOH | STEVE STEMPLE | STEVEN GUINN | STEVEN R HAMILTON | STORMI I CHAMPAGNE MERIT | SUNRISE J GOODLOW | SUSAN J WENDELL |
| STEPHANIE SHIPPENTOWER | STEPHEN M RESENDEZ | STEVE STOUT | STEVEN H BLOOM | STEVEN R HUNTER | STORMI L JIM | SUNNY WELCH | SUSAN K ACHULTZ |
| STEPHANIE SHIPMAN | STEPHEN M POMPANA | STEVE TIMBER | STEVEN H GUILLERMO | STEVEN R GRAY | STORMIE L GIBSON | SUNNY WELCH | SUSAN K ADAIR |
| STEPHANIE SMITH | STEPHEN M RONDELL | STEVE VANKEUREN | STEVEN H HENDERSON | STEVEN R HOWARD | STORMY L COLE | SUNNY WELCH | SUSAN K ANDERSON |
| STEPHANIE SOLEMS | STEPHEN M TRIMBLE | STEVE W BEAL | STEVEN H IRWIN | STEVEN R KELLEY | STORMY L FITZGERALD | SUNNY WELCH | SUSAN K APPLETON |
| STEPHANIE SPICER | STEPHEN M VARDANIS | STEVE W WHITE | STEVEN H JOHNSON | STEVEN R LEE | STORMY MONTAINE | SUNNY WELCH | SUSAN K ARCHULETA |
| STEPHANIE STARR | STEPHEN M WHITTIER | STEVE W WOLF | STEVEN H STONE | STEVEN R MARTIN | STORMY PEAK | SUNNY WELCH | SUSAN K ARMSTRONG |
| STEPHANIE SUE HARRINGTON | STEPHEN MCCOLLOUGH | STEVE WALFE | STEVEN H NOENINGER | STEVEN R NEAL | STORMY PRENTISS | SUNNY WELCH | SUSAN K BAKER |
| STEPHANIE SUE WHITEHORSE | STEPHEN MCKAY JR | STEVE WARFLY | STEVEN H YOUNG | STEVEN R OLSON | STOTT DANIEL | SUNNY WELCH | SUSAN K BARKER |
| STEPHANIE THOMAS | STEPHEN MICHAEL BRADLEY | STEVE WATT | STEVEN HAMILTON | STEVEN R PRICE | STOTT SISCO | SUNNY WELCH | SUSAN K BRANDON |
| STEPHANIE THORN | STEPHEN N RIDER | STEVE WEGAS | STEVEN HEDGES | STEVEN R RICHARDSON | STOTT STUART | SUNNY WELCH | SUSAN K BRENNER |
| STEPHANIE V WILLIAMS | STEPHEN N SMITH | STEVEN AABY | STEVEN HOPKINS | STEVEN R SCHMIDT | STEWART THOMAS | SUNNY WELCH | SUSAN K BRENNER |
| STEPHANIE WARREN | STEPHEN OLESON | STEVEN A BERNIER | STEVEN HORN | STEVEN R STEEN | STEWART A JOHNSON | SUNNY WELCH | SUSAN K BROWN |
| STEPHANIE WEST | STEPHEN OLTS | STEVEN A BIRD | STEVEN HOLT | STEVEN R WALLEY | SUNSHINE K ROCK | SUSAN K BROWN | SUSAN K BROWN |
| STEPHANIE WHITE CALF | STEPHEN P DAY | STEVEN A BERTRAM | STEVEN J HALEY | STEVEN R HOWARD | SUNSHINE MARIE PERALTA | SUSAN K BROWN | SUSAN K BROWN |
| STEPHANIE WHITEMAN | STEPHEN P HUFFMAN | STEVEN A BLAINE | STEVEN J HUNT | STEVEN S JAIN | SUNSHINE WELCH | SUSAN K BROWN | SUSAN K BROWN |
| STEPHANIE WOODRUFF | STEPHEN PAUL ESTRADA | STEVEN A CRAWFORD JR | STEVEN J JANIES | SUNSHINE WELCH | SUSAN K BROWN | SUSAN K BROWN | SUSAN K BROWN |
| STEPHANIE YELLOWBIRD | STEPHEN PIERCE | STEVEN A DECKER | STEVEN J JOHNSON | SUNSHINE WELCH | SUSAN K BROWN | SUSAN K BROWN | SUSAN K BROWN |

**Column 1**

SUSAN L JOHNSON
SUSAN L LAFORGE
SUSAN L LILLEY
SUSAN L MILLER
SUSAN L MOSS SANCHEZ
SUSAN L NELSON
SUSAN L REED
SUSAN L SWITCH
SUSAN L TAHPAY
SUSAN L THARPE
SUSAN L WHITE
SUSAN L WILSON
SUSAN LAFERNIER
SUSAN LEBEAU
SUSAN LEONA COHENOUR
SUSAN LESSERT SUN
SUSAN LIEDTKE
SUSAN LOECHLER
SUSAN LOMAX
SUSAN LONG
SUSAN LOUISE CHASING HAWK
SUSAN LOUISE PATNAUDE
SUSAN LUCILLE CUMMINGS
SUSAN LUCY NEADEAU NINHAM
SUSAN M ADAMS
SUSAN M ALEXANDER
SUSAN M AMMONS
SUSAN M ANGUS
SUSAN M ASHES
SUSAN M BACHMAN
SUSAN M BARANSKI
SUSAN M BEAR
SUSAN M BELCHER
SUSAN M BENDER
SUSAN M BILSKI
SUSAN M BLACK
SUSAN M BROCKHAUS
SUSAN M CHANDLER
SUSAN M CLIFFORD
SUSAN M DOUGLAS ANDERSON
SUSAN M DUNNING
SUSAN M FROST
SUSAN M GALE
SUSAN M GARY
SUSAN M HENDRIX
SUSAN M JONES
SUSAN M KARSJENS
SUSAN M KEWELL
SUSAN M KING
SUSAN M KLAPEL
SUSAN M KLINE
SUSAN M LEE
SUSAN M MAGGI
SUSAN M MARTIN
SUSAN M MATTSON
SUSAN M MCGILLIS
SUSAN M MENDRICK
SUSAN M MEYER
SUSAN M MILLER
SUSAN M MOORE
SUSAN M OGEMA
SUSAN M PENN
SUSAN M ROGERS
SUSAN M SCHOENBORNE
SUSAN M SCHRUBBE
SUSAN M TAHMAHKERA
SUSAN M THOMPSON
SUSAN M TRUESDELL
SUSAN M WEBBER
SUSAN M WEBER
SUSAN M WILSON
SUSAN M WHITNEY
SUSAN M WILLIS
SUSAN M ZIMMERMAN
SUSAN MAINES ELLICOTT
SUSAN MALANDUTE
SUSAN MALONE
SUSAN MARACLE
SUSAN MARIE GOSHA
SUSAN MARIE HEALY
SUSAN MARIE JACKSON
SUSAN MARIE LAMERE
SUSAN MARIE LEMERY MALONEY
SUSAN MARIE VANDERVENTER
SUSAN MARIE WOOD
SUSAN MAY LENOIR
SUSAN MCCRACKEN
SUSAN MCFARLAND
SUSAN MCFARLANE
SUSAN MCGEELY NOW HELFS
SUSAN MCLAREN ERQUIST
SUSAN MITCHELL
SUSAN MOORE
SUSAN MORGAN TAYLOR
SUSAN MORTLOCK
SUSAN MOULDER
SUSAN N WABSIS
SUSAN NE'IKA NOW JONES
SUSAN NEVES
SUSAN OEHLER
SUSAN OKEYMAW
SUSAN OKIMAW
SUSAN OKIHORN
SUSAN OWL WALKS IN HOUSE
SUSAN P HANNIGAN
SUSAN P HEARLE
SUSAN P JOURDAIN
SUSAN P PETER
SUSAN PACHECO KOTEEN
SUSAN PANN
SUSAN PARTRIDGE
SUSAN PATMORE
SUSAN PEPPER
SUSAN PEQUETTE
SUSAN PETER
SUSAN PETERSON
SUSAN PORTRA WALLIN
SUSAN PRIVETTE
SUSAN PRYBYLKO BANKO
SUSAN R BARNETT
SUSAN R BETTIN
SUSAN R BIRKHOLT
SUSAN R BOONE
SUSAN R DOUGHTY
SUSAN R ELLIOTT
SUSAN R GAUER
SUSAN R HEADLEY
SUSAN R HERMAN
SUSAN R KING
SUSAN R LARNEY
SUSAN R MAGNUSON
SUSAN R NEZ
SUSAN R REED
SUSAN R ROBERTSON
SUSAN R SMITH
SUSAN R THOMAS
SUSAN R ZICK
SUSAN RADCLIFFE
SUSAN RAE BERCIER
SUSAN RAE GOLUS
SUSAN RANDALL
SUSAN RAYE ST GERMAIN
SUSAN RAZOR
SUSAN REGINA TYNAN
SUSAN RENEE KAELIN
SUSAN RINGSTAD
SUSAN ROBERTS
SUSAN ROCK
SUSAN ROY
SUSAN RUBIO ROMERO
SUSAN S EAGLE
SUSAN S GUBORD
SUSAN S SMITH
SUSAN SABATKE
SUSAN SAM
SUSAN SANSON BERTRAND
SUSAN SANTIAG
SUSAN SAUL
SUSAN SCHMIDT
SUSAN SCHWARTZ
SUSAN SHARLOW LESIEUR
SUSAN SMITH
SUSAN SOQUE
SUSAN STANISLAUS MOSES
SUSAN T SUOLUND
SUSAN TAYLOR
SUSAN TAYLOR
SUSAN THERESA BRAFFORD
SUSAN THOMPSON
SUSAN THOMPSON
SUSAN TWINN
SUSAN TYSON
SUSAN VANDERHOFF
SUSAN VAN MERT
SUSAN VOSE HOLY EAGLE WENGER
SUSAN W WHITE
SUSAN WARDLOW
SUSAN WHITE
SUSAN WILLIAMSON

**Column 2**

SUSAN WILMA NASON
SUSAN WOLKEN ALVAREZ
SUSAN WOOD
SUSAN YANKTON
SUSAN YELLOWTAIL
SUSAN YOCASH LUKES
SUSAN YOUNG HAWK
SUSAN ZILLNER
SUSANA FRANCIS SILVA
SUSANA G PARKER
SUSANA GARZA
SUSANA PARKER
SUSANA V KINTANO
SUSANETTA RASINSKI
SUSANN M BENDER
SUSANN VALENZUELA
SUSANNA BILLSIE
SUSANNA C SUTTON
SUSANNA D WALKER
SUSANNA D HEWETT
SUSANNA HANSON
SUSANNA JOYCE DUPONT
SUSANNA J ECLAIRE
SUSANNA KAYE GUERRO
SUSANNA MARIE HARRISON
SUSANNA MARY MARSHALL
SUSANNA MCKIBBON BRADLEY
SUSANNA MIRANDA ANTOINE
SUSANNA R MADRIL
SUSANNAH ALICE
SUSANNAH LENORE J BENZ PBI
SUSANNE E MATHANY
SUSANNE DISOCH BUCKLAND
SUSANNE FAY GRANT
SUSANNE L WILBURN
SUSANNE LEIGH RANDALL
SUSANNE M ENSIGH
SUSANNE M LANGOEHR
SUSANNE MOSES SAMUELS
SUSANNE SEE GADBOIS
SUSANNE T VANDERVENTER
SUSANNE WILLIAMS
SUSETTE A PHILLIPS
SUSETTE BIOZRANE
SUSETTE GLENDA HUWE
SUSETTE R ROSSBACH
SUSETTE S TERKASEAT
SUSETTE WALKER
SUSIE VINYARD
SUSEY SUSEY
SUSI HELCH
SUSIE A BEAVER
SUSIE A PANNER
SUSIE A WHITE
SUSIE A WORCESTER
SUSIE A WORM
SUSIE ACOYA
SUSIE ANGIAAK
SUSIE ANN WHITE
SUSIE ANN YELLOWMAN
SUSIE B BLACKBIRD
SUSIE B EUBANKS
SUSIE B KLADE
SUSIE B YAZZIE
SUSIE BAIN
SUSIE BENALLY
SUSIE BOWERS MASTEN
SUSIE BREAST
SUSIE BRENNER
SUSIE BRODIE
SUSIE BROWN EYES APPLE
SUSIE BURDETTE VANCE
SUSIE CASTILLO
SUSIE CAYOU BILLY
SUSIE CHARLIE
SUSIE CHEWIE DRY
SUSIE CHICAGO
SUSIE CRAFT
SUSIE CRANK
SUSIE CURLEY
SUSIE D AUTAUBO
SUSIE D WHITE HIP
SUSIE DAVIS SHVELEY
SUSIE DEGUELIS
SUSIE DODGE
SUSIE DONNELL
SUSIE ENOS
SUSIE EVELAND
SUSIE F EDWARDS STILLMAN
SUSIE F SOMDAY
SUSIE FLORES JONES
SUSIE FORD
SUSIE FORD HOLT
SUSIE FORD KAGEGEBI
SUSIE FRAZIER
SUSIE G MOORE
SUSIE G TENORIO
SUSIE GAMMILL
SUSIE GOINS
SUSIE GOURD
SUSIE GRAY
SUSIE GREENWOOD
SUSIE H JAMES
SUSIE H LOUGE
SUSIE HAGEN
SUSIE HAYCOCK
SUSIE HUSKON HUDSON
SUSIE J BRONCHEAU
SUSIE J HOWARD
SUSIE J LUCAS
SUSIE JABETH
SUSIE JAKE
SUSIE JAMES
SUSIE JEFFERSON
SUSIE JONES
SUSIE K ALLEN
SUSIE K CROUTHAMEL CRAGG
SUSIE K EVAN
SUSIE K LUTHER
SUSIE KAIGELAK
SUSIE KEAMS CLAH
SUSIE KEESTER
SUSIE KELLER LYNCH
SUSIE KING
SUSIE L D ALDRICH
SUSIE L GRAY
SUSIE L JIM NSE
SUSIE L LUCAS
SUSIE L MEAM
SUSIE L SHIELDS
SUSIE LARUE THOMAS
SUSIE LOGIE ELLIS
SUSIE LONE ELK BISSONETTE
SUSIE LORETTA RICHARD BYRD
SUSIE M DAUGHTRY
SUSIE M JIM
SUSIE M MORRIS
SUSIE M WAHBNOSAH
SUSIE M ZEACKER
SUSIE MAE GEORGE
SUSIE MAE HOLMES
SUSIE MAE TEGGESEAK
SUSIE MARTY
SUSIE MIKE
SUSIE MRS DICK JOHN
SUSIE MURRIETTA LOPEZ
SUSIE NELSON
SUSIE NEZ
SUSIE P MARTINEZ
SUSIE PADILLA
SUSIE PARKER
SUSIE PATRICIA OTTEN
SUSIE PERKAQUAWARD
SUSIE PETERSON
SUSIE PICKUP ARNEECHER
SUSIE PINTO
SUSIE R BOUNDS
SUSIE R LEADER NOW DRYWATER
SUSIE R MY CHOICE
SUSIE RAT
SUSIE ROCK
SUSIE ROSS TANYAN
SUSIE S FLETCHER
SUSIE SCOTT SIMPSON
SUSIE SEABOLT VANN
SUSIE SHAWAWAY
SUSIE SHORBEAR
SUSIE SMITH
SUSIE SMITH BEAR
SUSIE SMITH DAGGETT
SUSIE SNEED
SUSIE STANDING SOLDIER
SUSIE STEWART
SUSIE STOVER
SUSIE THOMAS
SUSIE THOMPSON
SUSIE THURSTON

**Column 3**

SUSIE TIGER PAUL
SUSIE TUCKER HATHCOAT
SUSIE TURTLE
SUSIE V CAMPUS
SUSIE VALENCIA
SUSIE WALKER
SUSIE WAR BONNEY
SUSIE WASHINGTON KELLY
SUSIE WEBB
SUSIE WEBSTER DE JARLES
SUSIE WEYAUANNA
SUSIE WHITE
SUSIE WHITE CROW
SUSIE WHITE CROW IRVING
SUSIE WILLARD SHARPBACK
SUSIE WILLIAMS
SUSIE WINGLEM
SUSIE WOLF HARRISON
SUSIE WOODS
SUSIE YAKESON
SUSIE YAZZIE
SUSY JO FRAZIER
SUSY SHORT BEAR
SUSY SHORTBEAR ESTES
SUTHERLAND D COMANCHE
SUTHUREE B LITTLE
SUVELLEN NED
SUZAN GAGNON
SUZAN COOPER
SUZAN L BRUSVEN HOYT
SUZAN M DUNHAM
SUZANNA B JIM
SUZANNA D SPIER
SUZANNA F PAIVA
SUZANNA I TURNBULL
SUZANNA J DUNCAN
SUZANNA M BUSH
SUZANNA M MICHAUD
SUZANNE A DEMONTIGNY
SUZANNE ACKERMAN
SUZANNE ADAMS HOWTOPAT
SUZANNE AKINS
SUZANNE ANDY
SUZANNE BAKER SHAPIRO
SUZANNE C BELL
SUZANNE CAMILLE GRAY BEAR
SUZANNE CHYTHLOOK LOVELL
SUZANNE CUTBANK
SUZANNE D GOSSARD
SUZANNE DROSOS O'SHIER
SUZANNE DOWDY PERRY
SUZANNE E ALLEN
SUZANNE E MCKEE
SUZANNE GALLAGHER
SUZANNE GRIMSLEY
SUZANNE HAMAN SMITH
SUZANNE J NEZ PEREZ
SUZANNE L JACKMAN
SUZANNE L KELTY
SUZANNE L NEZ PEREZ
SUZANNE L SAMMONS
SUZANNE L SIMMONS
SUZANNE L WIDOW
SUZANNE LADUCER
SUZANNE LEE BOETTCHER DEMPSEY
SUZANNE M AIRBUCKLE
SUZANNE M HARRICK
SUZANNE M GOODWIN
SUZANNE M HERRMANN
SUZANNE M KIED
SUZANNE M LEMEUX
SUZANNE M SANTWIRE
SUZANNE M WALSH
SUZANNE M WILSON
SUZANNE M ZIWTOW
SUZANNE M ZIWTOW
SUZANNE PERRY
SUZANNE R CASEY
SUZANNE R DAKOTA
SUZANNE R FREEDLE
SUZANNE R QUESTMAN
SUZANNE R LARONGE
SUZANNE R RENEE DOWDY PERRY
SUZANNE R SMITH
SUZANNE S WERYACKWE
SUZANNE SIMS
SUZANNE T DILLON
SUZANNE T GARCIA
SUZANNE WILLIAMS
SUZANNE Y NMS
SUZANNE YVETTE MIMS
SUZANNE ZELDA COMNEOUT
SUZANNE L WASHINGTON
SUZELLE B BELLANGER
SUZELLE K BELLANGER
SUZETTE A BAPTISTE
SUZETTE A DIXON SHAFFER
SUZETTE B DUNN
SUZETTE BARR
SUZETTE D MCGRAUGH
SUZETTE E STRICKLAND
SUZETTE E BUTCHER
SUZETTE G REDDEST
SUZETTE GIBSON
SUZETTE LEE MARTINEZ GIRCIA
SUZETTE M STEVENS
SUZETTE M TIEDELL
SUZETTE MARIE DEPOTTEAU
SUZETTE MCGUIRE
SUZETTE PRIMEAUX
SUZETTE VANMETER
SUZETTE YETES
SUZIE L C CHARLEY
SUZIE LOUISE CARRO
SUZY PRUITT
SUZZAN TOWN
SVEN D JOHNSON
SVEN D OLSON
SVETLANA TSOOLE
SW NELLOBLE P PER CAPITA
SWAIN J TRUGILLO
SWANSON MARTINEZ
SWAYNE RULES
SWEE J JOHNSON
SWIMMER HUMMINGBIRD
SY JIM
SYBIL DIPS HALF SUMMERS
SYBIL LILLIBRIDGE
SYBIL LOUISE CARRUS
SYBIL M YAZZIE
SYBIL ROSS SHAW
SYBIL SHANNON
SYBIL SHERIFF TANNER LILLAS
SYBIL TURKEYFOOT LABBEY
SYBIL VALLEY H IV
SYBIL VONGER
SYCOWIN HOUSE
SYD WIL HUGHES ROGERS
SYDNEY A MORROW
SYDNEY BELLANGER
SYDNEY C BARKER
SYDNEY C GABORIAULT
SYDNEY E COBB
SYDNEY P BAILEY
SYDNEY PERREAULT
SYDNEY SHEARER
SYLAS DEARANGO
SYLAS P BEMENT
SYLAS R WHITEBIRD
SYLANA D CHRISTIE
SYLENA D CATLETT
SYLENA ESLINGER
SYLER BEMENT

**Column 4**

T BELLCOURT
T BERTALAN
T BLACKDEER
T BRANDON
T BUBB
T CALDWELL
T CORNELISSEN
T DAY
T DECOTEAU
T DEVERNEY
T DUTTON
T E ROBINSON
T EAGLE HAWK
T ESTERM T ALCANTRA
T F MCNAUGHTON
T FOX
T GEORGE
T J GEORGE JR
T J LADUCER
T K STEVENS
T LEWIS
T LITTLEWOMAN
T M SCOTT
T MAY
T MCCLAIN
T PETERSON
T R ROBINSON
T R WILLIAMS JR
T REED
T S TURNER
T STEEN T ALCANTRA
T SELWERGA
T SPEAKTHUNDER
T STEWART
T STURGEON
T TREPANIER
T TYLE
T TYNER
T R BURGHARDT
T R HUSTED
T REDBIRD
T REIS
T RISHLING
T RODRIGUEZ
T RODRIQUEZ
T ROY
T SHALFOE
T STEWART
T STURGEON
T TREPANIER
TAATSAH ATENE
TABATHA DESCHELQUETTE
TABATHA GREENAU
TABATHA IRENE WARREN
TABATHA M LEAF
TABATHA M LECLAIRE
TABATHA M MULLIGAN
TABATHA MAY
TABATHA MAZAKHOMNI
TABBETHA M GUY
TABBY L DESJARLAIS
TABETHA D CARPENTER
TABITHA A SHELDEN
TABITHA BROWN
TABITHA C LEE
TABITHA D DAUGHTRY
TABITHA G RUDD
TABITHA JIM
TABITHA L BORDEAUX
TABITHA L CAISINS
TABITHA L FASTHORSE
TABITHA L FOREST
TABITHA M MOULD
TABITHA M MOWAN
TABITHA M SMITH
TABITHA N POWERS
TACIANA JANE WHITEFEATHER
TAD MILLER
TADDYHEE
TAEJOON VAUHGE
TAEYA THOMAS
TAFFY RHONELLA HAMILTON
TAFFY SEYMOUR
TAGE JUFFRO JAMES
TAIT MATTFEU
TAKLA KEKAH
TAHO DISON
TAHO HAMILTON
TAHODYAH
TAHSHA HUDSON
TAHSHA SAWKY
TAKSEYA F POITRA
TAHUNUM BERFIELD
TAISHA L KING JADOREE
TAISIA L DAGGETT
TALAYNA HUBBARD
TALEE BISHOP
TALESHA WATS
TAL MAH

**Column 5**

TALLON M LLOYD
TALON D JORDAN
TALON G GREGORY
TALON MANUEL
TAMA A LEWIS
TAMA BAXTER
TAMA S ANDERSON
TAMA WHITESTAR
TAMA WING
TAMARA JACOBSON
TAMARA A JOSEPH
TAMARA A WING
TAMARA BANUELOS
TAMARA C PETERS
TAMARA C SEEVER
TAMARA CONLEY
TAMARA D OWENS
TAMARA D ROSS TREVINO
TAMARA DATER PASKIEWSKI
TAMARA DAWN CHASE
TAMARA DUCKER
TAMARA EAGLE BULL
TAMARA G (WIND) AZURE
TAMARA G MEDRANO
TAMARA G WHITEEAGLE
TAMARA J NEWTON
TAMARA J BLAIR
TAMARA J DIVER
TAMARA J KARSJENS
TAMARA J KNOWLEWSKI
TAMARA J LOOKING GLASS
TAMARA J NO
TAMARA J NAGEL
TAMARA J STJOHN
TAMARA J YOUNG
TAMARA JEAN YOUNG
TAMARA JO ANN NEWTON
TAMARA K MADDOX
TAMARA KNOX BELISEL
TAMARA L ANDERSON
TAMARA L BELCOURT
TAMARA L BELMAN
TAMARA L BOUNDFARK
TAMARA L CHARNOSKI
TAMARA L COLVASH
TAMARA L EAGLEBULL
TAMARA L GONZALEZ
TAMARA L HAMEL DIBRAY
TAMARA L JOHNSON
TAMARA L LEAUREAUX
TAMARA L LEWIS
TAMARA L MASTAIN
TAMARA L PEROTE DAUER
TAMARA L PRICE
TAMARA L QUINCY
TAMARA L RAMER
TAMARA L STEPHENS
TAMARA L TODD
TAMARA L WINGETT
TAMARA L YELLOWOWL
TAMARA LEE TACODINA
TAMARA LEVESQUE VEGA
TAMARA LOPEZ
TAMARA LYNN ALDEN
TAMARA LYNN SNIDERT
TAMARA M CLARK
TAMARA M PHILLIPS
TAMARA M PICKARD
TAMARA M RABES
TAMARA M REGNIER
TAMARA R JOLLIN
TAMARA R MILLIGAN
TAMARA S CAMPBELL
TAMARA S GARDNER
TAMARA S MURO
TAMARA S PIPER
TAMARA S WHITE
TAMARA TATE
TAMARA Y JEFFREY
TAMARAH J O'CALHOUN
TAMARIA S HARTLEUX
TAMARIA S NICKELS
TAMARIE L SCOTT
TAMARIN S PORTER MILLER
TAMARYA TEEL SWEET
TAMATHA S TAYLOR
TAMESHA STOKES
TAMICA STEWART
TAMIE L SAWALLAH
TAMIKA M LANOUS
TAMIKA R PAYTON
TAMISHA L BALL
TAMISHA L BROKENLEG
TAMISHA M MULLANEY
TAMMARA J MCDONALD
TAMMERA J WILSON
TAMMI D WARREN JR
TAMMI K LENON
TAMMI L CLEVELAND
TAMMI L CODRO
TAMMI L DELLUOMO
TAMMI L DEMMONS
TAMMI L MARTINEZ
TAMMI L MEACHAM
TAMMI LYNN CONNOR
TAMMI LYNN DELASHAW
TAMMI LYNN VAILLANCOURT
TAMMI LYNN VANALLEN
TAMMIE A ROBERTS
TAMMIE A SMITH
TAMMIE A THOMAS
TAMMIE A THOMPSON
TAMMIE B SNEED
TAMMIE BENEDICT
TAMMIE C ABRAHAM
TAMMIE E JACOBSON
TAMMIE GARBOW
TAMMIE J NADEAU
TAMMIE KNAPP
TAMMIE L BUTLER
TAMMIE L GAINES
TAMMIE L GERKEN
TAMMIE L HALL
TAMMIE L LEGO
TAMMIE L MIRABAL
TAMMIE L SPARKS
TAMMIE LYNNAE DUPUIS
TAMMIE M YANKTON
TAMMIE R PREAHKIEV
TAMMIE R SILAS
TAMMIE R ROSS
TAMMIE S STAYATHOME
TAMMY C CHASGO
TAMMY CHAMBERLAIN BRUNELLE
TAMMY CHAMBERS
TAMMY D DENNIS
TAMMY D GLAZMAN
TAMMY A LOWE
TAMMY A TUBBY
TAMMY APACHE
TAMMY B MIRANDA NEVAREZ
TAMMY BAKER
TAMMY BONITA R TAPIA
TAMMY CAPSUL
TAMMY D BARKER
TAMMY D BATCHELOR ISLER
TAMMY D DEBERRY
TAMMY D REED
TAMMY D RILEY
TAMMY D SCRUGGS
TAMMY DAWN NUSSER
TAMMY DENIHOFF
TAMMY DURANT
TAMMY E DAY
TAMMY E FARRIS
TAMMY F HOYLE
TAMMY E NICHOLSON ORTIZ
TAMMY E PECKEL
TAMMY F SHEFFIELD
TAMMY G BLACKHAIR
TAMMY G GIBBS
TAMMY G HARDEN
TAMMY J BERGEN
TAMMY J JONES
TAMMY J KLINDIOLE
TAMMY J LIBRARY
TAMMY J MITCHELL
TAMMY J NELSON
TAMMY J PAXTON
TAMMY J PRINGLE
TAMMY J SCHOOLS
TAMMY J SMITH
TAMMY LORRAIN STARR
TAMMY SUE CLOUD
TAMMY SUE TREPANIER
TAMMY SUSANE YALLUP
TAMMY T MARTINEZ
TAMMY T WARNOCK
TAMMY V BROOKS
TAMMY W CLAPASH
TAMMY WAGGONER LUNDA
TAMMY Y JUAN
TAMOKIE H STEWART
TAMRA A MOLNA
TAMRA A MOREAU
TAMRA C THARP
TAMRA A WESTBROOK
TAMRA B ARMSTRONG
TAMRA HOLMES
TAMRA K NADEAU
TAMRA L SMITH
TAMRA LYNN VIPPERMAN
TAMRA S JESS
TAMSIN S WEXLER
TAMY APACHE

**Column 6**

TAMMY M BRAVO
TAMMY M CARROLL
TAMMY T CHACON
TAMMY M GREYHORN
TAMMY M GUALDONI
TAMMY M HAWER
TAMMY M HARJO
TAMMY M JACOBS
TAMMY M PALMER
TAMMY M PETERSON
TAMMY M POE SHELTON
TAMMY M VAUGHN
TAMMY M WARD
TAMMY MARIE WEILSON
TAMMY MARX
TAMMY MATA
TAMMY MCLEOD
TAMMY MENEZES BENSON
TAMMY N MATTHISON
TAMMY OLSON MULLOWNEY
TAMMY ONEBEAR
TAMMY OWENS
TAMMY R ASHFORD
TAMMY R BLACKSMITH
TAMMY R BRAZELL
TAMMY R CAMPBELL
TAMMY R JOHNSON
TAMMY R LENARD
TAMMY R LOOMIS
TAMMY R LOOMIS BELGIBLE
TAMMY R MARCELLUS
TAMMY R MESHGAUD
TAMMY R NGSIE
TAMMY R PARSIEN
TAMMY R PEKAH
TAMMY R PORAMBO
TAMMY R PRUITT
TAMMY R PYLE NOW BISHOP
TAMMY R SIMON
TAMMY R STEPHENS
TAMMY R TRAULBRIGHT
TAMMY R VONDAL
TAMMY R WELCH
TAMMY RAE LAVALIE
TAMMY RAINES
TAMMY REDOWL
TAMMY REED
TAMMY REESE
TAMMY RENEE MARTIN
TAMMY RENEE SHARP
TAMMY RODCHE COUNTS
TAMMY S CARPENTER
TAMMY S FALLIS
TAMMY S GIBBS
TAMMY S HARDEN
TAMMY S SMITH T MITCHELL
TAMMY S NELSON
TAMMY S PAXTON
TAMMY SMITH
TAMMY SUE CLOUD
TAMMY SUE TREPANIER
TAMMY SUSANE YALLUP
TAMMY T MARTINEZ
TAMMY T WARNOCK
TAMMY V BROOKS
TAMMY W CLAPASH
TAMMY WAGGONER LUNDA
TAMMY Y JUAN
TAN HA BAH
TANA B DOXILER
TANA J DICKENS
TANA M DELEON
TANA M DREAMER
TANA M FINE
TANA M FINE
TANA M FEIGHNER
TANA R GUY
TANA R STODDARD
TANA STAFFORD
TANA VANNATTER
TANAMIESEE COOPER
TANANNA R NOLAN
TANAYA DEMIENTIEFF
TANAYA JOHNSON
TANAYA L ROBERTS
TANAYA L BEAR
TANAYA L RENVILLE
TANAYA L WHITE
TANAYA M WHITE
TANDIE A RILEY
TANDRA A MOON
TANDY J BERCIER
TANEISHA HUDSON
TANEYA L OSBORN
TANGELA FINLEY
TANGIE L BILLS
TANGO WATERS
TANI M HENRY
TANI MALLEY
TANIA A REYES
TANIA GREENMAN
TANIA M SHARP
TANIA M WARRINGTON
TANIKA T SOTO
TANIS JACKSON
TANISHA A BROOKS
TANISHA A WALKER
TANISHA BARNES
TANISHA GOETTLE
TANISHA M HEMMEL
TANISHA M JONES
TANISHA ROSE BAPTISTE
TANJA M ALEXIS
TANLE A BEAR
TANN J MIGUEL
TANNER C DELACRUZ
TANYA BRAND
TANYA C DIGIOVANNI
TANYA D GIRD
TANYA D MATTHEWS
TANYA D HIGHBEAR
TANYA D KLINDT
TANYA D MANNING
TANYA D MCKINNEY
TANYA E FINLEY
TANYA F FITZGERALD
TANYA F WILSON
TANYA FALCON
TANYA HILLAIRE

T
T ALSUP
T BAILEY

TANYA HORNE
TANYA HOUSE
TANYA J MIKE
TANYA J HAVIER
TANYA J LITTLE
TANYA J RAY
TANYA J RODEWALD
TANYA J TUCKER
TANYA JAMES
TANYA JO PICOTTE
TANYA JOHNIGAN WILBURN
TANYA JONES
TANYA K BEALL
TANYA K HAMILTON
TANYA K MILES
TANYA K OSAMA
TANYA L ALI PEREZ
TANYA L ALLOWAY
TANYA L AUGINASH
TANYA L BERRYHILL
TANYA L BOYD
TANYA L BROWNING
TANYA L DAY
TANYA L FRANCIS
TANYA L FRANCISCO
TANYA L GILBERT
TANYA L GUGER
TANYA L JACK
TANYA L JERRED
TANYA L LUNDIN
TANYA L MICHAUD
TANYA L MOORE
TANYA L SARGENT
TANYA L SEECHOMA
TANYA L SUTTON
TANYA L TAFOYA
TANYA L TIPPECONNIC
TANYA L TORRES
TANYA L WILLIAMS
TANYA L WOLD
TANYA L WOLFE
TANYA L YEAZLE
TANYA LA GRANT
TANYA LA VIGNEAUX
TANYA LYNN LAVALLIE
TANYA LYNN STRICKLAND
TANYA M OLANSSON
TANYA M ENOS
TANYA M GATES
TANYA M GAWBOY
TANYA M HAVEN
TANYA M HOLTHUSEN
TANYA M KUSHIN
TANYA M LYONS
TANYA M MCGEESHICK
TANYA M QUICK
TANYA M RENVILLE
TANYA M SHELAFOE
TANYA M SMITH
TANYA M SWIGART
TANYA M TROTTIER
TANYA M TRUJILLO
TANYA M WILKINSON
TANYA M WARE MCCLOUD
TANYA MARTINEZ
TANYA MORISTO
TANYA MZHICKTENO
TANYA NARCISCO
TANYA NELL TAHKEAL
TANYA NICHOLS JOPP
TANYA R AZURE
TANYA R BAXTER
TANYA R DAMON
TANYA R EARLEY
TANYA R FEATHER
TANYA R GILL
TANYA R HEBAH
TANYA R HUGHES
TANYA R LANGE
TANYA R MANUEL
TANYA R MORRIS
TANYA R RIDELL
TANYA R SONAFRANK
TANYA R STONE
TANYA R TORTICE
TANYA R TRAINOR KINNEY
TANYA ROSE MERGERSON
TANYA S CRAIG
TANYA S TIBLOW
TANYA S WARRIOR
TANYA SLIM
TANYA SUZETTE SCHROEDER
TANYA T WARNER
TANYA TAGABAN
TANYA TURNEY
TANYA TYRICE JACKSON
TANYA V DAILEY
TANZI G HESS
TANZI SUGG
TAO G GURANK
TAOS SANKEY
TAPAHA ARAGON
TARA A HAYES
TARA A MARTIN
TARA A SANDERS
TARA ANN HIMMAN
TARA C BARAJAS
TARA C ECKSTEIN
TARA CUMMINGS
TARA D GEORGE
TARA D HESS
TARA D HILL
TARA D MOORE
TARA D TAYLOR NOW KAUBLE
TARA E GESHICK
TARA E HANSON
TARA E PICKERING
TARA F WILLIAMS
TARA GATES
TARA I VILLEGAS
TARA J AMBOH
TARA J BARNEY
TARA J LAVALLIE
TARA J TAPTTO
TARA JANE LEE
TARA JO DALHAUG
TARA KILLS PLENTY
TARA LACKEY
TARA L ALDERMAN
TARA L AMARGO
TARA L BRAVE LONG
TARA L BRUNO
TARA L BUCKMAN
TARA L BURR
TARA L CALHOUN
TARA L CHIPPEWA
TARA L CLOUD
TARA L CORONADO
TARA L CUMMINGS MCLEAN
TARA L DALENESS
TARA L DEFOE
TARA L DIPRIMA
TARA L DOW
TARA L DUPUIS
TARA L GREELEY
TARA L GREEN
TARA L HARVEY
TARA L JEROME
TARA L LETTY
TARA L METZNER
TARA L OYEBI
TARA L PARKS
TARA L ROBISON
TARA L SAXON
TARA L SMITH
TARA L TARTSAH
TARA L TROWBRIDGE BROWN
TARA L TRUDELL
TARA L TUFTI
TARA L WHITMAN
TARA L WILLIAMS
TARA L WILSON
TARA LUCILLE JOLLIE
TARA LYNN DAVIS
TARA LYNN MARTIN
TARA M CALDERON
TARA M COLLINS
TARA M DEER
TARA M EDMONDS
TARA M FANTON
TARA M JUSTICE
TARA M KIESTO
TARA M NELSON
TARA M PORRAS

TARA M SENECA
TARA M SHIELDS
TARA MARIE JONES
TARA MARIE LAFROMBOISE
TARA N CORBINE
TARA N GOODLING
TARA R FATZ
TARA R HICK KANNING
TARA R PLOUGHE
TARA R JOHNSON
TARA R PETERSON
TARA R ROY
TARA R THORNTON
TARA R WHITEMAN
TARA RAYMOND
TARA REBECCA BRUCE
TARA RENE' BUSHMAN
TARA S EDIE
TARA S JIMMIE
TARA S MAYFIELD
TARA S SEEVER
TARA S SLOCUM
TARA SAMUEL
TARA SHAW TURNER
TARA T FOX
TARA TAYLOR
TARA TAZES BAH
TARA ZUNIGA
TARAHL COUTURE
TARALYN D WELLINGTON
TAREE MARCHAND
TAREE R WILLIAMS
TAREN C ROMERO
TARESS L ALEXIS
TARETTA M OLSEN
TARI L HUSS
TARI L WELCH
TARILYN THOMPSON
TARISSA L PLOUFFE
TARISSA R CLARK
TARITA A WILLIAMS
TARJA L MOSS
TARON G RABBIE
TARRA J COX
TARRAH L TRANNUM
TARREN E THELBAH
TARREN L MELSY
TARRYO DELONE
TARRYN J SWANK
TARRYN J THOMAS
TARYN MEPENHEWARD
TARYN S PIERRE
TARZAN TIGER
TASH AARON MUNCE
TASHA A ENGLISH
TASHA B FLORES
TASHA B HUMEYUMPTEWA
TASHA BERNARD
TASHA D CASTILLO
TASHA L KATASSE
TASHA L WILLIAMSON
TASHA LEIGH ESTRADA
TASHA LYNN JAMES
TASHA M JOOSH GOODFACE
TASHA M MATTHEWS
TASHA M OKER
TASHA M SHANI
TASHA M GRANT
TASHA R GALLEGOS
TASHA RENEE GREENWOOD
TASHA VOROS
TASHAWNA L TUCKA
TASHEA R CORPREACH
TASHEENA BROWN
TASHEENA J STANSGAR
TASHEENA JEANEL L KOHLER
TASHEENA MARIA HUEBER
TASHEENA MARIE NEWTON
TASHNA BETTELYOUN
TASHINA C HARPER
TASHINA DAWN LARKOCQUE
TASHINA E WAGNEMAN
TASHINA FASTHORSE
TASHINA K SMITH
TASHINA L NUYAMSA
TASHINA R A WILSON
TASHINA R WINEMAN
TASHINA SLIM
TASHINA SUMTER WILLIAMS
TASHINA S LUPE
TASHINA STAHI
TASHINA W DINE
TASHINA YOLOWE WITCHER
TASHINA W BLACK BULL
TASKER RED HAIL
TASMA BEARDONTALK WILSON
TATALYA KATRINA CHAMPAGNE
TATANKA SUGG
TATANKA BEST
TATANKA W BANKS
TATANKIKIYNYEYI OF
TATE COLTON MOWRER
TATE E DODGE
TATE KAPPEAU
TATE W FRAZIER
TATE WAGAN TURIG
TATEN SPOTTED BEAR
TATEWIN WEBSTER MIERAD DELO...
TATIA ORTIZ
TATIANA CASILLAS
TATIANA G QUINONES
TATIANA J FONTAINE
TATIANE C SAUNDERS
TATIANNA HARKO
TATOM R VIGIL
TATUM B VERDE
TATUM L GARRY
TATUM RENEE COLEMAN
TAUNO J STARK
TAUNYA T BOURDON
TAUSHA L FIELDS
TAUTEIANA T MAT
TAVE CLOSE
TAVEY GRANT
TAVIT M ROULLLARD
TAVISH WILLIAMS
TAWANA
TAWANA J FOX
TAWANA J ASPLIN
TAWANAH GRIGGS
TAWANNA
TAWLOMIHEWEYO M GEORGE
TAWN L LUSSIER
TAWNEE K PENDLETON
TAWNEE L DORRELL
TAWNEE M HOLT
TAWNEE R LEISENRING
TED B MELL
TDOLYN L OLD ELK
TED H MOLT
TED HINTON
TEBA A HARRIS
TEBA H SWEEZY
TEEL JAMES
TEELA JAMES
TEELAH BIRDINGROUND
TEELAH JONES
TEELAH WHITEPLUME
TEENA A WATSON
TEENA MARIE LEBEAU
TEENA MARIE RIVERA
TEENA S MORRISON
TEENA W SMITH
TEESHA SILVERSMITH
TEFF WILLIE
TEILOR M ROBBINS
TEILSENEMY
TEJA J LAKE
TEKEISHA M HORN
TELA A DICKSON
TELEPAH VALDEZ
TELEPHONE A PABLO M
TELEPHONE J PABLO M
TELESPHORE RENAULT
TELIAG JONES
TELILAH CALLEN
TELLE CADSHOP
TELLY D VINCI
TELLY E LOPEZ
TELLY G LABBE
TEMA DEDEE
TEMA M LORD
TEMA NEWMAN
TEMOY B DECKER
TEMPERANCE Y EMERSON
TEMPIE M LITTLE
TEMPIE R STEVENS
TEMPY CHINANA
TENA FELLET

TAYLOR J WHITE
TAYLOR JOSEPH ARCHAMBAULT
TAYLOR L EAGLE IN THE SKY GAUTHIER
TAYLOR M BURKE
TAYLOR M COOPER
TAYLOR M MORRIS THATCH OF...
TAYLOR M DEBANOS TAYLOR OF...
TAYLOR R JOHNSON
TAYLOR R MORRISON
TAYLOR R TUPPER
TAYLOR RATTLING LEAF
TAYLOR RICHARD ARTHUR
TAYLOR RICHARD DARTERSON
TAYLOR S LLUMGDON
TAYLOR S WILLIAMS
TAYLOR T SHEAR OF
TAYLOR WHITE BUFFALO
TAYLOR WILLIS
TAYLOUR BEAUTIFULBLADEAGLE
TAYNA J EDWARDS
TAZNIA C BONIN
TAZNISHA J JACKSON
TAYSHA L BARLES
TAZES BAH
TAZINA D ELDRIDGE
TCILAGS EAGLE BEAR
TE HUNG PAH
TE MOAK CHASKE ORR
TE MOAKCHASKE' C ORR
TE SHAY FIRE THUNDER
TEAGIN CHRISTOPHER WILDERED RED KE...
TEAL FLETCHER
TEAM MCDONALD
TEANNA G WILSON
TEANNA L EMERY
TEANNE COOKA
TEANNE MAE CHISHOLM DYE
TEAR SA M ROSS
TEARA PLAINBULL
TEARLE L STORMBRINGER
TEASHA P PINGWAN
TEATA E WINEBERGER
TEBURCIO B TUMBAGA
TECKOWANINAH
TECLA MALEMUTE
TECUMSEH UNDERWOOD
TECUMSEH R SWEETSIR
TECUMSEH S WEETSIR
TED A SNAPP
TED A TATE
TED B MITCHELL
TED BONNIE SR
TED BONNIE
TED BONNIN
TED CASTILLO
TED CLARK
TED DAVIS
TED DECOUTEAU
TED E STICKLER
TED GEORGE
TED GOODEAGLE
TED HAZELBAKER
TED HINZ
TED IRA JONES
TED J MURPHY
TED JAMES BUCKMAN
TED JOHNSON
TED JOSE
TED KAUFMAN
TED L HICKEY
TED LEWIS
TED MARIANO BACA
TED MASHBURN
TED MCCOLLOUGH
TED MCDANIEL
TED M MANT
TED RENE HOGUE
TED SNYDER GLICK
TED STANDLEY E HAPI
TED STEWARD
TED T NHEEAL
TED T SHEAR
TED THOMAS
TED W TUCKER
TED VICTOR TUCKER
TED WEISS JR
TED WESCOTT
TED YOUNG
TEDDI J HIGGS
TEDDI L BLACK OWL
TEDDI M BLACK OWL
TEDDI SILVERSMITH
TEDDIE ASHBERRY
TEDDY CARL NICKOLL
TEDDY CHAST
TEDDY D DORSON
TEDDY DRAYER
TEDDY EDDIE
TEDDY F TAYLOR
TEDDY FERGUSON
TEDDY G APPLEGATE
TEDDY H FERGUSON
TEDDY H SEBRING JR
TEDDY J GEORGE
TEDDY J MILLER
TEDDY J STONE
TEDDY JACK ANAKA
TEDDY JAMES JR
TEDDY JOHN EDDIE
TEDDY JOHN PEDEE
TEDDY L JAMES
TEDDY L MILLER
TEDDY L NOLAND JR
TEDDY LUSIE
TEDDY M BURGESS JR
TEDDY M LAVIGNE
TEDDY N CORONADO
TEDDY NASHOOD
TEDDY O SOOPICK
TEDDY ORR
TEDDY PITTS
TEDDY RED ROBE
TEDDY RINEHART
TEDDY RICHARDSON
TEDDY ROY RAY SALEM
TEDDY SMITH
TEDDY SPYKERMAN
TEDDY V JIMBO
TEDDY W HARRIS
TEDDY W MEDICINE
TEDEA A HARRIS
TEDY M HOLT
TEDYN L OLD ELK
TEE M HINTON
TEEHEE A JAMES
TEELA JOHNSON
TEELA W WATSON
TEENAL MORRISON
TEESHA KAY SMITH
TEHLA LAKE
TEHLIA LAKE
TEKEISHA M HORN
TELA DICKSON
TELEPAH J VALDEZ
TELEPHONE J PABLO M...
TELESFOR RENAULT
TELILAH CALLEN
TELLE D CALLEN
TELLIE M CLARK
TELLY D VINCI
TELLY LABBE
TELVIN L SCOTT
TEMA DEDEE
TEMA M GONZALES
TEMAH TESSON
TEMBERLEY B FISHER
TEMI M REDBIRD
TEMITA M DEMARA
TEMMA PLACE
TEMOGEN SIMPSON
TEMPIE M LITTLE
TEMPIE R MONROE
TEMPY CHINANA
TENA D HINTON

TEN A K MIHECOBY
TENA MARIE OELRICH ALLOWAY
TENA MAY
TENA P ALLEN
TENA PERRY
TENA TAYLOR
TENAS JACK
TENAS SPAH HAL BILLY
TENASE M TESSING
TENAYA M MEDINHS FOSTER
TENEALA J PATTERSON
TENERPIE D SHW'T HAWK
TENIE BLUM ROBERTSON
TENNA L SILLONSON DATH
TENNESSEE ALEXANDER
TENNILLE D AKONETO
TENNILLE D BAKER
TENNILLE HOGAN
TENNILLE N OIL
TENNISON D PUEBLO
TENNYSON BERRY II
TENNYSON D TESLA
TENNYSON R CALLIH
TENONON JOHNSON
TEODORO CARMICHAEL
TEOPLA ROBLE LAWES
TEOLA F ANDREAS
TEOLAM TRUCHOT
TERA AUPLEY
TERA D NEWFT
TERA L BLAIR
TERA R GRILLS
TERA S BOTO
TERESA M ST GERMAIN
TERESA M STINGER
TERESA M TORNAH
TERESA M UMTUCH
TERESA MANCE
TERESA MAE PRICE
TERESA M WHITE JR
TERESA MAE HOLLAND
TERESA MARSHNO
TERESA MARTINEZ
TERESA MIREAU
TERESA MIXON
TERESA MOSES
TERESA NATWICK
TERESA OLSON
TERESA P LAUDATO
TERESA P SHWAY
TERESA PETER
TERESA R TANNER
TERESA R FIERRO
TERESA R FRANKLIN
TERESA R HOFFMAN
TERESA R OLDMAN
TERESA R ORTIZ
TERESA R PARDUE
TERESA R RUIZ
TERESA R WARBURTON
TERESA RAMONA RIEHA
TERESA RASMUSSEN
TERESA SA FARMER TULLER
TERESA ROSE NEVPNE
TERESA SAENZ
TERESA SALAZAR TREJO
TERESA SANDOVAL
TERESA SMITH
TERESA SOLORZANO
TERESA SOL SORZANO J
TERESA T BAKER
TERESA TAYLOR
TERESA THALIA R DYER
TERESA THOMAS
TERESA TIBBALS T
TERESA THOMAS NOW OTIS
TERESA TSO
TERESA V WESAW
TERESA VALENDILALA
TERESA W BROWN
TERESA WADDELL
TERESA WASHINGTON
TERESA WILLIAMS
TERESA WYNN SHAW
TERESA WYNNECOOP
TERESA ZOOK
TERESACOSTO
TERESALEAN
TERESAM BEAN
TERESAMTILLEY SHIRDBWN
TERESAN WYNECOOP
TERESA RILEY
TERESCA BECENTI
TERESE BEGAY
TERESE WASSON WASSON
TERESSE WOODFORD
TEREZA VILLALUZ
TERI A NELSON
TERI BAUER
TERI BRONZO
TERI C KING
TERI C RIOS
TERI CASTILLO
TERI CORBITT
TERI D DONOHUE
TERI D DURBIN
TERI DICKSON SPAH WHIPOOTZE
TERI E GALLAGHER
TERI E HENDRIX
TERI E JOHNSON
TERI G HEBAH
TERI HARRISON
TERI K BARNHILL
TERI K GRUBBS
TERI L ASH
TERI L BELL JR
TERI L BRONSON
TERI L COTA
TERI L GARCIA
TERI L GORE
TERI L GRENIER
TERI L HARRISON
TERI L HUDSON
TERI L HUGHES
TERI L JAMES
TERI L JUNE
TERI L JONES
TERI L LAFRENIERE
TERI L LAQUARIADIN
TERI L LARSON
TERI L MARTINEZ
TERI L MCDONALD
TERI L MOODY
TERI L PEREZ
TERI L REDMOND
TERI L RICE
TERI L SCOTT
TERI L SMITH
TERI L THOMPSON
TERI L WELSH
TERI LEA RIVAS
TERI LEE ANDRICK
TERI LYNN BALSTER
TERI M CORBITT
TERI M WINTER
TERI NEIL
TERI P WOOLERY
TERI R KING
TERI R LEWIS
TERI RENEE BENEDICT
TERI TAPAHONSO
TERI WILLIAMS
TERI YAZZIE
TERIA ALLEN
TERIANN HARKER

TERRENCE J SULLIVAN JR
TERRENCE JAMES LAFOUNTAINE
TERRENCE KNOX JR
TERRANCE L BLOOM
TERRANCE L CAMPBELL
TERRANCE L CESSPOOCH
TERRANCE L EVENMO
TERRANCE L EVING
TERRANCE L INGRAM
TERRANCE L KEKAHA
TERRANCE L LUFKINS
TERRANCE L QUADERER
TERRANCE L STAGNER
TERRANCE L STEVENS
TERRANCE L SUAZO
TERRANCE L WARNER
TERRANCE LANE LEON SOLOMON
TERRANCE LEE HERMAN
TERRANCE LEE JOHNSON JR
TERRANCE LEE TROTTIER JR
TERRANCE LONGLAW
TERRANCE M HARTER
TERRANCE N KAULAITY
TERRANCE O MENDARE
TERRANCE R MCNARON
TERRANCE R MAHOON
TERRANCE S SMITH
TERRANCE U THOMAS
TERRANCE V GARCIA
TERRANCE PAUL MARTIN
TERRANCE R DELONEY
TERRCOTA S WILSON AKA TIM WILSON
TERRE LUSH HUNT
TERRELL B SMITH
TERRELL BELGARDE
TERRELL BILLIE
TERRELL C AMARRO
TERRELL C COMBS
TERRELL D BYRON
TERRELL D MOSES
TERRELL D WHITE
TERRELL D WHITE JR
TERRELL DUNCAN
TERRELL E LOWFISH
TERRELL G WYLIE
TERRELL J ANCKNEY
TERRELL J RANDOLPH
TERRELL J THOMAS
TERRELL J WEST
TERRELL J WHITE
TERRELL L HATHONE
TERRELL L MILLER
TERRELL L RICHARD WAUKAU
TERRELL STARR
TERRELL TEDDY THOMAS MCLAUGHLIN
TERRELL W HERMAN
TERRELL WESAW
TERRENCE A FRANKLIN
TERRENCE A BILLIE
TERRENCE C CRAFT
TERRENCE C ENJADY
TERRENCE E NASSETT
TERRENCE E SAU
TERRENCE EVA DUCKER
TERRENCE FRANCO
TERRENCE FRANCO
TERRENCE J OLSON
TERRENCE JOHN LAROCK
TERRENCE K ADAMS
TERRENCE L HUDSON
TERRENCE L BUNCH
TERRENCE M FRITZ
TERRENCE M GORDON
TERRENCE MICHAEL O'DONNELL
TERRENCE P MORGAN
TERRENCE R SENGGLES
TERRENCE TOUPENCE
TERRENCE T MILDON SN WT LONE LISH THE
TERRENCE V BROWN WT DIVA LEM TROT
TERRENCE W FREDERICKSON
TERRENCE WALTER WRIGHT
TERRENCE WAYNE OVERLAND
TERRERA CEGAR HASKIE GARCIA
TERRETT OSCAR HASKIE GARCIA
TERRI A BIGELBA
TERRI A BIRCHFIELD
TERRI B GRAY
TERRI B MCQUILRIA
TERRI B WEBB
TERRI C PLUMMER
TERRI D GORHAM
TERRI E DONAHUE
TERRI G GIBBONS
TERRI G LAING SMITH
TERRI G LARAMIE
TERRI G MORE
TERRI HENDERSON
TERRI J CRUMMY
TERRI J GAMBLE
TERRI J HARTO
TERRI J HENRY
TERRI J ENSOMEA
TERRI K KING
TERRI KEKAHA
TERRI L ADRIAN
TERRI L BELL
TERRI L BROWN
TERRI L CIOUS
TERRI L GALE
TERRI L GEESMAN
TERRI L JEWETT
TERRI L JONES
TERRI L KAHGE
TERRI L KING
TERRI L LOMBARD
TERRI L MONTGOMERY
TERRI L OLSON
TERRI L SHORTY
TERRI L SMITH

TERRI M GULBRA
TERRI R WEBB
TERRI R WOODENLEGS
TERRI RAE SURROLHARDISON
TERRI RAPHAELTON
TERRI S FEATHER
TERRI S GORHAM
TERRI S POLACCA
TERRI S PRICE
TERRI TERRY ANN TAN
TERRI TERRES
TERRIE A JUDSON KABLEY
TERRIE L VELEBRUN
TERRIE L VILLERBUN
TERRIE LYNN TSO
TERRIE M JERNIGAN
TERRIE SHERER MCPHERSON
TERRIL DRYER
TERRILCE LEE HERMAN DUL
TERRILE CULP DUPLEY
TERRILE DONALDSON
TERRILE E CONLEY
TERRYN CONLEY
TERRITON LITTLELIGHT
TERRNS HISHINMA
TERRANE M BUCKMAN
TERRIONT D DILLON
TERROY D HALL
TERROY M BENDLE
TERROCTA S WILSON AKA TIM WILSON
TERRY A SMITH
TERRY A BOYD
TERRY A DRUMM
TERRY A SMITH
TERRY A TAHSEQUAH
TERRY L THOMAS
TERRY L TROGDON
TERRY L TROGDON
TERRY L WHITETREE JR
TERRY L WILKIE GLADUE
TERRY L WILSON
TERRY LAREY
TERRY LAWRENCE GRAY HAWK
TERRY LEE CAREY SR
TERRY LEE DECOTEAU
TERRY LEE FALCON
TERRY LEE HOULE
TERRY LEE HOULE
TERRY LEE MATHIASON
TERRY LEE MORIN JR
TERRY LEE PAYER
TERRY LEE POLSON BEATTY
TERRY LEE RAINE
TERRY LEE RUSSELL
TERRY LEE SKIBBA RONSIDER
TERRY LEE STEPHENSON
TERRY LEWIS
TERRY LIPPY PISTEWA
TERRY LOUIS BUSH
TERRY LOVE
TERRY LYNN ELTOBGI
TERRY LYNN GRAGE
TERRY LYNN MAYNAH
TERRY M ADAMS
TERRY M ALTO
TERRY M HANSEN
TERRY M LAFROMBOISE
TERRY M MOUNTAIN
TERRY N SAY LIVE
TERRY N THEDEALINE
TERRY N TOPETCHY
TERRY N TURNER
TERRY N WARBIE
TERRY NATOON
TERRY NANYEYCHUM
TERRY NARHER
TERRY OWENS
TERRY MAHNO CHILDREN
TERRY MCINTOSH
TERRY METOXEN
TERRY O MARTIN
TERRY OWENS
TERRY P TOOLS
TERRY P WHINESHEKE
TERRY PABLO
TERRY PASICH
TERRY PENNOCK
TERRY POMPEYBITTY
TERRY R BEDELL
TERRY R BERRY
TERRY R BUTLER JR
TERRY R COLLINS
TERRY R FRISK
TERRY R LUNGIE
TERRY R PENNER
TERRY R RYNER
TERRY R ST ONGE
TERRY R RAY DEMERY
TERRY R YAR LANGE
TERRY ROBERTS
TERRY RONALD FALCON
TERRY S LAMBERT
TERRY S SCULLAWL
TERRY S DEAN
TERRY SEYMOUR
TERRY SHIRES
TERRY SIMS
TERRY SNOWBALL
TERRY SNOWBALL
TERRY SOUNDINGSFIGHT
TERRY SPENCER WHITEMAN
TERRY SPRAGUE
TERRY STEVEN SHALE JR
TERRY SUE HICKS
TERRY SUE SWANN
TERRY T MARTIN
TERRY TAHBACHDIA
TERRY T MARTIN JR
TERRY THRITCHILD SMITH
TERRY VELLON
TERRY W BEAM
TERRY W HEFFINGTON
TERRY W JENNINGS
TERRY W JENNY JR
TERRY W BENNETT
TERRY W FORD
TERRY W HEMLEIGER
TERRY W WILLIAMS
TERRY W WILLIAMS
TERRY WHITETHUNDER
TERRY WHITE EAGLE
TERRY WILLIAMS
TERRY WILSON

TERRI SHIPLEY
TERRY J SMITH
TERRY J SMITH
TERRY L STIPFARM
TERRY L TAHSEQUAH
TERRY L THOMAS
TERRY L TROGDON
TERRY L TROGDON
TERRY L WHITETREE JR
TERRY L WILKIE GLADUE
TERRY L WILSON
TERRY LAREY
TERRY LAWRENCE GRAY HAWK
TERRY LEE CAREY SR
TERRY LEE DECOTEAU
TERRY LEE FALCON
TERRY LEE HOULE
TERRY LEE HOULE
TERRY LEE MATHIASON
TERRY LEE MORIN JR
TERRY LEE PAYER
TERRY LEE POLSON BEATTY
TERRY LEE RAINE
TERRY LEE RUSSELL
TERRY LEE SKIBBA RONSIDER
TERRY LEE STEPHENSON
TERRY LEWIS
TERRY LIPPY PISTEWA
TERRY LOUIS BUSH
TERRY LOVE
TERRY LYNN ELTOBGI
TERRY LYNN GRAGE
TERRY LYNN MAYNAH
TERRY M ADAMS
TERRY M ALTO
TERRY M HANSEN
TERRY M LAFROMBOISE
TERRY M MOUNTAIN
TERRY N SAY LIVE
TERRY N THEDEALINE
TERRY N TOPETCHY
TERRY N TURNER
TERRY N WARBIE
TERRY NATOON
TERRY NANYEYCHUM
TERRY NARHER
TERRY OWENS
TERRY MAHNO CHILDREN
TERRY MCINTOSH
TERRY METOXEN
TERRY O MARTIN
TERRY OWENS
TERRY P TOOLS
TERRY P WHINESHEKE
TERRY PABLO
TERRY PASICH
TERRY PENNOCK
TERRY POMPEYBITTY
TERRY R BEDELL
TERRY R BERRY
TERRY R BUTLER JR
TERRY R COLLINS
TERRY R FRISK
TERRY R LUNGIE
TERRY R PENNER
TERRY R RYNER
TERRY R ST ONGE
TERRY R RAY DEMERY
TERRY R YAR LANGE
TERRY ROBERTS
TERRY RONALD FALCON
TERRY S LAMBERT
TERRY S SCULLAWL
TERRY S DEAN
TERRY SEYMOUR
TERRY SHIRES
TERRY SIMS
TERRY SNOWBALL
TERRY SNOWBALL
TERRY SOUNDINGSFIGHT
TERRY SPENCER WHITEMAN
TERRY SPRAGUE
TERRY STEVEN SHALE JR
TERRY SUE HICKS
TERRY SUE SWANN
TERRY T MARTIN
TERRY TAHBACHDIA
TERRY T MARTIN JR
TERRY THRITCHILD SMITH
TERRY VELLON
TERRY W BEAM
TERRY W HEFFINGTON
TERRY W JENNINGS
TERRY W JENNY JR
TERRY W BENNETT
TERRY W FORD
TERRY W HEMLEIGER
TERRY W WILLIAMS
TERRY WHITETHUNDER
TERRY WHITE EAGLE
TERRY WILLIAMS
TERRY WILSON
THAD A AKINS
THADDAEUS J STJOHN

| | | | | | | |
|---|---|---|---|---|---|---|
| THADDAUS MOORE | THEODORE UNDERWOOD | THERESA BAUTISTA | THERESA M VILLEBRUN | THOMAS ADDISON | THOMAS J ODHSON | THOMAS J DORSON |
| THADDEUS ARTHUR BERCIER | THEODORE VELARDI | THERESA BERGIN | THERESA M VILLEBRUN | THOMAS ADRIAN ECKERT JR | THOMAS DUWYENIE | THOMAS J DURANT |
| THADDEUS E NEIS | THEODORE N MORAN | THERESA BERGIN | THERESA M WEATHERS | THOMAS AHTUANGARUK SR | THOMAS E ALMA | THOMAS J ELLIOTT |
| THADDEUS M LAUGHN | THEODORE NELSON | THERESA BERGIN | THERESA M WEYANNA | THOMAS AKEWENEE | THOMAS E BEAULIEU | THOMAS J ESCHIEF |
| THADDEUS PICKNER | THEODORE NORRIS | THERESA BORDEAUX | THERESA M WILLIAMS | THOMAS AKSEWIG | THOMAS E BEALL | THOMAS J FAIRBANKS |
| THADDEUS WESCOGAME | THEODORE O ERICKSON | THERESA BRANDT | THERESA M WOODS | THOMAS ALBERT | THOMAS E BELLEFEUILLE | THOMAS J FALLS |
| THAI J TOWNSEND | THEODORE O PETERSON | THERESA BREWERSTULTZ | THERESA M ZIMMERMAN | THOMAS ALEXANDER | THOMAS E BLAKE | THOMAS J FLYNN JR |
| THALBY WAHWASSUCK | THEODORE O TROOT MAPLE | THERESA BROWN-PRICE | THERESA MAE WARNER | THOMAS ALEXANDER CONNELL | THOMAS E BORDEAUX | THOMAS J FREDERICKS |
| THALIA LOUISE HERNANDEZ | THEODORE OLIVER | THERESA C JOE FRANCISCO | THERESA MARIE ANDREW | THOMAS ALFRED BRANSON | THOMAS E BYRD | THOMAS J FREDERICKS |
| THAMAR J GOOMBI II | THEODORE OLIVER | THERESA C LOOKAROUND | THERESA MARIE HICKEY | THOMAS ALLEN GRIFFIN | THOMAS E CAMPBELL | THOMAS J GAMMEL |
| THAMAR M BOYDDLE | THEODORE OSCAR ATOAK | THERESA C LOOKAROUND | THERESA MARIE HICKEY | THOMAS ALLEN HUMPHREY | THOMAS E CHANEY | THOMAS J HAIGI |
| THAMER MITCHELL | THEODORE P ALLEN | THERESA C LOOKAROUND | THERESA MARIE HINMAN | THOMAS ALLEN SEDGER | THOMAS E CHIEF EAGLE | THOMAS J HUDSON |
| THAMER JORGENSON | THEODORE P FALK | THERESA C LOPEZ | THERESA MARIE HOYT | THOMAS ALLEN SHEEHY | THOMAS E CHOSA JR | THOMAS J JEFFERSON |
| THAMER M FENN | THEODORE P PICKUPFACE | THERESA CARMALITA QUA | THERESA MARIE KNOX | THOMAS ALPHONSE WELLS | THOMAS E COFFMAN | THOMAS J JENSEN |
| THANA CAROL LOMAS | THEODORE P THE BOY | THERESA CAROL MURPHY | THERESA MARIE LEBEAU | THOMAS ANDERSON | THOMAS E CONNELL | THOMAS J JOHNSON |
| THANE P OKWAWAK | THEODORE PALMER | THERESA CARROLL | THERESA MARIE LITTLE THUNDER | THOMAS ANDREW | THOMAS E DUCK JR | THOMAS J JOHNSON |
| THANG W ZIMMERMAN | THEODORE PARKER | THERESA CAROL | THERESA MARIE MANSON | THOMAS ANDREW DUNHAM | THOMAS E DUCHARME | THOMAS J JUDGE |
| THANET COLBERT | THEODORE PARR | THERESA COLOMBE | THERESA MARIE RAZON | THOMAS ANDREW IRELAND | THOMAS E EGAN | THOMAS J KAUFMAN |
| THAREN A EDMAN | THEODORE PAUL JOHN | THERESA CYPRIANO | THERESA MARK | THOMAS ANT | THOMAS E ENGLE | THOMAS J KAWAYHLA |
| THARLD D BROWN | THEODORE PEALL | THERESA D CADOTTE | THERESA MARY BAUER | THOMAS ANTONE | THOMAS E FOOTE | THOMAS J KAWAYKLA |
| THARON L PETERSON | THEODORE PETERSON | THERESA D LEFTBEAR | THERESA MARY LAROCQUE | THOMAS ARCHER | THOMAS E FRENCHMAN II | THOMAS J MACK |
| THARON REX BALES | THEODORE PHELPS | THERESA D LEWIS | THERESA MARY M | THOMAS APPLEBEE JR | THOMAS E FUSSELL | THOMAS J MADILL |
| THAYMER DAMOND | THEODORE PLASTER | THERESA D PALMER | THERESA MAURICE BAKER | THOMAS AREY | THOMAS E GLAZER | THOMAS J MANYGUNS |
| THAYNE OF BRONCHO | THEODORE PLASTER | THERESA D PHILLIPS | THERESA MAY MESITTH | THOMAS ARTHUR | THOMAS E HANDLEY | THOMAS J MARTEN |
| THAYNE WYATT JOHNSON | THEODORE QAYIALLO | THERESA D THOMAS | THERESA MCDONALD FRIZTO | THOMAS B AUSTIN | THOMAS E GREGORIO LE CLARE | THOMAS J MIKE |
| THE CHILDREN OF DANNY V HOCHWORTH | THEODORE R | THERESA D WESCOTT | THERESA B BALSTON | THOMAS B BLASTION | THOMAS E HORNER | THOMAS J MILTON |
| THE CHILDREN OF MANON F CRANDALL | THEODORE R BARNES | THERESA DEAK | THERESA M MCMAHAN | THOMAS B BENJAMIN | THOMAS E LAMB JR | THOMAS J MINK |
| THE CHILDREN OF RENEE I BRUESCH | THEODORE R KRUGER | THERESA DOMINGUEZ | THERESA MCPHERSON | THOMAS B BOYNTON | THOMAS E LEE | THOMAS J MIRELES |
| THEADA B RICHARDSON | THEODORE R LAUREN JR | THERESA DOXTATOR | THERESA MILLER L SANTIGO | THOMAS B CHAMPAGNE | THOMAS E LITTLECREEK | THOMAS J MITCHELL |
| THEODORE J SAM | THEODORE LAH PH LOPEZ | THERESA DROMKEZ | THERESA MUHC | THOMAS B CHAPPLE | THOMAS E MAYOTTE | THOMAS J MOLE |
| THEAL J BURCH | THEODORE LAKE | THERESA E BUFFALOHEAD | THERESA N CHENEY | THOMAS B CLARK | THOMAS E MCCLELLAN | THOMAS J MURPHY |
| THEAOTIS MCDANIEL JR | THEODORE M DEVREAUX | THERESA E MATHIS | THERESA N CUNNINGHAM | THOMAS B FOERSTER | THOMAS E MONTES TORRES | THOMAS J NADEAU |
| THEA HAUGERE | THEODORE M RASSEL JR | THERESA E MOSES | THERESA N KINOS | THOMAS B FRYE | THOMAS E NIX | THOMAS J NEWAGO |
| THEDA CASTRIOTTA ABBOTT | THEODORE MARIE SEIFRIED | THERESA E RASSEL SR | THERESA N NAHOD | THOMAS B MILTON | THOMAS E OLSON | THOMAS J NYE |
| THEDA CONDASANDSMAN STEGGARD | THEODORA MAYBERRY | THERESA E RUSS | THERESA P LAFROMBOISE | THOMAS B NASON | THOMAS E PETERS | THOMAS J OTTER ROBE JR |
| THEDA GARCIA | THEODORE MAYE | THERESA E ST PIERRE | THERESA NECKLACE SPITOE | THOMAS B MALATARE | THOMAS B PHIPPS | THOMAS J OTTLEY III |
| THEDA J CLENDON DECLAY | THEODORE PRICE | THERESA E STEVENS | THERESA NICHOLSON | THOMAS B MARTIN | THOMAS E POWELL | THOMAS J PARKER |
| THEDA L EDMONDS | THEODORA R ALLMAN | THERESA E WARRIOR | THERESA O BRUSH | THOMAS B MCDONALD | THOMAS E RASER | THOMAS J PATTEN |
| THEDA M ASHE | THEODORA R PRICE | THERESA E WILLIAMSON | THERESA OCHOA | THOMAS B WINNER | THOMAS E ROLIN | THOMAS J PECONGE |
| THEDA M BLUBAUGH | THEODORE R WILEY | THERESA F WILLIAMS | THERESA OCHOA | THOMAS B MUIRICSON | THOMAS E SCARBERRY | THOMAS J REED |
| THEDA M MOLINA | THEODORE R WILLIAMS JR | THERESA ELLEN ROCHE BERGIN | THERESA P BLUE | THOMAS B PEACOCK | THOMAS E SCOTTON II | THOMAS J REEDY |
| THEDA R LOWDEN | THEODORE THERESA LUDLOW JR | THERESA F CHRISTIE | THERESA P I GRANT | THOMAS B SHANHOLD | THOMAS E SHEEHY | THOMAS J RIVAS JR |
| THEDA R NOLAND | THEODORE ANDREAS | THERESA F MOYNIHAN | THERESA PEARL ERICKSON | THOMAS B VANDEBERG | THOMAS E SHUMATE | THOMAS J RIVAS |
| THEDA R SILSON IRVINE | THEODORE A BAYDEN | THERESA FEATHERMAN | THERESA PIC JAMES | THOMAS B WALKER | THOMAS E SMITH | THOMAS J ROBERTSON |
| THEEVORE MERRELL | THEODORE B CRAFFORD | THERESA G WOODARD | THERESA Q CLAY | THOMAS B WOODARD | THOMAS E STILLDAY | THOMAS J ROBERTSON III |
| THEISA A LITERSKI | THEODORE A BURGESS | THERESA RICKER | THERESA FRANCES CHRISTIE | THOMAS B YOUNG | THOMAS E TEAL | THOMAS J ROUILLARD |
| THELA CLEVENGER | THEODORE A CANTU | THEODORE JR | THERESA R COFFMAN | THOMAS B CLOUD, II | THOMAS E VANN | THOMAS J SAROS |
| THELMA VACCANDA | THEODORE A CANTU | THEODORE ROBERT HALLEY DEER JR | THERESA G COPFEWSKI | THOMAS B GROSBEAK | THOMAS E WESTERFIELD CANDELL LLA JR | THOMAS J STOUNER |
| THELMA ALLISON THOMAS | THEODORE M DEVREAUX | THEODORE ROSENNECHT | THERESA R GROSS | THOMAS BAA | THOMAS B WYATT | THOMAS J TALAMANTEZ |
| THELMA ALONZO | THEODORE A JOUBBER | THEODORE ROUBIDEAUX | THERESA R HACKETT | THOMAS BAHE | THOMAS E ZEPHIER | THOMAS J VINCENT |
| THELMA ANN DAVIS | THEODORE A GEORGE | THEODORE RUSSELL | THERESA R HAUETTER | THOMAS BARNABY | THOMAS EARL DEVILLE | THOMAS J WAITE |
| THELMA B COOPER | THEODORE S HARFIELD | THERESA GARCIA | THERESA R HOLOS | THOMAS BARRACKMAN | THOMAS EDWARD CROUCH | THOMAS J WALKER |
| THELMA B NELSON | THEODORE A PABLO | THERESA GEORGE GUADALUPE | THERESA R LUCAS | THOMAS BARTHOMEWN BALL | THOMAS EDWARD CROUCH | THOMAS J WILLIAMS JR |
| THELMA BAKER PROVOST | THEODORE A RUNDBERG | THERESA GEORGE CONFEDERS | THERESA R NAHGAHNUB | THOMAS BARTTER JR | THOMAS EDWARD ROGERS | THOMAS J WILSON |
| THELMA BEGAY | THEODORE A TUYLE | THEODORE SPENCER RIVERS | THERESA GRACE CZAPEWSKI | THOMAS BEAR | THOMAS EDWARDS | THOMAS J WITT |
| THELMA BENSON | THEODORE A WHITE | THERESA GREYHAIR | THERESA R SHIKE | THOMAS BEAR MATODOTA | THOMAS EDWIN PUNGUK | THOMAS J YEARGON |
| THELMA BLEDSOE NADEAU | THEODORE ABEL | THERESA H WALKER | THERESA R STANDFAST | THOMAS BEAUEN | THOMAS ELZONDO | THOMAS JACKSON KIPPI |
| THELMA BLOSSON JONES | THEODORE ALLEN WARING | THERESA H SQUIRES | THERESA R WELLS | THOMAS BEAVER | THOMAS ELGENIE GINGRAS | THOMAS JACKSON MORRIS |
| THELMA C CEDERLOS JAMES | THEODORE AMEELEYENAH JR | THERESA HALLER HARTE | THERESA RHODES CHOLLS LESSER | THOMAS BELGARDE | THOMAS ENGLAND LESSER | THOMAS JACOB |
| THELMA C ENOS | THEODORE ANKLE | THERESA HAMMAN | THERESA RICHARD | THOMAS BELL | THOMAS F AMBROSE | THOMAS JAMES |
| THELMA C GOODAY | THEODORE ARCE JR | THEODORE T WHITE EAGLE JR | THERESA ROGERS | THOMAS BELLANGER JR | THOMAS F ARNOLD | THOMAS JAMES BOURY |
| THELMA C MARTINEZ | THEODORE AVANT | THERESA HAYTE HALLER | THERESA ROSEMARY EBEL | THOMAS BENGEN | THOMAS F BAKER | THOMAS JAMES K HEMPHIS |
| THELMA C WALL JAMES | THEODORE B | THERESA HIS LAW | THERESA ROSEMARY EBEL | THOMAS BERGER | THOMAS F BELL | THOMAS JAMES L LL JR |
| THELMA CHARCOAL BOSKMAN | THEODORE BELLEFEUILLE | THERESA HOLLY EAGLE LEAF | THERESA S JACKSON | THOMAS BIG BEAR | THOMAS F BENSON | THOMAS JAMES KONKOTIS |
| THELMA CHARLES | THEODORE BEMENT | THERESA YOSEMAN | THERESA BLACKSMITH | THOMAS BLACKSMITH | THOMAS F FLANDERS | THOMAS JAMES POTTER |
| THELMA CHARLES DICK | THEODORE BIGEAGLE | THERESA TWO EAGLE | THERESA SALCIDO | THOMAS BLAINE BERGIE | THOMAS F FLY | THOMAS JAMES POTTER |
| THELMA CHERIE | THEODORE BIRD | THERESA Y LORENT | THERESA SALCIDO | THOMAS BLUE | THOMAS F HUGHES | THOMAS JAMES TESSIN |
| THELMA COLEMAN | THEODORE BITO | THEODORE V RUSSONELLO | THERESA SAMS | THOMAS BLUE ROY | THOMAS F HUGHES | THOMAS JASPER VEO |
| THELMA COLLINS | THEODORE BOLES | THEODORE V WYASKET JR | THOMAS BEAR | THOMAS BLUE THUNDER | THOMAS F LUKE | THOMAS JAY FARRELL |
| THELMA D VAUSE | THEODORE BOLSTON JR | THEODORE VINE WYNDE | THERESA SANDERS ARMSTRONG | THOMAS BO BOKAA | THOMAS F MALASH | THOMAS JEAN MICHELLE ARMAND |
| THELMA DARLING FROST | THEODORE C CHATFIELD | THEODORE W BROWN JR | THERESA SANDSTROM BUCKEL | THOMAS BO BOKAA | THOMAS F ORANGE | THOMAS JEFFERSON JR |
| THELMA DEARCOURT NICKOLS | THEODORE C HALEY | THEODORE W CONGER | THERESA SAURVON COVINGTON | THOMAS BOGUS | THOMAS F PORTILLO | THOMAS JERRY PETERS |
| THELMA DELMA M MCLESTER | THEODORE C JORDAN | THEODORE W EAGLEMAN | THERESA SHANK | THOMAS BOKAA SR | THOMAS F THREE THUNDER HAWK | THOMAS JIM |
| THELMA DEUBNER | THEODORE C MICHEAU | THEODORE W KEMP | THERESA SMITH | THOMAS BOUCHER | THOMAS F TIPTON | THOMAS JIMENEZ JR |
| THELMA DZIUK | THEODORE C MOSES | THEODORE W KERPH | THERESA SMITH | THOMAS BOUCHER JR | THOMAS F WAGNER | THOMAS JOEY GARNETT |
| THELMA E HALEKAS AMOTTE | THEODORE C SHAW | THEODORE W POOR BEAR | THERESA J LAMERE | THOMAS BOWKER | THOMAS F WINTER | THOMAS JOHN BOURGEAU |
| THELMA E VAIL | THEODORE C WYNDE | THEODORE W REDTHUNDER | THERESA J NEWAGO | THOMAS BRADFORD | THOMAS FAST HORSE | THOMAS JOHN P PITTBONE |
| THELMA EMILY CHRISTENSEN | THEODORE C STEVENS | THEODORE W WARD | THERESA SMITH | THOMAS BRADLEY KINLEY | THOMAS FELICIA | THOMAS JOHN JOHNSON |
| THELMA ENTREKIN | THEODORE CANTU | THEODORE WELDFELT | THERESA J SWICK | THOMAS BRIAN LAROCQUE | THOMAS FERMO | THOMAS JOHN LOUDIS |
| THELMA G KOSHWAY JOHNSTON | THEODORE CHALEPAH | THEODORE WELLS | THERESA J VERKENNES | THOMAS BRINE | THOMAS FIELDER | THOMAS JOHNSON |
| THELMA G ROUBIDEAUX SMALL BEAR | THEODORE CHILDS JR | THEODORE WHITE | THERESA JACKSON | THOMAS BRUNDIN | THOMAS FINGER | THOMAS JOHNSON |
| THELMA GOOD VOICE ELK | THEODORE CHILDS JR | THEODORE WHITE EAGLE | THERESA JACKSON | THOMAS BRUNDIN | THOMAS FOSTER | THOMAS JON SCOTT |
| THELMA H HALE | THEODORE CHRISTENSON JR | THERESA JACKSON TAYLOR SR | THERESA TERESA L COOPER | THOMAS BUFFALOHEAD | THOMAS FRANCIS | THOMAS JONATHAN SON |
| THELMA HALE | THEODORE COTTON | THERESA JEFFERSON | THERESA JEFFERSON | THOMAS BUGG | THOMAS FRANK | THOMAS JONES |
| THELMA HOLMES MORRIS | THEODORE DILLON JR | THEODORE WHITE JR | THERESA JO B | THOMAS BULL | THOMAS FRENEMONT | THOMAS JOS EPH SR |
| THELMA HOOVER | THEODORE DOOLEY | THEODORE JO STAGNER | THERESA TORRES SHAWANO | THOMAS BULTON | THOMAS FREND | THOMAS JOSEPH ELLIS |
| THELMA HOPPER | THEODORE DUANE DUCKER JR | THEODORE WILLIA STANDING CHIEF | THERESA JOANN SAYER | THOMAS C BANISLEY | THOMAS G ANDERSON | THOMAS JOSEPH CARPENTER |
| THELMA HOPTOWIT LADDROIT | THEODORE E ANDERSON | THEODORE WOKDEN | THERESA JOHNSON RIDDELL | THOMAS C BANNER | THOMAS G CHEWIOMAH | THOMAS JOSEPH CHOLON |
| THELMA HUMMINGBIRD | THEODORE E BEAR | THEODORE WYNDE | THERESA JINE JUHO BORDEAUX | THOMAS C BROKEN ROPE | THOMAS G FEGAN | THOMAS JOSEPH DILLON |
| THELMA I ANDERSON | THEODORE E MARCELENO | THEODORE WYNDE | THERESA JO MINE BROWN | THOMAS C BROKEN ROPE | THOMAS G FEGAN | THOMAS JOSEPH FIRST |
| THELMA IRENE VILBRANDT SECRIST | THEODORE E NORRIS | THEODORE WYNDE | THERESA UNDERWOOD DICK | THOMAS C DAVIS | THOMAS G GARDINER | THOMAS JOSEPH NELSON |
| THELMA IRON EYES KIDDER | THEODORE E WYNDE | THEODORE YOUYETEWA JR | THERESA VELDA HAAS | THOMAS C DENNIS | THOMAS G HOUGHTON | THOMAS JR CARPENTER |
| THELMA J ALBRIGHT DELORME | THEODORE E WYNDE | THEODORIA LEWIS | THERESA VELDA HAAS | THOMAS C DURNIN JR | THOMAS G GARDIPE | THOMAS JR JR HOLL |
| THELMA J BEGAY | THEODORE E VETTERNACK | THEODOSIA B NOLINE | THERESA VENNY VASQUEZ | THOMAS C ERSING | THOMAS G HANING | THOMAS JR JENSEN |
| THELMA J COLEMAN | THEODORE E WYNDE | THEODOSIA LAMES ANDERSON | THERESA W | THOMAS C FISHBALL | THOMAS G INMAN | THOMAS JR WILLIAMS |
| THELMA J COWAPOO | THEODORE EAGLE | THEOLA SHERBURN | THERESA VELDA | THOMAS C LOOK | THOMAS G MELUS | THOMAS JUD PORTER |
| THELMA J DOSELA | THEODORE EDGE | THEOLA W MARSHALL | THERESA WEATHERWAX | THOMAS C MCSEER II | THOMAS G MARTIN | THOMAS K BERNIER |
| THELMA J FRANCIS | THEODORE F BEAUPRE | THEON LAMES | THERESA WHITE | THOMAS C PARKER | THOMAS G MCOLLISTER | THOMAS K COLTER |
| THELMA J RON CLOUD | THEODORE F BERGIN | THEOPHILE B CHARLEY | THERESA WHITE EYES | THOMAS C PELC | THOMAS G MEYERS | THOMAS K FARMER |
| THELMA J RYVALL | THEODORE F GRANDCHAMP | THEOPHILE B FALK | THERESA WHITE FACE BORDEAUX | THOMAS C SAWMAN | THOMAS G MEYERS | THOMAS K SLAG |
| THELMA J VAUGHN | THEODORE F TAHQUECH | THEOPHILE D SOT SR | THERESA WILLIAMS | THOMAS C SCHINDLER | THOMAS G PHILLIPS | THOMAS K STEPHENS |
| THELMA J WEDDING | THEODORE FLYINGHAWK | THEOPHILE TAKEN ALIVE | THERESA WILSON | THOMAS C SMITH | THOMAS G SAMUELS | THOMAS K YOUNG BIRD |
| THELMA J WINNEMUCCA | THEODORE FOUR EAGLE SR | THEOPHILUS T SHEN ALYE | THERESA JOHN FORTUNATE | THOMAS C SMITH JR | THOMAS G WALKER | THOMAS KANAE |
| THELMA J WINNEMUCCA DELORME | THEODORE FRANK | THEOPHILUS P WEAVE | THERESA WRIGHT | THOMAS C VOLKER | THOMAS G SOLER | THOMAS KEE |
| THELMA JANE LANG | THEODORE FREEMAN | THEOPHILUS MUMCHUCK | THERESA B LANE DUNGAN | THOMAS C WHITE | THOMAS G STEVENS | THOMAS KEHL |
| THELMA JARVIS | THEODORE G SCHOBS | THEORA LINCOLN | THERESA FRANK JR | THOMAS CABAHUG | THOMAS G STONE | THOMAS KENDALL |
| THELMA JEAN WALKAD DAVIS | THEODORE G WATSON | THEORA MARSHALL | THERESA FERMO | THOMAS CAMEL | THOMAS GABOR VINCE | THOMAS KENNEDY |
| THELMA JEWELL BRUNO | THEODORE GAUTHIER | THEODORE WEATHERWAX | THERESA M FELTON | THOMAS CARPENTER | THOMAS GEORGE | THOMAS KING |
| THELMA JIM | THEODORE GAZE | THERESA HENDRICKS | THOMAS D | THOMAS CASTRO | THOMAS GEORGE | THOMAS KIPPI |
| THELMA JOHNSON | THEODORE GEORGE | THERESA HENDRICKS | THERESA LEONE JOHNSON | THOMAS CHABWO BEAR | THOMAS GABOR MER SAMUELS | THOMAS KIRK |
| THELMA JOHNSON | THEODORA ANTONE | THERESA M LOPEZ BERNCH | THERESA LO SOLA | THOMAS CHACO | THOMAS GOMEZ | THOMAS KLAMM |
| THELMA JOHNSON JOHNSON | THEODORE GHOST BEAR | THERESA M MILLER | THERESA M NEVEAU | THOMAS CHAN | THOMAS GOODSELL | THOMAS KNIGHT |
| THELMA K CHARLES JOHNSON METZ | THEODORE GIBBON | THEODORA M SANTA | THOMAS M JAMESON | THOMAS CHANDLER | THOMAS GRADY | THOMAS KOHLER |
| THELMA KAGE | THEODORE GOINGS | THEODORA WALKER | THOMAS D CHAREY | THOMAS CHAPMAN | THOMAS GRANT | THOMAS L APPLETON |
| THELMA KING | THEODORE GONZALES | THERESA M DAWAHOYA | THOMAS D DECK | THOMAS CHAPMAN | THOMAS GRASS | THOMAS L ARNETT |
| THELMA KUEBLER | THEODORE H BEGAY | THERESA M DAWAHOYA | THOMAS D PEMBERTON | THOMAS CHARLAND | THOMAS GRAY | THOMAS L BEAR |
| THELMA L BARNETT | THEODORE GREEN JR | THERESA M FELTON | THOMAS D SPRING | THOMAS CHARLES | THOMAS GRAY | THOMAS L BELONGA |
| THELMA L CLARK | THEODORE H PELC | THERESA M RIOS | THOMAS D WATERS | THOMAS CHARLES | THOMAS GREY | THOMAS L BENGNER |
| THELMA L RICHARDSON | THEODORE H HASSELL | THERESA M SMITH | THOMAS D WHITE | THOMAS CHARLIE | THOMAS H ANDERSON | THOMAS L BLACK DEER |
| THELMA L ROPE | THEODORE H RUPERT | THERESA M SANDSTROM | THOMAS DA YAZZIE | THOMAS CHASE | THOMAS GRUBAUGH | THOMAS L BLUE |
| THELMA L VELEZ | THEODORE H RUPERT | THERESA M HOOPER | THOMAS DAKOTA | THOMAS CHILDERS | THOMAS H HAYWARD | THOMAS L BRIDE |
| THELMA L WASHINGTON | THEODORE H WASHINGTON | THERESA M WHITE | THOMAS DALE | THOMAS CHURCHILL | THOMAS H EINISTEP | THOMAS L BRICKHAM |
| THELMA LAWRENCE | THEODORE H WHINERY | THERESA M WHITEHORSE | THOMAS DAME | THOMAS CLOUD | THOMAS H GAY | THOMAS L BROWN |
| THELMA LEE | THEODORE HANG | THERESA M JEFFERSON | THOMAS DANIEL | THOMAS COOK | THOMAS H GOVER | THOMAS L BRULE |
| THELMA LEE MOON | THEODORE HENRY ALARIE | THERESA M JESSE | THOMAS DARREL BEAN PRATT | THOMAS COOPER | THOMAS H GAMBLE | THOMAS L CLEAVE |
| THELMA LEONE CARR CONNER | THEODORE HERD | THERESA LAINE BEGAY | THOMAS DAVID | THOMAS COOTS | THOMAS H GRAVES | THOMAS L CHARTRAND |
| THELMA LEONE CONNER CARR | THEODORE I CAMPBELL | THERESA JAQUAR | THOMAS DAVIS | THOMAS COOK | THOMAS H HALE | THOMAS L CLOUD |
| THELMA LORENE HAMOND | THEODORE J KUCH | THERESA LAFLAMME | THOMAS DAVIS | THOMAS CON | THOMAS H HALL | THOMAS L CONVERSE |
| THELMA LOUISE HUNTER SMITH | THEODORE HEWKER | THEODORA LEDUKE | THOMAS DEE | THOMAS CORDERO | THOMAS H HAYES | THOMAS L COOK |
| THELMA M BALAAM | THEODORE J ANTONE | THERESA LEE | THOMAS DEAN | THOMAS CORDERO | THOMAS H HENRY | THOMAS L COY |
| THELMA M BUSHNELL | THEODORE J LITTLE | THERESA LEONARD | THOMAS DEEN | THOMAS COSEN | THOMAS H HYRE | THOMAS L CRAIG |
| THELMA M COKER | THEODORE J COUNCHANE JR | THERESA LESSEUR | THOMAS DELL | THOMAS COX | THOMAS HENDERSON | THOMAS L DAHL |
| THELMA M JAMES | THEODORE J FOE | THEODORA LEA | THOMAS D BIRDSONG JR | THOMAS CYCLONE | THOMAS HENRY | THOMAS L DANIELS |
| THELMA M STARS ARMSTRONG | THEODORE J LITTLE | THERESA MEDRANO | THOMAS E LOMBARD | THERYN A CULTEE | THOMAS HENRY | THOMAS L DARRAR |
| THELMA MARIE JOHNSON | THEODORE J LUCERO | THERESA MENEFEE | THOMAS DENNIS | THOMAS D BALDWIN | THOMAS HENRY BLUE | THOMAS L DAVIS |
| THELMA MARTIN MASTEN | THEODORE J MANNS | THERESA MELTON | THOMAS E BARTHOLD | THOMAS D DAUGINOT | THOMAS HENRY MARTIN | THOMAS L DECKER |
| THELMA MATHEWS | THEODORE J MILLER | THERESA MENEGE | THOMAS E SPIELER | THOMAS D COLLINS | THOMAS HENRY NYE | THOMAS L DEON |
| THELMA MAY CHARETTE | THEODORE J WASHBURN | THERESA MENO | THOMAS E BEAULIEU | THOMAS D CROSE | THOMAS HILL | THOMAS L DIXON |
| THELMA MCBRIDE | THEODORE J WADSWORTH | THERESA NABOR | THOMAS PACHECO | THOMAS D DYER | THOMAS HINKEY | THOMAS L DRAKE |
| THELMA MCCLUSKEY | THEODORE J JACKSON | THERESA NOUAGE | THOMAS E SPRUELL | THOMAS D FRYE | THOMAS HOFFA | THOMAS L DUNCAN |
| THELMA MEREDITH | THEODORE JOHN | THERESA SANTIAGO | THOMAS E RAYE | THOMAS D WILLIAMS | THOMAS HOPPE | THOMAS L EAGLE |
| THELMA MITCHELL | THEODORE JR PLASTER | THERESA TALAS | THOMAS E SPELLER | THOMAS D ULYO | THOMAS HORNE | THOMAS L ELLIS |
| THELMA MOSS | THEODORE KINGER | THERESA STAFFORD | THOMAS E SPIELER | THOMAS D LOUIS | THOMAS H HAYDEN | THOMAS L FALLS |
| THELMA NELSON | THEODORE KINGDEL | THERESA TAYLOR | THOMAS E KINGMAN | THOMAS D CLARK | THOMAS HOWARD | THOMAS L FALLIS |
| THELMA NORTON | THEODORE L CRAWFORD | THERESA WEST | THOMAS E BRITO | THOMAS D DANIELS | THOMAS HOWARD | THOMAS L FENN |
| THELMA ONEILL LEWIS | THEODORE L CRAWFORD | THERESA WILLIAMS | THOMAS E SMITH | THOMAS D HANSON | THOMAS HUDSON | THOMAS L FRAZIER |
| THELMA P BAGLEY | THEODORE L HALL II | THERESA MCGEE | THOMAS E GARNER | THOMAS D HANSON | THOMAS HUGHES | THOMAS L FREEMAN |
| THELMA P GRAHAM PELC | THEODORE L HALL II | THERESA MCGEE | THOMAS E GARNER | THOMAS D HANSON | THOMAS I PRATT | THOMAS L GAGNON |
| THELMA P WARREN | THEODORE L JOHN | THERESA WEST | THOMAS E GREEN | THOMAS D JAMES | THOMAS I HOLE | THOMAS L GARCIA |
| THELMA PELC | THEODORE L MEANS | THERESA MCGILLIS | THOMAS E HOPKINS | THOMAS D MCCALL | THOMAS I HINSLEY | THOMAS L GARCIA |
| THELMA PORTZ | THEODORE L MEANS | THERESA MCGILLIS | THOMAS E HOPKINS | THOMAS D MCCALL | THOMAS HINE | THOMAS L GARDE |
| THELMA QUADE | THEODORE L MICHEAU | THERESA MICHELLE HALL | THOMAS E JOHNSON | THOMAS D PERRY | THOMAS HOMER | THOMAS L GARDE |
| THELMA R FRIES | THEODORE L MOSES | THERESA SPINDLER | THOMAS E PAUL | THOMAS D PRATT | THOMAS HUBER | THOMAS L GEORGE |
| THELMA R REDDEAGLE | THEODORE L SPRAINS | THERESA SPRADLIN | THOMAS E BENALLY | THOMAS D RADER | THOMAS HUNT | THOMAS L GORE |
| THELMA S BOLIN | THEODORE L STANDER | THERESA SPIKE | THOMAS E BUSH | THOMAS D REALBIRD | THOMAS HUNTER | THOMAS L GRAVES |
| THELMA SHARKEY | THEODORE L SPRAINS | THERESA SPERBER | THOMAS E GORMAN | THOMAS D REAL | THOMAS HUTCHINSON | THOMAS L HANSON |
| THELMA W FELLOW KIDNEY | THEODORE LEADER CHARGE III | THERESA SANTIAGO | THOMAS E KLINE | THOMAS DENSON | THOMAS I HART | THOMAS L HARPER |
| THELMA REGINA STEWART | THEODORE LEE JOHNNY | THERESA STAFFORD | THOMAS E BENSON | THOMAS DENIS | THOMAS J ABRAMS | THOMAS L HATCH |
| THELMA RHOTEN | THEODORE LITTLE JR | THERESA STAFFORD | THOMAS E LUDLOW | THOMAS DENNIS | THOMAS J ABSHER | THOMAS L HERMAN |
| THELMA RO ZOZELLA | THEODORE M BULL | THERESA SPEER | THOMAS E LARSON | THOMAS DIGBY | THOMAS J BAKE | THOMAS L HERRERA |
| THELMA S COON | THEODORE M DAY | THERESA M LOPEZ | THOMAS E LUMMER | THOMAS D DOGLE | THOMAS J BACON | THOMAS L HUDSON |
| THELMA S MEDXER | THEODORE M HEAVY | THERESA M ROBB | THOMAS E LEEDY | THOMAS DODGE | THOMAS J BANNER | THOMAS L HUGHES |
| THELMA S RICHARDS | THEODORE M KLINE | THERESA M NICKEY | THOMAS E MASON | THOMAS DONALD | THOMAS J BLAIR | THOMAS L HUNTER |
| THELMA S T NICKEY HAWK | THEODORE M MENZ | THERESA M MOSES | THOMAS E LEE | THOMAS DONALD | THOMAS J BLUM | THOMAS L JAMES |
| THELMA S WEAVER | THEODORE M PRATT | THERESA M MOOSE | THOMAS E MENDOZA | THOMAS DONALD CHILDERS | THOMAS J BODINE | THOMAS LANIER |
| THELMA SALERNO | THEODORE M MURPHY | THERESA M PERRY | THOMAS E ROBERTSON | THOMAS DORE | THOMAS J BOLL | THOMAS LARSON |
| THELMA SHAWN CARROLL | THEODORE M WILLIAMS | THERESA M PIERRE REYES | THOMAS E REHAK | THOMAS DOUGLAS BENNETT | THOMAS J BONITO | THOMAS LARSON |
| THELMA SIMMONS | THEODORE BAKER JR | THERESA M RABY | THOMAS E BROWN | THOMAS DOUGLAS | THOMAS J BRUYERE | THOMAS LAURENCE |
| THELMA SMITH | THEODORE M TODD | THERESA M PRICE | THOMAS E HILL | THOMAS D DOUGLAS SR | THOMAS J BUSH | THOMAS LAWRENCE |
| THELMA SMITH | THEODORE MASSEY | THERESA M RABBIT | THOMAS E MASON | THOMAS DOULENS | THOMAS J CARTER | THOMAS LAWRENCE PARISIEN |
| THELMA SMITH WOODMAN | THEODORE MATHISON JR | THERESA M REEDER | THOMAS E MASON | THOMAS D DUSTY | THOMAS J CHASE | THOMAS LEE |
| THELMA T HUNGARY | THEODORE MCCANN JR | THERESA M ROSE | THOMAS E REED | THOMAS DUKE | THOMAS J CLAUSEN | THOMAS LEE |
| THELMA T TEX BARNES | THEODORE MITCHELL | THERESA M VICTOR | THOMAS E RAMIS | THOMAS D DUNHAM | THOMAS J CLOUD | THOMAS LEE |
| THELMA THACKER | THEODORE MATHISON JR | THERESA M VICTOR | THOMAS E SALO | THOMAS DUNHAM | THOMAS J COLEMAN | THOMAS LEE |
| THELMA THOMAS NORRIS | THEODORE MILLER | THERESA BARNETT | THOMAS E SANDY | THOMAS DUWYENIE | THOMAS J COLER | THOMAS LEE BILLIE |
| THELMA TWO MOONS | THEODORE MITCHELL | THERESA M TAYLOR | THOMAS ABBOTT | THOMAS DUANE HOWARD | THOMAS J CORNELIA | THOMAS LEE JEROME |

**Column 1**

THOMAS LEE PUTRA
THOMAS LEGARDE
THOMAS LELAND JR LAVATTA
THOMAS LEO CURTIS
THOMAS LEO HARVEY
THOMAS LEO TEMPLES
THOMAS LEROY WELCH
THOMAS LEWIS
THOMAS LINCOLN WILLIAMS
THOMAS LINDSAY DOUGLAS
THOMAS LITTLE
THOMAS LITTLEGEORGE
THOMAS LITTLEHAWK
THOMAS LITTLEPLUME
THOMAS LOANS ARROW
THOMAS LONG
THOMAS LONNIE LEANNA
THOMAS LOPEZ
THOMAS LOWENZO
THOMAS LUCAS
THOMAS LUCIOUS TILLERSON
THOMAS LYNCH
THOMAS M BAIRD
THOMAS M BEMENT
THOMAS M BIRD JR
THOMAS M BROWN
THOMAS M CHAVEZ III
THOMAS M CORDER
THOMAS M DENOTCLARENCE
THOMAS M HENRY
THOMAS M HOWRY
THOMAS M JEFFERSON
THOMAS M LIGHTS
THOMAS M MODER
THOMAS M MORRIS JR
THOMAS M OXFORD
THOMAS M PALMER
THOMAS M REED
THOMAS M REVAIS JR
THOMAS M RICKMAN
THOMAS M SPYBUCK
THOMAS M STIPE
THOMAS M STUCKSLAGER
THOMAS M WHITNEY
THOMAS M YEAHPAU
THOMAS MABE
THOMAS MACKEYY
THOMAS MANN
THOMAS MARTINEZ
THOMAS MATHIAS
THOMAS MATHIAS OLIVER
THOMAS MATTHEW MARTELL
THOMAS MAYES
THOMAS MAYES JR
THOMAS MAYO
THOMAS MC DOWELL
THOMAS MC MCCALL
THOMAS MCCLOUD
THOMAS MCCRAIGE
THOMAS MCGINNIS
THOMAS MCGINTY
THOMAS MCNOISE
THOMAS MELVIN JOHNSON
THOMAS MENORE SR
THOMAS MENORE SR
THOMAS MERCER
THOMAS MICHEL ST GERMAINE
THOMAS MICHAUD
THOMAS MIHECOBY
THOMAS MITCHELL
THOMAS MITCHELL NICOTTEE JR
THOMAS MONROE
THOMAS MONTAGUE
THOMAS MORENO ARRIOLA JR
THOMAS MORGAN
THOMAS MORGAN JR BEAR
THOMAS MORRIS
THOMAS MORRISON
THOMAS MOSS
THOMAS MULLEN
THOMAS MUNSELL
THOMAS MUSSEL
THOMAS N JOHNSON
THOMAS N JOHNSON
THOMAS NAGLE
THOMAS NASH
THOMAS NEAL
THOMAS NEWROBE JR
THOMAS NEZ
THOMAS NICHOLAS
THOMAS NUCKOLLS
THOMAS NYE
THOMAS O BARTLETT
THOMAS O BAUER
THOMAS O JR KNUCKLES
THOMAS O LEARY
THOMAS OCONNOR
THOMAS ODOMIN
THOMAS OF BEAR
THOMAS OF BOUCHER
THOMAS OF HAZELWOOD
THOMAS OGLE
THOMAS OLDBULL JR
THOMAS ONEILL
THOMAS OTTER ROBE
THOMAS P ANDERSON JR
THOMAS P BARTELOPE
THOMAS P BARRETT
THOMAS P BOLIN
THOMAS P EDWARDS
THOMAS P HALFMOON
THOMAS P HENSLEY
THOMAS P JONES
THOMAS P LANE
THOMAS P MCDONALD
THOMAS P MILLER JR
THOMAS P SR HINSLEY
THOMAS P STANDLAST
THOMAS P STARR
THOMAS P TURN BULL
THOMAS P VELTHA
THOMAS P WERNETH
THOMAS P WHITE
THOMAS PATRICK BAKER
THOMAS PATRICK SOUZA
THOMAS PATTERSON
THOMAS PATTERSON
THOMAS PAUL LAVALLIE
THOMAS PEDRO
THOMAS PELAYO
THOMAS PENN
THOMAS PETER
THOMAS PETERS
THOMAS PETERSON
THOMAS PETIT
THOMAS PETTITT
THOMAS PHILIP PESTCOTT
THOMAS PHILLIPS
THOMAS PORTILLO
THOMAS POTTER
THOMAS PULLER
THOMAS Q HARDY
THOMAS QUADERER JR
THOMAS QUEQUESAH
THOMAS R
THOMAS R BRONSON
THOMAS R BROWN
THOMAS R BUCKLEY
THOMAS R BUTLER
THOMAS R CAMPBELL
THOMAS R CHASE
THOMAS R DALY
THOMAS R DEUTSCHMAN
THOMAS R DODSON
THOMAS R DYER
THOMAS R EVANS
THOMAS R FOLDES JR
THOMAS R FRANK
THOMAS R FRAZER
THOMAS R GOSLIN
THOMAS R HERNANDEZ
THOMAS R HOLMES
THOMAS R HRABIK
THOMAS R JACKSON
THOMAS R JARRETT
THOMAS R JONES JR
THOMAS R JOSHUA
THOMAS R MITCHELL
THOMAS R MOORE
THOMAS R NOLDE
THOMAS R REDMON
THOMAS R RODRIGUEZ
THOMAS R ST GERMAINE
THOMAS R TATSH HORTON
THOMAS R WAHPEKECHE
THOMAS R WASH

**Column 2**

THOMAS W WEBB
THOMAS WILCOX
THOMAS WILLIAM GEORGE
THOMAS WILLIAM JOHNSON
THOMAS WILLIAM KRULLISH
THOMAS WILLIAM LAVATTA
THOMAS WILLIAMS
THOMAS WILLIE
THOMAS WILSON
THOMAS WILSON
THOMAS REDWING
THOMAS REESE
THOMAS RENFRO
THOMAS RENVILLE
THOMAS RHOADES & T
THOMAS RHOADES BEAR
THOMAS YAZZIE
THOMAS YELLOWHAIR
THOMAS YELLOWEYES
THOMAS YELLOWOWL
THOMAS YELLOWWOLF
THOMAS YOUNG
THOMASENE JOSEPH CLAMS C C
THOMASENE A JACKSON
THOMASENE LITTLE
THOMASINA A OLD CHIEF
THOMASINA L VIL SON
THOMASINA M SEGUNDO
THOMASINA N ESPARZA
THOMASINE ROBBINS
THOMASINE BIRDINGROUND
THOMASINE F MONROE
THOMASINE KHALE RALE
THOMASINE LANDERSON
THOMASINE LYNN GRANT
THOMASINE PLOMONDON
THOMASINE S WELLS
THOMASINE WALKER
THOMASON JERID LONG
THOMASON HAYES
THOMASON J SUGAR
THOMASON P INGRAM
THOMASON T YASSIE
THOMASON T YARBROUGH
THOMASON T THOMAS
THOMASON Y AYKATUBBY
THOMASON BADONE
THOMASON BIG
THOMASON PRADER
THOMASON ENZONE CLOUGE JR
THOMASON JAMIE
THOMASON M WILLIAMS
THOMASON O WILLIAMS
THOMASON J SHAW
THOMPSON TIGER
THOMSTON J HOUSE
THOR JOHNSON NICK
THOR W ERICKSON
THORNTON J DOLENE
THORN JAMES BIGOVICH
THORNTON J C SE
THORNTON T CASE
THORNTON T DAY
THORNTON TALLBULL
THORSTEN J SR SANDEBECK
THORWALD K ROSSEBO
THORWALD THOMAS ROSSEBO
THOS P REID
THOWAL CHIAGO
THREE EAGLES R CURRY
THREE FEATHERS EAGLEMAN
THRESA R JOHNSON
THRESAL J SANCHEZ
THRESA YELLOW H JEANS
THRESSA G FOX
THU HK SI AB BEAN
THUNDER HAWK
THUNDER M VAN ZANT
THURLOH STPIERRE
THURMAN B JOHNSON
THURMAN EAGLE HAWK
THURMAN L THOMPSON
THURMAN J HOUSTAN
THURMAN J THOMPSON
THURMAN JOSEPH JACKSON
THURMAN L COACHMER
THURMAN L KELLEY
THURSDAY CHARBONNEAU
THURSTON J OHEN
THURSTON T JENSEN
THUTHES MERRELL BROWN
THYRA S WILLIAMS
TI SHAWN M WINBORNE
TIA CASTILLO
TIA CHEYENNE SHEEHAN
TIA CYRUS
TIA J LANZ
TIA JUANA FAY SEALY
TILL LAFFOON
TI.M CARR
TIM WAKOLE
TIM WAKLEE
TIA MAE REATEQUI
TIAM SANTAMONT
TIA MICHAUD
TIA SAM
TIA R BENALLY
TIA R DIXON
TIA R LEON
TIA R MAUGHAN
TIA RASALIAH LITTLELIGHT
TIA S HARTNESS
TIAH M PAYA
TIALESA BEAT NOW BALLARD
TIALINE WALKER
TIALOQUE R LAUUAI
TIAMM R WEBB
TIAMONT R JESSEHOP
TIMON LESTENKOF
TIMOTHEA ROSE R RED EAGLE
TIMOTHY A WALKING BULL
TIMOTHY A BEARHEART
TIMOTHY A BECKER
TIMOTHY A BLACKWATER
TIMOTHY A BLUNT
TIMOTHY A BRUNETTE
TIMOTHY A BURKHOLDER
TIMOTHY A DELORME
TIMOTHY A ENTENSEIN
TIMOTHY A FINLEY
TIMOTHY A GARCIA
TIMOTHY A GIBSON
TIMOTHY A GRAFT
TIMOTHY A HAGGARD
TIMOTHY A HAUSSMANN
TIMOTHY A JACKSON
TIMOTHY A JULIAR
TIMOTHY A LACROIX
TIMOTHY A LADD
TIMOTHY A LOCKE
TIMOTHY A MARTINEZ
TIMOTHY A NOISE
TIMOTHY A PETRTTE
TIMOTHY A RED
TIMOTHY A RED WING
TIMOTHY A ROMERO
TIMOTHY A ST CYR
TIMOTHY A SWAN
TIMOTHY A WAINE
TIMOTHY A WEBB
TIMOTHY A WHITE
TIMOTHY A WILKESON
TIMOTHY A WILLIAMS
TIMOTHY ALLEN DELORME
TIMOTHY ALLEN MORIN
TIMOTHY ALLEN SOLOMON
TIMOTHY ALNSON
TIMOTHY ARCHER CHARLES
TIMOTHY ARHUR THOMPSON
TIMOTHY ASTLES
TIMOTHY B BILL JR
TIMOTHY B ENOS
TIMOTHY B WEST
TIMOTHY BAKER JR
TIMOTHY BARRA
TIMOTHY BEN

**Column 3**

TIFFANY ISAAC
TIFFANY J ANTHEAP
TIFFANY J LUTZENBERGER
TIFFANY JOHNSON
TIFFANY K MULLIN
TIFFANY KAEMPFER
TIFFANY KAULAITY
TIFFANY KOLAR
TIFFANY L DALTON
TIFFANY L DECORA
TIFFANY L FLOOD
TIFFANY L GOMEZ
TIFFANY L LUKE
TIFFANY L MCCOMBS
TIFFANY L PERKINS
TIFFANY L VALLUP
TIFFANY LARROMBOISE
TIFFANY LEADINGCLOUD
TIFFANY LIZOTT
TIFFANY M AGNEW
TIFFANY M DANIELS
TIFFANY M EDMONDS
TIFFANY M HUELSKAMP
TIFFANY MARIE BLOYD
TIFFANY MARIE KNUTSON
TIFFANY MESTETH
TIFFANY MONTGOMERY
TIFFANY N BEGAY
TIFFANY N DE ROSA
TIFFANY N MARCEAU
TIFFANY N WILSON
TIFFANY NAPIER
TIFFANY NATSEWAY
TIFFANY PIOCHE
TIFFANY R CARPENTIER
TIFFANY R DUNG
TIFFANY R LONG
TIFFANY R MARTIN
TIFFANY R MESTETH ELMORE
TIFFANY RENE MARTIN
TIFFANY RENEE T JELDE
TIFFANY S INGRAM
TIFFANY S LUSSIER
TIFFANY T YARBROUGH
TIFFANY THOMAS
TIFFANY V JUNIOR
TIFFANY Z FREEMAN
TIFFANY J PAGE
TIFFINEY K JOHNSON
TIFINAL L PABLO
TIGHE A POESPRING
TIJA LITTLELIGHT
TIJEATO FITE
TIKA DILDA
TIKO M CHARLIE
TILDA A SUNDUST
TILDA M PIERCE
TILDEN D ARRATS
TILDEN LOUIS CONDON
TILNA E WHITPLUME
TILNO R RODRIGUEZ
TILJ BROOKS
TILLIE D MYRON
TILLIE FOWLER
TILLIE CORDOVA BILLY
TILLIE HOPE
TILLIE JOHNSON LARGO
TILLIE L SHEEHY
TILLIE M HOWARD
TILLIE NADICH
TILLIE TLILAHLETSSOUR
TILLIE V DEAN
TILLIE WORKINS
TILLMAN JOHN
TILLMAN WELCH JR
TILLMEN EASLER
TILMAN J HOUSER
TILMAN M WILLIAMS
TIM A PRENTICE
TIM A WORKMAN
TIM MAGTAK
TIM ARVISO
TIM BAKE
TIM BLANE
TIM CHEHKOFF
TIM HALQUIST
TIM HURST
TIM JACKSON
TIM JAKE TODD
TIM JOHN ARMSTRONG
TIM L BILLY
TIM LILLO
TIM MARTIN
TIM PETERS
TIM R COLLUM
TIM SKEETS
TIM WALMER
TIM WOOD
TIMATHEA THELBAH
TIMBER A WHITE
TIMEA KLUTS
TIMMIE FLEMING
TIMMIE FLORES
TIMMIE THOMPSON
TIMOTHY P BROWN
TIMOTHY D KNARR
TIMOTHY D HOPKINS
TIMMY HAUGO
TIMMY HOOD
TIMMY JIMENEZ
TIMMY L ROGNSTAD
TIMMY MARIA
TIMMY R WEBB
TIMMY WAGEKOCHE
TIMON LESTENKOF
TIMOTHY F LEE
TIMOTHY G CLARK
TIMOTHY G GLORY
TIMOTHY G JONES
TIMOTHY H DAVIS
TIMOTHY H JACKSON
TIMOTHY H SPRINGER
TIMOTHY H WILLIAMS
TIMOTHY HAYS
TIMOTHY HIGH ELK
TIMOTHY J BLANE
TIMOTHY J BURNS
TIMOTHY J JOHNSON
TIMOTHY J JUAN
TIMOTHY J LATHAM
TIMOTHY J LONGJAW
TIMOTHY J MAXIE
TIMOTHY J MARKS
TIMOTHY J MILLER
TIMOTHY J MORRIS
TIMOTHY J NICKEL
TIMOTHY J PEMBER
TIMOTHY J POST
TIMOTHY J ROWE
TIMOTHY J SCOTT
TIMOTHY J SMITH
TIMOTHY J SNOW
TIMOTHY J STEWART
TIMOTHY J SUETA
TIMOTHY J TITUS
TIMOTHY J VONBRASKE
TIMOTHY J WALKER
TIMOTHY J WHITE
TIMOTHY J WOOD
TIMOTHY J WRIGHT
TIMOTHY JALBRCKOWLE
TIMOTHY L ACROIX
TIMOTHY L BRISTOL
TIMOTHY L JEAN BACHAND HART
TIMOTHY JOE L AZURE
TIMOTHY L BA?
TIMOTHY L BIRD
TIMOTHY L BRAZEE
TIMOTHY L BRYANT
TIMOTHY L CLAIRMONT
TIMOTHY L DADE
TIMOTHY L DOOP
TIMOTHY L KEELER
TIMOTHY L KINCADE
TIMOTHY L LAW
TIMOTHY L LONG
TIMOTHY L MARTIN
TIMOTHY L MCBRIDE
TIMOTHY L MONEY
TIMOTHY LEA
TIMOTHY LEE R WHITEFEATHER
TIMOTHY LITTLEHOOP
TIMOTHY M ADAMS
TIMOTHY SINGING GOOSE

**Column 4**

TIMOTHY M BUCKANAGA
TIMOTHY C COLE
TIMOTHY C FOREMAN
TIMOTHY C JONES
TIMOTHY C MCCLOUD
TIMOTHY C NEWMAN
TIMOTHY C TROTTIER
TIMOTHY C VALADEZ
TIMOTHY C WAHER
TIMOTHY C WALKER
TIMOTHY CATT
TIMOTHY CHARLES TYON
TIMOTHY D ARCOREN
TIMOTHY D BIRDSONG
TIMOTHY D BURTON
TIMOTHY D COLUM
TIMOTHY D COOK
TIMOTHY D DYES JARLAIT
TIMOTHY D DOHAN
TIMOTHY D ESTRADA
TIMOTHY D FOSTER
TIMOTHY D HENDRICKS
TIMOTHY D JOSLIN
TIMOTHY D KELLER
TIMOTHY D KELSEY
TIMOTHY D PHILLIPS
TIMOTHY D POLING CHEY JOGET
TIMOTHY D REPLOGLE II
TIMOTHY D SILVA
TIMOTHY D SOLLARS JR
TIMOTHY D STANLEY
TIMOTHY D STEVENS
TIMOTHY D THOMAS
TIMOTHY D TIGER
TIMOTHY D TURNER
TIMOTHY D WALKER
TIMOTHY D WALRAVEN
TIMOTHY D WILLIAMS
TIMOTHY DAVID MORGAN
TIMOTHY DAY
TIMOTHY DAZEN JR
TIMOTHY DEMARCE JR
TIMOTHY DICKERSON
TIMOTHY DILLON
TIMOTHY DUBRAY
TIMOTHY E ALLEY
TIMOTHY E BUTLER
TIMOTHY E CREED JR
TIMOTHY E DRUMMOND
TIMOTHY E FARRELL
TIMOTHY E HAM
TIMOTHY E JACKSON
TIMOTHY E LITTLEWALKER
TIMOTHY E LOPEZ
TIMOTHY E MATSON
TIMOTHY E MAHHNEY
TIMOTHY E MITCHELL
TIMOTHY E TREVINO
TIMOTHY F BRADY
TIMOTHY F CALVILLO
TIMOTHY F CASON
TIMOTHY F DECOTEAU
TIMOTHY F JONES
TIMOTHY F MCLURE
TIMOTHY F MARTIN
TIMOTHY F MOORE
TIMOTHY F MULLEN
TIMOTHY F NEHKORK
TIMOTHY F NEWMAN
TIMOTHY F SCOTT
TIMOTHY G HAYNES
TIMOTHY G KAULAITY
TIMOTHY G LIVINGSTON
TIMOTHY G MILES
TIMOTHY G MURPHY
TIMOTHY G RENAULT
TIMOTHY G SMITH
TIMOTHY GENE SMITH JR
TIMOTHY GEORGE ORR
TIMOTHY GOGGLES
TIMOTHY GOODBIRD
TIMOTHY GRANT RENAULT
TIMOTHY GREGORY BYINGTON
TIMOTHY GREYWIND
TIMOTHY H HANDENA
TIMOTHY H WARD
TIMOTHY HARJO
TIMOTHY HENRY
TIMOTHY HENRY THUDER HORSE
TIMOTHY I HOLDE
TIMOTHY I HOOK
TIMOTHY I WILLIAMS
TIMOTHY IRONHAWK
TIMOTHY IRON WING
TIMOTHY J AMONE
TIMOTHY J BAPTISTE
TIMOTHY J BILDEBACK
TIMOTHY J BIRDRATTLER
TIMOTHY J BOYD
TIMOTHY J BUTLER
TIMOTHY J CARR
TIMOTHY J COUTURE
TIMOTHY J FALCON
TIMOTHY J GIBBON
TIMOTHY J GOOSE
TIMOTHY J GRAVITT
TIMOTHY J HAYS
TIMOTHY J HIGH ELK
TIMOTHY J HILL
TIMOTHY J JAMES
TIMOTHY J JUDLONG
TIMOTHY J KNOLL
TIMOTHY J KRAUS
TIMOTHY J MARKS
TIMOTHY J MARTIN
TIMOTHY J MCCORY
TIMOTHY J PRATT
TIMOTHY J RIDGE
TIMOTHY J ROLLIN
TIMOTHY J SCHRADER
TIMOTHY J SEBECK
TIMOTHY J SILLS
TIMOTHY J SMITH
TIMOTHY J STITZELL
TIMOTHY J STREVER
TIMOTHY J THOMAS
TIMOTHY J THUNDER
TIMOTHY J TOER
TIMOTHY J TRACEY
TIMOTHY J VILANDRA
TIMOTHY J WALKING
TIMOTHY J WHITE
TIMOTHY J WILLING JR
TIMOTHY R ZAUGG JR
TIMOTHY LELANE HOULE
TIMOTHY LORENZ
TIMOTHY RAY HARRINGTON
TIMOTHY RED WING
TIMOTHY REEDY
TIMOTHY RICHEY
TIMOTHY ROBIN BULL
TIMOTHY ROSS
TIMOTHY S CARAWAY
TIMOTHY S FITZPATRICK
TIMOTHY S LOLE
TIMOTHY S MITCHELL
TIMOTHY S MORIN
TIMOTHY S NELSON
TIMOTHY S POTT
TIMOTHY SCOTT CHIENO
TIMOTHY SHOULDERBLADE
TIMOTHY SMITH
TIMOTHY SR CORNET
TIMOTHY T BLACK
TIMOTHY T CHARLES
TIMOTHY T CRAWFORD
TIMOTHY T DAVIS
TIMOTHY T HOUSE
TIMOTHY T JIM
TIMOTHY T MARKS
TIMOTHY T WALKER
TIMOTHY THOMPSON
TIMOTHY TSO
TIMOTHY W COLUMBUS
TIMOTHY W KENTON
TIMOTHY W PUGH
TIMOTHY W SMITH
TIMOTHY W WALKER
TIMOTHY W WRIGHT
TIMOTHY WOODHEAD
TIMOTHY WOOVER

**Column 5**

TIMOTHY L SPRAGUE
TIMOTHY L STRAND
TIMOTHY L SULLIVAN
TIMOTHY L THOMAS
TIMOTHY L TOMTIGH
TIMOTHY L VERMILLION
TIMOTHY L WATSON
TIMOTHY LARRY BELGARDE
TIMOTHY LAURENDANA JR
TIMOTHY LEE BONGA JAMES
TIMOTHY LEE DEBS
TIMOTHY LEE EDGAR JR LINN
TIMOTHY LEE LADUCER
TIMOTHY LEFTHAND
TIMOTHY LEO ROACH
TIMOTHY LEON
TIMOTHY LITTLE
TIMOTHY LYNAL
TIMOTHY M AVELINE
TIMOTHY M BRADY
TIMOTHY M BROWN
TIMOTHY M CAISSE
TIMOTHY M CASEY
TIMOTHY M DECLAY
TIMOTHY M ERICKSON
TIMOTHY M FISHER
TIMOTHY M FRANSKI
TIMOTHY M GILLIGAN
TIMOTHY M GOTTLIEB
TIMOTHY M JOHNSON
TIMOTHY M LAGREW
TIMOTHY M LONGSHORE
TIMOTHY M MARQUEZ
TIMOTHY M MERCHANT
TIMOTHY M NAHGOHNOYA
TIMOTHY M QUIJAS
TIMOTHY M SCHMITT
TIMOTHY M SMITH
TIMOTHY M THEIN
TIMOTHY M WADE
TIMOTHY M WEBB
TIMOTHY MARTELL
TIMOTHY MARTIN WOOD
TIMOTHY MATHENS JR
TIMOTHY MATTHEWS
TIMOTHY MENORE
TIMOTHY MESPLIE
TIMOTHY MILES PELTIER
TIMOTHY MILLER
TIMOTHY MINARD
TIMOTHY MORTON
TIMOTHY N ARMAJO
TIMOTHY N COLEMAN
TIMOTHY N COLEMAN
TIMOTHY N OTOR
TIMOTHY N WADSWORTH
TIMOTHY NACHU
TIMOTHY O MOWITT
TIMOTHY O SLON
TIMOTHY ORTEGA
TIMOTHY OTIS MURPHY
TIMOTHY P BEAULIEU
TIMOTHY P CALVILLO
TIMOTHY P CASON
TIMOTHY P DECOTEAU
TIMOTHY P JONES
TIMOTHY P MARTIN
TIMOTHY P MOORE
TIMOTHY P MULLEN
TIMOTHY P NEWMAN
TIMOTHY R ANDERSON
TIMOTHY R ARIAS
TIMOTHY R ARMACHAIN
TIMOTHY R ARMSTRONG
TIMOTHY R ARRENDONDO
TIMOTHY R AZURE
TIMOTHY R BARNINGHAM
TIMOTHY R BRESTON
TIMOTHY R DENAULT
TIMOTHY R DENNEY
TIMOTHY R DLEDLESTON
TIMOTHY R HARRIS
TIMOTHY R MADDSN MOORE
TIMOTHY R MILLER
TIMOTHY R MILTENBERGER
TIMOTHY R MINICH
TIMOTHY R MORSON
TIMOTHY R NEWTON
TIMOTHY R POTT
TIMOTHY R REDWING
TIMOTHY R RENDON
TIMOTHY R TIGER
TIMOTHY SCOTT CHIENO
TIMOTHY SCOTT PARKISH
TIMOTHY SCOTT RENAULT
TIMOTHY SINGING GOOSE

**Column 6**

TINA M LAGARDE
TINA M LAGREW
TINA M LEE
TINA M LEON GUERRERO
TINA M LONE
TINA M LONGEE
TINA M LOONSFOOT
TINA M LOPEZ
TINA M LORTON CHAMBERS
TINA M MALINOWSKI
TINA M MARTIN
TINA M MICOREA
TINA M MONETATHCHI
TINA M MORAN
TINA M OLSON
TINA M OVALE
TINA M NELLIGAN
TINA M NIPPER
TINA M OLSON
TINA M OVALE
TINA PALMA ESPINOZA
TINA M PARKER
TINA M PETERS
TINA M PETRS
TINA M RANDALL
TINA M RANDOLPH
TINA M RICHARDSON
TINA M SCHWERDTFEGER
TINA M SEEBACH
TINA M SLATTEN
TINA M STANFEL
TINA M STANDINGCLOUD
TINA M STANFEL
TINA M STEELE
TINA M SUBIA
TINA M THOME
TINA M THOMPSON
TINA M TRUDELL
TINA M TURPEL JOHNSON
TINA M WATSON
TINA M WIEXEL
TINA M WILSON
TINA M WOLFE
TINA M WOODMAN ROBERTS
TINA M WORMAN
TINA MAE LUND
TINA MAE THOMPSON
TINA MARIE HENRY
TINA MARIE ALVARADO
TINA MARIE CLOUD
TINA MARIE GRANT
TINA MARIE I BRADLEY
TINA MARIE KELLEY
TINA MARIE KRIN
TINA MARIE LECLAIR
TINA MARIE LEWIS
TINA MARIE PERRONTEAU
TINA MARIE NADEAU
TINA MARIE PERRONTEAU
TINA MARIE PELTIER
TINA MARIE PERRONTEAU
TINA MARIE REVAIS
TINA MARIE VALDEZ
TINA MARIE VAN KEMSEKE
TINA MARIE WALL
TINA MARIE WALLETTE
TINA MARIE WANSELL
TINA MARIE WOLFE
TINA MARIE WOLFINBARGER
TINA MARN
TINA MARLENE EVANS POOLAW
TINA MARLENE ONICHOKROOD FOOT
TINA MEEK
TINA MEEK
TINA MICKA
TINA MONGER PACHECO
TINA N COCONNE
TINA NEAL
TINA PATRICK
TINA PATROIK
TINA PHILLIPS
TINA R ALONZO
TINA R BECENTI
TINA R CHAMBLESS
TINA R DECKER
TINA R NYE
TINA R PARKER
TINA R QUIDER
TINA R DUMLEY
TINA R HARRISON
TINA R JACKSON
TINA R MOORE
TINA R MONSEAU
TINA R NOISE
TINA R TRINIDAD
TINA RAMIREZ
TINA RAY GARCIA
TINA REGISE VOLTAIRES
TINA RIGGS
TINA ROANNE CARRARA HOWARD
TINA RUSSO
TINA S HAWK
TINA SIMONS
TINA SMITH CHIEH LJOVANO
TINA SPEED
TINA THOMPSON
TINA TROMBLEY
TINA TURNER
TINA TWO BULLS
TINA U BROWN
TINA V BELL
TINA V LAMSCON
TINA V MORRESEAU
TINA WELCH
TINA WHITEFOOT
TINA Y SCHUMMERBERG
TINEY SMOKE
TINKA WILLIAMS
TINNA ANDERSON
TINO JINO PATTERSON
TIOKA S OMEO
TIONA GOMEZ
TIONE S CHASE
TIONNA GOMEZ
TIONI R RED CLOUD
TISEEA T JACKSON
TISA M BEAR
TISELVERS CLEVELAND
TISH BIRDHEAD
TISHA BIRD
TISHA LEA KILGORE
TISHA M THOMPSON
TISHBERT DICKSON
TISHLA M TURK
TISHMAREE ANN LEAF
TISSHUA THUNDER
TISSIE HENDRICKS
TIT MARY
TITA K DAVID
TITIANA R ELDEN
TITIANA ZIADE
TITO JAMES
TITTLIE B BAKER
TITUS HARRIS
TITUS B HURON JR
TITUS BOOKFAL
TITUS JAMES
TITUS K HOLDER JR
TITUS LACHENMEIER
TITUS POKIBRO
TITUS R JAMES
TITUS RED BEAR
TIVIA R HANSE
TIVONE MOLINA
TIWAUNA D BUCKMAN
TOBIAS I MCCLAIN
TOBIAS J ALLEN
TOBIAS MORSE
TOBIAS TWO CROW
TOBIAS WILLIAMS
TOBIE DESAUTEL
TOBIE MONAGE
TOBIN A DELGADO
TOBY GRAY
TOBY GRAYWIND
TOBY MONROE
TOBY R MIDDLETON
TOBY T MILLER
TOBY WOOD
TOBI DESAUTEL
TOD ALCINE
TODD WHITE SR
TOBIN JAMES FRANK

# TOBIN WATAHOMIGIE — TRENTON M RED WATER • SECTION J5

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| TOBY WATAHOMIGIE | TOM CAIN | TOMMY D RITCHIE JR | TONA A MAREK | TONEY W VINCENT BELGARDE |
| TOBY A BELGARDE | TOM CARSON | TOMMY D TUNUTMOAK | TONA G DREY | TONY W ELSEY |
| TOBY A BLACKSTAR | TOM CHARLES-HARRACARA | TOMMY D WOOD JR | TONA D ECHOLS | TONY W LITTLE |
| TOBY A WELLER | TOM CHAPELLE | TOMMY DAVIS JR | TONA DWAY TAHY | TONY W MARTIN |
| TOBY ALLEN LOSH | TOM CHASE | TOMMY DEAL CHAPMAN | TONA E WEIR | TONY W MILLER |
| TOBY ALOND | TOM CHISCHILLY | TOMMY DEER | TONA F GILL | TONY W PONKILLA |
| TOBY B CARROLL | TOM COMANACHE | TOMMY DIXON | TONA J MASON | TONY WIEDMANN |
| TOBY D BECKNER | TOM COOK | TOMMY E RODMAN | TONA J REDBIRD | TONY WILLETTO |
| TOBY GENE TURNER | TOM CORRANT | TOMMY EPPERSON | TONA J MAN NEFE | TONY YAZZA |
| TOBY HENDERSON | TOM D CAMPBELL | TOMMY ESQUERRA | TONA J VANDERKENTER | TONYA A ALLEN |
| TOBY HOLMES | TOM D KATZEEK | TOMMY F ELLIS JR | TONA J KANO NAH LESHKO | TONYA BURTIS |
| TOBY I WILLIS | TOM D SUNNY | TOMMY FARAR | TONA K DEER | TONYA BRUNO |
| TOBY L CUMMINGS | TOM D THOMAS CAMPBELL | TOMMY FREDDIE | TONA K KILLS CROW | TONYA CUTTINGER |
| TOBY L EPPERSON | TOM DESMOINES | TOMMY GRIFFITHS | TONA L MARSHALL OROHA | TONYA D HUTTON |
| TOBY L JONES | TOM DINEH YAZZIE | TOMMY H LOPEZ | TONA L MEGGIE | TONYA D WEAVER |
| TOBY L LANIERE | TOM DOUGACHEE | TOMMY HAAS | TONA M HASS | TONYA B PLUGG |
| TOBY L MCCULLUM | TOM DRENNAN JR | TOMMY HOOPER | TONA M TOTH | TONYA CRUTCHER |
| TOBY L WEOUS | TOM DURFEE | TOMMY J FRAZIER JR | TONA MILDRED JOHNSON | TONYA D WAGLEY |
| TOBY LAVERDURE | TOM G SMITH | TOMMY J GILBERT | TONA N FOOTE | TONYA DASHMAN GORDAN |
| TOBY LAVERDURE | TOM GAYLORD | TOMMY J LAMB JR | TONA R GRAHAM | TONYA DEE MARTINSON |
| TOBY M ARNOLD | TOM H BUTLER | TOMMY J LOGAN | TONA R HARDING | TONYA DENISE BEGAY |
| TOBY R PATRICK | TOM H TONTIGH JR | TOMMY J OLDCROW | TONA R NEZ | TONYA F RUSS |
| TOBY R WILLCUTT | TOM HARDY | TOMMY J SHEPPARD | TONA R SMITH | TONYA G LATINNERRE |
| TOBY REDEY | TOM HARRIS | TOMMY J STEVENSON | TONA RAE HALL | TONYA J STRICKLAND |
| TOBY ST CLAIR | TOM HOLLIDAY | TOMMY JACKSON JR | TONA RENEE FRANCISCO | TONYA M BRUEGGEMAN |
| TOBY VALENZUELA | TOM HOOD | TOMMY JOHN | TONA RENEE SMITH | TONYA L BLAZER |
| TOBY W STAGNER | TOM HOSKIE JR | TOMMY K OLSEN O | TONA REYES | TONYA L DUTTON |
| TOCHEE ATT NOW HARJO | TOM HUDSON ETCITTY | TOMMY KELLYWOOD | TONA S LEUREAUX | TONYA J ALANDZES |
| TOCHELI HARJO DAZZLER | TOM IGNANGO | TOMMY L BUSHMAN | TONAH CARDENAS | TONYA J SATER |
| TOCHITLI A MIRAMONTES | TOM ISAAC | TOMMY L HART | TONICA SAENZ | TONYA J SUTTON |
| TOD J WALRAVEN | TOM J BUTLER | TOMMY LAC DANIEL | TONIDE ECHOLS | TONYA J HARRIS |
| TOD M TOLLMAN | TOM J SLIM | TOMMY LEE WHRUIND HORSE | TONIE ROACH | TONYA J LEDFORD WOOD |
| TOD M WESAW | TOM JACK | TOMMY LINGA JN | TONIELLE SHOULDERBLADE | TONYA JO FALCON |
| TODD A RIDLEY | TOM JAKE | TOMMY LOPEZ | TONIEN LADAMIS | TONYA K CERRE |
| TODD A DAVIS | TOM JENKS | TOMMY LYNN RHODD | TONENA L ADAMS | TONYA K GARLAND |
| TODD A DENNETT | TOM JESUS | TOMMY M BAILEY | TONENA L WILLIAMS | TONYA L KUNCEFORD |
| TODD A GAMINO | TOM JIM | TOMMY M ELKINS | TONETTA LEE | TONYA L PERSSON |
| TODD A GREGER | TOM JMMIE ETCITTY | TOMMY MHI | TONITA MEBSON WALKER | TONYA M BOND |
| TODD A LAFONTAIN | TOM JIMMY | TOMMY MONROE THOMPSON | TONJA A MANDOKA | TONYA L BARNHART |
| TODD A MITCHELL | TOM JOE | TOMMY MORALES | TONJA L JUAN | TONYA L CASTILLO |
| TODD A NUNNALLEE | TOM JOE | TOMMY N SHEPHERD | TONJA LE CORDOVA | TONYA L EAGLE |
| TODD A PARKER | TOM JULIAN | TOMMY NELS | TONJA R BROKLEY | TONYA L GILBERT |
| TODD A SOULIER | TOM K JACKSON | TOMMY NGOSE SR | TONJA R BRUNO | TONYA L GLEASON |
| TODD A TROTTIER | TOM K JOE | TOMMY O GOODSON | TONMA L BROGHER | TONYA L GRANGE |
| TODD A WYRICK | TOM K JOHN | TOMMY OLD CRANE | TONMA R CANDELERIA | TONYA L LANONE |
| TODD A YANKTON | TOM K KEE MARIA | TOMMY P FRANTZ | TONNE R PISANO | TONYA L LORTON SCHWEN |
| TODD ALLEN GOULET | TOM KING JR | TOMMY RAINBOW | TONNEION ECHOHAWK | TONYA L MCLAIN |
| TODD ALLEN RINDE | TOM L DEMARRIAS | TOMMY R JUBY JR | TONWIEYA D NARCHO | TONYA L NELSON |
| TODD ANDREWS | TOM L LAMONE | TOMMY R MONTES | TONY A FOSTER | TONYA L OWEN |
| TODD ANTHONY LUNDIE | TOM L LESLIE STEVENS | TOMMY R PIDCOCK | TONY A GINTZ | TONYA L POOR |
| TODD ANTHONY POITRA | TOM L MANNING | TOMMY R WILSON JR | TONY A PEENACHTY JR | TONYA L QUOTIE |
| TODD ARTHUR AKKERMAN | TOM LAMB | TOMMY RAY YOUNG | TONY A PHAIR | TONYA L THOMPSON |
| TODD B JONES | TOM LEE | TOMMY S ERICKSON | TONY A THIGER | TONYA LEE CHAMBERS |
| TODD B ROACH | TOM LEE GORMAN | TOMMY S NAILOS | TONY ALAN BRUGEIN | TONYA M ALLEY |
| TODD BOYLE | TOM LITTLE PLUME | TOMMY S ROY | TONY ALATILO | TONYA M CASSADORE |
| TODD BULLARD | TOM LIVINGSTON | TOMMY SALAZAR | TONY ALEN KESLER | TONYA M WHITEMAN |
| TODD BUREAU | TOM LOU BEGAY | TOMMY SHAFFER | TONY ANN FIELDING | TONYA N CLARK |
| TODD C DERAGON | TOM LOWE | TOMMY SPENCER | TONY ANTOINO SR | TONYA N PIERCE |
| TODD C GOODWIN | TOM MARTIN | TOMMY SUNDAY JR | TONY B BUTLER SR | TONYA PICKERING |
| TODD C JONES | TOM MARVEY | TOMMY THOMPSON | TONY BEGAY | TONYA R DANIELS |
| TODD C OVERLAND | TOM MATHIS | TOMMY TOEHAY | TONY BENJAMIN DESCHEENEY | TONYA R SPINO |
| TODD C ROZLER | TOM MAURY | TOMMY U JAMES | TONY BESSON ANTOINE | TONYA SMITH |
| TODD CHARLES GOODWIN | TOM MEDIWEOSH | TOMMY W AL | TONY BORJAS | TONYA WILLMAN |
| TODD CONRAD DOKKEN | TOM MONCHAMP | TOMMY W KERR JR | TONY BROWN | TONYA WILLIS |
| TODD D BLACKBIRD | TOM MONTOYA | TOMMY W MORRIS JR | TONY BURSELL | TONYEA WESLEY |
| TODD D BROOKS | TOM MURPHY | TOMMY W PAHHAHMIE | TONY C DAVIS | TONYEL KEDAPET |
| TODD D KERN | TOM NELSON | TOMMY W THOMPSON | TONY CHASE MCGRANT | TOOGYSO SMITH |
| TODD D SPARAPANI | TOM OHMS | TOMMY WALLACE DUBOIS | TONY CLUTSO | TOPAH OZUNA |
| TODD DOBSON | TOM P MOWELL | TOMMY WOLFE | TONY CROOK | TORE D HANKS |
| TODD DOUGLAS KITTO | TOM P TOMASUNUK | TOMMY YAZHI | TONY DEAN | TOREY LEE LARA |
| TODD DUANE GOULET | TOM PADILLA | TOMMY YELLOW HAWK | TONY DELGARITO | TOREY R ATKINSON |
| TODD E CALVILLO | TOM PAPP | TOMMYLEE L BURNS HOWARD I | TONY DOUGLAS HUNT | TORI LYNN ORELLANA |
| TODD E JANZEN | TOM PEARL | TOMORROW BLUE LAMERE | TONY DUNAGAN | TORI M KEITH |
| TODD E LAVAY | TOM PETER | TON DUNAGAN | TONY E FIXEL | TORIA L FLORES |
| TODD E MUNN | TOM PETERSON | TONA E FIXEL | TONY E STABLER | TORIANO L WILSON |
| TODD E STRICKLAND | TOM PHILLIP MORGAN | TONA E STABLER | TONY ED YORK | TORRANCE G NAVENMA |
| TODD E VETTER | TOM PINO | TONA ED YORK | TONY F BRONCHEAU | TORREY DANIELS |
| TODD E YAZZIE | TOM PRAIRIECHICKENSHOE | TONA F BRONCHEAU | TONY FACTOR | TORREY R BARNHART |
| TODD F CAMERON | TOM PRITCHETT | TONA FACTOR | TONY FRANCISCO | TORREY R REYES |
| TODD F MATCHIE | TOM R LITTLE OWL | TONA FRANCISCO | TONY G GROUND | TORRI J ROACH |
| TODD FRANCIS OLSON | TOM R SMITH JR | TONA G GROUND | TONY G WAPLETY | TORRIE L BENNETT |
| TODD G FALCON | TOM RAMONE L | TONA G SROUND | TONY GARCIA | TORY A MC GILL |
| TODD G PETE | TOM REDHOUSE | TONA G WAPLETY | TONY GENE ELLINGSON | TORY M CLOUD |
| TODD G PIWOWAR | TOM REEDER | TONA GARCIA | TONY GEORGE HEEMSAH | TORY R NAVENMA |
| TODD GUSTAV MAHLE | TOM REMINGTON | TONA GENE ELLINGSON | TONY GIBSON | TORY S SAUNOOKE |
| TODD H BERG | TOM ROANS | TONA GEORGE HEEMSAH | TONY GILBERT JR | TORY S THAXTON |
| TODD HAMEL | TOM ROBBER | TONA GIBSON | TONY GREGORY JOHNSON | TOSCA REED |
| TODD HARLAN | TOM ROGER JOHN | TONA GILBERT JR | TONY GUIDERJAHN | TOSHA J REEVES |
| TODD HAY | TOM ROSE STELLO | TONA GREGORY JOHNSON | TONY GUTIERREZ | TOSHA L YAZZIE |
| TODD J BARRETT | TOM S PINTO | TONA GUIDERJAHN | TONY H ADKINS | TOSHIA ANDREWS |
| TODD J BERGEVIN | TOM SENSKE | TONA GURDINO | TONY HARMON | TOSHIA LA BEAU |
| TODD J GRAUMAN | TOM SKIDGEL | TONA GUTIERREZ | TONY HENDRI | TOTMA JUANITA WILLIAMS |
| TODD J KNAPP | TOM SILVERSMITH | TONA H ADKINS | TONY J BLACK REDFOOT | TOTMA JEAN GARO |
| TODD J MEDLIN | TOM SKEET | TONA H HOWE | TONY J LINK | TOTSONA SMITH |
| TODD J ROLO | TOM SMALL | TONA N SCULLAWL | TONY J ONEG | TOUCHETTE G HAIR |
| TODD J WILSON | TOM SMITH | TONA N HERNANDEZ | TONY J GARCIA | TOVA J SMITH |
| TODD JOSEPH FUNKE | TOM SPENCER | TONA RODGERS | TONY J NEW BREAST | TOVA J TATER |
| TODD JOSEPH PETERS | TOM STEWART | TONA R BROWNELL | TONY J NOEL | TOVE REARDON |
| TODD K BOURASSA | TOM SUNDBERG | TONA W SNOW | TONY J WHITE | TOWANA L SMITH |
| TODD L DEFOE | TOM T C WATERS VI | | TONY JAMES SMART | TOWANA RENAE WARREN |
| TODD L PARTON | TOM T MARTINE | | TONY JEROME FOOTE | TOWIGH ELMER NELSON |
| TODD L SHORT BULL | TOM THOMAS | | TONY JOHNSON | TOWNSEND YAZZIE |
| TODD L TYLER | TOM THOMPSON | | TONY JR JAKE | TOYA J BRANDON |
| TODD L WELDON | TOM TINKER | | TONY JULIUS JACKSON | TOYA M LITTLE LIGHT |
| TODD L WORLD TURNER | TOM TISO | | TONY K CROOKED EYES | TOYA MAKIL |
| TODD LACLAIR | TOM TISO JR | | TONY KINGBIRD | TOYA R BARNHART |
| TODD LAVALLE | TOM TSOSIE | | TONY L LEWIS | TRABEAUX BARNHART |
| TODD M BARR | TOM VIRGIL SR BAKER | | TONY L SYLVIA | TRACE LEE GEORGE |
| TODD M DELACRUZ | TOM W HARVEY | | TONY L GRIFFITH | TRACEY A BELLEVILLE |
| TODD M JOHNSON | TOM W YAZZIE | | TONY LEE GRIFFIN | TRACEY A BROWN |
| TODD M LAWRENCE | TOM WALLACE | | TONY LL JOHNSON | TRACEY A DANE |
| TODD M LITTLE | TOM WARWICK | | TONY M CHICO | TRACEY A MCKENZIE |
| TODD M MARTINEAU | TOM WHITE SHELL | | TONY M MORROW | TRACEY A RAE |
| TODD M WALL | TOM WILSON | | TONY L NOLAND | TRACEY A SMITH |
| TODD MALLELE | TOM Y TOM | | TONY L NORTHRUP | TRACEY ANTELOPE |
| TODD MARWEG | TOM YAZZIE | | TONY L PRENTICE | TRACEY B DUNKIN |
| TODD MATTHEW BERGER | TOM YORK | | TONY L PRINGLE | TRACEY C BLACKCLOUD |
| TODD MICHAEL HOLWEGER | TOMA S SCOTT | | TONY L THUNDER | TRACEY CHARLES |
| TODD MICHAEL HUMPHREY | TOMA SHIAHN HOWARD | | TONY LEE GRAHAM | TRACEY CLARK |
| TODD MORENA | TOMA SHAWN SCOTT | | | TRACEY D BENOIST |
| TODD N DALLAS | TOMA V GOODBEAR | | | TRACEY D JAMES |
| TODD N SIMMONDS | TOMAH U LAUSCHE | | | TRACEY DAY |
| TODD P ARRENDONDO | TOMARAH | | | TRACEY EDWARDS |
| TODD PARDE | TOMASINE DICKSON | | | TRACEY FLOWERS |
| TODD Q LASSAU | TOMAS GANADONEGRO | | | TRACEY G WISE |
| TODD QUINTIN BURMEISTER | TOMASA L CHACON | | | TRACEY GIBSON |

| Column 6 | Column 7 | Column 8 |
|---|---|---|
| TRACEY L GRANDMAITTE | TRACY KELLY | TRAVIS FRANCIS |
| TRACEY L HAND | TRACY L ADAMS | TRAVIS G HAWKINS |
| TRACEY L HARRISON | TRACY L ANDERS | TRAVIS GHOST |
| TRACEY L JACKSON | TRACY L ANDREWS | TRAVIS HOFFSTETTER |
| TRACEY L LUZE | TRACY L ARNELL | TRAVIS HOOD |
| TRACEY L MCCLUNG | TRACY L BICE | TRAVIS HORNED EAGLE |
| TRACEY L MILLER | TRACY L BIG JOHN | TRAVIS IKE BEAR |
| TRACEY L NELSON | TRACY L BRANAUM | TRAVIS INESS |
| TRACEY L RICE | TRACY L BROWN | TRAVIS IRVINE |
| TRACEY L ROLO | TRACY L CAGAS | TRAVIS J BABINEAU |
| TRACEY L SAPCUTT | TRACY L CHARLEY | TRAVIS JR BRUNETTE |
| TRACEY L SAYERS | TRACY L DALLENBACH | TRAVIS JR BREWER |
| TRACEY L WADENA | TRACY L DAVIS | TRAVIS JR BUTTON |
| TRACEY L BADGER | TRACY L DEFOE | TRAVIS J CASE |
| TRACEY LAWRENCE | TRACY L ENYART | TRAVIS J GRIFFIN |
| TRACEY LEE PULVER | TRACY L FREES | TRAVIS J GRUBB |
| TRACEY LORI HORN | TRACY L GILDEMEISTER | TRAVIS J MORSETTE |
| TRACEY M BEAULIEU | TRACY L GUNN | TRAVIS J OGORMAN |
| TRACEY M BOWLES | TRACY L HOPKINS | TRAVIS J RENVILLE |
| TRACEY M ELLIS | TRACY L HOSKIN | TRAVIS J ROUSSEAU |
| TRACEY M FRIDAY | TRACY L HOULE | TRAVIS J ROYCE |
| TRACEY MASTEN FRENCH | TRACY L HOUSTON | TRAVIS J RUNNING WOLF |
| TRACEY NICOLE ST PIERRE | TRACY L JOHNSON | TRAVIS J THOMPSON |
| TRACEY PORTER | TRACY L LAWRENCE | TRAVIS J VARNEY |
| TRACEY R ALLEN | TRACY L LINDE | TRAVIS J VERONDA |
| TRACEY R JAMES EDWARDS | TRACY L LYON | TRAVIS J WANDELL |
| TRACEY R JOE | TRACY L MARBLE | TRAVIS J ZEPHIER |
| TRACEY R STANLEY | TRACY L MARQUEZ | TRAVIS JAMES GLAUDE |
| TRACEY RAE ANDERSON | TRACY L MARSHALL | TRAVIS JAMES PALMEN |
| TRACEY RENEE DANIELS | TRACY L MATT HERNANDEZ | TRAVIS JEROME BEBO |
| TRACEY ROSE LADUCER | TRACY L MEAYHWHIMMOND | TRAVIS JOHN BERGIER |
| TRACEY S EAGLEMAN | TRACY L MILLER | TRAVIS JOHN KERENANN |
| TRACEY S QUAEMPTS | TRACY L MORNS | TRAVIS JOHNSON |
| TRACEY SCHWISSOW | TRACY L MORRISON | TRAVIS JON AZURE |
| TRACEY SINEGROUND | TRACY L PETERSS | TRAVIS K ROGERS |
| TRACEY T BRUNSON | TRACY L POWELL | TRAVIS K ROSS |
| TRACEY V WHITTINGTON | TRACY L PRESCOTT | TRAVIS KISTO |
| TRACEY WAHWEOTTEN | TRACY L ROSS | TRAVIS L BAILEY |
| TRACI A YOUNG | TRACY L RUBOTTOM | TRAVIS L BECKWITH |
| TRACI B NEWTON | TRACY L SAGATAW | TRAVIS L BERGER |
| TRACI BETH RITER | TRACY L SARRACINO | TRAVIS L DOWNING |
| TRACI C KAYLOR | TRACY L SCHROEDER | TRAVIS L EUHELL |
| TRACI D HAYES | TRACY L STADE | TRAVIS L GEORGE |
| TRACI HOLT | TRACY L STRICKLAND | TRAVIS L GHOUMAR |
| TRACI J COUTURE | TRACY L WELLS | TRAVIS L HART |
| TRACI J INFLED | TRACY L WHITE | TRAVIS L HESS |
| TRACI J JONES | TRACY L WILCOX | TRAVIS L JENKINS |
| TRACI K GALE | TRACY L WILLIAMS | TRAVIS L KAHGEGAB |
| TRACI K WALKS | TRACY L WILLIAMS | TRAVIS L KOMAHCHEET |
| TRACI L BARNHART | TRACY LEE HOULE | TRAVIS L MAXWELL |
| TRACI L CARREKER | TRACY LEE AGUILAR | TRAVIS L OKELL |
| TRACI L COLBERT | TRACY LEE HOULE | TRAVIS L RAVE |
| TRACI L EAGLE HOULE | TRACY LYNN BELGARDE | TRAVIS L SMITH |
| TRACI L FERNANDO | TRACY LYNN BOWLING | TRAVIS L SOUTHARD |
| TRACI L FRYBERG | TRACY LYNN COATES | TRAVIS L STANDLEY |
| TRACI L GOODLING | TRACY LYNN CHASE | TRAVIS L THOMAS |
| TRACI L MC QUARTER | TRACY LYNN DIMEL | TRAVIS L VIOCU |
| TRACI L NEIL | TRACY LYNN ST CLAIRE | TRAVIS L WARE |
| TRACI L PICKERING | TRACY LYNN VIVIER | TRAVIS L WIGGINS |
| TRACI L SMITH | TRACY M CALVIN | TRAVIS LAMBR |
| TRACI L STONE | TRACY M CHAMBERS BELL | TRAVIS LAROCHE |
| TRACI L WHEELER | TRACY M CHASE | TRAVIS LEE LEE |
| TRACI M CROTZER | TRACY M CROTZER | TRAVIS LYLE MCNAIR |
| TRACI M GONZALEZ | TRACY M DELG | TRAVIS LYNN LITTLE STAR |
| TRACI M RAY | TRACY M HANKS | TRAVIS M BASS |
| TRACI N VIKLUND | TRACY M HUTCHINSON | TRAVIS M JIM |
| TRACI R OLSON | TRACY M KUETER KEPBO | TRAVIS M LARJEUNESSE |
| TRACI R ROGERS | TRACY M LEONARD | TRAVIS M SMITH |
| TRACI SEABOY | TRACY M MARTIN | TRAVIS M TILLIS |
| TRACI T RANT JONES | TRACY M MCCLOUD | TRAVIS MAJENTY |
| TRACI S MADAY | TRACY M MILLER | TRAVIS MATTEOUS |
| TRACIE A HART | TRACY M NILSSON | TRAVIS METCALFE |
| TRACIE A MACHON | TRACY M OLSON | TRAVIS METCHUM |
| TRACIE CONDON | TRACY M POAFPPYBITTY | TRAVIS MICHAEL PABLO |
| TRACIE JEAN SQUARTSOFF | TRACY M WILSON | TRAVIS MOORE |
| TRACIE K HAUGH | TRACY MARGARET ROOT | TRAVIS MORRETTA |
| TRACIE LABBUCKLE | TRACY MARIE BAUTISTA | TRAVIS N WARNER |
| TRACIE L COLLINS | TRACY MARIE BRUCE | TRAVIS N WHITEBIRD |
| TRACIE L DANELS | TRACY MARIE WEDDELL | TRAVIS NAVADOMAE |
| TRACIE L GIBSON | TRACY MICHELLE JONES | TRAVIS NICK |
| TRACIE L MCAULIFF | TRACY N DORTCH | TRAVIS O CHAGO |
| TRACIE LYNN SLOCKISH | TRACY N WASHINGTON NW BROWN | TRAVIS OKIA |
| TRACIE M WHITE | TRACY N WHITE | TRAVIS OWN SR |
| TRACIE RAE SNAN | TRACY OGDEN | TRAVIS S LACKEY |
| TRACIE ROSE DELORME | TRACY OSIFE | TRAVIS PASQUAL |
| TRACIE S BOINMAN | TRACY PARKS | TRAVIS R DEARINGER |
| TRACIE S JOHNSON | TRACY PETERS WAUKAU | TRAVIS R DECORAH |
| TRACIE S LASSITER | TRACY PIERRE | TRAVIS R MEDINA |
| TRACIE T HUGE | TRACY PLANT | TRAVIS R NEWTON |
| TRACIE YEAGER | TRACY POOLE | TRAVIS R TERRY |
| TRACY A ADAMS | TRACY POSTOAK | TRAVIS R UNGER |
| TRACY A CRUZ | TRACY POWELL | TRAVIS R WHITE |
| TRACY A HICKS | TRACY PUSHETONEQUA | TRAVIS RABBIT |
| TRACY A JACKSON | TRACY R COOPER | TRAVIS RAISCH |
| TRACY A JAMES | TRACY R DANIELS | TRAVIS BUTTERFIELD |
| TRACY A KINGBIRD | TRACY R DOUGLAS | TRAVIS RAY PITMAN |
| TRACY A KINNEY | TRACY R LOMBE | TRAVIS REDNOSE |
| | TRACY R NOSKAKA | TRAVIS REED |
| | TRACY R PILLAR | TRAVIS RHODES |
| | TRACY RABBITT | TRAVIS S ALDERSON |
| | TRACY REINKEN | TRAVIS S MERCADO |
| | TRACY REINHARDT | TRAVIS S PRINE |
| | TRACY REDNOSE | TRAVIS S REDFOOT |
| | TRACY ROBERT WILLIAMS | TRAVIS S SKENANDORE |
| | TRACY S ALDERSON | TRAVIS S WHITE |
| | TRACY S BARTLETT | TRAVIS SMITH |
| | TRACY S DUNKIN | TRAVIS STOUGH |
| | TRACY S EIDEM JR | TRAVIS T ARBUCKLE |
| | TRACY S TROY | TRAVIS T DOWELL |
| | TRACY S WILLIAMS | TRAVIS TODWELL |
| | TRACY SAKNAKAW | TRAVIS TOPA |
| | TRACY SAUNOOKE | TRAVIS TWIST |
| | TRACY SCOTT EDWARDS | TRAVIS V KILLS IN WATER |
| | TRACY SHANE EAGLEMAN | TRAVIS VANDEVER |
| | TRACY SMITH | TRAVIS W AMOS |
| | TRACY T ARBUCKLE | TRAVIS W BROKSIEK |
| | TRACY T THUNDER | TRAVIS W CHURCH |
| | TRACY THUNDERBULL | TRAVIS W FEATHER |
| | TRACY U | TRAVIS W GIRO |
| | TRACY W AMOS | TRAVIS W HARDEN |
| | TRACY W BADONIE | TRAVIS WOMAN |
| | TRACY WANNA | TRAVLANE J LITTLE |
| | TRACY WILLIAM WILKIE | TRAVONNE PICARD |
| | TRACY X KEY BEGAY | TRAY E WHITLOCK |
| | TRAVIS A YELLOW | TRAYLON J CAIN |
| | TRAVIS A ALEXCEE | TRAYVEN M DAVIS |
| | TRAVIS A LOWE | TRAZELLE F LEE |
| | TRAVIS AGUILAR | TREACY L FITTEE |
| | TRAVIS ALLEN | TREASA SMITH |
| | TRAVIS B GUY | TRELL CUMMINGS |
| | TRAVIS B WHEELER | TREMAINE G DAVIS |
| | TRAVIS BEAR | TREMAYNE D AVERY |
| | TRAVIS C SMITH | TRENAE HANKS |
| | TRAVIS C SNOW | TRENA J PICHETTE |
| | TRAVIS CLARK | TRENA JANE MARTIN |
| | TRAVIS D SMITH | TRENA L DICK |
| | TRAVIS D WHITE | TRENA LYNN PINEAUX |
| | TRAVIS DARREN HASKELL | TRENDA DUNGEE |
| | TRAVIS E SMITH | TRENDA GRAMME |
| | TRAVIS EAGLE | TRENT A THOMAS |
| | TRAVIS EDWARDS | TRENT D SMITH |
| | TRAVIS EPP | TRENT J WHITNEY |
| | TRAVIS F SMITH | TRENT N WANBDISKA |
| | TRAVIS FORTUNE | TRENT R DUPRIS |
| | | TRENT WHIPPLE |
| | | TRENTON C EAST |
| | | TRENTON EMERY |
| | | TRENTON J LOCUST |
| | | TRENTON M RED WATER |

TRENTON S BAKER
TRENTON W PRINS
TRESA ANN JOHNSON
TRESA RED
TRESHA D
TRESHA E MANN
TRESHAUN D'ANGLAIS D'YEA
TRESSA ALYSSA HERRERA
TRESSA ANN WALLING
TRESSA BISSONETTE
TRESSAL BAKER
TRESSE ROY
TRESSIDOR J HOOD
TRESSIE L SALAZAR
TRESSIE S WHITE
TREVA G JOHNSON
TREVA IRVIN NELSON
TREVA K WEST
TREVA MAURICE
TREVA MCKINLEY
TREVA WADE
TREVALEE S LAKOE
TREVELEE S LAKOE
TREVICE D FIRANSKI
TREVIA ROSE KNIGHT
TREVIN D WEAR
TREVINO STEVENS
TREVON A GAUNTER
TREVON R BAGOLA
TREVOR ANDERSON
TREVOR C ERICKSON
TREVOR C LENTZ
TREVOR D GAROFFE
TREVOR D NORRIS
TREVOR D PETERSON
TREVOR D PETERSON JR
TREVOR EDWARD GRINNELL
TREVOR F HEATH
TREVOR J DEGROSA
TREVOR J HEALEY
TREVOR J NORMAN
TREVOR JUSTIN THOMAS
TREVOR L GUILFORD
TREVOR L JONES
TREVOR L RED CLOUD
TREVOR LANCE
TREVOR LEE MADOSH
TREVOR MARK ENOS
TREVOR N VETTER
TREVOR O LARSON
TREVOR P THOMPSON
TREVOR PETERSON
TREVOR PRATT
TREVOR R MURRAY
TREVOR STANDINGROCK
TREVOR T JIMERSON
TREVOR TEESATESKIE
TREY M HOWARD
TREYLON M BARNABY
TREYOR G CHARLTON
TRIANA L MARTINEZ
TRICE THURMAN
TRICIA A FINLEY
TRICIA A MCINTURFF
TRICIA ANNOZ
TRICIA ANOZE
TRICIA PETITE
TRICIA SENNETT
TRICIAANN QUAEMPTS
TRICIA BOWENS SENNETT
TRICIA LIBERTIN
TRICIA COURTNEY
TRICIA DECATOR
TRICIA G NIETO
TRICIA J LYMAN
TRICIA JOHNLEY
TRICIA L BEAVER
TRICIAL FLORES
TRICIA L OLSON
TRICIA L ROBISON
TRICIA L STANDLEY
TRICIA LORENE HELM
TRICIA M COOK
TRICIA M SHORT
TRICIA M WERK
TRICIA M WORTMAN
TRICIA MOTENS
TRICIA R DECORAH
TRICIA R MURRAY
TRICIA WHITE HAT
TRILBY H WAWASUCK
TRLISA L LABARGE
TRILLIA L RILEY
TRIMBLE GILBERT
TRINA A LONGMAN
TRINA A SAM
TRINA C HASTINGS
TRINA E SHAW
TRINA F POLEYUMMA
TRINA G UPSHAW
TRINA GENTRY
TRINA GONZALEZ
TRINA JORISKA
TRINA J METHVIN
TRINA J PACHECO
TRINA J RAMIREZ
TRINA JONES
TRINA K GOOMBI
TRINAL BILDERBACK
TRINA L CAPELMAN LOPEZ
TRINA L DAY
TRINA L FINLEY
TRINA L ST GERMAINE
TRINA L STEVENS
TRINA L VEGA
TRINA L WHEELER
TRINA L. DOG TRAIL
TRINA LEE LENOIR
TRINA LENA HOUSE
TRINA M BRADFORD
TRINA M DAY
TRINA M ELLSWORTH
TRINA M FALCON
TRINA M FIX
TRINA M GENTRY
TRINA M HART
TRINA M HILL
TRINA M JACKSON
TRINA M JANE
TRINA M JOHNSON
TRINA M REIBACH
TRINA MARIE FALCON
TRINA MARIE KELLEY
TRINA N TIAN
TRINA O OSIFF
TRINA R MIGUEL
TRINA RAE LAFONTAINE
TRINA RENEE JOHNSON
TRINA SHEPPARD
TRINADEE M BIG WOLF
TRINADY D LAPLANTE
TRINETTE ANN MORIN
TRINETTE M PEDRO
TRINH M AMADOR
TRINH R JACKSON
TRINIDAD C GONZALES
TRINIDAD C SALAZAR
TRINIDAD GONZALES
TRINIDAD JIMENEZ
TRINIDAD LABELLA
TRINIDAD R DAN
TRINIDAD SHINAULT
TRINIDAD TINA RODRIGUEZ
TRINIDAD TORRES
TRINIDAD TORRES
TRINIE S LARGO
TRINITY FAITH RIDESTHEBEAR
TRINITY FR FJELLMAN
TRINITY L STELLA
TRINNITY R CLOUD
TRISH E HOSTLER
TRISHA A MICHAUD
TRISHA ANN NEWMAN
TRISHA B ISAAC
TRISHA BARLOW
TRISHA CARLSON
TRISHA D NELSON
TRISHA D SCOTT
TRISHA ELAINE FINLEY
TRISHA G FOWLER
TRISHA H WALKER
TRISHA J PLANT
TRISHA JOHNSON
TRISHA L BUFF
TRISHA L OAK
TRISHA LYNN DAUPHINAIS
TRISHA M WAUPOOSE
TRISHA N MORGAN
TRISHA ONEBEAR
TRISHA R PACINI
TRISHA TO THILL
TRISHA VEST
TRISHAREE M EDWARD
TRISHELL AMADOS
TRISHELLE LEE
TRISSA SERAWOP
TRISTA A SEABOURNE
TRISTA CHASE HALL
TRISTA COLE STONEMAN
TRISTA D ARRINGTON
TRISTA D SWANSON
TRISTAN D MWINAN

TRISTAN J LOUIS
TRISTAN J JONVILLE
TRUDY LOUISE LAWSON HADLEY
TRUDY LYNN KANAGO
TRUDY LYNN LONG FOX
TRUDY M THEODORE
TRUDY MIHCENE NO LEAF LABOY
TRUDY PARTON
TRUDY PUMPKIN SEED
TRUDY RICHARDS
TRUDY ROBERTS
TRUDY S LEWIS
TRUDY SPISKO
TRUDY T DALLAS
TRUDY TELPHINE FORSCHEN
TRUDY Y GAINES
TRULIN JOY ELLENWOOD
TRUMAN B WHITE CRANE
TRUMAN BEAULIEU
TRUMAN C PHILLIPS
TRUMAN C PHILLIPS JR
TRUMAN CINCLAIR
TRUMAN D CARTER
TRUMAN D PICARD
TRUMAN E BEATTY
TRUMAN GRANT
TRUMAN H EDWARDS
TRUMAN H STEVENS JR
TRUMAN H WILLIAMS JR
TRUMAN L ESTIMO
TRUMAN L WILLIAMS
TRUMAN MORRIS
TRUMAN P PEQUETTE
TRUMAN PHILLIPS
TRUMAN PLUMMER
TRUMAN R BEAULIEU JR
TRUMAN RANSOM
TRUMAN SCHOENBORN
TRUMAN SMITH
TRUMAN TEEMAN
TRUMAN V CHHILLIPS JR
TRUNSON C YOUNG
TRUTH T BARNABY
TRYAN SAUNSOCI
TRYON K CALAINS
TRYSTAN J GARCIA
TSA WAILG SEG TETSA
TSANAL C GRANDBERGS
TSALI J CROSS
TSAMMELLAIN DEL PELT
TSHANI HERNANDEZ
TSIMUINNIE
TSISSY
TSO HOSTAN
TSO TSO
TSOSIE
TSOSIE BEGAY
TSOSIE MCCLAY
TSOSIE PISO
TSSSIS S PINO
TUARI N BIGKNIFE
TUDCKEER CEDARWOMAN
TUCELIA VIVIAN MARTINEZ
TUCKER C ZAKIT
TUDDELS D DEMERY
TUCSON BEN
TUESDAY E DUUGOSS
TUESDAY L LAFROMBOISE
TUFFY LITTLE BOY
TUK A TOK MANY T NELSON
TUKAMCLWIN MRS HILLIAM HALL
TUKOMA J MARCHAND
TULE YAZZIE ARCHUTO
TULLEY H LEE
TULLIE Y APACHTO
TULLUS BONI
TULLY L SAM
TULLY LONGHAIR
TULLY THOMPSON
TULLY YAZZIE
TULSA D BROWN
TULSA LAXMAN
TUMAC ALLEN
TUMEC J ALLEN
TUNAWEE FOGG
TUNAWKEYOWIN
TUNAKWEYOWIN OF
TUPPMAARA MAESTAS
TURBIC-J BAGULUM
TURIA BENSON
TURINA MURPHY
TURNER B TURNBULL III
TURNER BEAR
TURNER BERRY
TURNER D HILL
TURNER FRY
TURNER JACKSON
TURNER YALICE
TURQUIO J GARCIA
TURQUOISE J ST PIERRE
TURQUOISE M HARLAN
TURQUOISE SHELS SHORTY
TWAHA E JULY
TWAIINMAL L FERGUSON
TWALHA WAYNE GRIFFIN
TWANA L SHOW
TWANA N NAMIAETO
TWANNA C BISWELL
TWEN R BARTON
TWGHLA J JACK
TWILA OAKRING WHELIHNE
TWILA-D LDDD
TWILA D BUTLER
TWILA FRANCES MCDANIEL
TWILA J WHITE
TWILA JEAN DECOTEAU
TWILA JEAN REVES
TWILA K WHITE
TWILAL ROACH
TWILAR GOLDTOOTH
TWILE ROE
TWILM ICON
TWILM LOW HAWK
TWILM M DUNCAN
TWILM WALKINGDAY
TWILM WENETTE
TWILA CLINY
TWILAR VALENDO
TWILE SANTIAGO
TWIN J SHADDEN BUTNER
TWIN L EVERTS
TWILA WILDE OWL
TWYLA B COCKRELL
TWYLA E BROWN
TWYLA GARFIELD
TWYLA JOE OWL
TWYLA L BUTLER
TWYLLITE E WOODS
TY A BARKSDALE

TYLER J OLDSHIELD
TYLER J WALTER
TYLER JAMES GRAY
TYLER JOHN LONG FOX
TYLER K MACLAMAT
TYLER KING
TYLER LANE REDBOW
TYLER M LESLIE
TYLER M WAKGOS WHITE LIGHTNING
TYLER MS JACK
TYLER S SPINO
TYLER T DALLAS
TYLER TELPHINE FORSCHEN
TYLER P CHAVEZ
TYLER PATRICK WARREN
TYLER PINKHAM
TYLER R GALE
TYLER S YOUNT
TYLER SHAWANAY
TYLER STEPHEN PERRY
TYLER THOMAS HYSLOP
TYLER W BURRETTE
TYLER W CLOUD
TYLER W HEAVYRUNNER
TYLER WADE NIELSEN
TYLER WALL
TYLLA D SALARIAS
TYLONNA R WAUKSHCE
TYMAN RODRICK JOHNSON
TYMRRA SEARS
TYNELLE W ALLEN BRYAN
TYNISHA T PILONE
TYONNA RICHART
TYRA DENISE PELTIER
TYRA EAGLE STAR
TYRA KEESLE
TYRAN T WANSTALL
TYRAL WILSON
TYRAY K LEWIS
TYRESE T LYONS
TYREL CALBERTS
TYREL COLBURN MACE
TYRELL D FRIEDLANDER
TYRELL F JIM
TYRELL J BEAR
TYRELL N PERRY
TYRELL ROYCE LONAE
TYRELL THIN ELK
TYREL VELASQUEZ
TYREN J REDTHUNDER
TYRIAL POITRA
TYRINA LYNN PELTIER
TYRON A GUNSER
TYRON C G GORDON
TYRONE A AMAINO
TYRONE B MURPHY
TYRONE BIRD
TYRONE C ARKE
TYRONE C CUTTINO
TYRONE C GAREY
TYRONE C WALKER
TYRONE CLARENCE YAZZIE
TYRONE COLYASH
TYRONE D CROOKEDARM JR
TYRONE D MORNINGOWL
TYRONE D OAKS
TYRONE D WATKINS
TYRONE DUWYENIE JR
TYRONE E HEAD
TYRONE E JIM
TYRONE E RIOS
TYRONE F CROSS
TYRONE F MANUEL
TYRONE F RED BLANKET
TYRONE G POURIER
TYRONE G ST PIERRE
TYRONE GENE DESCHEENY
TYRONE H CHILDS
TYRONE HARPER
TYRONE J SHAW
TYRONE HEADMAN
TYRONE J ALLEN
TYRONE J EGGER
TYRONE J EDDIE
TYRONE J ISAAC
TYRONE J OLD ELK
TYRONE J PELTIER
TYRONE J PERRY
TYRONE J SIGANA
TYRONE J STEPHEN
TYRONE L BERRY JOHNSON
TYRONE L BROWN
TYRONE L DECORAH
TYRONE M DAHLGREN
TYRONE M DECKER
TYRONE M LOVE
TYRONE M VONDAL
TYRONE MIGHTYPIPE
TYRONE P MORENCE
TYRONE R ANTONE
TYRONE R HEAD
TYRONE R NICHOLSON
TYRONE RICHARD POITRA
TYRONE ROBERT TOM
TYRONE S BABINEAU
TYRONE S RAINES
TYRONE SAGE
TYRONE SMITH
TYRONE T JACKSON
TYRONE Y NANCE
TYRONE W RYDER JR
TYRONE D DESCHAMP
TYRRALL FRANCIS CANNON
TYRRELL JAMES DECOTEAU
TYSOM W BLACKBURN
TYSON ISAAC KATCHES
TYSON M MANISTOY
TYSHA MICHELLE WILLIAMS
TYSON A CADDO
TYSON A SHELDEN
TYSON A WADE
TYSON CADAMS
TYSON CHARLEY
TYSON E SUNDUST
TYSON GREEN
TYSON J BENALLY
TYSON J LAMUNYON
TYSON L LAWSON
TYSON M WILLIAMS
TYSON R NORMAN
TYSON R RIOS
TYSON S COPPLAND
TYSON S VAUGHAN
TYSON SMITH
TYSON SMITH
TYSON SR NICHOLSON
TYSON T RUNNING WOLF
TYSON V FARBANKS
TYSON W CHARLEY
TYSON W PINNENCTCEE
TYSON WHITEPLUME NO
TZAI N TSO LUU

## U

UPNEY TIGER
URA M JONES
URAL S BEGAY
URBAN CHARLES SCHAFFNER
URBAN CLEVELAND
URBAN IRVIN NUNEZ
URBAN YAZZIE
URBANO RODRIGUEZ JR
UREN JR LEONARD
URETTA BRADLEY
URETTA CAVANAUGH
URETTA M SANCHEZ
URETTA MINTA MILLS SANCHEZ
URIAH AVERY ORTIZ
URIAH J MATTIA
URIAH J MIGUEL
URIAH L EDWARDS
URIAH S BAINES
URIAH T CHRISTENSEN
URIAH U LAKE
URIAH Y TORREZ
URIEL A HUDSON
URIES BLUE ARM
URLA JR CHAROTTE
URS AUGSBURGER
URSHEL CLAUDE TAYLOR
URSLA A WASHBURN
URSUAL M GABRIEL
URSULA A ANDERSON
URSULA A KING LONG
URSULA A RICHARDS
URSULA ANN B WALKER
URSULA E GARRY
URSULA HARVEY
URSULA L LAFAVE
URSULA LITTLE
URSULA M CONWAY
URSULA M WAYNEE
URSULA WELLS
URSULA X YALLUP
URSULA PIKE
URSULA R CRAWFORD
URSULA R PEARMAN
URSULA R YELLOW
URSULA ROSE
URSULA S COTEZ
URSULA SAMS
URSULA T CRULL
URSULLA G STRINGERHORSE
URSUSH A V
USH KA TA
USH KATL NYA
USH KI DES WOOD
USHKE FANDA SMOKE
USHKE TOD DA YAH
UTAH SMITH
UTAHNA L BLACKWATER
UTHA VALREE
UWONA H CORLE
UWONNI J ZANG
UWANNAH JOHNSON NOW WATTS

## V

VALENTINE IGNACIO
VALENTINE JAMES
VALENTINE M SOUS JR
VALENTINE NELSON
VALENTINE NORMAN
VALENTINE R D BLACKOWL
VALENTINE NOW BRUSH BACK
VALENTINE SUPSOOK
VALENTINE V HERMAN
VALENTINO BRINDLE
VALENTINO E BENDLE
VALENTINO EL KENTON
VALENTINO MOODY
VALENTINO R RAY
VALENTINO L CURLEY
VALENTINO MOODY
VALENTINO PASSINGA
VALENTINO REVEY
VALENTINO RUIZ
VALENTINO VILLALUZ
VALENTINO VIRGIL YELLOW EYES
VALER A JUTILA LUKE
VALER ANN PAVA
VALER AZUR
VALER YVETTE LLOPIS
VALERIA D BENAVIDES
VALERIA A GLACON
VALERIA JEAN RICHARDS
VALERIA LACOMB
VALERIA SAUPITTY BUTLER
VALERIA T BORDEAUX
VALERIAN ANTONE
VALERIAN GONZALES
VALERIE A DODSON
VALERIE A LEMIEUX
VALERIE A LEWIS
VALERIE A LYTLE
VALERIE A MARTINEZ
VALERIE A STATELY
VALERIE A THOMSEN
VALERIE ANN WHITRIGHT
VALERIE ANN BONA
VALERIE ANN NIGHT
VALERIE B CLARK
VALERIE B OVERTON
VALERIE B TOM
VALERIE BEEN

VALERIE RIVERA GAMEZ
VALENTINE WILSON
VALENTINE WILSON
VALERIE ROMERO
VALERIE ROMERO
VALERIE ROSE PELTIER
VALERIE S ANTONE
VALERIE S RODRIGUEZ
VALERIE SHANEYFELT
VALERIE SOSSEUR
VALERIE THOMPSON
VALERIE V ISAAC
VALERIE V MARREL
VALERIE T MARTINEZ
VALERIE VALENTINO
VALERIE WOODDOCK
VALERY R JENNINGS
VALESTA G BENALLY
VALESKA LAFROMBOISE
VALESKA W QUINN
VALETTA JANE SMITH PANKOW
VALETTA MAY BOWMAN
VALETTE D KEON
VALI REBELSTEN
VALIENE JACKSON
VALLEY VALIE HOLLAND
VALLE LEE J BAKER
VALLIE J LUND
VALLIE L SULLIVAN
VALLIE M LINTON
VALLYN F JOHNSON
VALOISE PEDERSON
VALRIE M JAMES
VALROIE BLADE
VALORIE J GOODON
VALORIE JANE JAMES
VALORIE LEMAIRE
VALORIE TOM
VALRIE F DEROCHE
VALVA P LARGAE
VAMARIE GREEN
VAN D HOLLOMAN
VAN D SCOTT
VAN ETOTTY
VAN L JINGLE
VAN MARTIN
VAN R RUDOW
VAN SMON THUNDER
VAN W BUTLER
VAN W SHERMAN
VAN WICKHAM
VANA J BERG
VANCE DEDMAN
VANCE ADDISON HENRY
VANCE CONRAD PARKER
VANCE CROW
VANCE DWIGHT DRIVER
VANCE E MESTAS
VANCE GARDNER
VANCE JOHN
VANCE L COOK SR
VANCE L CROOKS
VANCE L THOMPSON
VANCE MCDONALD
VANCE R STEVENS
VANCE RICARDO JACKSON
VANCE SHAW
VANCE SHORT SR
VANCE SLADE MORAN
VANCE SWALLOW
VANCE SWICK
VANCE V YELLOWFISH
VANCE WALLACE MANER
VANDA G EDWARDS
VANDA L ARPACHO
VANELL EDWARD DECAMP
VANESSA A DICKENSON
VANESSA A KEPLINGER
VANESSA A MARTINEZ
VANESSA A RILEY
VANESSA A YALLUP
VANESSA ANNE MARTIN
VANESSA APODACA

VANESSA WILKINSON
VANESSA WILSON
VANESSA WOLSGUTS
VANESSA ZEPHIER
VANETA C BROWNEAGLE
VANETTE R BAHLEN
VANETTE TODD
VANGEBELLE CORBINE
VANGELINE FAYE OTT
VANGELINE MAILES
VANGELIZA J VALDEZ
VANID A VELASCO
VANNETER K DOOLEY
VANNAPHA M THAMMAVONG
VANNELLA B BURKE
VANNSA MATTSON
VANTA R TENUETH
VANYAR C BASHAGA
VANETTE B BAKKEN
VANVANR A DEFARIN
VARLYN JEAN JOHNSON
VARINA AGUAYO
VARINA M KELLY
VARNER K ESCOBAR
VARSHA NEZ
VASEAN Y HESTER CURLEY
VASHA N GOULDOFF
VASHAL VRN RODDRIGUE
VASHTI WHITE
VASSA NGOSHOT
VASSA RABBITS
VATANCY VIRKKI
VAUGHAN ASHLEY
VAUGHN D JAMES
VAUGHN D STEPS
VAUGHN GEORGE
VAUGHN J HIGHTOWER
VAUGHN M SAGATAW
VAUGHN MARTIN
VAUGHN R HARRIS
VAUGHN S BAKER
VAUGHN SHANA
VAUGHN WHITING
VAWL H DENNY
VEDA A DICE
VEDA TERRELZSON
VEDA YESSAY
VEDA EMILY BLACKEAGLE
VEE HART
VEE RAE MOORE CHIDSEY
VEELA K JULY
VEENAL SHOPTEESE
VEJA MONALTEN LOTTIE
VEL MARIE J FINLEY
VEL RAE MOORE CHIDSEY
VELA K JULIUS
VELBA DEWEY BLACKEAGLE
VELDA A HENDERSON
VELDA JACKSON
VELDA J BENOLE
VELDA J ORIES FOR RIBS
VELDA J FRAZIER
VELDA L HOULE
VELDA L LEWIS
VELDA M DELORME
VELDA M WHITEHORSE
VELDA MAE ANTELOPE
VELDA MAE HAWK
VELDA NOWAKE
VELDA W RUNNING BEAR
VELINA HOUSE

VELMA A FINLEY
VENA G OWL

VENA N FINLEY
VENACIO ORTEGA
VENANCIO L LUNA
VENANCIO WASHINGTON
VENDEAN WASHINGTON
VENELDO SIMMONS
VENERANDA A WEST WEST
VENESSA BAUMGARDNER
VENESSA M JULIUS
VENESSA PATRICIO
VENESSA V PIEL
VENICIA E LONG CHASE
VENIQUE L AZURE
VENISSA J GUARDIPEE
VENISSA L CRUTCHER
VENITA BEANETTE
VENITA BURNS
VENITA CORREIA
VENITA CLARK
VENITA MENDEZ
VENITA R STOUT
VENITA H BERNARD
VENITO P HERNANDEZ JR
VENNIE GARCIA
VENNIE WELCH TEEHEE
VENNITA HENSLEY
VENNITA LOUIS MORGAN
VENNITA LUCERO
VENOLA B BEAVER NEWKUMET
VENUS L ST PAUL
VENUS LEE GAGNON
VENUS MARIE GUIDO
VENUS MARIE REYNOLDS
VENUS R ARTHUR
VENUS V PECORE
VENUS WILLIAMS ROBESON
VEOLA SECHRIST
VEON F VALENCIA
VEONIE GOYER
VERA A CLEVELAND
VERA A DUBOIS
VERA A LOPEZ SERAWOP
VERA A MCDOWELL
VERA ADAMS HANNAH
VERA ANN EWING
VERA B PHILANEN
VERA B RUSSELL
VERA B THOMPSON DAVENPORT
VERA BECENTI
VERA BIRD
VERA BLUNKA
VERA BRAVE
VERA C FELSMAN
VERA C GARDEE
VERA C SADLER
VERA C STARR HIGGINS
VERA CAITLHOFF
VERA CLARK
VERA CLEMMENS HARRISON
VERA CLEVELAND
VERA COLEMAN RODY
VERA COMPTON
VERA CONDON
VERA CONNERS MARKEWICZ
VERA CRAVATT
VERA CUSTER
VERA D CRESSESA
VERA D DELACRUZ
VERA DURKIN ERERLINE
VERA E SOLOMON
VERA EAGLE BOY
VERA ECKER
VERA ELAINE CARRIER
VERA ELLSWORTH
VERA EVANS
VERA F MINUGH
VERA FORD
VERA FORTUNE
VERA GOOD EAGLE ROUBIDEAUX
VERA GREEN WEATHERFORD
VERA H DAN
VERA H ESTES GLASPEY
VERA H FEATHER
VERA H HOBUCKET DAN
VERA H KITOHS ESLASPEY
VERA H SEYLOR ARNOLD
VERA HAPOFF
VERA HARRIS
VERA HELEN KHOLNESTESS GLASPEY
VERA HENRY
VERA HOLLOW HORN BEAR
VERA HOPTOWIT ZANG
VERA I DU CHANE
VERA I RED ELK
VERA J JONES
VERA J LAVERA
VERA J MURRAY
VERA JANSEN
VERA JOSPINE WILLIAMS BROWN
VERA K BARTON
VERA KATIE SITTING BEAR
VERA KEKAHBAH
VERA KOEE HUNTER
VERA KRAUSE
VERA L FRANZ
VERA L HARRIS
VERA L JANIS
VERA L MOTT
VERA L OSCAR
VERA L WAGNER IRVING
VERA LARSON
VERA LEE LAKE
VERA LENA WARD
VERA M BRANT
VERA M DAY
VERA M DELAROSA
VERA M DU MARCE
VERA M GILBERT
VERA M HELGESON
VERA M JOHNS
VERA M JOHNSON
VERA M LEWIS
VERA M LIDDELL
VERA M MARTIN
VERA M MATTMAN
VERA M OUTLAW
VERA M PALMER
VERA M LAKISH
VERA MANUEL
VERA MANYGOATS
VERA MORLEY
VERA MERYZDROFF
VERA OBREGON
VERA POTTS
VERA R EPPLE
VERA R TWOTEETH
VERA RED DAY
VERA ROMANCITO EUSTACE
VERA RYERSON
VERA S BELVADO
VERA S JONES
VERA S ROCKER
VERA SALAZAR
VERA SHIPPENTOWER
VERA SHORTY
VERA SHUGAK
VERA SMITH
VERA SMITH FELL
VERA SMITH JOHNSON
VERA STELLA NELSON
VERA THORTON DAVENPORT
VERA TURNER
VERA V DZUB
VERA W BEAR
VERA W WHITE MAGPIE
VERALYN S PLATTA
VERAMEA LOMAKESTEWA
VERBA SHELTON CONWAY
VERBENA R BECENTI DISOM
VERBENA R SEIBER
VERDA BROYLES
VERDA D OATMAN
VERDA L HOUSE
VERDA LOVE
VERDA MARGUERITE LEE
VERDA MARTIN
VERDA PAUL
VERDA SANDERS
VERDA SHELTON CONWAY
VERDALE L MAX
VERDEANE OATMAN
VERDENE MARTIN
VERDELL A LAFERNIERRE

VERDELL D DODGE
VERDELL J LARGE
VERDELL J REE
VERDELL R LAMB
VERDELL R STANDING BEAR JR
VERDELL RUNNINGHORSE
VERDELL WEST
VERDELLA MC CULLEY
VERDEN LATRACE
VERDESELIE HOPKINS
VERDIE SALKEY
VERDON L TAHCHAWWICKAH
VERDORISA DENNIS
VERDIE HENRY WRIGHT
VERELL HAMON
VEREL MOON
VERENA I GILLIS
VERENE KIRKALDIE
VERESA SUE ANDERSON
VERGA R MARLAR
VERGIE RENKE MALAR
VERGIL E ATKINS JR
VERGIL THEO
VERGILENE VELASQUEZ
VERIA SMITH
VERINA K REED
VERLANTOINE JONES JR
VERLA HANWAY
VERLA BEAVER HOSTEENEZ
VERLA M KINLEY
VERLA REINERTSEN
VERLAINE CUICH
VERLANDA VICTOR
VERLAS REYUNE CHIEF STICK
VERLEE BRUHN
VERLEE D WHITE EAGLE
VERLEE FEATHER
VERLIE JANKE JANIS
VERLIE K GROOVIG BRUHN
VERLIE K SMITH
VERLI LEMLLIN SMITH
VERLE E M DAWETTE SAYLOR
VERLEAN HOUSTON
VERLEE MARTINEZ
VERLEEN HUFFMAN
VERLEEN Y SMITH
VERLENE GONZALES
VERLENE M WAHER
VERLENE P LADEAUX
VERLENE Y HARVEY
VERLEY MANUELITO
VERLIE L ECCLES
VERLIE M WHITE
VERLIN A INOKA
VERLIN D KINGBIRD
VERLIN G TALL WHITE MAN
VERLIN J HOSKIE
VERLIN L DICK
VERLIN R BREEN
VERLINDA DECLAY
VERLYN GARNIER
VERLYN L
VERLYN N DRAPEAU SR
VERLYN R WALKER
VERMA MCCOY
VERMAE O MACDONALD
VERMA D CHERESSA
VERMELL DEJORDAN
VERMIT B LERWILL
VERN B LERWILL
VERN E HOWELL
VERN F FOSTER JR
VERN R GRIFFIN
VERN J MCGHEE SR
VERN K JOHNSON
VERN L FAYENT
VERN R EVANSTON
VERN ROBERT VON ARX
VERN SOLOMON
VERN STEPHEN PRATT
VERN VICTOR MEXICAN
VERNA ARCOREN
VERNA BELL
VERNA BUNN
VERNA BURNS
VERNA D DECOUTEAU
VERNA D JOHNSON
VERNA D LITTLEWOLF
VERNA D LYONS
VERNA DORIS MONROE
VERNA E BUSSELL
VERNA E NORTON
VERNA ELAINE BUSSELL
VERNA ELEANOR SLOW HART
VERNA F DELYON COMEAU
VERNA F DECORAH
VERNA F MORAN
VERNA FAYE AULIYE
VERNA FAYE PRATT
VERNA FOSTER MILLINEX
VERNA G IRVIN
VERNA G SAMPSON SKERBECK
VERNA GADDY PAWLOWSKI
VERNA GARCIA
VERNA GOULD
VERNA HARRINGTON
VERNA HENDERSON
VERNA HENDRICKS MALDONADO
VERNA HUSTITO
VERNA J JARRABEE
VERNA J CONWAY
VERNA J DAMMEL
VERNA J LARRABEE
VERNA J MARIANTO
VERNA J TAYLOR ROWE
VERNA J THOMALL
VERNA JANE YAZZIE
VERNA JEAN BENTON
VERNA JEAN PAGE
VERNA JO HENSLEY
VERNA K GREY
VERNA K OVERTON
VERNA K SOKOR
VERNA KAY LAPLANT BARTON
VERNA KAY SOARD SUTHERLAND
VERNA KINNESTON
VERNA L DEMOSKI
VERNA L LE CLAIR
VERNA L LEE
VERNA L SELPH
VERNA L SPOTTEDBIRD
VERNA L WAPSKINEH
VERNA L WILLCUTS
VERNA LAFOURAISE MALUGA
VERNA LOU FRANZEN
VERNA M CHEROKEE
VERNA M ALMAGUER
VERNA M BARKER
VERNA M BROWN
VERNA M BRUSH
VERNA M BUSH
VERNA M KUKA
VERNA M MANUEL
VERNA M OTT
VERNA M OWL
VERNA M ROANHORSE
VERNA M TACAJILA
VERNA M WHITE
VERNA MILDRED COBB
VERNA MAE FALINE WILSON
VERNA MAE MAY
VERNA MAE REYNOLDS
VERNA MARIE JAMES DECOTEAU
VERNA MARIE DECOTEAU
VERNA MARTIN
VERNA MARGARET SHEPPARD
VERNA MILAQUEZ
VERNA O LARRABEE
VERNA PATTEN
VERNA PRATT
VERNA QUINTO
VERNA QUINTERO
VERNA R BOWYER
VERNA R LEVI
VERNA R KENSLER
VERNA R PROVOST
VERNA RAE NORTH
VERNA ROD
VERNA RUTH JAMES
VERNA S SMITH DOW LOPER
VERNA SMITH
VERNA SUNKA
VERNA SUTCLIFFE CLARK
VERNA V JORGENSON
VERNA WATCHMAN
VERNA WEST
VERNA WILHELSON
VERNA WORMAN
VERNA YELLOWCLOUD S
VERNABELLE SWANSEAL
VERNADENE B JOHN
VERNADETTE COSAY
VERNADINE LOUISE FAWCETT
VERNADOTE T HOPKINS
VERNAL VEST
VERNAL MARTIN
VERNAL WAGON OF HAWK
VERNE BAGLEY

VERNE BLOUGH
VERNE FREELAND JR
VERNE L POITRA
VERNE RED ELK
VERNE STROMAN
VERNE WHIPPLE
VERNER B LANN
VERNETTA K REEDE
VERNELDA M FRAZIER
VERNELL BLESSOE
VERNELL C SITTING CROW
VERNELL F NASH
VERNELL GAUTHIER
VERNELL J LOWYER
VERNELL L PENMAN SR
VERNELL J EANOTTE
VERNELLE PATRICIA LANE
VERNER JOHNSON
VERNETTA E PENZETSONA
VERNETTA L BROWN
VERNICE A HUFF
VERNICE CAPOEMAN MANN
VERNICE E BUCK OWL FEATHER
VERNICE SMITH
VERNICE SWITZLER
VERNIE A DRIVER
VERNIE A SHLEY NEZ
VERNIE FLYING HORSE
VERNIE J CHAPIN
VERNIE MATTE
VERNIE PHILLIPS
VERNIE T CHRISTIE
VERNIE VEGA GOWER
VERNIE WHIPPLE
VERNIEL W BURK
VERNIE MARIE FANTO
VERNITA COUTURE
VERNITA DALE BALLOT
VERNITA I SHAKESPEARE
VERNITA J DAN
VERNITA JENSEN
VERNITAH BIXLER
VERNIT A H WILLIAMS
VERNOLD A MONTANO
VERNON A JUAN
VERNON A MANUEL
VERNON ANDREWS
VERNON ANTONE
VERNON B ARMOUR SR
VERNON B HANKEY
VERNON B PADDY
VERNON B PONCHO JR
VERNON B SMITH
VERNON BADGER
VERNON BEAR
VERNON BERNARD
VERNON BIZER
VERNON BOB KONUKPEOK
VERNON BONEY
VERNON BOWKER
VERNON BRADFORD
VERNON BRAMBLETT
VERNON BROWN
VERNON BULLIS
VERNON C CAMPBELL
VERNON C HANSON
VERNON C HICKS
VERNON C HOLE
VERNON C LOVE
VERNON C VETTERNECK
VERNON CAPSCHAI JR
VERNON CARLSON JR
VERNON CATTABRIGA
VERNON CHADLEY CURTICE
VERNON COCOSI
VERNON CLARK
VERNON CLEMONS
VERNON CLYDE BOWKERS
VERNON CRAVATT
VERNON CRAWFORD
VERNON CURTIS PRATT
VERNON D ABBLES
VERNON D BAKER
VERNON D BENNETT
VERNON D BENSON
VERNON D DECOUTEAU
VERNON D JOHNSON
VERNON D LITTLEWOLF
VERNON D LYONS
VERNON D MERRITT JR
VERNON D PEERY
VERNON D SAUNDERS
VERNON D SIGN
VERNON D STEVENS
VERNON D VILLEBRUN
VERNON DANDECOTEAU
VERNON DARRIN AZURE
VERNON DAVIS
VERNON DELCEDO ASTARLOA
VERNON E BUMBAUM
VERNON E DAVIS JR
VERNON E GOGGLEYE
VERNON E JACKSON
VERNON E MARTINEZ
VERNON E NELSON
VERNON E OTTO
VERNON E PETERSON
VERNON E SEGUNDO SR
VERNON EDWARD WATERS
VERNON ELISE
VERNON EUGENE CRAMER
VERNON EUGENE JR HILL
VERNON F CHARETTE SR
VERNON F ESTES
VERNON F MOURA JR
VERNON F POINT
VERNON F POINT JR
VERNON G GREY
VERNON G JONES
VERNON G JONES JR
VERNON GEORGE COLHOFF
VERNON GLASER
VERNON H BARISNESS JR
VERNON H BIXBY
VERNON H HUNTER
VERNON HAMPTON
VERNON HARLEY MURPHY
VERNON HAROLD JOHNSON
VERNON HOWARD
VERNON J ANTONE
VERNON J ARCHAMBAULT
VERNON J BARKER
VERNON J BROWN
VERNON J CATRON
VERNON J DAY
VERNON J GRANT
VERNON J HOGAN
VERNON J KISHHALK
VERNON J KLINE
VERNON J MIRABAL
VERNON J SARGENT
VERNON J SCLESKY
VERNON L DICKSON SMITH
VERNON L JAMES
VERNON L SMITH
VERNON L WAPSIE BRUNETTE
VERNON LA BEAU
VERNON LABTLANC
VERNON LEONARD
VERNON LITTLE
VERNON M BOWECHOP
VERNON M KEEBLE
VERNON M LUNDERMAN
VERNON MANDAN
VERNON MORGAN
VERNON NELSON
VERNON PETE
VERNON PRATT
VERNON R CLOUD
VERNON R JEFFERSON
VERNON R KENNETH CLARK
VERNON R NELSON
VERNON R SMITH
VERNON REDTHUNDER
VERNON REVEY
VERNON ROSS
VERNON ROWE
VERNON S BEGAY
VERNON SAMUELS
VERNON SMITH
VERNON STEPHENS
VERNON T JENSEN
VERNON T KITCHEYAN
VERNON W BENAIS
VERNON W FRANK
VERNON W LAMOUREUX
VERNON W LANCE
VERNON W ORTIZ
VERNON W RICHARDS
VERNON W SMITH
VERNON WYCONDA
VERNON YAZZIE
VERNON LONG MAN TALLMAN

VERONA J KNICKSON
VERONICA G NODINE
VERONICA SALLY LEWIS
VERONICA SAM
VERONICA SANCHEZ
VERONICA SHANGREAUX
VERONICA SIROIS
VERONICA SIX
VERONICA SMITH
VERONICA SNEEZER
VERONICA STEPHENS
VERONICA STURGEON PARKER
VERONICA T ENRIQUEZ
VERONICA THERESA JONES
VERONICA THOMPSON
VERONICA TOM HAVE EAGLE
VERONICA V ORTEGAS
VERONICA W JACKSON
VERONICA WARBASS
VERONICA WATERS
VERONICA WEBER
VERONICAE L DOWNING
VERONICIA SMITH
VERTINA JAMES
VERY HANDSOME
VERYL BELANGER
VERYLE J NELSON
VERZELLA M HUCHELDT
VESPIE I CLOUGET LIFE
VESS A CRIGGER
VESSIE IOKA CESSPOOCH
VESTA B OYO MILLER
VESTA DAVIS JINKS
VESTA J LOCOS CRANK
VESTA E PERKINS
VESTA EVELYN BETTELYOUN
VESTA JAMES JR
VESTALE J VILLEGAS
VESTER AMOS
VESTINA L SINE
VETAL D FRAZIER
VETEL STRICKER
VETLINE WALKING EAGLE
VETTA F CLARK
VEVA JEANETTE PETTIT
VI MARIE CANDO
VIA BIG ROAD
VIAN HOLMES
VIANN C HENDRICKS JUAN
VIANNA K PETTERSON
VIC L SMART
VIC WALTERS
VICENTE H OSUNA
VICENTE L GUERRERO
VICENTE W LAROACH
VICENTE WILLIAM PENA
VICENTIM HOSETOSAVIT
VICEY HALEANA
VICKEY L PARKER
VICKEY L ROY
VICKI A PIERCE
VICKI A SMITH
VICKI A WILBUR
VICKI B FANCHER
VICKI C BOYETTE
VICKI D WILLIS
VICKI D YAZZIE
VICKI GRANT COLE
VICKI H CHAPPE
VICKI JO ANES
VICKI L DOMINGUEZ
VICKI L GUIDRY
VICKI L HICKMAN
VICKI L JACKSON
VICKI L JAMES
VICKI L LUJAN
VICKI L MURRAY
VICKI L PERSON
VICKI L PIASKEL
VICKI L SCOTT
VICKI L SCHIMMERS
VICKI L SOLT
VICKI L STERLING
VICKI L STITH
VICKI L THURBER
VICKI LEE PATTEE
VICKI LEE ROBBSON SNYDER
VICKI LEE TOMSAL
VICKI LOU MARTELL
VICKI LYNN SHISLER
VICKI LYNN WILDE
VICKI M ANTELL
VICKI M JOHANSEN
VICKI M RAMEY
VICKI M SCOTT
VICKI M WINERY
VICKI M WOMBLE
VICKI R WATT
VICKI R BROWN
VICKI R EGER
VICKI R LARGO
VICKI ROBUDOUX
VICKI S GOODSON
VICKI SHEPPARD
VICKI STARR
VICKIE A MCCOY
VICKIE A STCLAIR
VICKIE ANN HALL WILLIAMS
VICKIE DILLON ROBERTS
VICKIE E CORNELIUS
VICKIE K KAER
VICKIE KECHGA
VICKIE L BEAR
VICKIE L CAPPS
VICKIE L LEEDS JOHN
VICKIE L SLICK
VICKIE LOUIE
VICKIE M LEE
VICKIE MAE MAFFITT
VICKIE MAE SIMON
VICKIE MAY JOHANSSON
VICKIE N CUPP
VICKIE NOSIE
VICKIE RUTH
VICKIE S CULLOGH
VICKIE S LARGE
VICKIE S SANCHEZ
VICKIE STARKE
VICKIE WILLIAMS
VICKY A CHAMPAGNE
VICKY A SMITH
VICKY AVILA
VICKY BOYD
VICKY D MONTANO
VICKY L CACHOPERO
VICKY L HENLEY
VICKY L HUFF
VICKY L REYES
VICKY L SMITH
VICKY L YELLOW EYES
VICKY LEE FRITH
VICKY LEE GRAY
VICKY LYNN PIERSON
VICKY M ACOSTA
VICKY M BECENTI
VICKY M BURRIS
VICKY R TACHEENIE
VICKY ROBERTS
VICKY S SMITH
VICKY W REDCLOUD

VICKY OKA
VICKY S HILL BLAINE
VICKY S SKALANDER
VICKY SCOTT
VICKY WINKLER
VICMARE MARIE SANTIAGO
VICKYLYNN L FOSTER
VICTOR A BRIGHT III
VICTOR A HALE JONAS
VICTOR A LOPEZ JR
VICTOR A MERRY
VICTOR A NICHOLSON
VICTOR A TARTSAH
VICTOR A THOMPSON
VICTOR A WEBB
VICTOR A WESTBY
VICTOR ABRAHAMSON
VICTOR ALLEN MCCLELLAN
VICTOR AT THE STRAIGHT JR
VICTOR B CASSA JR
VICTOR B CURLEY
VICTOR B GOMEZ
VICTOR BALTAZAR
VICTOR BENALLY
VICTOR BISSONETTE JR
VICTOR BOURDUKOFSKY
VICTOR BRANDT
VICTOR BRAVE THUNDER
VICTOR C BARNHARDT
VICTOR C ROUBIDOUX
VICTOR C VANDERBURG
VICTOR C WISEMAN
VICTOR CABRERA JR
VICTOR CAMPBELL
VICTOR CARDINAL
VICTOR CHARBONEAU
VICTOR CHEE ASBADY
VICTOR CONRAD
VICTOR CONREGIA
VICTOR CURRAN JR
VICTOR D BARRAZA
VICTOR D JANIS
VICTOR D NAYGUONABE
VICTOR DEANNA
VICTOR DS MITH JR
VICTOR E OSTRANDER
VICTOR E MULDER
VICTOR E OSWALD
VICTOR E SMITH
VICTOR F HOFFMAN JR
VICTOR F DESAUTEL JR
VICTOR F FLEISCHMAN
VICTOR F GABRIEL
VICTOR FIREBEAR
VICTOR FREDERICK
VICTOR FREEMONT
VICTOR G MELGVIDOU
VICTOR G RED EAGLE
VICTOR G WILLIAMS
VICTOR GANGLEAS
VICTOR GARIPEE
VICTOR GEORGE GOTTIER
VICTOR GEORGE WILLIAM
VICTOR GONZALEZ
VICTOR GOULDINE
VICTOR GUERIN
VICTOR H FLYING HORSE
VICTOR H HOLY ELK
VICTOR HARRISON JR
VICTOR HAWKS CHEH JOGAT
VICTOR HERRALD
VICTOR J BEALY
VICTOR J BIREAULT JR
VICTOR J BULLSHOWS
VICTOR J GEAURY
VICTOR J GORDOFF
VICTOR J JACKSON
VICTOR J JOSEPH
VICTOR J MAXWELL
VICTOR J ONE
VICTOR J ROGERS
VICTOR J STREET
VICTOR J WOODS
VICTOR JAMES ADAMS
VICTOR JOE SR RAMIREZ
VICTOR JOHNS
VICTOR JOHN
VICTOR KATOA
VICTOR KETCHER
VICTOR L BEALY
VICTOR L COMPTON
VICTOR L DELT LANT BULL
VICTOR M DEDGE
VICTOR M REESE
VICTOR NANATCHI PIMMS
VICTOR CLARICE VING GROVE
VICTOR E ANDRADE JR
VICTOR E AVANS
VICTOR E FRANK
VICTOR E HOFFMAN JR
VICTOR E TORRES
VICTOR ELLEN GARDIPE
VICTOR EVELYN ROBERTS
VICTOR F ELDRIDGE
VICTOR F LUNAK
VICTOR F MANUEL
VICTOR T WOODMAN
VICTOR TRAYBELE
VICTOR THUNDER THUNDER
VICTOR VALDEZ
VICTOR W BEAR
VICTOR ZELLHORN
VICTOR ZEPEDA
VICTORI ZATOR
VICTORIA A BAILEY
VICTORIA A HALL
VICTORIA A JACKSON
VICTORIA ABEYTA

VICTORIA ACKERMAN
VICTORIANO MORENO GERDES
VICTORIANO MONTENO MORENO
VICTORIA P DAUPHINAIS
VICTOR P FRYE
VICTOR PANCHO
VICTORIA PHY
VICTORIA R GOURNEAU
VICTORIA R LIEB
VICTORIA R MOON ANDERSON
VICTORIA RABBIT
VICTORIA RAMON
VICTORIA RED OWL LIEB
VICTORIA REMPP
VICTORIA RUTH SINGLEY
VICTORIA S GURNO
VICTORIA S CLEVELAND
VICTORIA SAMOY
VICTORIA SABBY GOODBUFFALO
VICTORIA SKIDMORE
VICTORIA SLOCKISH
VICTORIA SPRINGRANA PARKER
VICTORIA SOTO
VICTORIA STEVE
VICTORIA STEVENS
VICTORIA SUE COLLINS
VICTORIA SULLIVAN
VICTORIA T HATTMAN
VICTORIA T TWO HATCHET
VICTORIA TAPEDO
VICTORIA TEESE
VICTORIA THREE IRONS
VICTORIA THUNDER BEAR L
VICTORIA V SINCLAIR
VICTORIA VOINAS
VICTORIA VALDAG
VICTORIA VILLAREAL
VICTORIA VILLAREAL
VICTORIA W BALLARD
VICTORIA W GONZALEZ
VICTORIA WALKER
VICTORIA WHITECLOUD
VICTORIA WINSHUT
VICTORIA WINN
VICTORIA YAZZIE
VICTORIA YELLOW HAWK
VICTORINE VALDOVINOS
VICTORY DOG
VICTORY PAUL BLACK LANCE
VIDA A PHILP
VIDA ANN DUSON
VIDA TWAKOWAY
VIDA WALDVOGLE
VIDA A BALLAD
VIDA M SELBER
VIDAL A SMITH
VIDAL CLARK
VIDAL T WOODMANN
VIDA V HUGHES
VIDALIA CLYDE
VIDALENE GALLEGOS
VIDELLA BAILEY
VIELA M PALMER
VIELLE A THOMPSON
VIENNA V HALL
VIGIL E GONZALES
VIGIL ORTIZ
VIIDAL MARTINEZ
VIKI A BRELAND
VIKI JOHNSON
VIKKI L ETCITTY
VIKKI LYNN HARVEY
VIKKI M MANHEIM
VIKKI S HOWELL
VILDA CRABB
VILLA EDWARD MARTIN
VILES LEONARD WILKES
VILLAN GROSS
VILLEARD C SMITH
VILLIAM E MARTIN
VINA BARNES
VINCE C PARROTT
VINCE E WILLIAMS
VINCE WOODS
VINCENT A ATTAKAI
VINCENT A BAKER
VINCENT A BEGAY
VINCENT A DAY
VINCENT A GRAVES
VINCENT A TOM
VINCENT ANTONIO TAFOYA
VINCENT B HENRY
VINCENT B JAMES
VINCENT B MAHLE
VINCENT C BRUNO
VINCENT C HILL
VINCENT C HILL
VINCENT C LAROCCA
VINCENT C SMITH
VINCENT D DRIVER
VINCENT DUNCAN
VINCENT E BAILEY
VINCENT E CROW
VINCENT F HILL
VINCENT F ELLIS
VINCENT G ARCO
VINCENT GRANT

VINCENT GREGORY WHITE
VINCENT GUEVARA
VINCENT H WHITE
VINCENT H WHIPPLE JR
VINCENT HANNA
VINCENT HARVIER
VINCENT HEADMAN
VINCENT HERNANDEZ
VINCENT HILL
VINCENT HOLE
VINCENT HUNT
VINCENT I EAGLE HUNTER
VINCENT I THOMPSON A B JR
VINCENT J ALLSUP
VINCENT J CLEVELAND
VINCENT J ELLIS
VINCENT J ENOS
VINCENT J FARMINGTON
VINCENT J GRANT
VINCENT J JACHMAN
VINCENT J JACKSON JR
VINCENT J KILLS IN WATER
VINCENT J LONGHAIR
VINCENT J MARGE
VINCENT J MIGUEL
VINCENT J MORALES
VINCENT J ORTEGA
VINCENT J PARKS
VINCENT J ROCCANOVA
VINCENT J ST CLAIRE
VINCENT JACKSON SR
VINCENT JAMES PAUL
VINCENT JAMES RIVOR
VINCENT JOHN HULT
VINCENT JULIUS GRANT
VINCENT K GREINER
VINCENT KEITH PARKER
VINCENT L BROWN
VINCENT L CROWE
VINCENT L GILLIFORD
VINCENT L GOODMAN
VINCENT L JAMES
VINCENT L JR MSANES
VINCENT L KNIGHT
VINCENT L LEWIS
VINCENT L RAMOS
VINCENT LANIER
VINCENT LEBEAU
VINCENT LEE BEARHEART
VINCENT LEWIS
VINCENT LONG HAIR
VINCENT LOONSFOOT
VINCENT LOPEZ
VINCENT LOPEZ JR
VINCENT LOUIS DECOTEAU
VINCENT LUCIEN MUIR
VINCENT M BRESETTE
VINCENT M HARJO II
VINCENT M PENN
VINCENT M REYES
VINCENT M RISINGSUN
VINCENT M ROMERO
VINCENT M THOMAS
VINCENT M TIGER
VINCENT M TRENT
VINCENT M VASQUEZ
VINCENT MALONE
VINCENT MANUEL
VINCENT MASON BLACKHAWK
VINCENT MARTINEZ
VINCENT MCDONALD
VINCENT MENDOZA
VINCENT MESTETH
VINCENT MISANES SR
VINCENT N APKAW
VINCENT N PACHECO
VINCENT NEIL MILLS
VINCENT NISH
VINCENT NORCROSS
VINCENT OTTEN
VINCENT PANTONE AKA VINCNO
VINCENT P CASOOSE
VINCENT P MCCARTHY JR
VINCENT P RAMIREZ
VINCENT P THUNDERSHIELD JR
VINCENT PABLO JR
VINCENT PACHECO
VINCENT PATRICK DUBOIS
VINCENT PEREZ
VINCENT PRICE
VINCENT R BOLAND
VINCENT R CHAPIN
VINCENT R GOODTEACHER
VINCENT R GOUGE
VINCENT R HARDEN
VINCENT R JUAN JR
VINCENT R MURPHY
VINCENT R PALAZ
VINCENT R ROSS
VINCENT R ROY
VINCENT R ZACHRY
VINCENT RESER
VINCENT ROBERTSON
VINCENT ROLAND DIONNE
VINCENT ROOT D PACHECO
VINCENT ROUGE
VINCENT S HINOJOS
VINCENT S LEE
VINCENT S LITTLEELK
VINCENT S MORENO
VINCENT S WASHINGTON
VINCENT SAUL MCLEOD
VINCENT SHAW
VINCENT SHAW JR
VINCENT SIMTUSTUS
VINCENT SISECH
VINCENT SCHAPPY
VINCENT STACKHOUSE
VINCENT STANDS
VINCENT STEELE
VINCENT T GRANT
VINCENT T NEWTON
VINCENT THOMAS
VINCENT THOMAS AKA HISCO
VINCENT THUNDERSHIELD
VINCENT TOPPING
VINCENT TYRONE NEWTON
VINCENT UMTUCH
VINCENT VASQUEZ
VINCENT VERNICE PREMAUX
VINCENT W BIRDTAIL JR
VINCENT W LANGE
VINCENT W TAFOYA
VINCENT W THOMPSON SR
VINCENT W THOMPSON, JR
VINCENT WAY
VINCENT WAYNE GALWAY
VINCENT WHITE
VINCENT WILLIAMS
VINCENT YAZZA
VINCENT ZAH
VINCIL M PETERSON
VINCENT THUNDERSHIELD
VINE ARCHAMBAULT
VINE DELORIA
VINE M DRAPEAU JR
VINE ST PIERRE
VINE JR JACKSON
VINERA HAMPTON
VINESSA R TAYLOR
VINESSA RAE ANN ROBINSON
VINEY MOSES
VINNE ANTONE
VINTA A NELSON
VINITA A WELS
VIOLA A WELS
VINNIE ANDERSON
VINNIE JONES TUFTS
VINONA A MILLER
VINONA A GOING
VINSON ESPINOSA TYO
VINSON W WILSON
VIN BURIN BURKE
VINTON H JACKSON JR
VIN TON VINCENT
VIOLA BALAGLLEY
VIOLA A MYERS
VIOLA ABENROTH
VIOLA ALBERTS
VIOLA ANDERSON
VIOLA ANDERSON
VIOLA ASHLEY
VIOLA AUBREY
VIOLA B CONNOR
VIOLA B REED
VIOLA BAPTISTE
VIOLA SCHETELEHORSE
VIOLA BARROWS
VIOLA BERRYHILL
VIOLA BETH STEELE LONE STONE
VIOLA BLACK DOG
VIOLA BLAINE MCINTOSH
VIOLA BLUESTONE
VIOLA BRANAN
VIOLA BUSHY ORANGE
VIOLA C ANDERSON
VIOLA C HARE MESITH
VIOLA CAINE
VIOLA CLOUD
VIOLA CONWAY CYNTHIA RANKIN
VIOLA RENFROW
VIOLA C WARNER
VIOLA DIANA OCONNELL
VIOLA DOWE
VIOLA DONKY GRANT
VIOLA DOUGLAS LETT
VIOLA DUCHENEAUX WHITE
VIOLA E HOWELL
VIOLA F WHITRIGHT
VIOLA GANT
VIOLA K BROWN
VIOLA L CHARLES AMIOTTE
VIOLAF MACKETT ARVICIO

W

[This page is a back-of-book index / registry listing consisting entirely of names arranged in multiple columns; the names above represent the leftmost columns. The remaining columns continue the alphabetical listing of names through the "W" section marker and onward to WALTER M LYNN.]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER M PATTON | WANDA J LEROY | WARREN HARDING KOCH JR | WAYNE BEGAY | WAYNE WILLIAM LAFOUNTAIN | WENDY VEIT | WHYNEMA F WARD | WILFORD PANCOODDY |
| WALTER M PENNELL | WANDA J LOU HELM | WARREN HILL | WAYNE BIA JR | WAYNE WINNEBAKER | WENDY VIKE | WI THEH GAH CARLSON | WILFORD PEYOPE |
| WALTER M WARD III | WANDA J MCLEMORE WALL | WARREN HOLLY ELK FACE | WAYNE BOWMAN | WENDY X BLICKLES | WENDY Y FILLEY | WIANE LOEWOLF | WILFORD SAUNDERS |
| WALTER M WARD JR | WANDA J SHERMAN | WARREN J KECHI JR | WAYNE BROWN | WENDY X HAT EAGLE | WENDY YELLOWJOHN | WICHAPE YUWAKE CHLEB KHAM | WILFORD SAYERS |
| WALTER MAGPIE | WANDA J SHOCKLEY | WARREN J BEGUN | WAYNE BULL CHILD, JR. | WAYNE YAZZIE | WENDY YELLOWJOHN | WICAPI WIYA R. EDER | WILFORD STEELE |
| WALTER MARION ROSBOROUGH | WANDA J SMITH | WARREN J CARDENAS | WAYNE C ANDERSON | WAYNETTA J LIKES | WENDY YELLOWKIDNEY | WICAWPA WIN | WILFORD UNICA SAM |
| WALTER MARK | WANDA J WADE | WARREN J COBEN | WAYNE C CHANDLER | WAYNETTA J JUNEO NAPEAHI | WENONA A HARRINGTON | WICAPI SKA WIN PETITE | WILFRED A LAWRENCE |
| WALTER MARLTON | WANDA J WILLETTE | WARREN J GEORGE | WAYNE C FAST WOLF | WAYNOKA J WHITESKUNK | WENONA C BOHAY | WICKMANTANKA | WILFRED A WALKAGO |
| WALTER MARSHALL YOUNG | WANDA J YOUNG FINE THUNDER | WARREN J LEVERING | WAYNE C LITTLEJOHN | WEAVER ARHAL OKOCHE JR | WENONAH A HARRINGTON | WICKMANWA WAKAWAWAWKINWIN | WILFRED ANSOS MIDGLEY |
| WALTER MEDICINE HORN | WANDA JEAN BETTELYOUN | WARREN J LIVES | WAYNE C JONES | WEAVER D HIGHWALKER JR | WENONAH C JOURNEYCAKE | WICIPIWIYA R EDER | WILFRED B ALTO |
| WALTER MEEKINS | WANDA JEAN MCCURTAIN | WARREN J MARTIN | WAYNE C MARTIN | WEBSTER B BRUNETTE | WENONA K WOODS | WICKLIFFE FOREMAN | WILFRED B ALLEN |
| WALTER MICHAEL BARNWELL | WANDA JOHNSON | WARREN J WESTFALL | WAYNE C RAMSEY | WEBSTER E POOR BEAR | WENONA M CHAPMAN | WIDOW | WILFRED B DESAUTEL |
| WALTER MILBURN BERRY | WANDA JANE BRADY | WARREN JIMMY BRANCH | WAYNE CASE | WEBSTER FOXCO | WENONAH E GURNOE | WIKMN ELA LETT HAND BULL | WILFRED BIRD |
| WALTER MILLARD | WARREN J MYERS JR | WARREN K MYER JR | WAYNE CHATOVICH | WEBSTER T ANTELL | WENONAH L YANKTON | WIKMUKE WASTEWIN | WILFRED BLACKFACE |
| WALTER MONTES | WANDA JOYCE KELLY | WARREN WILLIAMS PER F JOE | WAYNE CLIFFORD MARTELL | WEBSTER S RANDALL | WEOPUM K LEITH | WIL NEAMAN | WILFRED BRAVEROCK |
| WALTER MOY | WANDA JUNE BEARDMED | WARREN L BAKER | WAYNE COLAHASH JR | WEBSTER JOHN RANDELL | WESLEY A RHEA | WIL TAMALA THORNE | WILFRED CHIZLE |
| WALTER MURPHY | WANDA JUNE EDEN TONEMAH | WARREN L CURRIE JR | WAYNE COOPER | WEE COLLINS | WES GURLI MARSHALL COSSEY | WILANA THOMAS | WILFRED CLINE |
| WALTER MYCAREL SINGLETON | WANDA K DIXEY | WARREN L SAREGEANT | WAYNE COPPER ELK | WEBSTER TIGER | WESLEY A BRIGHTEYES | WILBER B MILLER | WILFRED CONNEY ASTOR |
| WALTER N CHITWOOD | WANDA K GUNES | WARREN L SILVERHORN | WAYNE CURTIS LITTLEJOHN | WEBSTER W HOWERS III | WESLEY A CAINE | WILBER W WHIPPLE | WILFRED D ANTELL |
| WALTER N FAYANT | WANDA K MORGAN | WARREN L TABERNA | WAYNE D BLACK | WEBSTER W W RANCH W | WESTERWEE WILLIAM WEST V | WILBER WHITEWOLF | WILFRED D BATCH |
| WALTER N KERCHEE | WANDA K THLOCCO | WARREN L BIBEAU | WAYNE D KENNEDY JR | WEDA L LONGKNOT | WESLEY A HEMBURGER | WILBERT A LAURA SCHLEIDENTZ | WILFRED DAN HAWK |
| WALTER N POINT | WANDA M WEYHRICH | WARREN L LEE | WAYNE D KNAPLT | WEE TAH LOO AGNES BEAR | WESLEY A HENSLEY | WILBERT A SMITH | WILFRED E FERRIS |
| WALTER NEVITT | WANDA KINGFISHER | WARREN LEE CURRIE | WAYNE D SCHWARTZ | WEBB W WHEELER | WESLEY A LENON | WILBERT B TAOBMY III | WILFRED E HERTZOG |
| WALTER NEW MOON | WANDA KOSTZUTA | WARREN LITTLEHAWK | WAYNE D SEARS JR | WEE WELL HALL | WESLEY A KLATS FEBO | WILBERT BENSON | WILFRED E JOHNSON |
| WALTER NEWMAN | WANDA L BROADUS | WARREN LITTLEHAWK | WAYNE D WEBSTER | WELL HALL | WESLEY A RATLIFF | WILBERT CHASINGHAWK | WILFRED E SCOSILA |
| WALTER NICHOLSON | WANDA L BROWN | WARREN LLOYD ANDERSON | WAYNE D BAILEY | WEXMUKEWASTEWIN | WESLEY A BOLDEN | WILBERT COKER | WILFRED F FUNMAKER |
| WALTER NOVOA | WANDA L BURROW | WARREN M BEGAY | WAYNE DELMORE METOXEN | WELBURN NEASFITT | WESLEY BAKER | WILBERT D JAMES | WILFRED F NEEDOS |
| WALTER O HOLLOWAY JR | WANDA L CHACE | WARREN M BARR | WAYNE DEPUTEE | WELBURN WARD | WESLEY BARR | WILBERT E YELLOW OWL JR | WILFRED FERRIS |
| WALTER OLSON | WANDA L DAY | WARREN M LOGAN | WAYNE DEWANE | WELDA E MILLER | WESLEY BEAR | WILBERT E HAGMAN | WILFRED FISH |
| WALTER P DEMARIS | WANDA L DOUGLAS | WARREN MATTHEW MATTIAS | WAYNE DICON | WELDINE L RED STAR HOLY BEAR | WESLEY BOLEY | WILBERT ESENTUK | WILFRED FREE |
| WALTER P DONEY | WANDA L DOWNS | WARREN MATTWAUSOME | WAYNE DODGE | WELDON A DANFORD | WESLEY BOW | WILBERT GEIS | WILFRED FREE |
| WALTER P FARROW | WANDA L FINK | WARREN MAYO JR | WAYNE DOLBY JR | WELDON C PARTON | WESLEY BROWNWATER | WILBERT H HALL | WILFRED FERRIS |
| WALTER P FRENCH | WANDA L JIMMIE | WARREN ME ME | WAYNE DOUGLAS W POTRA | WELDON F HARD | WESLEY C MYER | WILBERT HEATHUTKNOW | WILFRED GREEN |
| WALTER P JUSTIN JR | WANDA L JOHNSON | WARREN MILTON RAYMOND | WAYNE DRAKE | WELDON J MILES | WESLEY C WINGO BOY | WILBERT JOHN LANGER | WILFRED H JOANES |
| WALTER P STEINBACH | WANDA L JOHNSON KENNEDY | WARREN MOENA | WAYNE E BELLANGER | WELDON JOSEPH CUSHMAN | WESLEY CARLISLE JR | WILBERT JR WANDA | WILFRED HERD JR |
| WALTER P TRUJILLO | WANDA L KENNEY | WARREN MOTT | WAYNE E FALCON | WELDON JUNIOR NELSON | WESLEY C PANNELL | WILBERT L DAMDEAU | WILFRED J KPISAPA PEOPLES |
| WALTER P WHITE | WANDA L ROBBINS EDWARDS | WARREN N MYERS | WAYNE E GEORGE | WELDON R AUSTIN | WESLEY CHARLES | WILBERT LOVELL | WILFRED J CLEMENTS SR |
| WALTER PARIS | WANDA L ROBERTSON | WARREN NASHQOKOPUK | WAYNE E GORDON | WELDON R WASHEE | WESLEY CHARLIE SR | WILBERT MILLER | WILFRED J DEVOTE |
| WALTER PARKER | WANDA L RODRIGUEZ | WARREN NASTHAR | WAYNE E HORNBUCKLE | WELDON ROSS | WESLEY CLARK | WILBERT O SAMPSON | WILFRED J JOHNSON |
| WALTER PATRICK SCHROEDER | WANDA L SHEPPARD ZAHN | WARREN P COE | WAYNE E ISAAC | WELDON TABBER | WESLEY CORNELIUS JR | WILBERT O SAMPSON | WILFRED J SECRET JR |
| WALTER PAUL JR STENBACH | WANDA L THAMES | WARREN PATRICK MCGILL | WAYNE E LANE | WELLINGTON B MOTE | WESLEY C RANDALL | WILBERT PIA | WILFRED J SIMPSON |
| WALTER PAUL VAN MANGA | WANDA L THOMPSON | WARREN PATRICK MCGILL | WAYNE E OCEGUERA O | WELLINGTON MH ECOBY II | WESLEY D CAMBES | WILBERT R CHRISTENSEN | WILFRED J WEMHOFF |
| WALTER PEDERSON | WANDA LEE B SHOWALTER | WARREN PRESTON GUESS | WAYNE E PERRY | WELLINGTON T BRAHAM | WESLEY D JONES | WILBERT R RHODES | WILFRED JACKSON |
| WALTER PETE | WANDA LEE BOYD | WARREN R CRIPE | WAYNE E TARYOLE II | WELTHEA R CAMP | WESLEY D HUGS | WILBERT RITTER | WILFRED JACOBS |
| WALTER PRATT | WANDA LEE GRABLANDER | WARREN SAMUELS | WAYNE E VETTERINECK | WELTH HOPFMAN | WESLEY D ZOLDS | WILBERT ROUSIDEAUX | WILFRED JIM |
| WALTER P WILSON | WANDA M APPLEGATE | WARREN SANKEY JR | WAYNE EAGLE | WEMYGOSH | WESLEY DEAN REDHOUSE | WILBERT SCOTT | WILFRED JIM JR |
| WALTER R CARLO | WANDA M COLBEANN | WARREN SEGAR | WAYNE EDWARD GOMEZ | WENCHA D CORPUZ | WESLEY DUANE FOX JR | WILBERT SMITH | WILFRED K JEANNOTTE |
| WALTER R QUENELL Q | WANDA M LITTLEGHOST | WARREN SKINAWAY | WAYNE EDWIN BURNHAUGH | WENDAL ANTHONY | WESLEY E LARSEN | WILBERT STEVENSON | WILFRED K SHARPFISH |
| WALTER R WELLS | WANDA M LIVINGSTON | WARREN SMITH | WAYNE EDWARDS | WENDAL J KNUTE | WESLEY E J BRISK | WILBERT THREE LEGS | WILFRED M HOWE |
| WALTER RALPH BRANT | WANDA M LONG CHALK | WARREN SR W DEER | WAYNE EIGHT | WENDAL L OLNEY | WESLEY E SLAYER | WILBERT W HELBE | WILFRED L BUCKLE |
| WALTER RED BLANKET | WANDA LRAY HEYLA NOH LONG | WARREN T DEEGAN | WAYNE ELAKE | WENDALL ANTELOPE, SR. | WESLEY E STEPHENS | WILBIN JACKSON | WILFRED L SCHOONOVER |
| WALTER REED | WANDA M ALWARO | WARREN T GOGGLEYE | WAYNE FAST WOLF | WENDALL B BARK | WESLEY E SWISHER JO | WILBUR A LACOA | WILFRED L LANCE |
| WALTER REVEY | WANDA M BEARSHIELD | WARREN TIERNEY | WAYNE FRANCISCO | WENDALL C DWAHTNE | WESLEY E SURDAM DAVIS PRATT | WILBUR A THOMPSON | WILFRED LEON TOBEY |
| WALTER RHODES JR | WANDA M BENEAU | WARREN V CHATOSO JONES | WAYNE FRANCO | WENDALL L MUNGIA | WESLEY ELLIOTT KNUTSON | WILBUR AWESEGARAYGAK | WILFRED M LEMDO |
| WALTER RHODES R SR | WANDA M BEGAUM | WARREN V FAWCETT | WAYNE G JAHNAHMAR | WENDALL L THAYER | WILBUR ARKUM | WILFRED MEDITAND | WILFRED MARSON |
| WALTER RICHARD | WANDA M BLACK | WARREN W GRANTS | WAYNE G GOGGLEYE | WENDEE EUGENE JR HOGAN | WILBUR AUGUSTINE | WILFRED MONTEFFNRAND | |
| WALTER RICHARD BUCK | WANDA M BROWN PROAP | WARREN W BARROW | WAYNE G JONSON | WENDELIN A ROSE VOLK | WESLEY FALLSDOWN | WILBUR BEGARD | WILFRED MYRON |
| WALTER RICHARD R ROBERTS | WANDA M CHAMBEL | WARREN W HUNTER | WAYNE G PARKER | WENDELIN A SAPPONE | WESLEY FIELDING | WILBUR BENNY SMITH | WILFRED P EVANS |
| WALTER RILEY SIMCO | WANDA M DALE | WARREN W HOOD III | WAYNE GEROLD WI COLK | WENDELLA A ROSE VOLK | WESLEY G CUTBANK SR | WILBUR BLACK WEATHER | WILFRED P UNTO |
| WALTER ROBERTS | WANDA M GUTCHIE | WARREN W WENDT | WAYNE GARRETT | WENDELINA EPPERLY SHOOP | WESLEY G CUTBANK | WILBUR BLACKFEATHER | WILFRED PENTAUDE |
| WALTER ROBERTSON | WANDA M LANHON | WARREN W FREE | WAYNE GORDON SAMPSON | WENDELL D DOLLINGER | WESLEY GEORGE WYSE | WILBUR BROWN | WILFRED R SKINNER II |
| WALTER RONDEAU | WANDA M NUCKABONE | WARREN W MASSE | WAYNE GREEN | WENDELL E GREENE JR | WESLEY GREENLEAF SR | WILBUR C BUFORD | WILFRED R ROY ROYOE |
| WALTER RUFF | WANDA M NORTHRUP | WARREN W WRIGHT | WAYNE H CULP | WENDELL E CUPP | WESLEY H CHAPMAN | WILBUR C MARTIN | WILFRED R GAGNON |
| WALTER RYMAN | WANDA M ROCKFORD | WARREN WINFIELD WEAVER | WAYNE H HARRISON | WENDELL E J NAVARRO | WESLEY H HALE | WILBUR CARMAN | WILFRED S DEERE |
| WALTER S APPLEBEE | WANDA M SHALUGBAY | WARREN WHOMAN | WAYNE H HOGAN | WENDELL E THOMPSON | WESLEY H POLK | WILBUR CATPOINT | WILFRED S BEST |
| WALTER S BERRYHILL | WANDA M MEE BELLGARDE | WARREN WILEY | WAYNE H LEWIS JR | WENDELL E FORD | WESLEY HAROLD HOWHORN | WILBUR CLOGLONE | WILFRED S NINES |
| WALTER S DALY | WANDA MAE JACKSON | WARREN R NICHOLS | WAYNE H STEFFES | WENDELL E PAIGE | WESLEY HOWARD BIGUGE | WILBUR CONLIN | WILFRED SIX |
| WALTER S GRANT | WANDA MANNING | WARREN LEWIS | WAYNE HALL | WENDELL J BRUCE | WESLEY HOWLAND WOLF | WILBUR COOKE | WILFRED SLIMMER |
| WALTER S HOWARD | WANDA MARIE MARTIN | WASHINGTON FINN | WAYNE HAMPTON | WENDELL J DECOTEAU | WESLEY I PEALUK | WILBUR D PENEAUX | WILFRED THEOUDRE VEGA |
| WALTER S JOHNSON | WANDA MARIE NESTELL | WASHINGTON KELLY SR | WAYNE HENRY SR | WENDELL J HOLE | WESLEY J BRIGGS | WILBUR D RIMBERT | WILFRED TILLMAN |
| WALTER S LEEDS | WANDA MARIE PLUMMER | WASCUWAUINA | WAYNE HERBERT MARTINEZ | WENDELL JAMES LINDEMAN | WESLEY J AWDOOM | WILBUR DAVIS | WILFRED TINGLE |
| WALTER S LOFTHOUSE | WANDA MARY LEE ANATARY | WASSAILLE GREGORY | WAYNE HERITT | WENDELL JEFFER MANT | WESLEY J CLOUD | WILBUR DEBARR | WILFRED VINCENT FRANCIS |
| WALTER S POLLOCK | WANDA MCKEE | WASSAILLE MACAR | WAYNE HICKS | WENDELL L LEVATO | WESLEY J DEJARLAIS | WILBUR DON SHWISH | WILFRED WAKINGBULL |
| WALTER S WETZEL JR | WANDA MCIONE | WASSAILLE MACAR | WAYNE HILL | WENDELL L JONES JR | WESLEY J LUMBAS | WILBUR DON SR | WILFRED WHITEOWL |
| WALTER SAMUEL NEWAGO | WANDA MCIONE | WASSAILLE ANDREW | WAYNE HILL | WENDELL L SNYDAL | WESLEY J LYPEZ | WILBUR E GARNHART | WILFRED WHITEHORSE |
| WALTER SANDMAN | WANDA PLANT SETTLE | WASSAILLE KAVAGLIA | WAYNE HOLLIS | WENDELL L BADEY | WESLEY J DUNHAM | WILBUR E HAZEL M WEIL | WILFRED WALKING BULL |
| WALTER SAZUE | WANDA PETE | WASSAILLE MAGAR | WAYNE IVATHUK | WENDELL L MOUNT | WESLEY J PHELPS | WILBUR E HAZEL M WEIL | WILFRED WASHINGTON |
| WALTER SCHAUM | WANDA QUICK BEAR | WASSAILLE NEATHER | WAYNE J ABAMA | WENDELL L RANDALL | WESLEY J WILLIAMS | WILBUR E SHAHEEN | WILFRED WOODS |
| WALTER SCOTT | WANDA R HOLT | WASSAILLE NSIGY | WAYNE J BALLEW | WENDELL L BELONG | WESLEY JAMES SPOONER | WILBUR E SPANG | WILFRED YELLOWHAIR |
| WALTER SCOTT CRAIG HAWK | WANDA R STEVENS | WASSAILLE NSIGY | WAYNE J BELLONG | WENDELL L NORTHUP | WESLEY JOHN BINGHAM | WILBUR EAKES JR | WILHELMINA A PRO |
| WALTER SCOTT P BARR | WANDA R FROEBEL | WASTE WAWKQ AW WIN YOUNG | WAYNE J BIORO | WENDELL LEO MOBLEY | WESLEY JOSEPH WAUREKA | WILBUR EUGENE BORDEAUX | WILHELMINA J DOYLE |
| WALTER SEELEY | WANDA ROBERTS NOEN FARVE | WATSON A SMITH | WAYNE J ECHOHAWK | WENDELL R SPRADLING | WESLEY KENNY | WILBUR F MITCHELL | WILHELMINA T TSABETSAYE |
| WALTER SEELVE | WANDA ROUNDY | WATSON A SAMPSON | WAYNE J ELSON | WENDELL RAY BALDWIN OWY SE | WESLEY L CHARLEY | WILBUR FORGE | WILHELMINA THESTIS |
| WALTER SETTERQUIST | WANDA S BRUNETTE | WATSON KATCEEK | WAYNE J FINE | WENDELL RAY LOUDON | WESLEY L DELONG | WILBUR G DUFFIELD | WILHELMINA THESTIS |
| WALTER SHARLOW | WANDA S EDAN | WATSON TAYLOR SR | WAYNE J HATCH | WENDELL RAY OIMES | WESLEY L EDSER | WILBUR G PROSCE | WILHELMINA WHITE |
| WALTER SHAW | WANDA S ESCHINE | WATSON JOE | WAYNE J JELLINS | WENDELL S PROULT | WESLEY L FISHER JR | WILBUR H HAMILTON | WILHELMINA ZORN |
| WALTER SHAWNEE | WANDA ROUNDY | WATTON H BEATY | WAYNE J LIOWS | WENDELL S RINGE | WESLEY L JAMES JR | WILBUR HITTNER | WILHELMINA PETSERS IS |
| WALTER SHELL JR | WANDA S BRUNETTE | WATSON KATCEEK | WAYNE J LIOWS | WENDELL SMITH | WESLEY L CHARLES | WILBUR J GROSS | WILHELMINA DUSTMBE |
| WALTER SHELLY | WANDA S EDAN | WATSON TAYLOR SR | WAYNE J STRINGOM | WENDELL STOCKHOFF | WESLEY L OLVOUN | WILBUR J NEADEAU | WILHELMINA BOOTE |
| WALTER SHAW | WANDA S GEORGE | WATT JASA | WAYNE J VANDALL | WENDELL VILLAGECENTER | WESLEY L JONES | WILBUR GILBERT WILLIAMS | WILHELMINA BOARDEAU |
| WALTER SHERMAN SIMEONOFF | WANDA R SMITH | WATTS MAMBI | WAYNE J WIMDTCH | WENDELL W CROOKS | WESLEY L POLVOLD | WILBUR J RICHWN | WILHELMINA H BAILEY |
| WALTER SMITH | WANDA SCOTT | WAU CHE RIWI WIS KAW | WAYNE J ONE BULL MARS | WENDELL W WAH | WESLEY L POLVOLD | WILBUR K BEST | WILHELMINA R GUTS |
| WALTER SOLOMON | WANDA S CLOUD | WAUBAUN WIN JOHNSON | WAYNE JOSEPH FALLON | WENDELL W CWSCH FALL | WESLEY L YODER | WILBUR K RICHARDS | WILHELMINA M HILL |
| WALTER STEVEN BRAVE CROW | WANDA SMITH | WAUBAUN WIN W JOHNSON | WAYNE JUAN JIM | WENDELL WEBB | WESLEY L MCLESTER | WILBUR KOMAR | WILIAMI KAHOANA |
| WALTER STEVENSON | WANDA STELLA NEWACHA BRSBO | WAUBANTUI BREUTZY | WAYNE JUSTIN | WENDELL WORBICH | WESLEY L PORTER | WILBUR KOWINE | WILFRED WHITE EARTH |
| WALTER STEVENSON DS ST OF | WANDA STOTT UNHAYI | WAUKA K DOLLMAN | WAYNE K C LIMAN | WESS L LEVATO | WESLEY L WATSON | WILBUR LAMIGE | WILKIE ARLO NASH |
| WALTER STEWART | WANDA SUE KRONK | WAUHILLAU LITTLE MUSTER | WAYNE K FOX | WESS L WHITHORN | WESLEY L WELTENLOO | WILBUR LEWIS | WILKINS MPRN |
| WALTER STRANZ | WANDA T BASKET | WAUHLLA THOMAS NOR MILLER | WAYNE K GOOD THUNDER | WESS L WHITHORN | WESLEY M KING | WILBUR M MALNAR | WILKINS JOSHN |
| WALTER SUNDLING | WANDA SWIFT BIRD | WAUHKLLR C MILLER | WAYNE K KNIGHT | WESSEL M WOODS | WESLEY M MONTIE | WILBUR MARK | WILL BIRD MANS B |
| WALTER T BEGAY | WANDA T FEINGA | WAUHKLLR BROADUS | WAYNE KARKO | WESS CLOUD | WESLEY M SHARP | WILBUR MARK | WILLARD GILLIS |
| WALTER T TAKEN ALIVE | WANDA THOMAS | WAUHKRU BORDUS | WAYNE KEMPLE | WESSEL L LONGBANK | WESLEY M WILLIAMS JR | WILBUR MEDINOFF | WILLARD JEWELL |
| WALTER TAMMINEN | WANDA VASQUEZ | WAUKE WINDBULL | WAYNE KEN | WESS STEVENSON GIPS | WESLEY M WANBLI | WILBUR N RADDATZ | WILLARD JOHN |
| WALTER THORNTON | WANDA WALKING | WAUKE WINDBULL | WAYNE L ABEL | WEST L WOOD | WESLEY M WILLIAMS JR | WILBUR O PEELE | WILLARD JOHN |
| WALTER TODY | WANDA WELLS CROWE | WAUKE WINDBULL | WAYNE L BENSON | WEST S MELEY | WESLEY N TROUT | WILBUR O RAUL | WILL C JOHN SCOTT SR |
| WALTER TOM | WANDA WHEELER | WAUMETA ANDERSON | WAYNE L FINE | WESTL L BARONE | WESLEY O SMITH | WILBUR R OLSON | WILLARD B ALLEN |
| WALTER TOORAK | WANDA WHITE | WAUMETA JON SLACKSON | WAYNE L HOPE | WESTERNE THOMPSON | WESLEY P CARPENTER | WILBUR R PICKAWAT | WILLARD B BISHOP |
| WALTER V LONGBONE | WANDA WOODHULL | WAUNBTOR ANDERSON | WAYNE L NICHOLS | WESTLEY BEGAY | WESLEY Q HOTCH | WILBUR R SANDERS | WILLARD C COLETTE |
| WALTER VAN | WANDELL B BUMGARNER | WAUNEE H MORTON | WAYNE L OLSON | WESTLEY K WESTER | WESLEY R KAHLACE | WILBUR S VIDAL | WILLARD CHRISTOPHER |
| WALTER VANDERSLICE | WANDRAE C WARD | WAUNETA MWGCH | WAYNE L RANOM | WESTLEY OSBORNE | WESLEY R FLETCHER | WILBUR SPRANCE | WILLARD CLARKSHEP |
| WALTER W BRAFFORD | WANETA F FLYTHE | WAUNO MOLLY ANDERSON | WAYNE L ROBERSON | WESTLY LEBEAU | WESLEY R SHARP | WILBUR T HATTSELL | WILLARD CLARK |
| WALTER W FUNMAKER | WANETA G HAYES | WAUSON SUNGE | WAYNE L SCHRAMM | WESTLY WILLIAMS | WESLEY R STEPHENS | WILBUR WASHWOMI | WILLARD COWHAMPS |
| WALTER W JR LOOMIS | WANESSA M SPRY | WAUSTE DELL MILLER | WAYNE L SKEETS | WETONA BROTHERTON | WESLEY R BERGUSSEN | WILBUR WELLS | WILLARD D R LONE |
| WALTER W KILATUSH | WANESSA M WOMMACK | WAUKA KAW SE | WAYNE L SWIFT | WETH HEA CAMP | WESLEY S BAKER | WILBUR YOUNGEAGLE | WILLARD D MOLASH |
| WALTER W LOOMIS | WANETTA W POLLOCK | WAVE E POLLOCK | WAYNE LEE | WEYE MEN | WESLEY S BRIGHTNATH | WILBURN C ANDERSON | WILLARD E CLAY SR |
| WALTER W MCDONALD | WANATEE JR BOCY | WAWPAMOOSE | WAYNE LEE ARMSTRONG | WHE IL JAMES | WESLEY S HARRIS | WILBURN DEDE | WILLARD E GRANGE |
| WALTER W SHAW | WANATA BATTISE | WAWPAMOOSE | WAYNE LEE EASON | WHEE WA H MINNIE BOES | WESLEY S MORRIS | WILBURN J MOTT | WILLARD E HALLINS |
| WALTER W TOUPAL | WANITA BATTISE | WAY KWAY LAW TSKIHA | WAYNE LEE GREEN | WHEELER E BINGHAM | WESLEY S PRATT | WILBURN KO HAWK | WILLARD ENTZ |
| WALTER W WABAUNASEE | WANITA J IRBY | WAYCE E POLLOCK | WAYNE LEE KEKA SR | WHEELER BEBER | WESLEY S LEWIS | WILBURN L PETERSON | WILLARD F BRADLEY |
| WALTER W WILKINS | WANITA J HUNTER | WAYCE M NARRON | WAYNE LITTLEJOHN | WHEELER FREEMAN | WESLEY T LEWIS | WILBURN M MOTT | WILLARD FREMON |
| WALTER W WILSON | WANITA SIBURG | WAYLAND M BROWN | WAYNE LOWE | WHEELER S ELWELL | WESLEY THOMAS PRATT | WILBURN P NEAU | WILLARD FUERMAN |
| WALTER W WOODS | WANITA SIBURG | WAYLAND D ROOS | WAYNE LUCILLE | WHEIGHT BROWN | WESLEY THOMAS PRATT | WILBURN ROSE | WILLARD G ANDERSON |
| WALTER WABAUNASEE | WANITA SIBURG | WAYLAND D BURNETT | WAYNE LUCILLE | WHITTING THOMPSON | WESLEY THOMAS PRATT | WILBURN ROSE ROCK | WILLARD G FOURACRE |
| WALTER WAHANA | WANITA SIBURG | WAYLAND D SMITH | WAYNE LYNN JR | WHIT BE BROWN | WESLEY W KERNEY | WILBURN SKENADORE | WILLARD G LEWIS |
| WALTER WAHTOMY | WANNA L LEWIS | WAYLAND D STANLEY | WAYNE M BAILEY | WHIT E BROWN | WESLEY W PIERCE | WILBURN STEPHNER | WILLARD GREEN |
| WALTER WALKER | WANNAD FATIS | WAYLAND D BRUNETTE | WAYNE M BAKER | WHITE BEAR | WESLEY W THUS | WILCIE F TAYLOR | WILLARD GURWELL |
| WALTER WARREN FRANK | WANNETTA DUNN | WAYLAND H HELD | WAYNE M FOWLER | WHITE BEAR J JONAS | WESLEY WATERS | WILCOX MARIE | WILLARD H ALLEN |
| WALTER WASHINGTON | WANNO D POLLOCK | WAYLAND H DARROW | WAYNE M GAFFEA | WHITE BULL | WESLEY WATS | WILCOX MARIA | WILLARD H DAMM |
| WALTER WASSILIE NUGLASH | WANSON BBF NERR | WAYLAND J STABLER | WAYNE M CHARGING | WHITE CLOUD | WESLEY WEST | WILDA ANTELOPE | WILLARD HICKS |
| WALTER WAYNE THOM | WANTABE DUFFLE | WAYLAND L MERK | WAYNE M HERNDON | WHITE ELK | WESLEY WEST | WILDA FOX | WILLARD J CAMPBELL |
| WALTER WEAPO | WANTO BAILORD | WAYLAND M BARKER | WAYNE M HUNTER | WHITE EMMA GEORGE | WESLEY WILLIAMS | WILDA MCBRIDE | WILLARD J DAVIS |
| WALTER WELLS LEWIS | WANYA A LEWIS | WAYLAND O STABLER | WAYNE M IRVING | WHITE EAGLE | WESLEY WLLS SKEET | WILDA MEADE | WILLARD J DAVIS |
| WALTER WILBUR BROWN | WAPTIT KALSEY | WAYLAND S STABLER | WAYNE M JOHNSON | WHITE BEARD | WESLEY WILLE | WILDA SKENANDORE | WILLARD J JOHNSON |
| WALTER WILBUR WHITE | WARCO M WEST | WAYLAND T NEWELL | WAYNE M LABEAU | WHITEANS J DAVIS | WESLEY WINTER | WILDA MAE BLESSINGS | WILLARD J LONE |
| WALTER WILLIAM WHITE | WARD A TEXAS | WAYLON T CRUTCHFIELD | WAYNE M LEROY | WHITECROW BLUE ELK | WESLEY WOLF | WILDA OWL | WILLARD J SMITH |
| WALTER WILSON | WARD FINLEY | WAYLON C HAMILTON | WAYNE MARTIN | WHITE MAGGIE | WEST GIRL | WILEY D JACKSON | WILLARD JACKSON |
| WALTER WOLFE | WARD FRANCIS MORIN | WAYLON C DEAGLE | WAYNE MEDINA | WHITMAN | WEST LT LEGGINS | WILEY D STANLEY | WILLARD KOMARCK |
| WALTER WOOD | WARD L BOWMAN | WAYLON D NASH | WAYNE N ANDERSON | WHITNEY T WEST | WESTON BROWN | WILEY M LEWIS | WILLARD L CAMP |
| WALTER YELLOW ROBE | WARD R SMAKER | WAYLON D DEAGLE STAR | WAYNE O JONES | WHITTLING | WESTON C PEASE | WILEY M ROBERTS | WILLARD LANCASTER |
| WALTER YELLOWSTONE LEIB | WARD S SWISSHELM | WAYLON DENNINGTON | WAYNE ONEY | WHITE MARY | WESTON P OLNEY | WILEY MCCOO | WILLARD MCLAUGHLIN |
| WALTON B CLAY JR | WARD T WASHINGTON | WAYLON P SMITH | WAYNE OTT | WHITE SMITH | WESTON C RAEL | WILEY W HARR | WILLARD MILLER |
| WALTON SCHEPP NELSON | WARDELL RED HAWK | WAYNE A LLOYD | WAYNE P WAWKES | WHITTLING ANN | WETTA SMITH | WILEY W DAVIS | WILLARD MONROE |
| WALTON CAREY | WARDELL C CHAVES | WAYNE A STEADING | WAYNE PARTON | WHIT BEAR | WETZ A SMITH | WILFONG | WILLARD NELSON |
| WALTON CLAY SR | WARIA J ANAYA | WAYNE A MANN | WAYNE PETE | WHITE THUNDER | WEYMAN MILLER | WILFOR T HARRIS | WILLARD O LANE |
| WAMBLEO GI MEDICINE | WARREN A BAPTISTE | WAYNE ALARCON | WAYNE PETERSON | WHITLOCK MAR | WEYNONA C HOWARD | WILFORD A NELSON | WILLARD O NARVAEZ |
| WAMBLI B WHITE | WARREN A DELOS | WAYNE ANDREWS | WAYNE R BEAR | WHITTINGTON W | WEYONA MUSUL | WILFORD B SUN | WILLARD P ATTA |
| WAMBLEE C DIAZ JR | WARREN A HUTTE COOK | WAYNE ANTELL | WAYNE R BERRIE | WHO WHO | WHALEN WOLF | WILFORD BENETT | WILLARD PEASE |
| WAMBDI OTONWE | WARREN C HUGS | WAYNE ARCOREN | WAYNE R BLAKE | WHONA M WOODS | WHALEY WHITE | WILFORD CLAIRMONT | WILLARD R ALLEN |
| WANA HAIRY BREAST | WARREN C WALTER | WAYNE B BENSON | WAYNE R BULLCHILD | WHTIFIELD THOMPSON | WHAT DENNY | WILFORD D ATKINSON | WILLARD R MONTOYA |
| WANBLI WAYCE DECORY | WARREN CHERRYL SHALE | WAYNE B GLADDEN | WAYNE R FRANK | WHORLEY THOMAS | WHEELAUGHTON | WILFORD D PEYOPE | WILLARD SHELTON |
| WANDA A LAKOTA | WARREN CLAY SR | WAYNE B GORDON | WAYNE R JOHNSON | WHQLEY LEE | WHEELS AT NIGHT | WILFORD E ROGERS | WILLARD SIBURG |
| WANDA A MEDINA | WARREN D CLARK | WAYNE B BEGAY | WAYNE R KESSAY | WHYNOT J SMITH | WHEN STANDING | WILFORD FABRY | WILLARD SMITH |
| WANDA A MEYERS | WARREN D GEORGE | WAYNE BAKER | WAYNE R NELSON | WHYACCA MARK | WHITSON THUNDER | WILFORD G STEVENSON | WILLARD SPENCER |
| WANDA BENEDICT | WARREN D GREENLEAF | WAYNE BARRY | WAYNE R MONTOYA | WHYHENA | WHITE M | WILFORD GREY BULL | WILLARD STOCKYARDS |
| WANDA BERGENS | WARREN D JACOBS | WAYNE BATTEST | WAYNE R MONTOYA | WHYHENA | WHITE M | WILFORD GREY BULL | WILLARD SWEENEY |

WILLARD UNDERBAGGAGE
WILLARD V WELLS
WILLARD W BEAVER
WILLARD W COLELAY
WILLARD W KENNEDY
WILLARD WI LEITH
WILLARD WI LEITH JR
WILLARD W MADDERRA
WILLARD WAYNE GREELEY
WILLARD WILLIAMS
WILLARD YELLOWFACE
WILLARDINE M PRATT
WILLE A HUNT
WILLE GADDIS NOW KNOOP
WILLEM MAE HARJO
WILLEN L BROWN
WILLEEN L CIPRIANO
WILLENA LITTLE SOLDIER
WILLENA M MCWATTERS
WILLENE E JOHNSON
WILLENE FOSTER
WILLENE L HARRY
WILLETA FOSTER
WILLETO ANTONIO
WILLETTA DAVIS
WILLETTA FELDER
WILLETTA JEAN LEEPER
WILLETTA L WYSE
WILLETTE M HAINES
WILLEYA JOHNSON
WILLIA D COLE DARNELLE
WILLIAM A
WILLIAM A ALONZO
WILLIAM A ALVORD
WILLIAM A BADONI H NOKLAND
WILLIAM A ALEJANDRO
WILLIAM A ANDREWS
WILLIAM A BELANGER
WILLIAM A BLACKSTAD
WILLIAM A BRADISH
WILLIAM A BRONCHEAU
WILLIAM A BROOKS
WILLIAM A BROWN II
WILLIAM A BRUNETTE
WILLIAM A BRUNETTE JR
WILLIAM A BURNHAM
WILLIAM A CHILDS
WILLIAM A CHOSA
WILLIAM A CLARK JR
WILLIAM A CONSTANCE
WILLIAM A DESONIA
WILLIAM A EASTLAND
WILLIAM A FEDERICO
WILLIAM A FIELDS
WILLIAM A GARDNER JR
WILLIAM A GILES
WILLIAM A GIRARD JR
WILLIAM A GRAY FOX
WILLIAM A GREETAN
WILLIAM A HAATAJA
WILLIAM A HAATAJA
WILLIAM A HADA
WILLIAM A HAUFF
WILLIAM A HODGE
WILLIAM A HUSEN
WILLIAM A SHAROK X STEPHEN
WILLIAM A JAMES
WILLIAM A JR ALLMAN
WILLIAM A JR BOLTON
WILLIAM A JR WILLIE E DIXON
WILLIAM A KASPER
WILLIAM A KELLEY
WILLIAM A KING
WILLIAM A KNUDSON
WILLIAM A LAPOINTE JR
WILLIAM A LEQUIER
WILLIAM A LONGMAN
WILLIAM A LOWERY
WILLIAM A LOWRY JR
WILLIAM A MASON
WILLIAM A MC FARLAND
WILLIAM A MCMULLEN
WILLIAM A MONTGOMERY
WILLIAM A MORRISON
WILLIAM A MOSES
WILLIAM A NEOKOSKE
WILLIAM A OLANNA
WILLIAM A OGULLUK
WILLIAM A PHELEMON
WILLIAM A SON
WILLIAM A
WILLIAM A REEVES II
WILLIAM A SHERWOOD
WILLIAM A SKY EAGLE
WILLIAM A SPICER
WILLIAM A SR DAMAN
WILLIAM A STATELER
WILLIAM A TOPASH
WILLIAM A TRACY
WILLIAM A TROTOCHAUD
WILLIAM A TUCKER SR
WILLIAM A WAINE
WILLIAM A WAINE JR
WILLIAM A ABOUCHUK
WILLIAM A ADAMSON
WILLIAM A AHBOSY
WILLIAM A ANTHONY TRACY III
WILLIAM A ANTOINE
WILLIAM A ANTOINE
WILLIAM A APEL
WILLIAM A APEL
WILLIAM A ARTHUR
WILLIAM A ASBURY
WILLIAM A AUGUSTA
WILLIAM A AUNGIE
WILLIAM A B AKOOTCHOOK
WILLIAM A BAILMAN
WILLIAM A BRIDGES DOWER
WILLIAM A B CAPTAIN
WILLIAM A B COGGER JR
WILLIAM A B CORBINE
WILLIAM A B DALE JR
WILLIAM A B FOSTER
WILLIAM A B FRISTO
WILLIAM A B GARCIA
WILLIAM A B GOLE
WILLIAM A B HEALY
WILLIAM A B HOUSTON
WILLIAM A B HALL
WILLIAM A B IN BORDEAUX
WILLIAM A B KANULIE
WILLIAM A B KERCHEE
WILLIAM A B KING
WILLIAM A B LINDSOE
WILLIAM A B MC CULLOUGH
WILLIAM A B MCINTOSH
WILLIAM A B MCINTOSH JR
WILLIAM A B METZ
WILLIAM A B OLSEN
WILLIAM A B OLSEN
WILLIAM A B OWENS
WILLIAM A B PACE
WILLIAM A B PETER
WILLIAM A B PICKUS
WILLIAM A B PIPESTEM
WILLIAM A B REDBIRD
WILLIAM A B SALSTROM
WILLIAM A B SHAMAS
WILLIAM A B SHERMAN
WILLIAM A B SHUNK
WILLIAM A B STARRY
WILLIAM A B STEALER
WILLIAM A B STEMPLE
WILLIAM A B THOMAS
WILLIAM A B WILSON
WILLIAM A BADBOY
WILLIAM A BAKER
WILLIAM A BAKER
WILLIAM A BANKS
WILLIAM A BANNING
WILLIAM A BARBER
WILLIAM A BARCINDEBAR
WILLIAM A BARNES
WILLIAM A BARRELL
WILLIAM A BARRETT
WILLIAM A BEAR
WILLIAM A BEAR ROBE
WILLIAM A BEARHART
WILLIAM A BEARSKIN
WILLIAM A BEAVER
WILLIAM A BELL
WILLIAM A BELLE
WILLIAM A BEN
WILLIAM A BENJAMIN STOVER
WILLIAM A BENJAMIN WOODS
WILLIAM A BENNER
WILLIAM A BENT
WILLIAM A BENTON
WILLIAM A BERKOW
WILLIAM A BERRY
WILLIAM A BESSETTE
WILLIAM A BIGBEAR
WILLIAM A BIGBOY JR
WILLIAM A BIGHEART

WILLIAM BIGHEART JR
WILLIAM BILL HUBER
WILLIAM BILL WADSHAW
WILLIAM BILL PRENDABLE
WILLIAM BILL PYWASIT
WILLIAM BILLY DAVIS
WILLIAM BILLY STENSGAR
WILLIAM BIRD
WILLIAM BLACK BEAR
WILLIAM BLACK EASTER OF
WILLIAM BLACKWATER
WILLIAM BLACKWATER
WILLIAM BLUE
WILLIAM BLUEDOG
WILLIAM BOBB
WILLIAM BOBB
WILLIAM BONNEY
WILLIAM BOSKOFSKY JR
WILLIAM BOWLEGS
WILLIAM BOYD
WILLIAM BOYER
WILLIAM BOYNTON
WILLIAM BRADISH JR
WILLIAM BRADY
WILLIAM BREMBRY
WILLIAM BRIAN JAVALLIE
WILLIAM BRICKLEY
WILLIAM BRISBO
WILLIAM BROUGH
WILLIAM BROWN
WILLIAM BRUCE BROWN
WILLIAM BRUCE MULDOON
WILLIAM BRUN
WILLIAM BUCKLES
WILLIAM BUDROW
WILLIAM BURK
WILLIAM BURK
WILLIAM BURNS
WILLIAM BURTON
WILLIAM BUSHMAN
WILLIAM BUTLER JR
WILLIAM BYRNES
WILLIAM DIXON
WILLIAM DOA
WILLIAM DOMONTGMY
WILLIAM DON JAMES HIRST
WILLIAM DOUGLAS
WILLIAM DOUGLAS KNIGHT
WILLIAM DOUGLAS ZAUGG
WILLIAM DUANE SUEDEL
WILLIAM DUBOIS
WILLIAM DUCHENEAUX
WILLIAM DULL
WILLIAM DUNDAS
WILLIAM E
WILLIAM E ALLEN
WILLIAM E ANDERSON
WILLIAM E ANTHONY
WILLIAM E ASHMUN
WILLIAM E BARTEN
WILLIAM E BENJAMIN
WILLIAM E BERGIN
WILLIAM E BOSWELL
WILLIAM E BRADLEY
WILLIAM E BRUNELLE
WILLIAM E BUCKLEY
WILLIAM E BURTON
WILLIAM E CANADAY
WILLIAM E CELAYA
WILLIAM E COLCLAZER
WILLIAM E CURRAN JR
WILLIAM E DELINE
WILLIAM E DESHAW
WILLIAM E DICKERSON
WILLIAM E E VIRGINIA BURTON
WILLIAM E EDGECUMBE
WILLIAM E FARRBANKS
WILLIAM E FANNIN
WILLIAM E FAYANT
WILLIAM E FLORES
WILLIAM E FOSTER
WILLIAM E FREEMAN
WILLIAM E FYANT
WILLIAM E GALER SR
WILLIAM E GRAY
WILLIAM E HALSTED
WILLIAM E HERRERA
WILLIAM E HICKS
WILLIAM E HOSTLER
WILLIAM E MOORE
WILLIAM E NETIKOP III
WILLIAM E PENNAH
WILLIAM E PENSONEAU
WILLIAM E PLAGGE
WILLIAM E RATT
WILLIAM E RED BOY
WILLIAM E RINEHART
WILLIAM E SCADDEN
WILLIAM E SCHRECK
WILLIAM E SHARP BOTTLE
WILLIAM E SHEGONEE
WILLIAM E SIBLEY
WILLIAM E STAR
WILLIAM E STEARNS
WILLIAM E TAYLOR
WILLIAM E THOMPSON
WILLIAM E TOWNSEND
WILLIAM E TRENT
WILLIAM E VELIE
WILLIAM E WALKER
WILLIAM E WATERS
WILLIAM E WEEKS
WILLIAM E WOODALL
WILLIAM E YELLOW OWL
WILLIAM E YOUNG
WILLIAM EAGLE TAIL
WILLIAM EAGLE TAIL
WILLIAM EAGLE THUNDER
WILLIAM EAGLESTAR
WILLIAM EASTMAN
WILLIAM EDDY
WILLIAM EDWARD ROSS
WILLIAM EDWARD AUNKO
WILLIAM EDWARD BANDA
WILLIAM EDWARD GREENE
WILLIAM EDWARD HERRERA
WILLIAM EDWARD SALEM
WILLIAM EDWARD TOLRUD
WILLIAM EKADA
WILLIAM ELLIS
WILLIAM ELK
WILLIAM ELK
WILLIAM EMM
WILLIAM ENGLE
WILLIAM EUGENE BRUNELLE
WILLIAM ERNEST GISEREAU
WILLIAM ERNEST GRAY
WILLIAM ESTRADA
WILLIAM ESTRADA JR
WILLIAM ETEEYAN
WILLIAM EUGENE BLAINE
WILLIAM EVANS BROUGARD
WILLIAM F
WILLIAM F
WILLIAM F ALEXANDER
WILLIAM F ATCHLEY
WILLIAM F BATTENS
WILLIAM F BELL
WILLIAM F BOULANGER
WILLIAM F BRELL
WILLIAM F BRELL
WILLIAM F CARSON JR
WILLIAM F CHARLES
WILLIAM F COUK
WILLIAM F CUMMINGS
WILLIAM F CUSSON
WILLIAM F DARDEN
WILLIAM F DELEON
WILLIAM F EWAN
WILLIAM F FLANDREAU
WILLIAM F FLETT
WILLIAM F GARNIER
WILLIAM F GARRETT
WILLIAM F HICKS
WILLIAM F HUNT
WILLIAM F HUNTER
WILLIAM F JOHNSON
WILLIAM F KANE
WILLIAM F KELLY
WILLIAM F KNIGHT
WILLIAM F LACROIX
WILLIAM F LECLAIRE
WILLIAM F LEWIS
WILLIAM F LITTLE WOLF
WILLIAM F LODGE
WILLIAM F LOURA
WILLIAM F MERCHANT
WILLIAM F MODE
WILLIAM F MORAN
WILLIAM F MORRIS
WILLIAM F OQUILLUK
WILLIAM F PARKER
WILLIAM F PENDLETON
WILLIAM F POTT
WILLIAM F POTTS
WILLIAM F PROTT
WILLIAM F RED FOX
WILLIAM F SHANGE
WILLIAM F SMITH
WILLIAM F STANLEY

WILLIAM D THROCKMORTON
WILLIAM D WADSHAW
WILLIAM D WARREN
WILLIAM D WETZEL
WILLIAM D WHISTLER
WILLIAM D WHITEFORD
WILLIAM D WITTENBROOK
WILLIAM D WRIGHT
WILLIAM DA
WILLIAM DAKOTA
WILLIAM DALE COCHRAN
WILLIAM DALE GASDON
WILLIAM DALE HORMANN
WILLIAM DANIEL
WILLIAM DANIELS
WILLIAM DAUGHERTY
WILLIAM DAVENPORT
WILLIAM DAVENPORT
WILLIAM DAVID DAY
WILLIAM DAVID EDWARDS
WILLIAM DAVID GUTIERREZ
WILLIAM DAVIDS
WILLIAM DAVIS
WILLIAM DAY
WILLIAM DEAN HALLS
WILLIAM DEAN MURRAY
WILLIAM DEAN ROSS
WILLIAM DEAN WILSON
WILLIAM DEE HOWARD
WILLIAM DELORME
WILLIAM DELORME
WILLIAM DEMARCE
WILLIAM DENNY SR
WILLIAM DEPRIEST
WILLIAM DEPRIEST JR
WILLIAM DEROME
WILLIAM DEROME
WILLIAM DIFFERENTHORSE
WILLIAM DIRKS JR
WILLIAM DIXON
WILLIAM DIXON
WILLIAM GEORGE
WILLIAM GEORGE HOLIDAY
WILLIAM GEORGE MORIN
WILLIAM GEORGE SINCLAIR
WILLIAM GEORGE WHITE
WILLIAM GEORGE WILSON
WILLIAM GERALD DESARLAIS
WILLIAM GERALD HARRISON
WILLIAM GERALD NORQUAY
WILLIAM GERLAUGH
WILLIAM GERRARD
WILLIAM GIARD
WILLIAM GIBSON
WILLIAM GILL
WILLIAM GILMER SMITH
WILLIAM GIPSON
WILLIAM GLEN TILLERSON
WILLIAM GLUO
WILLIAM GOGDERON
WILLIAM GOODTEACHER
WILLIAM GORDON WILLIAMS
WILLIAM GORMAN
WILLIAM GOSLIN
WILLIAM GOSLIN
WILLIAM GRANT BAILEY
WILLIAM GRANT GRUBBS
WILLIAM GRUBER
WILLIAM GUNDERSON
WILLIAM GURNEAU
WILLIAM GUS
WILLIAM GUY BOLAND
WILLIAM GUY PARKER
WILLIAM H
WILLIAM H BROWN
WILLIAM H BROWN
WILLIAM H BROWN
WILLIAM H CARPENTER IV
WILLIAM H CHANIN
WILLIAM H CHASE III
WILLIAM H CHRISTENSEN
WILLIAM H CRISLER
WILLIAM H DECONA
WILLIAM H DOUGLAS JR
WILLIAM H GRAY
WILLIAM H GOOD VOICE ELK
WILLIAM H GRAY
WILLIAM H HARRISON
WILLIAM H HORSE
WILLIAM H INMAN
WILLIAM H JAMES
WILLIAM H JAMES
WILLIAM H JOHN IV
WILLIAM H JOHNSON III
WILLIAM H JOHNSTON
WILLIAM H JOHNSTON
WILLIAM H KITTSON
WILLIAM H LEVANTONIO
WILLIAM H LUND
WILLIAM H MARTIN
WILLIAM H MARTIN
WILLIAM H MATHESON
WILLIAM H MAY JR
WILLIAM H OHELTON
WILLIAM H PARISIEN
WILLIAM H PENNELL
WILLIAM H PERRIN
WILLIAM H RED OWL
WILLIAM H ROBBINS JR
WILLIAM H ROESCH
WILLIAM H ROESCH
WILLIAM H SCHMEEGMAN
WILLIAM H SCOTT
WILLIAM H SHONGO
WILLIAM H SMITH III
WILLIAM H SOUTHARD
WILLIAM H TIBBITS
WILLIAM H WEBBER
WILLIAM H WEBBER III
WILLIAM H WELSH
WILLIAM H WESTERMAN
WILLIAM H WESTLUND
WILLIAM H WHISLER
WILLIAM H WILLIAMS
WILLIAM H WILSON
WILLIAM HARDMAN
WILLIAM HARDMAN
WILLIAM HARJO
WILLIAM HARJO BREES
WILLIAM HARMON
WILLIAM HARNEY
WILLIAM HARRIS
WILLIAM HARRISON BEAR
WILLIAM HARTMAN
WILLIAM HARTMAN
WILLIAM HARVEY DUNGEE
WILLIAM HASKINS
WILLIAM HASTINGS
WILLIAM HATCH
WILLIAM HAUFF
WILLIAM HAWK
WILLIAM HAYES
WILLIAM HAYES
WILLIAM HENDRICKSON
WILLIAM HENRY HOFFMANN
WILLIAM HENRY RUNNING
WILLIAM HENRY SMITH
WILLIAM HENRY SPRAGUE
WILLIAM HENRY TIGER
WILLIAM HEPFORD
WILLIAM HERBERT
WILLIAM HERBERT
WILLIAM HERBERT COFFEE
WILLIAM HERMAN BENCH
WILLIAM HEYANO

WILLIAM J BUTCHER
WILLIAM J CAMPBELL
WILLIAM J CANTO
WILLIAM J CASTRO
WILLIAM J CHARETTE
WILLIAM J CLARK
WILLIAM J CLINGER
WILLIAM J CONCHA
WILLIAM J CONCHO
WILLIAM J COTE
WILLIAM J D GRAVES
WILLIAM J DEMARCE
WILLIAM J DEMARCE
WILLIAM J DEMARRAIS
WILLIAM J DENAPEA
WILLIAM J DESCHAMPE
WILLIAM J DICK
WILLIAM J DICK V
WILLIAM J DOXIE
WILLIAM J DYE
WILLIAM J EGGERS
WILLIAM J ELK
WILLIAM J ESCOTO
WILLIAM J FEATHERS
WILLIAM J FEISTER
WILLIAM J FELIX
WILLIAM J FOWLER
WILLIAM J FOX
WILLIAM J FRANCISCO
WILLIAM J FRANK
WILLIAM J GAGNON
WILLIAM J GEMAN
WILLIAM J GRAHAM
WILLIAM J GRIMMELL
WILLIAM J HAMLINE
WILLIAM J HARRIS
WILLIAM J HEADBIRD
WILLIAM J HEAVY RUNNER
WILLIAM J HILL
WILLIAM J HODGSDON
WILLIAM J HODGSON
WILLIAM J HOLUE JR
WILLIAM J HOUSE JR
WILLIAM J HUPP JR
WILLIAM J JARRADAHAN
WILLIAM J JOHNSON
WILLIAM J KENOSHA JR
WILLIAM J KINNEY
WILLIAM J KOMOTIOS
WILLIAM J KUHL
WILLIAM J LAMIE
WILLIAM J LAMOREAUX
WILLIAM J LAPOINTE
WILLIAM J LAVERDURE
WILLIAM J LEMM
WILLIAM J LERMON
WILLIAM J LONG
WILLIAM J LONG TURKEY
WILLIAM J LORD
WILLIAM J LYONS JR
WILLIAM J MARSH
WILLIAM J MARTIN
WILLIAM J MAYFIELD JR
WILLIAM J MCBRIDE
WILLIAM J MCCARTHY
WILLIAM J MCCLOUD
WILLIAM J MERRISON
WILLIAM J MORRISON
WILLIAM J MOUNTAIN
WILLIAM J NADEAU
WILLIAM J NEER
WILLIAM J NELSON
WILLIAM J OLANDER
WILLIAM J OLNEY
WILLIAM J ONEIL
WILLIAM J PEASE
WILLIAM J PEMBERTON
WILLIAM J PENNAH
WILLIAM J PETERS
WILLIAM J PICARD
WILLIAM J PLUMMER
WILLIAM J POOR BEAR
WILLIAM J PREWETT
WILLIAM J PRICE
WILLIAM J PRICE AKA JAKE PRICE
WILLIAM J QUIN
WILLIAM J RAINTREE
WILLIAM J REDWING
WILLIAM J REED
WILLIAM J RENNER II
WILLIAM J RHODES
WILLIAM J RICE
WILLIAM J ROSSETTER
WILLIAM J SCOTT
WILLIAM J SCOTT
WILLIAM J SIMPSON
WILLIAM J SIMPSON IV
WILLIAM J SR SUPERNAW
WILLIAM J STRONG
WILLIAM J TALAMAN
WILLIAM J THOMAS
WILLIAM J TILLMAN
WILLIAM J TUNNEY
WILLIAM J WABANO
WILLIAM J WHITE
WILLIAM J WHITEHORSE
WILLIAM J WILBUR
WILLIAM J WILLIAMS
WILLIAM J WILSON
WILLIAM JAMES WELCH
WILLIAM JESSE VALENTINE
WILLIAM JIM
WILLIAM JOE PHILLIPS
WILLIAM JOHN
WILLIAM JOHN KOMOTIOS
WILLIAM JOHN OLNEY
WILLIAM JOHN OVERLAND
WILLIAM JOHN WHITE
WILLIAM JOSEPH BERGER
WILLIAM JOSEPH CONNER
WILLIAM JOSEPH GELDER
WILLIAM JOSEPH HOPTOWIT
WILLIAM JOSEPH PROCTOR
WILLIAM JOSEPH SEGER
WILLIAM JOSEPH SHAW
WILLIAM JOSEPH STANTON
WILLIAM JULY
WILLIAM KC RUSSELL

WILLIAM KENNATA GIPSON
WILLIAM KILLS CROW INDIAN
WILLIAM KILLS ENEMY
WILLIAM KILLSNIGHT
WILLIAM KING
WILLIAM KINGBIRD
WILLIAM KIRKALDIE
WILLIAM KITTO
WILLIAM KLITTLE DOG
WILLIAM KNIGHT
WILLIAM KOLSTAD
WILLIAM KOOSE
WILLIAM KOSLOSKE
WILLIAM KRUGER
WILLIAM KRUGER
WILLIAM L
WILLIAM L AFROMBROISE
WILLIAM L BAILEY
WILLIAM L BIXBY
WILLIAM L BONAY
WILLIAM L BRESSA
WILLIAM L BROWN
WILLIAM L CARPENTER
WILLIAM L CARTER
WILLIAM L CLIFFORD
WILLIAM L COATS JR
WILLIAM L CRAMBLIT
WILLIAM L CRUIKER
WILLIAM L DESLAURIERS
WILLIAM L DREHMEL
WILLIAM L DUFAULT
WILLIAM L FILLINGIM JR
WILLIAM L FOX
WILLIAM L FREDERICK LCA
WILLIAM L GREY
WILLIAM L HASSELL
WILLIAM L HERON
WILLIAM L HILL
WILLIAM L HINES
WILLIAM L HOTTOHOSS
WILLIAM L HOUSE
WILLIAM L HOWLING WOLF
WILLIAM L JACOBS
WILLIAM L JOHN
WILLIAM L JOHNSON
WILLIAM L KDEHN JR
WILLIAM L LITTLE BEAR
WILLIAM L LUNDY
WILLIAM L MATCHOPHATOW
WILLIAM L MCCLURE JR
WILLIAM L MCCOLLUM
WILLIAM L MCLEAN
WILLIAM L MERRILL
WILLIAM L MIKE
WILLIAM L MINUGH
WILLIAM L MOORE
WILLIAM L MORALES
WILLIAM L MOULDUC INDIAN
WILLIAM L NABORS JR
WILLIAM L NANNI
WILLIAM L PETTIT
WILLIAM L PHILLIPS
WILLIAM L PIERCE
WILLIAM L PLANTE
WILLIAM L PUBLOS
WILLIAM L RED STAR
WILLIAM L REYNOLDS
WILLIAM L SADDLER
WILLIAM L SANTEO
WILLIAM L SAUPITTY JR
WILLIAM L SUTTON
WILLIAM L TANNER
WILLIAM L THOMAS
WILLIAM L VALLEY
WILLIAM L WATSON
WILLIAM L WALKER
WILLIAM L WASHINGTON
WILLIAM L WATSON
WILLIAM LACEY
WILLIAM LADEAUX
WILLIAM LALOR
WILLIAM LAMERE
WILLIAM LAMERE
WILLIAM LARGO
WILLIAM LARRABEE
WILLIAM LARSON
WILLIAM LAVENDER
WILLIAM LAWRENCE JONES SR
WILLIAM LAWRENCE PELKY
WILLIAM LEADER
WILLIAM LECKIE
WILLIAM LEE
WILLIAM LEE MAYFIELD
WILLIAM LEE VAN SHOW
WILLIAM LEE WOLF
WILLIAM LEMIEUX
WILLIAM LEWIS
WILLIAM LEWIS HANLON
WILLIAM LEY JR
WILLIAM LIGHTNING JR
WILLIAM LINDSAY
WILLIAM LITTLE
WILLIAM LITTLEPLUME JR
WILLIAM LLOYD TYRRELL
WILLIAM LOMAHAFLEWA
WILLIAM LONE ELK
WILLIAM LONE EYE
WILLIAM LONG
WILLIAM LOUIS
WILLIAM LUTHER SECHRIST
WILLIAM LYLE LESUEUR
WILLIAM M AENAER IV
WILLIAM M ANTELOPE II
WILLIAM M BLACK
WILLIAM M BOSWELL
WILLIAM M BRAINARD
WILLIAM M BURTON
WILLIAM M CARPENTER
WILLIAM M CAMPBELL
WILLIAM M CHRISTY
WILLIAM M CORBETT
WILLIAM M CORBETT
WILLIAM M CUTFINGER
WILLIAM M DAY
WILLIAM M DICKENSON
WILLIAM M DISMUKE
WILLIAM M FLETT
WILLIAM M HALLOCK

WILLIAM M STEVENS SR
WILLIAM N YOHN
WILLIAM N BEASLEY JR
WILLIAM NAGONABE
WILLIAM NAPOLEON
WILLIAM NASH
WILLIAM NASH
WILLIAM NAVARRE
WILLIAM NICHOLAS
WILLIAM NICHOLAS CALAC
WILLIAM NICHOLS
WILLIAM NOBLE
WILLIAM NORTON DICK
WILLIAM NWRAAP
WILLIAM O ABBARSUS
WILLIAM O BURGESS
WILLIAM O CAPISTRANT
WILLIAM O HOLT
WILLIAM O NANNAS
WILLIAM O NORRIS
WILLIAM O ONCE CALLED
WILLIAM O PARKER
WILLIAM O PASO
WILLIAM O SPOON
WILLIAM O SPOON
WILLIAM O WANEGO
WILLIAM O WELLS
WILLIAM OBERT CONKLIN
WILLIAM OF WEAVER
WILLIAM OHLE
WILLIAM OKNER
WILLIAM OLINGER
WILLIAM OLIVER
WILLIAM ONEAL VOSS
WILLIAM OTHERS
WILLIAM OWEN
WILLIAM OWEN
WILLIAM OWENS
WILLIAM P AMBROSE
WILLIAM P BIRD
WILLIAM P COMPO
WILLIAM P COMPO
WILLIAM P COLPCHAAK
WILLIAM P CRAZY THUNDER JR
WILLIAM P DALE
WILLIAM P DUNLAP
WILLIAM P FUSSELL
WILLIAM P HERNANDEZ
WILLIAM P JR HAUMESSA
WILLIAM P KANSAS
WILLIAM P KILLS CROW
WILLIAM P LAGRANGE
WILLIAM P LANGUE
WILLIAM P MAGEE
WILLIAM P MARQUEZ
WILLIAM P MCCAWLEY JR
WILLIAM P MCCONNELL
WILLIAM P MCMAHON
WILLIAM P MEDINA
WILLIAM P NAFUS
WILLIAM P NAGHAU
WILLIAM P NARCOMEY JR
WILLIAM P OWENS
WILLIAM P PAUL
WILLIAM P ROGERS RIOGLAN
WILLIAM P SPRAGG
WILLIAM P TAYLOR
WILLIAM P THOMAS
WILLIAM P UNOK
WILLIAM P WALLACE
WILLIAM P WILSON
WILLIAM P ZAHN
WILLIAM P ZAHN HEIRS OF
WILLIAM P PAMAR
WILLIAM P PAPPIN JR
WILLIAM P PARFITT
WILLIAM PATRICK KEPLING JR
WILLIAM PATRICK PILOT
WILLIAM PATTY
WILLIAM PAUL
WILLIAM PEDRO
WILLIAM PENHA
WILLIAM PENHA
WILLIAM PENN
WILLIAM PENN GREIGGS
WILLIAM PEPION
WILLIAM PEPPER
WILLIAM PEPPER
WILLIAM PETER KAMIN
WILLIAM PETER KAMIN
WILLIAM PETERS
WILLIAM PETERSON
WILLIAM PETTIS ALLEN
WILLIAM PHILLIPS
WILLIAM PICARD
WILLIAM PIDDLETTE
WILLIAM PIERCE
WILLIAM PLENTY WOUNDS
WILLIAM POKER
WILLIAM POWLESS
WILLIAM PRATT
WILLIAM PRIOR
WILLIAM PROTT
WILLIAM PRYE
WILLIAM QUANT
WILLIAM QUIVER
WILLIAM R ABRAHAM
WILLIAM R ANDERSON
WILLIAM R ARCHAMBAULT
WILLIAM R BASSETTE
WILLIAM R BOSWELL
WILLIAM R BROWN JR
WILLIAM R BUSHMAN
WILLIAM R BUTLER
WILLIAM R CANNON
WILLIAM R CARPENTER
WILLIAM R CROSS
WILLIAM R CUTNOSE
WILLIAM R DREAMER
WILLIAM R FLANAGIN
WILLIAM R FREDERICK
WILLIAM R GRAVES
WILLIAM R GREEN
WILLIAM R HALFMOON
WILLIAM R HARGRAVE
WILLIAM R HENRY
WILLIAM R HORTON
WILLIAM R JONES
WILLIAM R KAY
WILLIAM R KEY
WILLIAM R LADD
WILLIAM R LEMIEUX
WILLIAM R MERCIER
WILLIAM R MOORE

WILLIAM S DAVIS
WILLIAM S DANSEL
WILLIAM S DELBARR
WILLIAM S DELL
WILLIAM S ELLISON SR
WILLIAM S HORTON
WILLIAM S JUNEAU
WILLIAM S KAWAHARA
WILLIAM S KEEZER
WILLIAM S KERRIGAN
WILLIAM S KINGBIRD
WILLIAM S KINUCHEEINE
WILLIAM S LONGIE
WILLIAM S LUSSIER III
WILLIAM S MCKENZIE JR
WILLIAM S MCKINDE SR
WILLIAM S MC NEILSON II
WILLIAM S ORRELL
WILLIAM S REED
WILLIAM S RICE
WILLIAM S RICHARDSON
WILLIAM S ROSALES
WILLIAM S SEBBROE
WILLIAM S SIMMONS
WILLIAM S SMITH
WILLIAM S VILLEBRUN
WILLIAM S WATTERS
WILLIAM S WEATHERSTONE
WILLIAM S WEST
WILLIAM S WHITE
WILLIAM S WIND
WILLIAM S YELLOWROBE JR
WILLIAM SACKMAN
WILLIAM SALDIVAR
WILLIAM SALOIS
WILLIAM SAM HORTON
WILLIAM SAMPSON SR
WILLIAM SAMUEL MORRIN
WILLIAM SANDOVAL
WILLIAM SAWYER
WILLIAM SCHEAFFER
WILLIAM SCHRADER
WILLIAM SCOTT COYNE
WILLIAM SEAGONEW
WILLIAM SEGUNDO
WILLIAM SHANANAY
WILLIAM SHANE DUBOIS
WILLIAM SHARP
WILLIAM SHAW
WILLIAM SHEDOKEE SR
WILLIAM SHERIFF
WILLIAM SIMON
WILLIAM SIMON BROWN
WILLIAM SIMPSON
WILLIAM SINGLETON
WILLIAM SKA
WILLIAM SLIGH
WILLIAM SMITH
WILLIAM SMITH JR
WILLIAM SOLOMON
WILLIAM SOULE
WILLIAM SPOON
WILLIAM SPOONHUNTER
WILLIAM SPOTTEDEAGLE
WILLIAM SR BOYD
WILLIAM SR WAHL
WILLIAM STABLER
WILLIAM STALEY STANLEY NATION
WILLIAM STEELE
WILLIAM STEPHENS
WILLIAM STEWART
WILLIAM STONEROAD
WILLIAM STRONG
WILLIAM STYNES
WILLIAM SUTTON
WILLIAM SUTTON JR
WILLIAM SWIFT HAWK
WILLIAM TALLEN SR
WILLIAM TANNER
WILLIAM TATE
WILLIAM TAYLOR
WILLIAM TAYLOR
WILLIAM TERCEROFIVE
WILLIAM THOMAS
WILLIAM THOMAS MOREHEAD
WILLIAM THOMPSON
WILLIAM THOMPSON
WILLIAM THUNDERHAWK
WILLIAM TITLA
WILLIAM TOLBERT
WILLIAM TOPINKA
WILLIAM TRASK
WILLIAM TUCKER
WILLIAM TURNER
WILLIAM USHER
WILLIAM V
WILLIAM V ORELLANO
WILLIAM V ROBIDEAU
WILLIAM W AKE
WILLIAM W WADENA

WILLIAM W INGRAM
WILLIAM M WESTERMAN
WILLIAM J MADDA
WILLIAM WADE ST DENNIS
WILLIAM WAKEEMAH BADBOY
WILLIAM WAHZONWICXOCK
WILLIAM WANANWANT JR
WILLIAM WAKEFIELD
WILLIAM WAKOLE
WILLIAM WALKER
WILLIAM WALTER
WILLIAM WALTER MACK
WILLIAM WARMSCKE
WILLIAM WASSON
WILLIAM WAUBANASCUM
WILLIAM WAYNE HARRISON
WILLIAM WAYNE III COLE
WILLIAM WAYNE METOXEN
WILLIAM WAYNE MILLER
WILLIAM WAYNE SILAS
WILLIAM WAYNE STANLEY
WILLIAM WEAR
WILLIAM WEBB
WILLIAM WEHUMI HOWARD
WILLIAM WEST
WILLIAM WHEELER
WILLIAM WHEELOCK
WILLIAM WHIPPLE
WILLIAM WHIRLWIND HORSE
WILLIAM WHITE BUFFALO
WILLIAM WHITEBEAVER
WILLIAM WHITFORD
WILLIAM WILDCAT
WILLIAM WILEY MELCH
WILLIAM WILKINSON
WILLIAM WILLIAMS
WILLIAM WILLIE DIXON
WILLIAM WILLIE RAMOS
WILLIAM WILLMETH
WILLIAM WILSON
WILLIAM WINDOM
WILLIAM WISEMAN
WILLIAM WITGEN
WILLIAM WOOD
WILLIAM WOODHAM
WILLIAM WOODHAM JR
WILLIAM WYMAN
WILLIAM WYMAN
WILLIAM YOASH
WILLIAM YOUNGBEAR
WILLIAM ZACHER
WILLIAM VANN WILHELM
WILLIAMS DECOTEAU
WILLIAMS H SR RICHARDS
WILLIAMS SR VOGHT
WILLIAMS T BLAIR
WILLIAMS T MOUNTAIN
WILLIAMS V RAMOS
WILLIAN LONGFEATHER
WILLIE & MURIEL PRATTE
WILLIE ADAMS
WILLIE ALLEN BROWN
WILLIE AMOS
WILLIE ANTONIO
WILLIE ARBUCKLE
WILLIE ARTHUR
WILLIE B FRANK
WILLIE B WILSON
WILLIE BALD EAGLE
WILLIE BEGAY
WILLIE BELL
WILLIE BENALLY
WILLIE BERRY
WILLIE BERTON
WILLIE BROWN
WILLIE BUCK
WILLIE C SWANDA
WILLIE CARRILLO
WILLIE CATHERINE REYNOLDS
WILLIE CHARLESTON
WILLIE CHUBBEE HENRY
WILLIE CONDON
WILLIE COOK
WILLIE COTTON
WILLIE COURTNEY
WILLIE CRY
WILLIE D PILONE
WILLIE DAVIDS
WILLIE DAVIS
WILLIE DICKENSON
WILLIE DODGE STICK
WILLIE E HOLMES
WILLIE EDWARD GEORGE
WILLIE EPPS
WILLIE F WILLIAMS
WILLIE FISH
WILLIE FLUTE
WILLIE FORD
WILLIE FRANK
WILLIE G DUSHKIN
WILLIE GARDNER
WILLIE GEORGE JOHN
WILLIE GRAY
WILLIE HARJO
WILLIE HARRISON
WILLIE HASSELL
WILLIE HAUGEN
WILLIE HOLIDAY SR
WILLIE HOLIDAY SR
WILLIE HOWARD CASTILLO
WILLIE J EAGLE CHASING
WILLIE J EDWARDS
WILLIE J GLENN III
WILLIE J PAKE
WILLIE J POTTS
WILLIE J RIDER
WILLIE J VIGIL
WILLIE J WARE
WILLIE JACK
WILLIE JACKSON
WILLIE JAMESON
WILLIE JAYMIS BEGAYE
WILLIE JESSE STREETT
WILLIE JIM
WILLIE JOHN
WILLIE JOHNNY WA BRILL MARSHEY
WILLIE NEAL
WILLIE NEZ
WILLIE NICK
WILLIE P EVANS WALKER
WILLIE P NANEY THOMASEAU
WILLIE PACHECO
WILLIE PALMER
WILLIE PEARL ORME
WILLIE PETRUSKA
WILLIE PICKUP
WILLIE PITKA
WILLIE PLATERO
WILLIE POHLEMANN
WILLIE POHLEMANN
WILLIE POWELL
WILLIE R J PEEBLES
WILLIE R PEBEAHSY
WILLIE RICE
WILLIE RIGGS SR
WILLIE RINGING SHIELD
WILLIE SAM
WILLIE SAMUEL
WILLIE SANDOVAL
WILLIE SEALY
WILLIE SHIELDS
WILLIE SHUGAK
WILLIE SHUMAKER
WILLIE SIELAK
WILLIE SKIDMORE
WILLIE SMITH
WILLIE SMITH JR
WILLIE SNELL
WILLIE SPENCER
WILLIE SQUIRREL
WILLIE STANLOW
WILLIE T MCGEE JR
WILLIE T NASHOOKPUK
WILLIE TARLO
WILLIE THOMAS
WILLIE TIGER
WILLIE TITUS
WILLIE VIRGIL JODIE JR
WILLIE W CLAYVILLE
WILLIE W LITTLE
WILLIE WAHHASUCK
WILLIE WARD
WILLIE WASSILLIE
WILLIE WEBBER
WILLIE WELCH
WILLIE WHITE
WILLIE WILLIAM BRUNETTE
WILLIE WILSON
WILLIE YAZZA
WILLIE YAZZIE
WILLIE LEE ANDREAS
WILLIS BANTLETT
WILLIS BARTH JR
WILLIS BATTISE WILSON
WILLIS B BEDARD

**Column 2**

WILLIS B KIDDE
WILLIS BLACKHAWK
WILLIS BROWN
WILLIS C WOODCOCK
WILLIS D STERLING
WILLIS D WHITE SKUNK
WILLIS DONALD WHITE
WILLIS E DICKSON JR
WILLIS F GRAHAM
WILLIS G BIGJOHN
WILLIS G GLENN
WILLIS G SALENTINE
WILLIS H TWO CROW
WILLIS HAMBLIN
WILLIS HARJO
WILLIS HELARD
WILLIS HENRY
WILLIS HOLTSOI
WILLIS HONGA
WILLIS J BASTIEN
WILLIS JOE SR
WILLIS JOHNSON
WILLIS JONES
WILLIS JR JR CHARLES
WILLIS KEEBLE
WILLIS KILLSNIGHT
WILLIS LYMAN EVANS
WILLIS M MCCORD JR
WILLIS M PETERS
WILLIS MCGHEE
WILLIS MCGHEE JR
WILLIS MEDICINEHORSE
WILLIS MONEYPENNY
WILLIS OLOHN
WILLIS R FOSTER
WILLIS R SKENANDORE
WILLIS S MCLAUGHLIN
WILLIS SMITH
WILLIS SR TAYLOR
WILLIS TAYLOR III
WILLIS TUBBEE
WILLIS V DAYCHILD
WILLIS W GEBOE
WILLIS W HERALD
WILLIAMES GARDIPEE
WILLIETH HARRET DODSIT
WILLO DEE TOLBERT
WILLOW J LAUREY
WILLOW M LAGREW
WILLOW N STENSGAR
WILLOW R TOMBS
WILLOW VELA-BOMAN
WILLOW VEA WHITMAN
WILLOY BURNS JR
WILLY E BURLAND
WILLY J RIGGS
WILLY J YAZZIE
WILLY QUINTERO
WILLYNE GOMEZ
WILMA B ROPE DROSCO
WILMA A PETTY
WILMA A RABBIT
WILMA B RADKE
WILMA B RISTEEN PIETROK
WILMA BOYNE
WILMA BROWN
WILMA BROWN JENSON CONNOLLY
WILMA CARTER
WILMA COOPER NON VARMAN
WILMA CROOKES
WILMA D CHISHOLM MOORE
WILMA DOWNING OWENS
WILMA DUKART
WILMA E FORBES
WILMA F HOLCOMB
WILMA G EDIXON
WILMA GRESTELL
WILMA J HAMPTON
WILMA J HART ALLEN
WILMA J HEMMINGS
WILMA J HOPKINS
WILMA J HARJO
WILMA J WILLIAMS
WILMA JEAN BREWINGTON
WILMA JEAN EAGLE
WILMA JEAN HARDING
WILMA JEAN LONGE
WILMA JEAN MELUSKY
WILMA JEAN MUNCY
WILMA JEAN TORRES BROWN
WILMA JEAN VELLUS
WILMA JEAN YAZZIE
WILMA K BLAKELY
WILMA L BRAVE WHITE HAT
WILMA L BROWN NELSON
WILMA L DAKOTA
WILMA L HOULE
WILMA L LEWIS NORRIS
WILMA LANDE
WILMA LEVEEN HEFLIN
WILMA LONGBOW
WILMA LOVATO
WILMA LUCAS
WILMA M FRIEDL
WILMA M LN SUMMERS
WILMA M THE BOY
WILMA M YAZZIE BADT
WILMA MARTINE
WILMA MAUDIE MEEKS
WILMA MULL HOPKINS
WILMA NEPPPER
WILMA O SAM
WILMO LEWIS
WINIFRED A CUATES
WINIFRED C E ROBERTSON
WINIFRED C SCOTT
WINIFRED CRECKWINKLE
WINIFRED D CAVALIER
WINIFRED DANKAY
WINIFRED R MULKEY JR
WINIFRED R PIETROK
WINIFRED RANSON HENDERSON
WINIFRED S N NEW
WINIFRED W BERDFSKY
WINIFRED W DAVIS
WINIFRED W FOX
WINIFRED HELMENOT
WINIFRED HENRY KAOMELI J
WINIFRED LADREAUX
WINIFRED LEDOUX
WINIFRED M VAN JR
WINIFRED DAVIS
WINIFRED DEAN MCCLARAN
WINIFRED G JONES
WINIFRED INDIAN ALBERT
WINIFRED MARKSMITH M
WINIFRED NEWCOMB
WINIFRED P SIMONDS
WINIFRED PAYTON FUGIT
WINIFRED PENSKA KROEBLIN
WINIFRED PICKERING
WINIFRED PODERN NEWMAN
WINIFRED RAYMOND KUNTZ
WINIFRED SAM
WINIFRED SUNDUST
WINIFRED V FLANNIGAN
WINIFRED VALLIER
WINIFRED WEASEL
WINIFRED WELCH
WINIFRED PRECISE
WINIFRED YAZZA

**Column 3 (WILSON … WINNIE)**

WILSON D WENTWORTH
WILSON DECLAY JR
WILSON EAGLE HORSE
WILSON EMERSON
WILSON FRANCIS PETER
WILSON G HOSETA
WILSON GARCIA
WILSON GUERRO
WILSON H CHARLEY
WILSON HAMLIN
WILSON HENRY
WILSON HOLTSOI
WILSON HONGA
WILSON JR
WILSON JOE SR
WILSON JOHNSON
WILSON JONES
WILSON MILLER
WILSON OLD COYOTE
WILSON PACHEO
WILSON RED ELK
WILSON ROGERS BURNETTE
WILSON SHAW
WILSON SIMMER WESLEY
WILSON V OLDMAN
WINNIE BILL
WINNIE CALDWELL
WINNIE WEBEAR ETVIR
WINNIFRED CARLSON
WINNIFRED HOWARD
WINNIFRED ELVERSON
WINNIFRED PRATT NELSON
WINNIFRED VOLSKY
WINNIFRED WEST LEWIS
WINNONIA M JAMES
WINOMA B STOGAN
WINONA B BILLIE
WINONA BLACKWATER
WINONA BROWN
WINONA BROWN YAZIE
WINONA C GONZALES
WINONA DECELI ALMONT RICHARDS
WINONA D ABNOLD
WINONA E MOSQUITO
WINONA F KRANZ
WINONA F ROSS
WINONA GRACE LITTLE
WINONA HARRISON
WINONA I PIERRE TO CLOUD
WINONA J WEBER
WINONA M ENEMY HEART
WINONA M HURST
WINONA WINSONA
WINONA WINSONA
WINONA WINSONA
WINONA WINSONA

**Column 4 (WINNIE … W section close)**

WINNIE MILLER
WINNIE OLD COYOTE
WINNIE PACKARD
WINNIE REDLIGHTNING
WINNIE RODGBOY
WINNIE ROGERS BURNETTE
WINNIE SHAW
WINNIE SIMMER WESLEY
WINNIE VIOLET CALDWELL
WINNIE WEBEAR ETVIR
WINNIFRED CARLSON
WINNIFRED HOWARD
WINNIFRED ELVERSON
WINNIFRED PRATT NELSON
WINNIFRED VOLSKY
WINNIFRED WEST LEWIS
WYNNA EDSON
WYYN WATSON
WYLIE W TRUDELL III
WYLISSA JORDAN
WYMAN IDAND
WYMINN J MCDONALD
WYNDALYN WANTING CLOUD
WYNNE SPICER
WYNDARA STAYROW NOW STAGG
WYNONA COLLECTOR
WYNEMA D HARP
WYNEMA DAHL
WYNEMA DAOS
WYNEMA HICKMAN C RICH
WYNEMA L HARRAGARRA
WYNEMA M PARTON
WYNEMA M PRUSELY
WYNEMA M YUMAH
WYNETT BAKELY
WYNETA CLAUDIO
WYNETTE J SIBLEY JR
WYNNIE PETER
WYNTA ZOSPAH
WYNNE MCCLUSKI MURRAY
WYNONA A HAIRLO
WYNONA A LITTLEWOLF
WYNONA BALLOT
WYNONA CHRISTIE
WYNONE A BOYER
WYNONA J POOL
WYNONA J WHITE
WYNOMA M CAMPILLO
WYNONA M JOHNSON
WYNONA M WINNIE MORORE
WYNONA R BENJAMIN
WYNONA R TOLEDO
WYNONA TOLEDO
WYNTER MEUWUS
WYOMA B MOSS

**X**

XANTHENES X NISH
XAVANT T GREGG
XAVIER C TELLER
XAVER FRANCIS W DEMARAIS
XAVIER G OSBORNE
XAVIER GONZALES
XAVIER J ROUSE
XAVIER JIRON
XAVIER M AYALA
XAVIER M MARTINEZ
XAVIER WANNA
XENIA M JOSE
XOCHIMI DODGATER
XOCHITL A GONZALES
XOCHTL PONCE
XRUMPELMIXKI XRUMPELMEIXKI
XULIA SCOTT
XUXUA M GARNENEZ

**Y**

Y LUSSIER
Y MEZA
Y TREVINO
YAA DE MARTIN
YA NA BAH
YA'NA BAH HOGGE YA'NA BAH
YA'NA BAH YENAVAVID
YA YE HOLTH
YAH DE BAH
YAH DE BAH DELGAI
YAH DIS PAH SHOOTIE
YAH NIP PAHE
YAH NO BAH
YAH NOT TOZ
YAHDISPAH SHOOTIE
YAHNAH MARYPOCKER
YAHOLA TIGER
YAHOTA
YALE COSAY
YALONDA L MESSASKEY
YANAH HOOD
YANCEY CAINLAO PATRICK MILLER
YANCY B HAVELAND
YANCY V VILLAGRAN
YANCY WILLIE
YANNAH BEADLE
YANNAH MEDICINE
YANNA MCGEMSEY N MARTIN
YANNAH R MARTIN
YARLO L JOLNEY
YASIKA GUERRERO
YASKA TAKY RANGES III
YATES BLACKMON
YAYAHE D MADRILL
YEAH ME BAH
YEH HET TALK
YEY BAH BEGAY FRANK
YE HE RUTH KAYONNIO BAH
YE HE YE HIP PAH PAH
YE LAZY BAH
YE M BAH
YEM MISSES BR
YE YAH BAH
YE YAH DAY BAH
YEBA GOY
YEHYAHT KAYO NIE BAH
YEK BAH BEGAY FRANK
YELLOWCLOUD
YESINA D GARZA
YETSBER KING
YETTA D BITSUIE
YETTA MICHELLE SEALS
YETTA BAYHYLLE
YETTA M DELGAI

**Z**

Z AND EULALA DENTON
Z CRAPPEEY
Z MINGES
Z MODEM LEE
ZACHARIAH CHARTRAND
ZACHARIAH D HALFMOON
ZACHARIAH DECKER CLARK
ZACHARIAH JR CLARKLIN
ZACHARIAS C VELARDE
ZACHARIE B FRANCO
ZACHARY B C TRUTTMAN
ZACHARY B MARTINEZ
ZACHARY BLAKE
ZACHARY C GEORGE
ZACHARY C ZUNIGA
ZACHARY CHARLES BASHANT
ZACHARY D ARELLANO
ZACHARY D CHRIS
ZACHARY D CROW
ZACHARY DELACRUZ
ZACHARY DEMENT
ZACHARY DEON HARP
ZACHARY E POLO
ZACHARY FELSTET
ZACHARY FIELDS
ZACHARY FRANCIS
ZACHARY GARCIA
ZACHARY GREYBULL
ZACHARY J HENDRICKS
ZACHARY J LEFTHAND
ZACHARY J LITTLEGEORGE
ZACHARY J STONEMAN
ZACHARY JAMES BLACKMAN
ZACHARY JOHN
ZACHARY LEE TOLEDO
ZACHARY M BEGAY
ZACHARY M MARTIN
ZACHARY NELSON
ZACHARY R GARCIA
ZACHARY S ENGLISH
ZACHARY T CHARLEY
ZACHARY WHITE
ZANE A RISING SUN
ZANE B BEGAY
ZANE A STALEY PER CAPITA
ZANE DAY STEARNS
ZANE E PAUL
ZANE GAY STEARNS
ZANE GRIPP
ZANE PEACOCK
ZANETA B NORRIS
ZANETA R KENMILLE
ZANNAH YAZZIE
ZANZILA ALLEN
ZAPPA RYAN BEARS
ZARA R BOYCE
ZAU TOE
ZEB MCCOY
ZEBULON HARRY
ZECHARIAH S BELTSO
ZEDORA BELL
ZEEK EDISON
ZEFERIAN PORTILLA
ZELDA DANIELS
ZELDA K ROUSSEAU
ZELDA M HANKMAN
ZELDANN MORRIS
ZELDA S MOSS
ZELDA MAE YAZZIE
ZELDIA YOUNG BEAR
ZELMA A WILLIAMS
ZELMA JOHNSON
ZELMA LEE DEESE
ZENA B CANTU
ZETH LEROY GREEN JR
ZINA L SMITH
ZINA M DAVIS
ZITA R COOK
ZITA R VASQUEZ
ZOE AKA TWINS
ZOE BENNIE
ZOE COFFEE
ZOELLE HIGHEAGLE
ZONA JOHNSON
ZOYA A SPENCER
ZYVEN B BOYD

# Important information about the $3.4 billion

# Indian Trust Settlement

## For current or former IIM account holders, Owners of land held in trust or restricted status, or their heirs

---

### What is this About?

After 14 years, there is a proposed Settlement in *Cobell v. Salazar*. The class action settles claims that the federal government violated its duties by mismanaging trust accounts and individual Indian trust lands.

### Who is Included?

The Settlement includes Indians who:

- Had an IIM account anytime from approximately 1985 to September 30, 2009,
- Had an individual interest in trust land as of September 30, 2009, or
- Are heirs to deceased IIM account holders or owners of land held in trust or restricted status.

### What Does the Settlement Provide?

- $1.5 billion fund to pay those included in the Settlement.
- $1.9 billion to buy small interests in trust or restricted land to benefit Indian communities.
- Up to $60 million to fund scholarships for Indian youth.

### How Much Money Can I Get?

- Most people included in the Settlement will get at least $1,500. Others may receive more or less based on the terms of the Settlement.
- If you are currently receiving an IIM account statement you do not have to do anything to get a payment.
- If you are not currently receiving an IIM account statement and you believe you are included in the Settlement, call the toll-free number or visit the website to register.

---

**For more information about the Settlement and your legal rights, (You have until April 20, 2011 to act on some of these rights)**

## Call: 1-800-961-6109

## or Visit: www.IndianTrust.com