Exhibit A

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 1 | 2105850 | AARON M BEAR | SACRAMENTO | CA |
| 2 | 2057718 | ADA MAY WHITE | CROW AGENCY | MT |
| 3 | 1288059 | ADELE MARIE ZEPHIER | WAGNER | SD |
| 4 | 1241473 | AGNES JOSPHINE HILL | LODGE GRASS | MT |
| 5 | 1273583 | ALBERT R LITTLE ELK | ST FRANCIS | SD |
| 6 | 1183538 | ALBERTA KENNEDY REDEAGLE | MUSKOGEE | OK |
| 7 | 1254778 | ALFRED COLLIN MONETTE | FARGO | ND |
| 8 | 1185570 | ALFRED D WATERS | MIAMI | OK |
| 9 | 1193206 | ALFRED DEWEY TALLBIRD | CLINTON | OK |
| 10 | 1244013 | ALMA REAL BIRD | GARRYOWEN | MT |
| 11 | 1273596 | ALOYSIUS ADAM LITTLE ELK | ST FRANCIS | SD |
| 12 | 1278972 | AMBROSE H BRUGUIER, SR | WAGNER | SD |
| 13 | 1254819 | AMELIA ANNE DAVIS | FARGO | ND |
| 14 | 1219134 | AMY CORDELIA PANTHER | NORTH CHICAGO | IL |
| 15 | 1051495 | ANDREA JANET ERICKSON | COLEVILLE | CA |
| 16 | 1214880 | ANGELA CHRISTINA GONZALEZ-RANDLE | OVERLAND PARK | KS |
| 17 | 1241497 | ANGELA V RUSSELL | LODGE GRASS | MT |
| 18 | 1280008 | ANITA F HORNEDEAGLE | RAVINIA | SD |
| 19 | 1042589 | ANITA LOUISE JACKSON | WARM SPRINGS | OR |
| 20 | 1280024 | ANITA M SANCHEZ | LAKE ANDES | SD |
| 21 | 1046537 | ANN RUSSELL QUAPAW | ANCHORAGE | AK |
| 22 | 1185171 | ANNA LEE NEWMAN POPE | WYANDOTTE | OK |
| 23 | 1185580 | ANNA LEN QUAPAW | MIAMI | OK |
| 24 | 1053088 | ANNA MARIE PEREZ | SACRAMENTO | CA |
| 25 | 1195088 | ANNA W YOAST | LAWTON | OK |
| 26 | 1278983 | ANNA WAHCAHUNKA | WAGNER | SD |
| 27 | 1273610 | ANNIE J LITTLEELKWHITEBUFFALOCHIEF | ST FRANCIS | SD |
| 28 | 1264239 | ANNIE MONTILEAUX | KYLE | SD |
| 29 | 1270336 | ANTHONY J AUNGIE | WAGNER | SD |
| 30 | 1207420 | ANTONIA COOK | CHADRON | NE |
| 31 | 1267090 | ANTONIO V LONG WOLF | MARKLEEVILLE | CA |
| 32 | 1239437 | ARCHIE BIG LAKE | BILLINGS | MT |
| 33 | 1185583 | ARDINA REVARD MOORE | MIAMI | OK |
| 34 | 1280009 | ARDYCE B NEAULT | LAKE ANDES | SD |
| 35 | 2134117 | ARLENE E BURSON | VERNAL | UT |
| 36 | 1266698 | ARLOUINE GAY KINGMAN | RAPID CITY | SD |
| 37 | 1280029 | ARMANDO L IRON ELK, SR | LAKE ANDES | SD |
| 38 | 2161737 | ARNOLD KITTICK, JR (#52206) | HUDSON | CO |
| 39 | 1226612 | ARNOLD PLUMAGE | HARLEM | MT |
| 40 | 1186017 | ARTHUR BUFFALO JR | GROVE | OK |
| 41 | 2063005 | ASA PRIMEAUX, JR | MARTY | SD |
| 42 | 1191329 | ASHLEY M WOLF VOICE-CARSON | BROKEN ARROW | OK |
| 43 | 1051496 | AUGUSTA THERESA GARRISON HUHTA | COLEVILLE | CA |
| 44 | 1169560 | AURELIA J WHITE BULL (SILK) | DENVER | CO |
| 45 | 1062475 | AURORA MAE GARRISON WESTERVELT | BIG PINE | CA |
| 46 | 1098222 | AUTUMN D MONTEAU | ALBUQUERQUE | NM |
| 47 | 1080830 | BARBARA A SILSETH | LAS CRUCES | NM |
| 48 | 1077537 | BARBARA J MARSH-FRIESEN | DAYTON | NV |
| 49 | 1057548 | BARBARA JEAN ANDERSON | CARLSBAD | CA |
| 50 | 2152572 | BARBARA RIDLEY | | NV |
| 51 | 1241517 | BEATRICE WAGNER | LODGE GRASS | MT |
| 52 | 1273631 | BENJAMIN E FOOL BULL, JR | ST FRANCIS | SD |
| 53 | 1185591 | BENJAMIN H WATERS | MIAMI | OK |
| 54 | 1330220 | BENJAMIN L MCNEELY | CHIPLEY | FL |
| 55 | 1182755 | BENNIE D PITTMAN JR | OKTAHA | OK |
| 56 | 1032474 | BERNADETTE RED EARHORSE-HOWTOPAT | BREMERTON | WA |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 57 | 2171993 | BERNOLD POLLARD ESTATE | COVELO | CA |
| 58 | 1299216 | BETH MARIE OSTLUND | BEMIDJI | MN |
| 59 | 1333908 | BETTY JEAN (TURNER) WEITHONER | SILVER SPRINGS | MD |
| 60 | 1074469 | BETTY JEAN ANDREWS | CARSON CITY | NV |
| 61 | 1196676 | BEVERLY ANN GILMORE KLUTTS | OKLAHOMA CITY | OK |
| 62 | 1238987 | BEVERLY HUBER | BILLINGS | MT |
| 63 | 1213359 | BEVERLY SUE (BUFFALO) JONES | RIVERTON | KS |
| 64 | 1185344 | BILLIE L WATERS RICE | QUAPAW | OK |
| 65 | 1280040 | BILLIE P ROUSE | LAKE ANDES | SD |
| 66 | 1213401 | BILLYE D ALBRIGHT (WOODARD) | GALENA | KS |
| 67 | 1330599 | BOBBY WAYNE SHAPP | MIDDLEBURG | FL |
| 68 | 1282177 | BRADLEY DEAN DILWORTH | DUMAS | TX |
| 69 | 1280042 | BRADLEY G DRAPPEAU, JR | LAKE ANDES | SD |
| 70 | 1254999 | BRADLEY J VERVALEN | BELCOURT | ND |
| 71 | 2027543 | BRENDA J PRETTY WEASEL | CROW AGENCY | MT |
| 72 | 2105354 | BRENDA M CHRISTIAN | WRANGELL | AK |
| 73 | 1325464 | BRIAN M LEFTHANDBULL | LONDON | OH |
| 74 | 2044120 | BROOK E COLLINS | MISSOULA | MT |
| 75 | 1155713 | BRUCE CARTER LAWRENCE | LAPWAI | ID |
| 76 | 1331483 | BUDDY LEE RICHARDS | ROCK HILL | SC |
| 77 | 1241561 | BURTON PRETTYONTOP | HARDIN | MT |
| 78 | 1246827 | C.A. WOLF EYES | MANDAREE | ND |
| 79 | 1076653 | CALEY O HARRY | NIXON | NV |
| 80 | 1160645 | CANDACE M FIDDLER | PIERRE | SD |
| 81 | 1252074 | CAREY J PELTIER | ROLLA | ND |
| 82 | 1188513 | CARL EUGENE ROSS, JR | LAWTON | OK |
| 83 | 1241125 | CARLSON E GOES AHEAD | PRYOR | MT |
| 84 | 1241127 | CAROL D WHITEMAN | PRYOR | MT |
| 85 | 1241128 | CAROL E GOODLUCK | PRYOR | MT |
| 86 | 1245740 | CAROL EVE GOOD BEAR | NEW TOWN | ND |
| 87 | 1182994 | CAROL GREEN | QUAPAW | OK |
| 88 | 1279030 | CAROL JEAN PICOTTE | WAGNER | SD |
| 89 | 1277701 | CAROL M HERNANDEZ | ST FRANCIS | SD |
| 90 | 1331248 | CAROLYN JOLENE WOODARD TODD MOORE | KENNESAW | GA |
| 91 | 1201679 | CARRIE ANN TALLBIRD | EL RENO | OK |
| 92 | 1247584 | CASEY DAVID FREDERICKS | HALLIDAY | ND |
| 93 | 2080203 | CATHERINE BOODRY | DES MOINES | IA |
| 94 | 1185354 | CATHERINE NANCY SMITH | MIAMI | OK |
| 95 | 1185615 | CATHY JANE ENGEBRETSON | MIAMI | OK |
| 96 | 1280055 | CECELIA A NEAULT | RAVINIA | SD |
| 97 | 1212188 | CECILE J FERRON | BLAIR | NE |
| 98 | 1272120 | CEDRIC M BEAR FLYS OVER WATER | CHERRY CREEK | SD |
| 99 | 1299457 | CELESTIA FAST HORSE TWO EAGLES | PLYMOUTH | MN |
| 100 | 1273671 | CHARITY H LITTLE ELK | ROSEBUD | SD |
| 101 | 1213441 | CHARLA IRENE (BUTTON) OGLE | MIAMI | OK |
| 102 | 1213442 | CHARLENE E BUTTON | BAXTER SPRINGS | KS |
| 103 | 1279038 | CHARLENE HONOMICHL | WAGNER | SD |
| 104 | 1275894 | CHARLES C COLOMBE | MISSION | SD |
| 105 | 1241134 | CHARLES E DECRANE, JR | PRYOR | MT |
| 106 | 1189428 | CHARLES EDGAR REDEAGLE | PAWHUSKA | OK |
| 107 | 1273677 | CHARLES GEORGE LITTLE ELK, JR | SAINT FRANCIS | SD |
| 108 | 1281380 | CHARLES R THUNDERHORSE, SR | AVON | SD |
| 109 | 1072776 | CHARLES ROBERT ALLEN | INGLEWOOD | CA |
| 110 | 1024186 | CHARLES RUSSELL MOUSSEAUX | MALOTT | WA |
| 111 | 1042876 | CHARLES V JACKSON | WARM SPRINGS | OR |
| 112 | 1185358 | CHARLOTTE FELICIA HOFFMAN-WILLIS | QUAPAW | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 113 | 1263759 | CHARMAINE WHITE FACE-WISECARVER | MANDERSON | SD |
| 114 | 1248620 | CHASE ALONE IRON EYES | BISMARCK | ND |
| 115 | 1162458 | CHATO D LYDAY | FT WASHAKIE | WY |
| 116 | 1215977 | CHERITA RUTH GRABER | BRANSON | MO |
| 117 | 1230789 | CHERYL L HEAVY RUNNER | BROWNING | MT |
| 118 | 1242473 | CHERYL NOREEN LIMPY | LAME DEER | MT |
| 119 | 1213410 | CHERYL YVONNE (BUFFALO) WILLIAMS | GALENA | KS |
| 120 | 2087594 | CHRISTIE LORENE LUTHER | DALLAS | TX |
| 121 | 1280065 | CHRISTINA L ROUSE | LAKE ANDES | SD |
| 122 | 2043981 | CHRISTINE L HORNEDEAGLE | SIOUX FALLS | SD |
| 123 | 1280064 | CHRISTINE L LAWEKA | LAKE ANDES | SD |
| 124 | 1280067 | CHRISTOPHER A BRUGUIER | LAKE ANDES | SD |
| 125 | 1280071 | CLANCEY DEAN LEROY HORNED EAGLE | LAKE ANDES | SD |
| 126 | 1278102 | CLARENCE EVERETT HODGKISS, SR | PIERRE | SD |
| 127 | 1274407 | CLAUDE M TWO ELK | ROSEBUD | SD |
| 128 | 1259162 | CLEO B MONETTE | FARGO | ND |
| 129 | 1279852 | CLETUS A BRUGUIER | MARTY | SD |
| 130 | 1185290 | CLIFF B MOUSETRAIL SR | SPAVINAW | OK |
| 131 | 1253760 | CLIFFORD B POITRA | DUNSEITH | ND |
| 132 | 1273697 | CLIFFORD V WHITE EYES, SR | ST FRANCIS | SD |
| 133 | 1198691 | COLLEEN C (WILSON) AUSTIN | MIDWEST CITY | OK |
| 134 | 1335637 | COLLEEN CHIPPEWA | ONEIDA | NY |
| 135 | 1239961 | COLLEEN SIMPSON | BILLINGS | MT |
| 136 | 1264364 | CONSTANCE G WHIRLWIND HORSE | KYLE | SD |
| 137 | 1317074 | CORIE A DOUYETTE | MILWAUKEE | WI |
| 138 | 1200167 | CORNELL M TAHDOOAHNIPPAH | NORMAN | OK |
| 139 | 2105939 | CORY NEIL GUBSER | OLYMPIA | WA |
| 140 | 1261160 | COURTNEY J TWO LANCE | PINE RIDGE | SD |
| 141 | 1275940 | CRYSTAL L BRAVE-WRIGHT | MISSION | SD |
| 142 | 1331044 | CYNTHIA DIANE HOLIDAY BLANCHARD | SUGAR HILL | GA |
| 143 | 1279086 | D Z IRON WING | WAGNER | SD |
| 144 | 1248295 | DANA LEA DEEGAN (09703-059) | WASECA | MN |
| 145 | 1047488 | DANIEL L BARICHIO | NEWPORT | OR |
| 146 | 1306738 | DARLENE DION PRYOR | BROOK PARK | MN |
| 147 | 2044650 | DARLENE R PIPEBOY | PEEVER | SD |
| 148 | 1213856 | DARON KEVIN CANTRELL | TOPEKA | KS |
| 149 | 1169830 | DARRELL DRAPPEAU | LITTLETON | CO |
| 150 | 1280010 | DARRELL E DRAPEAU | RAVINIA | SD |
| 151 | 1244147 | DARRELL T PRETTY WEASEL | ASHLAND | KY |
| 152 | 2043125 | DARRELL W DION JR | LAKE ANDES | SD |
| 153 | 1267420 | DARRELL WOODROW PRAIRIE CHICKEN | RAPID CITY | SD |
| 154 | 1245843 | DARWIN MORRIS GOOD BEAR | NEW TOWN | ND |
| 155 | 1297910 | DAVID ALLEN AUBID | MCGREGOR | MN |
| 156 | 1289073 | DAVID BEN WHITE | PONEMAH | MN |
| 157 | 1316673 | DAVID DIFFERENT HORSE | MADISON | WI |
| 158 | 1173214 | DAVID G WALL | IOWA PARK | TX |
| 159 | 2044119 | DAVID J. JACKSON | MARTY | SD |
| 160 | 2152551 | DAVID OWEN HOOPER (#31893) | ELY | NV |
| 161 | 1333610 | DEAN F SCHREINER | WARRENTON | VA |
| 162 | 1291379 | DEANA L WAUKAZO | BAGLEY | MN |
| 163 | 1267458 | DEBORAH A EAGLE ELK | RAPID CITY | SD |
| 164 | 1197780 | DEBORAH ANN SHUEY | OKLAHOMA CITY | OK |
| 165 | 1043085 | DEBORAH JACKSON-ALVAREZ | WARM SPRINGS | OR |
| 166 | 1266302 | DEBORAH L DUBRAY | RAPID CITY | SD |
| 167 | 1196358 | DEBORAH S TIPPS | ARDMORE | OK |
| 168 | 1076676 | DEBRA HARRY | NIXON | NV |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 169 | 1283923 | DENNIS R BROWN WOLF | LAKE ANDES | SD |
| 170 | 1285415 | DEREK BURSHIEM | FLANDREAU | SD |
| 171 | 1157884 | DEVON D BOYER | BLACKFOOT | ID |
| 172 | 1047672 | DIANE KAY BISSON LAWRENCE | CORVALLIS | OR |
| 173 | 1189022 | DOLLIE PATRICIA GONZALES | PAWNEE | OK |
| 174 | 1259184 | DONALD JOSEPH MONETTE | FARGO | ND |
| 175 | 1237980 | DONALD WAYNE SHAWL | WOLF POINT | MT |
| 176 | 2051022 | DONATA D DRAPPEAU | VERMILLION | SD |
| 177 | 1279863 | DONATA ROUSE | MARTY | SD |
| 178 | 1285113 | DONIS D DRAPPEAU | VERMILLION | SD |
| 179 | 1279127 | DONNA L DRAGG | WAGNER | SD |
| 180 | 1127080 | DONNA L GREEN | LONG BEACH | CA |
| 181 | 1255480 | DONNA M PATENAUDE | BELCOURT | ND |
| 182 | 1040873 | DONROY B WALKER | ONTARIO | OR |
| 183 | 2117566 | DORIS J BUNCH | TROUT CREEK | MT |
| 184 | 2057808 | DOROTHEA B ADAMS | CROW AGENCY | MT |
| 185 | 1282372 | DOROTHEA K WILSON | SISSETON | SD |
| 186 | 1333448 | DOROTHY E VAN ROEKEL | AUBURNDALE | FL |
| 187 | 1248308 | DOROTHY ELIZABETH DEEGAN | GARRISON | ND |
| 188 | 1098285 | DOROTHY MAE FIRE CLOUD | BELLE FOURCHE | SD |
| 189 | 1227971 | DUNCAN STANDING ROCK, SR | BOX ELDER | MT |
| 190 | 1146552 | EBENEZER ROSS CONNER | PHOENIX | AZ |
| 191 | 1199524 | EDDIE JACOBS | OKLAHOMA CITY | OK |
| 192 | 1279141 | EDITH FOOL BULL | WAGNER | SD |
| 193 | 1192125 | EDNA MAE SUTTON | WATONGA | OK |
| 194 | 1285117 | EDWARD CHARLES VALANDRA | VERMILLION | SD |
| 195 | 1241182 | EDWARD P WHITEMAN JR | PRYOR | MT |
| 196 | 2027566 | EDWARD PRETTY WEASEL | CROW AGENCY | MT |
| 197 | 1279146 | EDWARD REDLIGHTNING SR | WAGNER | SD |
| 198 | 1185654 | EDWINA FAYE (WHEELER) BUSBY | MIAMI | OK |
| 199 | 1267578 | EDWINA M ZACHER | RAPID CITY | SD |
| 200 | 1275214 | EILEEN FAYE LAFFERTY | PARMELEE | SD |
| 201 | 1279152 | ELGIN L KEZENA | WAGNER | SD |
| 202 | 2043212 | ELIZABETH K HONOMICHL | WAGNER | SD |
| 203 | 1217632 | ELLA D FLOWERS | BELLEVILLE | IL |
| 204 | 1239528 | ELMA GREYBULL REED | BILLINGS | MT |
| 205 | 2057880 | ELMER HILL | GARRYOWEN | MT |
| 206 | 2066418 | ELMER JONES ESTATE, FILED BY RENEE JUDKINS | CASS LAKE | MN |
| 207 | 1188350 | ELNORA A SUPERNAW | SKIATOOK | OK |
| 208 | 2141895 | ELOSIA STANDS | MISSION | SD |
| 209 | 1208419 | ELROY L WABASHA | TECUMSEH | NE |
| 210 | 1277928 | EMERY FIDDLER JR | FORT PIERRE | SD |
| 211 | 1264494 | EMILY BETTY BULL BEAR | KYLE | SD |
| 212 | 1195512 | EMMA LOU (DEBBIE) GRIFFIN | LAWTON | OK |
| 213 | 2112740 | ERNEST EDWARD CHRISTIAN | WRANGELL | AK |
| 214 | 1280120 | ERNEST F NEAULT III | RAVINIA | SD |
| 215 | 1261432 | ERNEST LITTLE | PINE RIDGE | SD |
| 216 | 1231279 | ERVIN C CARLSON | BROWNING | MT |
| 217 | 1279173 | ESTELLINE A ST JOHN-ZEPHIER | WAGNER | SD |
| 218 | 1273018 | EVA L IYOTTE | WHITE RIVER | SD |
| 219 | 1265851 | EVA LAST HORSE | BATESLAND | SD |
| 220 | 2043936 | EVELYN M ANTELOPE | LAKE ANDES | SD |
| 221 | 1280124 | EVERDALE SONG HAWK | LAKE ANDES | SD |
| 222 | 1279185 | EVERDALE WRIGHT | WAGNER | SD |
| 223 | 1248800 | EVERETT IRON EYES | FORT YATES | ND |
| 224 | 1054696 | EVERETTA ROSE MYERS | EUREKA | CA |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 225 | 1280126 | FAITH SPOTTED EAGLE COLLINS | LAKE ANDES | SD |
| 226 | 1336630 | FAWN SIMONE GAUDET | CAMPTON | NH |
| 227 | 1185372 | FLORENCE M WHITECROW MATHEWS | QUAPAW | OK |
| 228 | 1241718 | FLOYD HORN | LODGE GRASS | MT |
| 229 | 1253920 | FLOYD LLOYD DEMERY | DUNSEITH | ND |
| 230 | 1185662 | FRAN SUE WOOD | MIAMI | OK |
| 231 | 1279875 | FRANCES ESPINOZA | MARTY | SD |
| 232 | 1239000 | FRANCES H JUROSEK | BILLINGS | MT |
| 233 | 1280128 | FRANCES M THUNDER HORSE | LAKE ANDES | SD |
| 234 | 1264528 | FRANCIS A WHITE DRESS | KYLE | SD |
| 235 | 1279195 | FRANCIS B BOYER | WAGNER | SD |
| 236 | 1273811 | FRANK A LITTLE ELK SR | ST FRANCIS | SD |
| 237 | 1281215 | FRANKLYN JOE LAWRENCE | CHAMBERLAIN | SD |
| 238 | 1263203 | FRED AFRAID OF BEAR SR | OGLALA | SD |
| 239 | 1216338 | FRONA LEA BURRIS (WOODARD) | JOPLIN | MO |
| 240 | 2043761 | GALEN DRAPEAU JR | LAKE ANDES | SD |
| 241 | 1154015 | GARY FLOYD DORR | WORLEY | ID |
| 242 | 1185200 | GARY J BURKYBILE JR | MIAMI | OK |
| 243 | 1308531 | GARY J GIRARD | HAYWARD | WI |
| 244 | 1280131 | GARY L ANTELOPE | LAKE ANDES | SD |
| 245 | 1168500 | GAYLA FILLS THE PIPE | BOULDER | CO |
| 246 | 1333178 | GEANETTE L HOLLAND | YORKTOWN | VA |
| 247 | 1167589 | GENE E ROSS | PUEBLO | CO |
| 248 | 1279880 | GENELLI M DRAPEAU | MARTY | SD |
| 249 | 1201807 | GENEVA ESTHER TALLBIRD | EL RENO | OK |
| 250 | 1186146 | GENEVA L BUERGEY | COMMERCE | OK |
| 251 | 1186090 | GEORGE LEE VALLIERE SR | FAIRLAND | OK |
| 252 | 2027563 | GEORGE PRETTYWEASEL | CROW AGENCY | MT |
| 253 | 1273815 | GEORGELINE LITTLE ELK ADAMS | ST FRANCIS | SD |
| 254 | 1002209 | GEORGENE SHUGLUK | BARROW | AK |
| 255 | 1279217 | GEORGETTE LAVERN SELWYN BOYER | WAGNER | SD |
| 256 | 1206412 | GEORGIA KENNEDY WINZERLING | NORTH LITTLE ROCK | AR |
| 257 | 2140815 | GEORGINE THOMPSON | ALBANY | OR |
| 258 | 1159692 | GERAD G KIPP | POCATELLO | ID |
| 259 | 1088614 | GERALD ELMER MONETTE | ZUNI | NM |
| 260 | 1279884 | GERALD PRIMEAUX | MARTY | SD |
| 261 | 1275252 | GERALD SPOTTED TAIL | PARMELEE | SD |
| 262 | 1246897 | GERALD T FOX ESTATE | MANDAREE | ND |
| 263 | 1283757 | GERALD THIN ELK | SIOUX FALLS | SD |
| 264 | 1229829 | GERALDINE W GORDON | EAST GLACIER | MT |
| 265 | 1280134 | GERMAINE M TREMMEL | LAKE ANDES | SD |
| 266 | 1186147 | GINGER L MORGAN | MIAMI | OK |
| 267 | 1063661 | GLEN D BETTELYOUN | VENTURA | CA |
| 268 | 1279226 | GLENN OHITEKA ZEPHIER SR | WAGNER | SD |
| 269 | 1187695 | GLORIA J JOHNSON | SAPULPA | OK |
| 270 | 1334137 | GLORIA M GLENN | ASHBURN | VA |
| 271 | 1279888 | GORDON H PRIMEAUX | MARTY | SD |
| 272 | 1272481 | GORDON SYLVAN SPOTTED HORSE | MOBRIDGE | SD |
| 273 | 1186149 | GRACE M GOODEAGLE | COMMERCE | OK |
| 274 | 1081500 | GREGORY D ISAACS | TAOS | NM |
| 275 | 1168418 | GREGORY W MIZE | SILVERTHORNE | CO |
| 276 | 1280140 | GUY F HORNED EAGLE | LAKE ANDES | SD |
| 277 | 1248337 | HANNI J DEEGAN | GARRISON | ND |
| 278 | 1280141 | HARLAND W HORNED EAGLE | LAKE ANDES | SD |
| 279 | 2027544 | HAROLD B PRETTYWEASEL | CROW AGENCY | MT |
| 280 | 1279242 | HARRIET C PENNER | WAGNER | SD |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 281 | 1243717 | HARRIET DRIFTWOOD | CROW AGENCY | MT |
| 282 | 1173332 | HARRY F GILMORE JR | LANTANA | TX |
| 283 | 2155107 | HARRY H LORD | KAKTOVIK | AK |
| 284 | 1185674 | HARVEY E SIXKILLER | MIAMI | OK |
| 285 | 2043982 | HEATHER H HORNED EAGLE | SIOUX FALLS | SD |
| 286 | 1099639 | HENRY BERNARD OLD HORN, JR | ALBUQUERQUE | NM |
| 287 | 1244060 | HENRY L REAL BIRD | GARRYOWEN | MT |
| 288 | 2057767 | HENRY OLDHORN SR | CROW AGENCY | MT |
| 289 | 1263886 | HERMUS EARL TALL | MANDERSON | SD |
| 290 | 1273358 | HOMER L CUTT | PIERRE | SD |
| 291 | 1269572 | HONORATA M DEFENDER | MCLAUGHLIN | SD |
| 292 | 2027545 | HOWARD PRETTY WEASEL | CROW AGENCY | MT |
| 293 | 1255883 | IDA ROSE LA VALLIE POITIA | BELCOURT | ND |
| 294 | 1279255 | IRA R ZEPHIER, SR | WAGNER | SD |
| 295 | 1265868 | IRMA G LAST HORSE | BATESLAND | SD |
| 296 | 1239562 | ISAAC TEETER | BILLINGS | MT |
| 297 | 1279896 | ISADORE M ZEPHIER | MARTY | SD |
| 298 | 1239563 | IVA E BULLSHOWS MOSELEY | BILLINGS | MT |
| 299 | 2151026 | JACK LEROY COATS JR | MIDPINES | CA |
| 300 | 1185682 | JACKIE L GABBARD | MIAMI | OK |
| 301 | 1199379 | JACKSON LEWIS PALMER | OKLAHOMA CITY | OK |
| 302 | 1270924 | JACQUELINE G DUNN | EAGLE BUTTE | SD |
| 303 | 1213869 | JAMES A CANTRELL | TOPEKA | KS |
| 304 | 1186254 | JAMES E GILMORE | BERNICE | OK |
| 305 | 1198727 | JAMES R NEWLON | MIDWEST CITY | OK |
| 306 | 1285470 | JAMES R WEDDELL | FLANDREAU | SD |
| 307 | 1062510 | JAMES WILLIAM WESTERVELT | BIG PINE | CA |
| 308 | 1281222 | JAMIE LAWRENCE | CHAMBERLAIN | SD |
| 309 | 1186811 | JANELL L WOODS | TULSA | OK |
| 310 | 2061633 | JANETTE UNDERWOOD | BAXTER SPRINGS | KS |
| 311 | 1277378 | JANICE BAD HORSE LARSON | LOWER BRULE | SD |
| 312 | 1186692 | JANICE M FUNK | TULSA | OK |
| 313 | 1068738 | JASON THOMAS BURNS | SAN DIEGO | CA |
| 314 | 1263683 | JASON W MCGHEE | LAKE ANDES | SD |
| 315 | 1291928 | JAYCOB T ROBINSON | MORRIS | MN |
| 316 | 1185703 | JEAN ANN LAMBERT | MIAMI | OK |
| 317 | 1279279 | JEAN M HORNED EAGLE | WAGNER | SD |
| 318 | 1152376 | JEANETTE C REED | MYTON | UT |
| 319 | 1280163 | JEANETTE M ARCHAMBEAU | LAKE ANDES | SD |
| 320 | 1203764 | JEFFREY L GREENBACK | OKLAHOMA CITY | OK |
| 321 | 1185707 | JEFFREY S RAMSEY | MIAMI | OK |
| 322 | 1002559 | JENNIE DELIA MILLER | FAIRBANKS | AK |
| 323 | 1056497 | JENNIFER D ELK | CRESCENT CITY | CA |
| 324 | 1223910 | JENNIFER L VOLLIN | ARLEE | MT |
| 325 | 1061078 | JENNIFER M GRIESMAN | SUNNYVALE | CA |
| 326 | 1279286 | JENNIFER PRIMEAUX | WAGNER | SD |
| 327 | 1185714 | JENNIFER W LUNSFORD | MIAMI | OK |
| 328 | 1185715 | JERALD E QUAPAW | MIAMI | OK |
| 329 | 1185387 | JERALYNN L BRITTLE | QUAPAW | OK |
| 330 | 1052863 | JEREMY JAMES CROWE | KLAMATH | CA |
| 331 | 2059267 | JERIEHMIE J FRANETICH | COLEMAN | FL |
| 332 | 1170193 | JERILYN ANNE (MONETTE) DECOTEAU | EL DORADO SPRINGS | CO |
| 333 | 1231770 | JERROLD F BLEVINS | BROWNING | MT |
| 334 | 1256067 | JESSE N PELTIER | BELCOURT | ND |
| 335 | 1185392 | JESSE R QUAPAW | QUAPAW | OK |
| 336 | 2043999 | JESSICA L ARCHAMBEAU | LAKE ANDES | SD |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 337 | 1254071 | JESSICA R METCALFE | SANTA FE | NM |
| 338 | 1053110 | JESSIE JEAN BEAR | PARAMOUNT | CA |
| 339 | 2112507 | JESSIE L DEATON | MIAMI | OK |
| 340 | 1055481 | JEWELL C FRANK | HOOPA | CA |
| 341 | 1304285 | JEWELL F PRETTY WEASEL | YAKIMA | WA |
| 342 | 1189966 | JOAN CANDY FIRE | NOWATA | OK |
| 343 | 1187748 | JOANNA K STAND | TULSA | OK |
| 344 | 1190490 | JOE E HOLT ESTATE | SAPULPA | OK |
| 345 | 1273381 | JOE J RED WILLOW ESTATE | WANBLEE | SD |
| 346 | 1280168 | JOHN A ROUSE | LAKE ANDES | SD |
| 347 | 1266083 | JOHN ARNOLD BAD WOUND | ALLEN | SD |
| 348 | 1279910 | JOHN BRUGUIER | MARTY | SD |
| 349 | 1185394 | JOHN C RADER JR | QUAPAW | OK |
| 350 | 1240239 | JOHN D DUST | BILLINGS | MT |
| 351 | 1279298 | JOHN F ZEPHIER | WAGNER | SD |
| 352 | 1269060 | JOHN J FLYING HORSE | MARTY | SD |
| 353 | 2172403 | JOHN FREDERICKS III | MANDAN | ND |
| 354 | 1247625 | JOHN FREDERICKS JR ESTATE, FILED BY SUSAN J FREDERICKS | BILLINGS | MT |
| 355 | 1275290 | JOHN SPOTTED TAIL | ROSEBUD | SD |
| 356 | 1273881 | JOHN SWIFT | ST FRANCIS | SD |
| 357 | 1197749 | JOHNNY L GREENBACK ESTATE | OKLAHOMA CITY | OK |
| 358 | 1241264 | JOLENE A BULL MOUNTAIN BEAUMONT | PRYOR | MT |
| 359 | 1279308 | JOLENE PRIMEAUX | WAGNER | SD |
| 360 | 1185399 | JON D WHITECROW | QUAPAW | OK |
| 361 | 1009173 | JOSEPH DELIA | ANCHORAGE | AK |
| 362 | 1229316 | JOSEPH L LAROCQUE | SAND COULEE | MT |
| 363 | 2037924 | JOSEPH M GEARY | MINNEAPOLIS | MN |
| 364 | 1279319 | JOSEPH MARVIN LOVELL | WAGNER | SD |
| 365 | 1051396 | JOSEPHINE JAMES | MARKLEEVILLE | CA |
| 366 | 1172752 | JOSEPHINE REDEAGLE DUNEGAN | HOUSTON | TX |
| 367 | 1241271 | JOSEPHINE WHITEMAN ESTATE, FILED BY CAROL E GOODLUCK | PRYOR | MT |
| 368 | 1279329 | JUANITA C HARE | WAGNER | SD |
| 369 | 1248359 | JUDITH R COFFEE | GARRISON | ND |
| 370 | 1280180 | JUDY D KALKOWSKI | LAKE ANDES | SD |
| 371 | 1185401 | JUDY L PEBEAHSY | QUAPAW | OK |
| 372 | 1279336 | JULIE MARGARET BLACKMOON | WAGNER | SD |
| 373 | 1296718 | JUNE MARY SAYERS | DULUTH | MN |
| 374 | 1318000 | JUNE ROSE BORDEAUX | S MILWAUKEE | WI |
| 375 | 1048625 | KAHSEUSS JACKSON-WILLIAMS | WARM SPRINGS | OR |
| 376 | 1265706 | KAREN C CONROY | BLACK HAWK | SD |
| 377 | 1274696 | KAREN M MOORE | ROSEBUD | SD |
| 378 | 2160641 | KATHERINE S WEITHONER | HERNDON | VA |
| 379 | 1279919 | KATHLEEN K BRUGUIER | MARTY | SD |
| 380 | 1240289 | KATHRYN J PRETTY WEASEL | BILLINGS | MT |
| 381 | 1280187 | KATHY L DEMARRIAS DRAPPEAU | LAKE ANDES | SD |
| 382 | 1170495 | KEITH DUANE TRAVERSIE | AURORA | CO |
| 383 | 1205882 | KELLY J BURNS FLANAGAN | EDMOND | OK |
| 384 | 1063856 | KELLY M WHITE KIPP | ANAHEIM | CA |
| 385 | 1167844 | KENDAL LEE BEAR-DAVEY | COLORADO SPRINGS | CO |
| 386 | 1279357 | KENNETH HONOMICHL | WAGNER | SD |
| 387 | 1274711 | KENNETH W EAGLELOUSE LADEAUX | ROSEBUD | SD |
| 388 | 2040795 | KEVIN D TWO BONNETS | MANDERSON | SD |
| 389 | 2043474 | KEVIN K DRAPPEAU | LAKE ANDES | SD |
| 390 | 2173406 | KEVIN WADE WRIGHT | LOWER BRULE | SD |
| 391 | 1217172 | KIMBERLY D MEDLEY | ST PETERS | MO |
| 392 | 1268015 | KIMBERLY R BLACK ELK | WOUNDED KNEE | SD |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 393 | 1277946 | KIMBERLY R FIDDLER | FT PIERRE | SD |
| 394 | 1010409 | KIP N COLLINS | LAKE ANDES | SD |
| 395 | 2034964 | KIRK FRANCIS SUMMERS | BILLINGS | MT |
| 396 | 1305891 | KRIS L HONE SIMONSON | KENT | WA |
| 397 | 1185760 | LACINDA M SMITH | MIAMI | OK |
| 398 | 1159815 | LANADA BOYER | POCATELLO | ID |
| 399 | 1256360 | LAROSE L LADUCER | BELCOURT | ND |
| 400 | 1279378 | LARRY HONOMICHL | WAGNER | SD |
| 401 | 1186051 | LARRY J RAMSEY | GROVE | OK |
| 402 | 1280198 | LATOSHA A DRAPPEAU | LAKE ANDES | SD |
| 403 | 1274722 | LAURA A MOORE | ROSEBUD | SD |
| 404 | 1266101 | LAWRENCE E SWALLEY | ALLEN | SD |
| 405 | 2058184 | LEEYA HILL-BIG LAKE | LODGE GRASS | MT |
| 406 | 1239632 | LEITA RIDES HORSE | BILLINGS | MT |
| 407 | 1158064 | LEO TIMOTHY ARIWITE | BLACKFOOT | ID |
| 408 | 1265711 | LEON CHARLES GONZALEZ | BLACK HAWK | SD |
| 409 | 2117216 | LEONARD BRADLEY WARD | RIO DELL | CA |
| 410 | 1280205 | LEONARD RAYMOND HETH | LAKE ANDES | SD |
| 411 | 1239636 | LEONARD TEETER | BILLINGS | MT |
| 412 | 2066336 | LEOTA ANN HARDY | CASS LAKE | MN |
| 413 | 1271189 | LEROY CURLEY | EAGLE BUTTE | SD |
| 414 | 1002270 | LEROY OENGA SR | BARROW | AK |
| 415 | 2044902 | LESLIE C LECROIX | HEDGESVILLE | WV |
| 416 | 1326860 | LESTER CHEE | NEWPORT | TN |
| 417 | 1276344 | LESTER L FOOL BULL | ST FRANCIS | SD |
| 418 | 1259775 | LINDA HOLLOW HORN | WOUNDED KNEE | SD |
| 419 | 1217220 | LINDA K RAZAVI | SAINT CHARLES | MO |
| 420 | 1185898 | LINDA KAY JOHNSON WEST | LOCUST GROVE | OK |
| 421 | 1281385 | LINDA M BROWNBEAR | ARMOUR | SD |
| 422 | 1280208 | LINDA M SQUIRREL COAT | LAKE ANDES | SD |
| 423 | 1256487 | LINDA MARIE PELTIER | BELCOURT | ND |
| 424 | 1273946 | LINDA R KILLS IN SIGHT | ST FRANCIS | SD |
| 425 | 1260508 | LIONEL WADE WESTON | PORCUPINE | SD |
| 426 | 2117217 | LISA EVONNE WARD-STOGNER | MCKINLEYVILLE | CA |
| 427 | 1185414 | LLOYD PERRY BUFFALO | QUAPAW | OK |
| 428 | 1274762 | LLOYD THOMAS ONE STAR, JR | ROSEBUD | SD |
| 429 | 1268132 | LONNIE PRAIRIE CHICKEN | RAPID CITY | SD |
| 430 | 2043617 | LOREN D ARCHAMBEAU JR | LAKE ANDES | SD |
| 431 | 1279414 | LOREN R ZEPHIER | WAGNER | SD |
| 432 | 1272014 | LOREN WHITLEY ZEPHIER | DUPREE | SD |
| 433 | 1272564 | LORETTA G TIGER | MOBRIDGE | SD |
| 434 | 1279932 | LORETTA PRIMEAUX | MARTY | SD |
| 435 | 1285137 | LUCI K DRAPEAU | VERMILLION | SD |
| 436 | 1264751 | LUCILLE ANN BULL BEAR | KYLE | SD |
| 437 | 1279424 | MABEL ANN (EAGLE HUNTER) PHILLIPS | WAGNER | SD |
| 438 | 1279427 | MABEL JUDY HONOMICHL | WAGNER | SD |
| 439 | 1280862 | MADONNA ST JOHN | FT THOMPSON | SD |
| 440 | 1268181 | MADONNA THUNDERHAWK | WAGNER | SD |
| 441 | 1239662 | MAJEL M RUSSELL | BILLINGS | MT |
| 442 | 1310725 | MARA L WHITEAGLE | TOMAH | WI |
| 443 | 1156147 | MARCIA C VILLEGAS | LAPWAI | ID |
| 444 | 1278274 | MARGARET A CUTT | PIERRE | SD |
| 445 | 1280222 | MARGARET A HORNED EAGLE | LAKE ANDES | SD |
| 446 | 1059196 | MARGARET LEMKE | MAX | NE |
| 447 | 1095986 | MARGARET ROSE CHARLEY | ALBUQUERQUE | NM |
| 448 | 2119513 | MARGARET S REED | RANDLETT | UT |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 449 | 1310726 | MARGUERITE IVANELL WHITEEAGLE | FITCHBURG | WI |
| 450 | 1318006 | MARIETTA L FIRE CLOUD | SOUTH MILWAUKEE | WI |
| 451 | 1265714 | MARIO GONZALEZ | BLACK HAWK | SD |
| 452 | 1274803 | MARION ROSE YOUNG ONE STAR | ROSEBUD | SD |
| 453 | 2049544 | MARISSA J TWO LANCE | BATESLAND | SD |
| 454 | 2053440 | MARK LEBEAU | WEST SACRAMENTO | CA |
| 455 | 1264791 | MARLIN A UNDER THE BAGGAGE | KYLE | SD |
| 456 | 1316681 | MARLYS RAGUEL WHITEAGLE (SULLIVAN) | MADISON | WI |
| 457 | 1185416 | MARTHA EVELYN GRIFFIN | QUAPAW | OK |
| 458 | 1213449 | MARTIN D JUSTICE | GLENCOE | OK |
| 459 | 1274812 | MARTINA MENARD LADEAUX | ROSEBUD | SD |
| 460 | 1013224 | MARVIN L IVES | SPRINGFIELD | MO |
| 461 | 1021961 | MARY A KINEMPT SHUSTER | WAPATO | WA |
| 462 | 1037267 | MARY A WHITE | SEATTLE | WA |
| 463 | 1305066 | MARY ALEXIS BALBER | ST PAUL | MN |
| 464 | 1185770 | MARY E (BEAR) GOURD | MIAMI | OK |
| 465 | 1185418 | MARY E WATSON STASELL | QUAPAW | OK |
| 466 | 1156172 | MARY ELLEN LAWRENCE | LAPWAI | ID |
| 467 | 1185771 | MARY H WATERS | MIAMI | OK |
| 468 | 1241985 | MARY I CUMMINS BEAR CLOUD | LODGE GRASS | MT |
| 469 | 1254309 | MARY J BAKER | DUNSEITH | ND |
| 470 | 1171259 | MARY J SCOTT | EAGLE PASS | TX |
| 471 | 1200231 | MARY JENSEN LYTTLE | NORMAN | OK |
| 472 | 2172404 | MARY MALEE FREDERICKS | NEW TOWN | ND |
| 473 | 1185773 | MARY N GRAY | NORTH MIAMI | OK |
| 474 | 1170339 | MARY PHINNEY (MCHALE) MIKESELL | AURORA | CO |
| 475 | 1279944 | MATILDA G BRUGUIER | MARTY | SD |
| 476 | 1280235 | MATILDA M KILLS PLENTY | LAKE ANDES | SD |
| 477 | 1280893 | MATTHEW M HORNED EAGLE | LAKE ANDES | SD |
| 478 | 1265901 | MATTHEW T LAST HORSE | BATESLAND | SD |
| 479 | 1327215 | MELANIE L BENDER | ANTIOCH | TN |
| 480 | 1292072 | MELINDA A IRONS | MINNEAPOLIS | MN |
| 481 | 1185777 | MELISSA CATHLENE (SMITH) GAINES | MIAMI | OK |
| 482 | 1310732 | MELODY LEE WHITEAGLE-FINTAK | TOMAH | WI |
| 483 | 1243093 | MERLIN LIMPY | LAME DEER | MT |
| 484 | 1334058 | MERRY E WARRINGTON | LAUREL | MD |
| 485 | 1196469 | MERTON K GOODEAGLE JR ESTATE, FILED BY DANNY ALAN GOODEAGLE | ARDMORE | OK |
| 486 | 1240881 | MERVIN WHITE | WYOLA | MT |
| 487 | 1299428 | MICHAEL A FLAMMOND SR | BROOKLYN PARK | MN |
| 488 | 1057680 | MICHAEL CHARLES LINCOLN | EUREKA | CA |
| 489 | 1334139 | MICHAEL D GLENN | ASHBURN | VA |
| 490 | 1252320 | MICHAEL GENE ROY | ROLLA | ND |
| 491 | 1282049 | MICHAEL J CRAWFORD | SUMMIT | SD |
| 492 | 1190518 | MICHAEL J HOLT | GLENPOOL | OK |
| 493 | 1034571 | MICHAEL JAMES DEEGAN | FRIDAY HARBOR | WA |
| 494 | 1242000 | MICHAEL L HILL | LODGE GRASS | MT |
| 495 | 1009233 | MICHAEL M DELIA ESTATE | FAIRBANKS | AK |
| 496 | 1124922 | MICHAEL P HILL | SAN CARLOS | AZ |
| 497 | 1280242 | MICHAEL R HORNED EAGLE | LAKE ANDES | SD |
| 498 | 1280243 | MICHAEL T RAINBOW, SR | LAKE ANDES | SD |
| 499 | 1280244 | MICHAEL V ROUSE | LAKE ANDES | SD |
| 500 | 2078803 | MICHELLE L ATKINSON | ANCHORAGE | AK |
| 501 | 1217781 | MILO B WHITETAIL | LEVENWORTH | KS |
| 502 | 1185780 | MINNIE F HAWK | MIAMI | OK |
| 503 | 1279483 | MISTY M MCBRIDE | MARTY | SD |
| 504 | 1280245 | MOLINA M BRUGUIER | LAKE ANDES | SD |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 505 | 1185784 | MOLLIE KATHERINE DRAPEAU | MIAMI | OK |
| 506 | 1280915 | MONA RAE RENCOURTRE | LAKE ANDES | SD |
| 507 | 1280249 | MONIQUE E DRAPPEAU | ROSEBUD | SD |
| 508 | 1274856 | MORRIS WAYNE OAKIE | MILWAUKEE | WI |
| 509 | 1317690 | MURIEL DIANE WHITEAGLE-LEE | MCGREGOR | MN |
| 510 | 1297957 | MUSHKOOUB | CLAREMORE | OK |
| 511 | 1191114 | MYRON D QUAPAW | MIDWEST CITY | OK |
| 512 | 1198772 | NANCI A BRADFORD | LAPWAI | ID |
| 513 | 1156224 | NANCY KAY GEORGE MCALLASTER | ROHNERT PARK | CA |
| 514 | 1059452 | NANCY L HANSON | SOUTH ST PAUL | MN |
| 515 | 1305902 | NATALIE SONYA GORE | HERRICK | SD |
| 516 | 1277797 | NEIL HANSON | MANDAREE | ND |
| 517 | 1247018 | NELSON BIRD BEAR | BETHLEHEM | GA |
| 518 | 1331011 | NELSON R BROCK | JUNEAU | AK |
| 519 | 1000611 | NICHOLAS FAWCETT | QUAPAW | OK |
| 520 | 1185427 | NICHOLAS G WEBSTER JR | BLACK HAWK | SD |
| 521 | 1265722 | NICOLE C GONZALEZ | MIAMI | OK |
| 522 | 1185791 | NINA J BURROW | SHORELINE | WA |
| 523 | 1037467 | NOEL DUANE ORR | BOSQUE FARMS | NM |
| 524 | 1100442 | NOLAN J SOLOMON | TUSCON | AZ |
| 525 | 1143661 | NOLEN PHILLIP KING (#223897) | GALENA | KS |
| 526 | 1213421 | NORMA E (WOODARD) LITTLEPAGE | LAKE ANDES | SD |
| 527 | 1280257 | NORMA J BROWNBEAR | STRINGTOWN | OK |
| 528 | 1190384 | NORMAN BRADLEY PANTHER (#148723) | PINE RIDGE | SD |
| 529 | 1262339 | NORMAN FOURD | WAGNER | SD |
| 530 | 1262343 | OITANCAN MANI ZEPHIER | WHITE RIVER | SD |
| 531 | 1273141 | OLETA MEDNANSKY | DENVER | CO |
| 532 | 2059099 | OLIVIA LAINE BUFFALO | QUAPAW | OK |
| 533 | 1185429 | OUITA J FITZGERALD | BAXTER SPRINGS | KS |
| 534 | 1213452 | PATRICIA ANN BUFFALO WEAVER | FREMONT | CA |
| 535 | 1060411 | PATRICIA CRAZY THUNDER-FRANCO | ROCKVILLE | MD |
| 536 | 1333987 | PATRICIA JEAN SPOTTED HORSE | ALBUQUERQUE | NM |
| 537 | 1098601 | PATRICIA Y OLSON Y11122 | CROW AGENCY | MT |
| 538 | 2114075 | PATRICK J HILL | MIAMI | OK |
| 539 | 1185558 | PATTI KAYE BUSSEY | HARVARD | IL |
| 540 | 1219212 | PAUL R GLENN | PICKSTOWN | SD |
| 541 | 1279807 | PAUL W ST PIERRE | TULSA | OK |
| 542 | 1187538 | PAULA NEWMAN LANTRIP | LAKE ANDES | SD |
| 543 | 1280265 | PAULITA R DRAPEAU | TEXARKANA | AR |
| 544 | 2123832 | PEGGY BLACK | GARRYOWEN | MT |
| 545 | 2057719 | PEGGY JEAN WHITE | FAITH | SD |
| 546 | 1270252 | PEGGY KNIFE | HENDERSON | NV |
| 547 | 1078541 | PETRA GONZALEZ WILSON | PRYOR | MT |
| 548 | 1241349 | PHILIP BEAUMONT, JR | CENTERTON | AR |
| 549 | 1206184 | PHILLIP MORGAN BURNS | PAWNEE | OK |
| 550 | 1189243 | PHYLLIS LORRAINE GONZALES | GARRYOWEN | MT |
| 551 | 1244105 | PRESTON J WHITEMAN | LOWER BRULE | SD |
| 552 | 1277553 | PRISCILLA LONG TURKEY | SIOUX FALLS | SD |
| 553 | 2043948 | QUANAH L WATSON | NEW TOWN | ND |
| 554 | 1246529 | RAE ANN BIRD BEAR THOMAS WILLIAMS | OKLAHOMA CITY | OK |
| 555 | 1198492 | RAGENA M GREENBACK | LODGE GRASS | MT |
| 556 | 1242061 | RAMONA PEASE HOWE | FARGO | SD |
| 557 | 2039263 | RANDY J VONDAL | TROUT CREEK | MT |
| 558 | 2083245 | RANDY JAY FISHER | LAKE ANDES | SD |
| 559 | 2043165 | RAY L FLYINGHAWK | ST FRANCIS | SD |
| 560 | 1274090 | RAYMOND D SIGALA | RANDLETT | UT |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 561 | 1152213 | RAYMOND WISSIUP, SR | OGLALA | SD |
| 562 | 1263485 | REGINA BRAVE DIXON | MCALESTER | OK |
| 563 | 1186170 | REGINA FAYE (HOLMES) PAULUS | LAKE ANDES | SD |
| 564 | 1280277 | RENA F RAINBOW ESPINOZA | BROWNING | MT |
| 565 | 1232896 | RENEE SUE BEAR MEDICINE | GRANADA HILLS | CA |
| 566 | 1071718 | RESHA DENISE BARRIER | PRYOR | MT |
| 567 | 1241364 | RHEA DENISE GOES AHEAD | MOHNTON | PA |
| 568 | 1334267 | RHEA TURNING HEART | WAGNER | SD |
| 569 | 1279538 | RHONDA J AUNGIE | OGDEN | UT |
| 570 | 2134120 | RICHANDA T HERNANDEZ | ST IGNATIUS | MT |
| 571 | 1220678 | RICHARD CLARENCE ORTON | LAKE ANDES | SD |
| 572 | 1280282 | RICHARD L NEISS | MADISON | WI |
| 573 | 1316622 | RICHARD MONETTE | BROWNING | MT |
| 574 | 1232929 | RICKY ALLEN OLLINGER | WYANDOTTE | OK |
| 575 | 1185257 | RICKY LYNN RICHARDS | CLAREMORE | OK |
| 576 | 1191133 | RISE SUPERNAW PROCTOR | WESTMINSTER | CO |
| 577 | 1170257 | RITA L FLAMMOND | RIO RANCHO | NM |
| 578 | 1097710 | ROBERSON DAVID BECENTI | WAGNER | SD |
| 579 | 1279547 | ROBERT A BROWNBEAR SR | SIOUX FALLS | SD |
| 580 | 1284796 | ROBERT ANGELO HORSE #36563 | LAKE ANDES | SD |
| 581 | 1280286 | ROBERT J HORNED EAGLE | BOISE | ID |
| 582 | 1156901 | ROBERT JAMES MCCORMACK | CRESCENT CITY | CA |
| 583 | 1056565 | ROBERT RAY REDNER | QUAPAW | OK |
| 584 | 1185436 | ROBERT WENDELL HOLT | BAXTER SPRINGS | KS |
| 585 | 1213453 | ROBERTA JEAN (BUFFALO) MITCHELL | RENO | NV |
| 586 | 1074975 | ROBERTA JOY WILSON | ST FRANCIS | SD |
| 587 | 1274117 | ROBERTA QUIGLEY | BEMIDJI | MN |
| 588 | 2136772 | ROBIN E OSTLUND | EAGLE BUTTE | SD |
| 589 | 1271558 | ROBIN L LEBEAU | WHITE | SD |
| 590 | 1285565 | ROGENE KATHLEEN CRAWFORD STEPHENS | NEW TOWN | ND |
| 591 | 1246584 | ROGER BIRDBEAR | LAPWAI | ID |
| 592 | 1156324 | ROGER WARREN LAWRENCE | NEWALLA | OK |
| 593 | 2112739 | RONALD J BRADFORD | SAINT FRANCIS | SD |
| 594 | 1274123 | RONALD P FOOL BULL | COVELO | CA |
| 595 | 1057714 | RONALD WARREN LINCOLN, SR | HOWES | SD |
| 596 | 1265205 | ROSALITA ROACH | LODGE GRASS | MT |
| 597 | 1242101 | ROSALLA A BEAR DONT WALK | POPLAR | MT |
| 598 | 2114680 | ROSELLA A WILSON | GOLDEN | CO |
| 599 | 1168442 | ROSETTA CLAIRE TRAVERSIE | EVERETT | WA |
| 600 | 1036177 | ROY J ORR | WOODWORTH | ND |
| 601 | 1251018 | RUBY J DUCIOME | OGLALA | SD |
| 602 | 1263519 | RUSSELL LOWELL MERDANIAN | ST FRANCIS | SD |
| 603 | 1274136 | RUSSELL O BRAVE | SPOKANE | WA |
| 604 | 1010423 | RUTH E MCKIBBEN SULLIVAN | INDEPENCE | MO |
| 605 | 2110845 | SAMPSON EDWARD CONNER | RAPID CITY | SD |
| 606 | 1266476 | SANDRA A KEITH | EAGLE BUTTE | SD |
| 607 | 1271608 | SANDRA FRAZIER | GROVE | OK |
| 608 | 1186009 | SANDRA J DUNAWAY | LAKE ANDES | SD |
| 609 | 1280308 | SANDRA L (WRIGHT) WADE | BLACK HAWK | SD |
| 610 | 1265731 | SANDRA L CONROY | QUAPAW | OK |
| 611 | 1185441 | SANDRA S BEAR | BISMARCK | ND |
| 612 | 1250343 | SARA JUANITA JUMPING EAGLE | CROW AGENCY | MT |
| 613 | 2027542 | SARAH M WALKSOVERICE OLDBULL | SEMINOLE | OK |
| 614 | 2154193 | SARAH MAE SEWELL ESTATE | MARTY | SD |
| 615 | 1279978 | SARAH R ZEPHIER | OMAK | WA |
| 616 | 1013495 | SASHINA ROSE JOSEPH | LAKE ANDES | SD |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 617 | 2043424 | SCOTT A MILLER | EAGAN | MN |
| 618 | 2145235 | SCOTT JAMES SUFFICOOL | QUAPAW | OK |
| 619 | 1185520 | SHANE R ELLICK | WANBLEE | SD |
| 620 | 1273514 | SHARLA JEAN RED WILLOW | LAKE ANDES | SD |
| 621 | 1280314 | SHARON A DRAPEAU | LODGE GRASS | MT |
| 622 | 1242122 | SHARON BEAR DONT WALK | QUAPAW | OK |
| 623 | 1185443 | SHARON LORENE SHAPP BOWDEN BLALOCK | LAKE ANDES | SD |
| 624 | 1280315 | SHARON MOUNTAIN | BUSBY | MT |
| 625 | 2172405 | SHAWN DEE FREDERICKS | WAGNER | SD |
| 626 | 1279599 | SHERWYN BRUCE ZEPHIER | SACRAMENTO | CA |
| 627 | 1052865 | SHIRLEY J LINCOLN | SACRAMENTO | CA |
| 628 | 1053129 | SHONNIE C BEAR | PEEVER | SD |
| 629 | 1283371 | SOLOMON HARVEY QUINN | RAPID CITY | SD |
| 630 | 1268700 | SOLOMON L PRAIRIE CHICKEN JR | BETHESDA | MD |
| 631 | 2059991 | SOPHIA Y CLELAND | FORT PIERRE | SD |
| 632 | 1277971 | STACEY M TIGER LACOMPTE | CROW AGENCY | MT |
| 633 | 2058174 | STEPHANIE M I WHITE | ALBUQUERQUE | NM |
| 634 | 1098935 | STEPHANIE PRETTY WEASEL | LAKE ANDES | SD |
| 635 | 1280324 | STERLING L DION | LAKE ANDES | SD |
| 636 | 1280325 | STEVEN CHARLES WRIGHT | EAGLE BUTTE | SD |
| 637 | 1271675 | STEVEN D STANKEY | LAWRENCE | KS |
| 638 | 1215261 | STUART DOUGLAS HOLIDAY | ALTAMONT | UT |
| 639 | 2119508 | STUART E REED | MISSOULA | MT |
| 640 | 1224342 | SUMMER S MONTEAU | BELCOURT | ND |
| 641 | 1257369 | SUSAN KAYE PELTIER | PINE RIDGE | SD |
| 642 | 1262719 | SUSAN M POURIER | WOUNDED KNEE | SD |
| 643 | 1268728 | SUZANNE R BLACK ELK | MARTY | SD |
| 644 | 1279987 | SYLVIA PRIMEAUX | MIAMI | OK |
| 645 | 1185843 | TAMMY ANN RANDOLPH | MIAMI | OK |
| 646 | 1185844 | TAMMY S GILMORE SPRINGER | COLORADO SPRINGS | CO |
| 647 | 1167851 | TANYA KAE BEAR-FLORES | ANDERSON | AL |
| 648 | 2105992 | TARA MARTY COLLINS (GRISHAM) | GREENVILLE | CA |
| 649 | 1052628 | TARAS ANNA GAITHER | VERMILLION | SD |
| 650 | 2043508 | TERESA E (CHIEF EAGLE) BERNIE | FARGO | ND |
| 651 | 1259124 | TERRANCE J MONTGOMERY | MOBRIDGE | SD |
| 652 | 1272669 | TERRY BEAR RIBS | RAPID CITY | SD |
| 653 | 1266495 | TERRY G SALWAY | PALA | CA |
| 654 | 2117207 | THEODORE A WARD | POCATELLO | ID |
| 655 | 1160074 | THEODORE L MEANS JR | CROW AGENCY | MT |
| 656 | 2058154 | THEODORE R LITTLELIGHT | RONAN | MT |
| 657 | 1221796 | THOMAS ALFRED LOZEAU JR | MIAMI | OK |
| 658 | 1185850 | THOMAS CHARLES BEAR | QUAPAW | OK |
| 659 | 1185453 | THOMAS EDWARD ELLICK | RAPID CITY | SD |
| 660 | 1266967 | THOMAS LEE GHOST DOG | ALBUQUERQUE | NM |
| 661 | 1097935 | THOMAS M WABNUM | NORTH FORK | CA |
| 662 | 2149268 | THOMAS M WALKER | BROKEN ARROW | OK |
| 663 | 1191307 | THOMAS MORGAN BEAR IV | ALBUQUERQUE | NM |
| 664 | 1098425 | THOMAS PAUL BIRD BEAR | LAVERNE | CA |
| 665 | 1071178 | THOMAS R MCGHUEY, JR | MIAMI | OK |
| 666 | 2169043 | THOMAS WAYNE BROWN | UNKNOWN | MT |
| 667 | 2161812 | TIA RASAUN LITTLELIGHT | TULSA | OK |
| 668 | 1186492 | TIARA M HOLT | TUCSON | AZ |
| 669 | 1190805 | TIFFANY C JENNINGS | WAGNER | SD |
| 670 | 1279640 | TIFFANY K CORMIER WINCKLER | CROW AGENCY | MT |
| 671 | 2155604 | TILTON R OLDBULL, SR | WOLF POINT | MT |
| 672 | 1238881 | TIMOTHY L TODD | LOVELAND | CO |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 673 | 2043465 | TINA L MAGALLANES | MARTY | SD |
| 674 | 2043306 | TINA L PRIMEAUX (DICK) | EDGEWOOD | WA |
| 675 | 1030780 | TINA M WILLIAMS | SPRINGFIELD | OK |
| 676 | 2092669 | TODD KRISTIAN BOURASSA | FAIRBANKS | AK |
| 677 | 1002614 | TONY DELIA | MIAMI | OK |
| 678 | 1185860 | TRACIE DAWN RICHARDS STACY | ATHENS | AL |
| 679 | 2105811 | TRACY RAY COLLINS | LAKE CITY | FL |
| 680 | 1330635 | TRAVIS L EDWARDS | GRANTS PASS | OR |
| 681 | 1046455 | TRAVIS R RAPPLEYEA | FAIRBANKS | AK |
| 682 | 1002616 | TRINITY K DELIA | MARTY | SD |
| 683 | 1279994 | TWILA J ZEPHIER | LAKE ANDES | SD |
| 684 | 1280336 | URIAH B WRIGHT | MARTY | SD |
| 685 | 1279995 | URSULA N ROUSE | LAKE ANDES | SD |
| 686 | 1280337 | VANNESSA ANN HOPKINS | OKLAHOMA CITY | OK |
| 687 | 1198976 | VERA MAE JOHNSON WHITLOCK | ALBUQUERQUE | NM |
| 688 | 1097468 | VERONICA L PRETTY WEASEL | GUTHRIE | OK |
| 689 | 2111687 | VICKI LYNN JONES | NESPELEM | WA |
| 690 | 1024799 | VICTOR LEE CONRAD | LAUREL | MD |
| 691 | 1334055 | VICTOR WILLIAM PROVOST, SR | VACAVILLE | CA |
| 692 | 1053773 | VIMBER R LONG WOLF | KYLE | SD |
| 693 | 1265046 | VINCENT S BLACK FEATHER | MOBRIDGE | SD |
| 694 | 1272692 | VINCENT TIGER | BELCOURT | ND |
| 695 | 1257543 | VINE V BLACK FEATHER | HEDGESVILLE | WV |
| 696 | 1333015 | VIOLA C LECROIX | PARMELEE | SD |
| 697 | 1275509 | VIOLA G WALN | FLANDREAU | SD |
| 698 | 1285612 | VIOLA LOUISE MILES ROSS | TROUT CREEK | MT |
| 699 | 1220001 | VIRGIE LEE FISHER | | OK |
| 700 | 2167671 | VIRGIL GREEENWOOD ESTATE, FILED BY LINDA FAYE GREENWOOD | ATQASUK | AK |
| 701 | 1000655 | WALLACE OENGA | KLAMATH | CA |
| 702 | 1054777 | WANDA LOUISE LINCOLN BIGPOND | WAGNER | SD |
| 703 | 1280001 | WARREN C FLOOD, SR | WHITE RIVER | SD |
| 704 | 1273205 | WEBSTER TWO HAWK, SR | KYLE | SD |
| 705 | 1265069 | WILBUR WITT | MCKINLEYVILLE | CA |
| 706 | 2117221 | WILFORD JAMES WARD | AUSTIN | TX |
| 707 | 1171477 | WILLIAM CHARLES HAMILTON | JOPLIN | MO |
| 708 | 1216411 | WILLIAM FRANKLIN WOODARD | PORCUPINE | SD |
| 709 | 1260771 | WILLIAM J LOCKE | TANANA | AK |
| 710 | 1000919 | WILLIAM JAMES WALSH | INDEPENDENCE | MO |
| 711 | 2110844 | WILLIAM JOSEPH CONNER, SR | CATOOSA | OK |
| 712 | 1191214 | WILLIAM LAWRENCE GRIFFIN | ST MICHAEL | AK |
| 713 | 2128151 | WILLIAM PETER TOM | WAGNER | SD |
| 714 | 1279695 | WILLIAM T FRENCH | WAGNER | SD |
| 715 | 1279697 | WILLIAM WEDDELL | TULSA | OK |
| 716 | 1187556 | WILLIE T PANTHER | CROW AGENCY | MT |
| 717 | 2111838 | WILLIS MEDICINE HORSE, JR | OKLAHOMA CITY | OK |
| 718 | 1198508 | WOODROW TREY GREENBACK | BILLINGS | MT |
| 719 | 1239318 | WYMAN DENNIS BABBY | BILLINGS | MT |
| 720 | 1241441 | ZARAH DEANOREA GOES AHEAD | AURORA | CO |
| 721 | 1170390 | ZELMA ANN PRICE MCPHERSON | | |

# Exhibit B

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 1 | 98979 | AARON K COUSATTE | NOEL | MO |
| 2 | 90245 | AARON MCCARTHY | CUBA CITY | WI |
| 3 | 91890 | ABBEY DELINN MORGAN | MIAMI | OK |
| 4 | 93496 | ABBEY HAYS | LONGVIEW | TX |
| 5 | 94342 | ABBY DESTINEY PACHECO | OGDEN | UT |
| 6 | 100009 | ABIGAIL LAINE HYDER | NEVADA | MO |
| 7 | 89759 | ABIGAIL MAE GRUSE | TULSA | OK |
| 8 | 92156 | ABIGAIL PANTHER-THOMAS | MIAMI | OK |
| 9 | 93637 | ABIGAIL RAE BROWNING | CENTRALIA | MO |
| 10 | 99234 | ADAM JEROME BERCOT | KILLEEN | TX |
| 11 | 58949 | AIMEE PICKETT | INOLA | OK |
| 12 | 93523 | ALANAH NOELLE DUTKA | TEMECULA | CA |
| 13 | 90139 | ALEX JACOB LOVELL | QUAPAW | OK |
| 14 | 100114 | ALEX TODD ARNALL | BAXTER SPRINGS | KS |
| 15 | 91407 | ALEXANDER ARTHUR BUFFALO | DENVER | CO |
| 16 | 91358 | ALEXANDRA DANIELLE MORTON | COMMERCE | OK |
| 17 | 92155 | ALEXANDRA LEAH RAY | WOODSTOCK | IL |
| 18 | 93817 | ALEXANDREA DIANAH KENT | WHITE SWAN | WA |
| 19 | 99041 | ALEXIS KENDLE BROWNING | COLLINSVILLE | OK |
| 20 | 98883 | ALEXIS NICOLE ROSS | LAWTON | OK |
| 21 | 7143762 | ALFONSO VAN SR | FORT DUCHESNE | UT |
| 22 | 92229 | ALFORD GIVESWATER | MIAMI | OK |
| 23 | 98943 | ALFRED BENNIE HYATT | TULSA | OK |
| 24 | 100120 | ALI JEAN MILESTONE | REWEY | WI |
| 25 | 98900 | ALICIA KAY JORDAN | TOPEKA | KS |
| 26 | 91795 | ALICIA MICHELLE TINSLEY | MIAMI | OK |
| 27 | 91347 | ALLEN DEE MYERS | TULSA | OK |
| 28 | 91926 | ALLISON FAITH GILMORE | DALLAS | TX |
| 29 | 7146092 | ALLISON LOUISE BOURASSA | SPRINGFIELD | OR |
| 30 | 90457 | ALLISON PAIGE SMITH | WAGNER | OK |
| 31 | 99521 | ALVETA FOSTER | MIDPINES | CA |
| 32 | 100542 | ALYSON MARIE VIEIRA | AUBRUN | CA |
| 33 | 90118 | ALYSSA DIANE GREEN | KANSAS CITY | MO |
| 34 | 36970 | ALYSSA MAIRE GUBSER | OLYMPIA | WA |
| 35 | 92014 | AMANDA DEE MCCARTHY | OMAHA | NE |
| 36 | 91626 | AMANDA G BALL | HILLSBORO | OR |
| 37 | 93564 | AMANDA L CHRISTOPHERSON | CARLSBAD | CA |
| 38 | 92030 | AMANDA MICHELLE BELL (MINOR) | CLAREMORE | OK |
| 39 | 89818 | AMANDA RENEE' HARDY | YUCALPA | CA |
| 40 | 99005 | AMBER HUMPHREY | MULBERRY | AR |
| 41 | 98967 | AMBER RAY BACA | OZARK | MO |
| 42 | 92142 | AMY E NICHOLS-WALTERS | TULSA | OK |
| 43 | 99981 | AMY LEIGH WEIR | DUBUQUE | IA |
| 44 | 92178 | AMY LOU PAYNE | CASTAIC | CA |
| 45 | 90563 | ANDREA DAWN KIBEL | BAXTER SPRINGS | KS |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 46 | 100173 | ANDREA J OUTT | SENECA | MO |
| 47 | 90556 | ANDREA RENEE HUNT | JOPLIN | MO |
| 48 | 90535 | ANDREW J RICKEY | MIAMI | OK |
| 49 | 92242 | ANDY PAUL MACHUPA | BENTONVILLE | AR |
| 50 | 99268 | ANGELICA L ZAMUDIO | LANDER | WY |
| 51 | 94464 | ANGELICA MARIE HERNANDEZ | TERRACE | UT |
| 52 | 100064 | ANGELINA SNOW HARTLEY | QUAPAW | OK |
| 53 | 91564 | ANGELIQUE IVY COVELLO | FT HOOD | TX |
| 54 | 98868 | ANITA LEE MUELLER | BENTON | WI |
| 55 | 59122 | ANITA LYNN HAMILTON | MOUNDS | OK |
| 56 | 39122 | ANITA PARALEE PAYNE MITCHELL | OWASSO | OK |
| 57 | 100297 | ANNA GRACE MICHAUD | MODESTO | CA |
| 58 | 90518 | ANNA L RHODES (GRIDER) | COVINGTON | WA |
| 59 | 91492 | ANNA LEE COPELAND | PRYOR | OK |
| 60 | 40873 | ANNA M GONZALEZ | RAPID CITY | SD |
| 61 | 93311 | ANNE ELIZABETH PARKER SUTTON | TULSA | OK |
| 62 | 100529 | ANTHONY GUS YIAMKIS | SACRAMENTO | CA |
| 63 | 93696 | ANTHONY JAMES MCCARTHY | MONONA | IA |
| 64 | 91433 | ANTHONY JEROME QUAPAW | ANCHORAGE | AK |
| 65 | 91424 | ANTHONY JEROME QUAPAW, II | ANCHORAGE | AK |
| 66 | 94373 | ANTHONY MIKEL PACHECO | OGDEN | UT |
| 67 | 90286 | ANTOINE JOHN PANTHER, III | CHINLE | AZ |
| 68 | 92163 | ANTOINE-JULIAN K PANTHER-THOMAS | MIAMI | OK |
| 69 | 92110 | APRIL ALLISON SMITH | WAGONER | OK |
| 70 | 100041 | APRIL HENDERSON | BAXTER SPRINGS | KS |
| 71 | 92105 | ARCHIE WATERS | MONETTE | MO |
| 72 | 17089 | ARLENE LARSON | HAYWARD | WI |
| 73 | 22551 | ARLENE STIDHAM | BUCKEYE | AZ |
| 74 | 98986 | ARLETTE SUE CORSATTE | FAIR GROVE | MO |
| 75 | 90260 | ARNOLD A MCCARTHY JR | CUBA CITY | WI |
| 76 | 62451 | ARON EUGENE BUFFALO | NEWTON | KS |
| 77 | 91385 | ARTHUR JAMISON BUFFALO | DENVER | CO |
| 78 | 93394 | ASHLEE D PRUITT | MIAMI | OK |
| 79 | 91884 | ASHLEE LYNETTE MORGAN | MIAMI | OK |
| 80 | 89784 | ASHLEIGH SKYE HARTLEY | QUAPAW | OK |
| 81 | 99077 | ASHLEY DAWN CRON | JOPLIN | MO |
| 82 | 99551 | ASHLEY MARIE CARPENTER | ROSEVILLE | CA |
| 83 | 99558 | ASHLYN ISABELLA VIEIRA LOPEZ | SONORA | CA |
| 84 | 99202 | ASHTON CHASE RODGER | MIAMI | OK |
| 85 | 100050 | ATONKA ELAINE PRESTON | NEVADA | MO |
| 86 | 90065 | AUBRIE NICOLE DUNN | QUAPAW | OK |
| 87 | 90056 | AUSTIN BARRY COCKRELL | WHITE HALL | AR |
| 88 | 90268 | AUSTIN DAVID MCCARTHY | CUBA CITY | WI |
| 89 | 100176 | AUSTIN DAVID OUTT | SENECA | MO |
| 90 | 100109 | AUSTIN JON ARNALL | BAXTER SPRINGS | KS |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 91 | 92051 | AUSTIN WAYNE HEADLEE | MIAMI | OK |
| 92 | 99241 | AUTUMN SKYE CROWE | FORT HOOD | TX |
| 93 | 100116 | AVA GRACE BRADFORD | APPLE VALLEY | CA |
| 94 | 90610 | AVA PEARL SHIPLEY | MOJAVE | CA |
| 95 | 99050 | AXETON RIVER DAVENPORT | CARL JUNCTION | MO |
| 96 | 100125 | AYDEN BRADFORD | APPLE VALLEY | CA |
| 97 | 99061 | BAELIN ASHLEY ANN FEAGAN | RIVERTON | KS |
| 98 | 99997 | BAILEY MICHAEL CONNER | GALENA | KS |
| 99 | 91432 | BAILEY RENAY ROTERT | GALENA | KS |
| 100 | 93423 | BAILY RENEE MUELLER | NEWTON | KS |
| 101 | 91881 | BARBARA A (KYSER) COLLIER | MIAMI | OK |
| 102 | 91939 | BARBARA ANN RUSSELL | JOPLIN | MO |
| 103 | 7144085 | BARBARA NEES | JACKSONVILLE | FL |
| 104 | 27101 | BARBARA WHEELER | CLARELAKES OAKS | CA |
| 105 | 27056 | BEATRICE KAY REED HARPER | LAS CRUCES | NM |
| 106 | 92286 | BELINDA (WOOD) HESS | COLUMBUS | KS |
| 107 | 90444 | BELLA GRACE WEAVER | BAXTER SPRINGS | KS |
| 108 | 88468 | BENJAMIN THOMAS GOODEAGLE | FAIRFAX | OK |
| 109 | 99203 | BENJAMIN THOMAS PARKER | GALENA | KS |
| 110 | 90506 | BENNIE EUGENE SLOSS | CUT BANK | MT |
| 111 | 98945 | BENNIE S HYATT | TULSA | OK |
| 112 | 99074 | BENNY JAMES COUSATTE | LUBBRELE | TX |
| 113 | 92332 | BERL M GARNER, JR | LENEXA | KS |
| 114 | 94329 | BETTIE CROSS | AUSTIN | TX |
| 115 | 7143059 | BETTY GAEDTKE | OLATHE | KS |
| 116 | 92562 | BEVERLY JEAN CAPRON | TULSA | OK |
| 117 | 91766 | BILLY DAUGHERTY | HOUSTON | TX |
| 118 | 99996 | BILLY DEWAYNE WOOD CONNER | COMMERCE | OK |
| 119 | 91834 | BILLY JOE SLOSS | KLAMATH FALLS | OR |
| 120 | 100093 | BILLY ROBERT BAILEY | WYANDOTTE | OK |
| 121 | 99064 | BLAIR VON TAYLOR FEAGAN | MIAMI | OK |
| 122 | 99037 | BLAISE ANDREW ELIAS FEAGAN | BAXTER SPRINGS | KS |
| 123 | 92188 | BLAKE AARON LAMB | JOPLIN | MO |
| 124 | 91929 | BLAKE AARON RICE | GRANBURY | TX |
| 125 | 90430 | BLAKNEY DAWN WEAVER | BAXTER SPRINGS | KS |
| 126 | 7004836 | BOBBIE FISHER | TROUT CREEK | MT |
| 127 | 92566 | BOBBY JEAN BROWN CROSS | SAN ANTONIO | TX |
| 128 | 93661 | BOBBY JOE BROWN | MIAMI | OK |
| 129 | 99000 | BOBBY R CRANE | CARL JET | MO |
| 130 | 89698 | BONNIE GILMORE SCHALK | MIAMI | OK |
| 131 | 91569 | BOYD YOUNG | BLUEBELL | UT |
| 132 | 92032 | BRADEN DALE ANDERSON | MOUNDS | OK |
| 133 | 93487 | BRADEN REED HILL | STILLWATER | MN |
| 134 | 98881 | BRADLEY FREDERICK MUELLER | BENTON | WI |
| 135 | 89974 | BRADLEY RAY HOLMES, SR | FT. GIBSON | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 136 | 91261 | BRADY WILLIAM KROPP | CLAREMORE | OK |
| 137 | 100062 | BRANDON ATHEL HYDER | NEVADA | MO |
| 138 | 92582 | BRANDON JESSIE EDWARD CROWE | SPARKS | NV |
| 139 | 91936 | BRANT ALLAN RICE | GRANBURY | TX |
| 140 | 100052 | BREANNA JANEE RAPPLEYEA | GRANTS PASS | OR |
| 141 | 92068 | BREANNA K DOWELL | NORMAN | OK |
| 142 | 90109 | BREANNA MARIE COLLIER (VALLIERE) | KANSAS CITY | MO |
| 143 | 93476 | BRENDA GASTON | PONCA CITY | OK |
| 144 | 100060 | BRENDA GEAN (HYDER) PIKE | NEVADA | MO |
| 145 | 99211 | BRENDA K MCDUNNER MURRAY | JOPLIN | MO |
| 146 | 92095 | BRENDA LYNNE SANDFORD | TEGA CAY | SC |
| 147 | 20040 | BRENT LEE GILMORE | BLUE SPRINGS | MO |
| 148 | 40124 | BRIAN BURSHIEM | BUCKEYE | AZ |
| 149 | 99987 | BRIAN DANIEL WEIR | DUBUQUE | IA |
| 150 | 90306 | BRIAN KEITH BRADEN | TULSA | OK |
| 151 | 93600 | BRIDGET DIAMOND ALDERSON | SPRINGDALE | AR |
| 152 | 99097 | BRITTANY LYNNE JONES | MIDDLEBURG | FL |
| 153 | 99771 | BROCK ALBERT JAMES MATLOCK | SONORA | CA |
| 154 | 99130 | BRODEY R BREEDLOVE | BROKEN ARROW | OK |
| 155 | 93663 | BRONSON ALEXANDER PRUITT | MIAMI | OK |
| 156 | 93694 | BRONSON SCOTT PRUITT | MIAMI | OK |
| 157 | 90150 | BROOKE MADISON CAPRON | OWASSO | OK |
| 158 | 89845 | BRUCE DWAYNE BLCK | AUSTIN | TX |
| 159 | 91414 | BRYAN ERIC REDEAGLE | VALPARAISO | IN |
| 160 | 92228 | BRYAN KEITH LUSTER | PEA RIDGE | AR |
| 161 | 91959 | BRYCEN, KOLE SMITH | TIJERAS | NM |
| 162 | 78532 | BUD STEVEN DEITZ | SEQUIM | WA |
| 163 | 94282 | BUNNI ROCHELLE FISHER | TROUT CREEK | MT |
| 164 | 100495 | BURTON LEE MARROW | OREGON CITY | OR |
| 165 | 99055 | CADE JEFFERSON HARKINS III | DAWSON | TX |
| 166 | 99025 | CALEB ANTHONY JORDEN | TOPEKA | KS |
| 167 | 91305 | CALEB DAVID PERRY | MACON | MO |
| 168 | 92034 | CALEB MICHAEL RAINWATER | MOUNDS | OK |
| 169 | 98903 | CALVIN JUSTICE | GLENCO | OK |
| 170 | 98821 | CAMDEN NOBLE RYAN | OWASSO | OK |
| 171 | 90520 | CAMERON RUSSELL JONES | RIVERTON | KS |
| 172 | 92116 | CAMRON RAZAVI | ST CHARLES | MO |
| 173 | 70922 | CANDISE HELENE (LILLEGARD) GREGORY | SIOUX FALLS | SD |
| 174 | 60499 | CARL ALAN LAROSE | BRIGHAM CITY | UT |
| 175 | 99751 | CARL B CLARK | PHOENIX | AZ |
| 176 | 7145217 | CARMA GONZALES (BURSON) | SPRINGVILLE | UT |
| 177 | 91544 | CARNES DUDLEY BURSON | RAMAH | NM |
| 178 | 91332 | CAROL ANN MYERS | OKLAHOMA CITY | OK |
| 179 | 100352 | CAROL COMES FLYING | RAPID CITY | SD |
| 180 | 93632 | CAROL J. SMILEY | SEDGWICK | KS |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 181 | 90094 | CAROL KAY (CRANE) DAILY | CARL JUNCTION | MO |
| 182 | 90255 | CAROLYN CHARISSE NOTT | CASA BLANCA | NM |
| 183 | 102408 | CAROLYN RUTH GREENWOOD-MENDOZA | OKLAHOMA CITY | OK |
| 184 | 91428 | CARRIE SHAY STEELE | KANSAS | OK |
| 185 | 90340 | CASAJA D QUALLS | HULBERT | OK |
| 186 | 94248 | CASEY E HOFER | HARRISONVILLE | MO |
| 187 | 94178 | CASEY ERIN ROSS | TULSA | OK |
| 188 | 90427 | CATHY ANN TOMS | CULVER CITY | CA |
| 189 | 100053 | CATHY B (CRANE) HYDER | NEVADA | MO |
| 190 | 99231 | CATHY E PIERCE | CAPISTRANO BEACH | CA |
| 191 | 90501 | CATHY JO VALLIERE-KNOBLAUCH | WICHITA | KS |
| 192 | 92275 | CAYDIE SUE IMBEAU | REPUBLIC | MO |
| 193 | 91921 | CECILIA JOY JOHNSON | MINERAL SPRINGS | AR |
| 194 | 100155 | CECILIA SILVAS | FALL RIVER HILLS | CA |
| 195 | 98912 | CELESTE ANNE KOMANEC | CLARK FORK | ID |
| 196 | 91917 | CHANCE TURLEY | MIAMI | OK |
| 197 | 98993 | CHANDLER HUGH HOLT | TULSA | OK |
| 198 | 91379 | CHANDLOR ARON BUFFALO | NEWTON | KS |
| 199 | 89966 | CHANELLE ANN ATKINSON | ANCHORAGE | AK |
| 200 | 90025 | CHANNING NICOLE BAUMANN | TULSA | OK |
| 201 | 91375 | CHARLES A BUTTON | BROKEN ARROW | OK |
| 202 | 99110 | CHARLES BURTRUM | WYANDOTTE | OK |
| 203 | 90067 | CHARLES DAVID COCKRELL | PINE BLUFF | AR |
| 204 | 89714 | CHARLES E WALLACE | LAS LUNAS | NM |
| 205 | 100039 | CHARLES ELMO KEMPEL | MIAMI | OK |
| 206 | 68270 | CHARLES H DARDENNE JR | SAND SPRINGS | OK |
| 207 | 98947 | CHARLES HARRISON DARDENNE SR | TULSA | OK |
| 208 | 92597 | CHARLES LEON WHEELER, III | LEAD HILL | AR |
| 209 | 99030 | CHARLES PATRICK KONECNY | WICHITA | KS |
| 210 | 100463 | CHARLES R THUNDER HORSE JR | AVON | SD |
| 211 | 100932 | CHARLES REAVES CRANE | HUME | MO |
| 212 | 90185 | CHARLES ROGER CRANE | NEVADA | MO |
| 213 | 94319 | CHARLES WAYNE ATKINSON | GREAT BEND | KS |
| 214 | 92072 | CHARLOTTE ANN BARNES | CLAREMORE | OK |
| 215 | 76985 | CHARLOTTE JUNE WOLVERTON | NEWMAN LAKE | WA |
| 216 | 90154 | CHASE MONTGOMERY CAPRON | OWASSO | OK |
| 217 | 90332 | CHASE THOMAS POWELL | TALLAHASSE | FL |
| 218 | 91419 | CHASE VINCENT BUFFALO | NEWTON | KS |
| 219 | 91402 | CHAYTON JAMISON BUFFALO | NEWTON | KS |
| 220 | 91732 | CHELSEA CRYSTAL RAY | ALBUQUERQUE | NM |
| 221 | 98827 | CHELSEY MARIE RZIHA | GREAT BEND | KS |
| 222 | 99199 | CHERYL COCKRELL STRAND | CLEVER | MO |
| 223 | 60061 | CHERYL GAY CRANE WALKER | CARL JUNCTION | MS |
| 224 | 3339728 | CHERYL LYN LOHMAN | MADRAS | OR |
| 225 | 59461 | CHERYL NEELY | OWASSO | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 226 | 91711 | CHERYL RHODES | ROGER | AR |
| 227 | 92026 | CHLOE FOSTER | BLANCHARD | OK |
| 228 | 92310 | CHRISTA FOSTER | BLANCHARD | OK |
| 229 | 91831 | CHRISTA LYNN OWENS | QUAPAW | OK |
| 230 | 99993 | CHRISTINA CONNER | HIGH POINT | NC |
| 231 | 99107 | CHRISTINE A JONES | MIDDLEBURG | FL |
| 232 | 90136 | CHRISTINE J GRESHAM (JIMERSON) | ANGLETON | TX |
| 233 | 98969 | CHRISTOPHER ALLEN CONNER | SALEM | OR |
| 234 | 89678 | CHRISTOPHER C DIAZ | CLEARFIELD | UT |
| 235 | 91434 | CHRISTOPHER DON RAZAVI | OFALLIN | MO |
| 236 | 94468 | CHRISTOPHER J HERNANDEZ | TERRACE | UT |
| 237 | 94477 | CHRISTOPHER J WALKER | BROKEN ARROW | OK |
| 238 | 93599 | CHRISTOPHER JOHN CABLE | WICHITA FALLS | TX |
| 239 | 100535 | CHRISTOPHER JOSEPH VIEIRA | AUBURN | CA |
| 240 | 94473 | CHRISTOPHER LEE HERNANDEZ | TERRACE | UT |
| 241 | 92073 | CHRISTOPHER WARREN DWYER | TULSA | OK |
| 242 | 12486 | CHRYSTAL ANN HERNANDEZ | SALT LAKE | UT |
| 243 | 92149 | CINDY ELIZABETH RICE | WAGONER | OK |
| 244 | 90473 | CINDY J VALLIERE SMEAD | PAOLA | KS |
| 245 | 99242 | CLARINDA M. HOLLENKAMP | LOUISVILLE | KY |
| 246 | 93142 | CLARISE JUNE WATKINS | SPRINGDALE | AR |
| 247 | 92314 | CLAUDE COUSATTE DEAN FOWLER | CLARKSTON | WA |
| 248 | 98892 | CLAUDETTE SUE NOLAN | JOPLIN | MO |
| 249 | 91316 | CLAUDIA RUTH CLENDENIN DWYER | TULSA | OK |
| 250 | 91268 | CLAYTON LEROY IMBEAU | QUAPAW | OK |
| 251 | 23063 | CLEO COPHER | JOPLIN | MO |
| 252 | 92575 | CLIFFORD MILO DECKER | SEAL BEACH | CA |
| 253 | 92017 | CODY LANE MCCOWEN | BROWNFIELD | TX |
| 254 | 99189 | CODY LEE MCDANIEL | FAIRLAND | OK |
| 255 | 99773 | CODY ROBERT WYMAN MALEY | SONORA | CA |
| 256 | 91744 | COLE ALAN POPPLEWELL | TULSA | OK |
| 257 | 91426 | COLETON PHILLIP ROTERT | GALENA | KS |
| 258 | 98970 | COLTER GARRETT BACA | OZARK | MO |
| 259 | 100509 | COLTON J HALL | PARSHALL | ND |
| 260 | 90382 | CONNER EDWARD VON HOLTEN | GLENPOOL | OK |
| 261 | 27178 | CONNIE COLLINS | ATHENS | AL |
| 262 | 90343 | CONNIE JEAN MOORE (VALLIERE) | KANSAS CITY | MO |
| 263 | 61261 | CONNIE ROYAL | ARDMORE | OK |
| 264 | 98992 | CONNOR MARSHALL CRAIG | GALENA | KS |
| 265 | 91510 | COOPER DEAN CAPRON | GEORGETOWN | TX |
| 266 | 100026 | COOPER J ELMER | MIAMI | OK |
| 267 | 91755 | COPPER LYNN FIELDRAGON | COMMERCE | OK |
| 268 | 99187 | CORD JAMISON RITTER | CARL JUNCTION | MO |
| 269 | 101225 | CORDELIA ROSE WALKER | FRIANT | CA |
| 270 | 92168 | COREY JAMES RAY | EDGERTON | WI |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 271 | 10993 | COREY L TAYLOR | BRIGHAM CITY | UT |
| 272 | 99194 | CORY DEAN MCDANIEL | FAIRLAND | OK |
| 273 | 92278 | CRAIG ALAN IMBEAU | REPUBLIC | MO |
| 274 | 92086 | CRAIG ALLEN RAY | WOODSTOCK | IL |
| 275 | 99191 | CREED JAMISON RITTER | CARL JUNCTION | MO |
| 276 | 99554 | CRUZ DOMINIC VIEIRA | SONORA | CA |
| 277 | 90070 | CRYSTAL DAWN DUNN | QUAWPAW | OK |
| 278 | 99132 | CRYSTAL DAWN WOOD | PEORIA | OK |
| 279 | 91291 | CYNTHIA ANN WEAVER-PERRY | MACON | MO |
| 280 | 92150 | CYNTHIA K WEISS | COMMERCE | OK |
| 281 | 91420 | CYNTHIA LOUISE MCALLISTER ROTERT | GALENA | KS |
| 282 | 94286 | CYNTHIA MARIE FOSTER | SAPULPA | OK |
| 283 | 100013 | DAKOTA HELEN DOUTHAT | INKSTER | MI |
| 284 | 93555 | DALE HAROLD CRANE | BAXTER SPRINGS | KS |
| 285 | 100089 | DALLAS JOSEPH NELSON OUTT | SENECA | MO |
| 286 | 91207 | DALTON GARRETT MAIN (MINOR) | ROGERS | AR |
| 287 | 92103 | DALTON LEO RAY | MILDRED | WI |
| 288 | 90031 | DALTON WALTER BAUMANN | TULSA | OK |
| 289 | 92261 | DAMEN GLENN RAY GREEN | MIAMI | OK |
| 290 | 98998 | DANIEL CHRISTOPHER BRADY | PORTERVILLE | CA |
| 291 | 99177 | DANIEL JOE STACY JR | QUAPAW | OK |
| 292 | 91380 | DANIELLE CRAIG POLSHAK | LAWRENCEVILLE | GA |
| 293 | 90011 | DARIN T BALDWIN | LEE'S SUMMITT | MO |
| 294 | 90543 | DARREN WAYNE HUBBERT | COUER DALENE | ID |
| 295 | 71682 | DARYL A JENNINGS | DISNEY | OK |
| 296 | 98865 | DAVID ALEXANDER MIZE | AUSTIN | TX |
| 297 | 94191 | DAVID CHRISTOPHER REDEAGLE | NORFOLK | VA |
| 298 | 91491 | DAVID CHURCHILL | TROUT CREEK | MT |
| 299 | 100159 | DAVID D NUTTING | AFTON | OK |
| 300 | 99546 | DAVID DOMINIC VIEIRA | SONORA | CA |
| 301 | 98984 | DAVID J BONHAM | MIAMI | OK |
| 302 | 91954 | DAVID JOHN MANNARI | PASO ROBLES | CA |
| 303 | 89898 | DAVID SCOTT ADAMS | APPLE VALLEY | CA |
| 304 | 91475 | DAVID TODD CLARK | WICHITA | KS |
| 305 | 89955 | DAWN KELLY ALLEN | QUAPAW | OK |
| 306 | 99003 | DAWN MARIE EICHE | SHELL LAKE | WI |
| 307 | 99763 | DAWSEN JAKE PATRICK WILSON | SOULSBYVILLE | CA |
| 308 | 93349 | DAWSON J PRUITT | WEBB CITY | MO |
| 309 | 92594 | DAWSON JACOB FLAMMOND | BROOKLYN PARK | MN |
| 310 | 100030 | DEANA IRENE MENDOZA | BEAUMONT | CA |
| 311 | 98850 | DEBORAH DIANE FOWLER SHOEMAKER | HUNTINGTON BEACH | CA |
| 312 | 90375 | DEBRA DIANE VON HOLTEN | GLENPOOL | OK |
| 313 | 93461 | DEBRA LUANNE GATTENBY | OKMULGEE | OK |
| 314 | 7140965 | DEBRA STEWART | ORANGE PARK | FL |
| 315 | 23298 | DEEANNA MCCARTHY | BENTON | WI |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 316 | 12487 | DEJIA HERNANDEZ | SALT LAKE | UT |
| 317 | 91915 | DELAINY RACHELL JIMERSON | MIAMI | OK |
| 318 | 91740 | DELILAH D POPPLEWELL | TULSA | OK |
| 319 | 101247 | DELLA EASTMAN | SISSETON | SD |
| 320 | 92005 | DEMETRIUS LEONIDAS MOUTSIAKIS | LINDENHURST | NY |
| 321 | 93282 | DENELLE MARIE TRUJILLO | GRANTS | NM |
| 322 | 93483 | DENNIS DUANE HILL | TROUT CREEK | MT |
| 323 | 92063 | DENNIS EDWIN BAKER | CARTHAGE | MO |
| 324 | 100533 | DENNIS WALKINGTON | PIOCHE | NV |
| 325 | 100070 | DEREK W GREENFEATHER SR | PONSFORD | MN |
| 326 | 91269 | DEREK WAYNE HARPER | EAGLE POINT | OR |
| 327 | 99269 | DERRILL K PRICE | LANDER | WY |
| 328 | 99270 | DESIREE L PRICE | LANDER | WY |
| 329 | 93707 | DESTINY D MCBEATH | SAND SPRINGS | OK |
| 330 | 99032 | DEVIN NICHOLE GRAY | PITTSBURG | KS |
| 331 | 102410 | DEWAYNE ALLAN GREENWOOD | BLANCHARD | OK |
| 332 | 94397 | DEXTER LEVI CONNER | GRANBY | MO |
| 333 | 98880 | DIANA MICHELLE ROBBINS | FLAGSTAFF | AZ |
| 334 | 93479 | DILLON DUANE HILL | STILLWATER | MN |
| 335 | 89615 | DIRK S HERNANDEZ | CLEARFIELD | UT |
| 336 | 99185 | DIXIE LEA STONE | BAXTER SPRINGS | KS |
| 337 | 93267 | DOMINIC EDWARD-LUIS TRUJILLO | GRANTS | NM |
| 338 | 7004830 | DONALD BROOK FISHER | TROUT CREEK | MT |
| 339 | 92270 | DONALD C HUNT | MAYER | AZ |
| 340 | 7146023 | DONNA ANDERSEN | RAVANIA | SD |
| 341 | 7140970 | DONNA KILCOIN | ORANGE PARK | FL |
| 342 | 93532 | DONNIE EARL DARDENNE | TULSA | OK |
| 343 | 58885 | DONNIE RODGERS | QUAPAW | OK |
| 344 | 7143759 | DORA M VAN | FORT DUCHESNE | UT |
| 345 | 92236 | DOREEN PEARL LAROCHE (JONES) | SPANAWAY | WA |
| 346 | 78740 | DOROTHY CHRISTIAN | WRANGELL | AK |
| 347 | 100007 | DOUGLAS LEO DOUTHAT | INKSTER | MI |
| 348 | 98974 | DOUGLAS LEON BAKER | WYANDOTTE | OK |
| 349 | 99072 | DRAKE ALLAN HINKLE | INOLA | OK |
| 350 | 7007209 | DUANE ELLIOT/MILK | VERMILLION | SD |
| 351 | 100036 | DUSTI HENDERSON | BAXTER SPRINGS | KS |
| 352 | 92176 | DWIGHT ANTHONY MIZE | RIVERSIDE | CA |
| 353 | 32413 | EARL CHRISTENSEN | AMERICAN FORK | UT |
| 354 | 99101 | EARL FLOYD ARNELL | MIAMI | OK |
| 355 | 91906 | ELIJAH CURTIS LEWIS | MIAMI | OK |
| 356 | 91935 | ELIZABETH ANN (RAY) JOINER | SYCAMORE | IL |
| 357 | 91859 | ELIZABETH ANN MOUTSIAKIS | LINDENHURST | NY |
| 358 | 91943 | ELIZABETH ANNETTE DONLEY (GAINES) | RICHLAND | WA |
| 359 | 93460 | ELIZABETH GRACE KUHL | HERNDON | VA |
| 360 | 93740 | ELIZABETH JANE JONES | OZARK | AR |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 361 | 99176 | ELIZABETH JANE ROMICK-BLALOCK | MIAMI | OK |
| 362 | 93656 | ELIZABETH NICOLE SANDERS | BELLA VISTA | AR |
| 363 | 100092 | ELIZABETH SHIAN OUTT | SENECA | MO |
| 364 | 7138984 | ELLEN WRIGHT | LOWER BRULE | SD |
| 365 | 90049 | EMMA LORENA EPPLER | MIAMI | OK |
| 366 | 92007 | ERIC RAY | SYCAMORE | IL |
| 367 | 89809 | ERIC SHANNON BURNETT | UNKNOWN | CA |
| 368 | 90417 | ERIN DAWN (UNDERWOOD) LANGEWISC | WHITE OAK | TX |
| 369 | 94289 | ERIN NICOLE CARTER | BLUE SPRINGS | MO |
| 370 | 99553 | ERIN RAELYN CARPENTER | ROSEVILLE | CA |
| 371 | 90050 | ERMA JANE MATHIS CLARK | MERIDIAN | TX |
| 372 | 93654 | ERNEST JOSEPH SANDERS | BELLA VISTA | AR |
| 373 | 93718 | ERNEST PATRICK KOSSOW | SIMI VALLEY | CA |
| 374 | 99249 | ERVOL LYNN YTURIAGA | TUOLUMNE | CA |
| 375 | 34595 | ESTHER IRVINE | KALISPELL | MT |
| 376 | 91152 | EULA MAXINE MAYFIELD | MIAMI | OK |
| 377 | 92226 | EVAN JAMES MCCARTER | KANSAS CITY | MO |
| 378 | 102407 | EVELYN JANICE GREENWOOD-WOOD | ADA | OK |
| 379 | 91206 | EVELYN SUE JORDAN | GALENA | KS |
| 380 | 94579 | FAITH M SIMON | SEATTLE | WA |
| 381 | 91267 | FAITH P CASTLES | WALNUT CREEK | CA |
| 382 | 100046 | FAYE NELLE PLUMMER | ROCKLIN | CA |
| 383 | 93641 | FELICIA SHADRACH | APOPKA | FL |
| 384 | 90235 | FLOYD RAY LUELLEN | CLAREMORE | OK |
| 385 | 91547 | FRANCES LOUISE WHEELER | CHEROKEE | OK |
| 386 | 100465 | FRANK W BURSON | MYTON | UT |
| 387 | 93738 | FRANKIE DEAN JONES | HARTMAN | AR |
| 388 | 7004839 | FREDA LEA BAIRD | SEATTLE | WA |
| 389 | 89756 | FREDDIE LEROY HARPER | GALENA | KS |
| 390 | 94364 | GABRIEL ADAM FERNANDO PACHECO | OGDEN | UT |
| 391 | 98924 | GABRIEL ANDREW DEHAVEN GRAY | NORTH MIAMI | OK |
| 392 | 99959 | GABRIEL J LUJAN | TAOS | NM |
| 393 | 99999 | GARLAND JAY COBLENTZ | LOVELAND | CO |
| 394 | 93454 | GARRETT DONALD MORGAN | NEW PORT BEACH | CA |
| 395 | 92036 | GARRETT LEUI BELL (MINOR) | CLAREMORE | OK |
| 396 | 90157 | GARRETT TAYLOR SHAFFER | BAXTER SPRINGS | KS |
| 397 | 92195 | GARY DALE NICHOLS | WAGONER | OK |
| 398 | 46637 | GARY RONALD JAMES | GOLDEN VALLY | AZ |
| 399 | 83386 | GARY WILLIAM COUSATTE | ADAIR | OK |
| 400 | 99273 | GENEVA MONTES TAYLOR | BRIGHAM CITY | UT |
| 401 | 94351 | GEORGE CLIFFORD BEAR | SACRAMENTO | CA |
| 402 | 92563 | GEORGE H CLARK | BAXTER SPRINGS | KS |
| 403 | 99156 | GEORGIA BROOKS | SPRINGFIELD | MO |
| 404 | 91948 | GEORGIA GLENN GILLENWATER | LITTLE ROCK | AR |
| 405 | 94294 | GERAL JUNE BACA | ELKO | NV |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 406 | 91487 | GERALD AHNIWAKE RAY JR | PFLUGERVILLE | TX |
| 407 | 93683 | GERALD AHNIWAKE RAY SR. | GRANTS | NM |
| 408 | 90104 | GERALD D KROPP | MIAMI | OK |
| 409 | 72004 | GERALD DUNN | QUAPAW | OK |
| 410 | 92077 | GERALD JAMES YEAGER | BILOXI | MS |
| 411 | 92921 | GERALDINE CAMERER | SPRINGFIELD | MO |
| 412 | 90299 | GERALDINE YVONNE MONTGOMERY | QUAPAW | OK |
| 413 | 100028 | GILBERT RUTHERFORD MENDOZA JR | BEAUMONT | CA |
| 414 | 15294 | GINA NUGENT | FARGO | ND |
| 415 | 92090 | GINGER GENE TULLY | MIAMI | OK |
| 416 | 92593 | GLENN E MYERS | RIALTO | CA |
| 417 | 93101 | GLORIA JEAN WHITE | PARAMOUNT | CA |
| 418 | 98927 | GORDON LEE GRAY | PITTSBURG | KS |
| 419 | 101288 | GORDON TAYLOR | | |
| 420 | 91331 | GRACE ANNE MYERS | TULSA | OK |
| 421 | 98897 | GREGG ALAN MARTIN | JOPLIN | MO |
| 422 | 90040 | GRIFFIN TRENT WOODS | TULSA | OK |
| 423 | 99087 | HAILEY MAE CRON | JOPLIN | MO |
| 424 | 99393 | HALEY ELIZABETH CYPERT | TULSA | OK |
| 425 | 99116 | HALEY SHAY BIRD | COLCORD | OK |
| 426 | 91557 | HAMILTON K WISE | DALLAS | TX |
| 427 | 99040 | HANNAH KOVAR | KANSAS CITY | MO |
| 428 | 91254 | HANNAH MAE KROPP | CLAREMORE | OK |
| 429 | 91997 | HARRY IMBEAU | EMPORIA | KS |
| 430 | 92579 | HARRY KENT | WHITE SWAN | WA |
| 431 | 90470 | HARVEY BENTON IMBEAU | NEOSHO | MO |
| 432 | 99118 | HAYLEY ANNE BUTTE | BRONSON | KS |
| 433 | 93608 | HAZEL BURNETT | SPRINGDALE | AR |
| 434 | 91208 | HEATHER HATLEY | COMMERCE | OK |
| 435 | 94325 | HEATHER J ALLEMANN | MIAMI | OK |
| 436 | 99196 | HEATHER LEE RITTER | CARL JUNCTION | MO |
| 437 | 91365 | HEATHER LYNN MILLER | QUAPAW | OK |
| 438 | 99769 | HEIDI MARIE MATLOCK | SONORA | CA |
| 439 | 92060 | HELAWANOTUK PANTHER WILLIAMS | MIAMI | OK |
| 440 | 99349 | HELEN V COATS | MIDPINES | CA |
| 441 | 92013 | HOLLY D MULLAN (ALLEN) | PHOENIX | AZ |
| 442 | 91964 | HOLLY JILLE COOPER MARTIN | NEWCASTLE | OK |
| 443 | 93522 | HOPE NICHOLE DECKER | TEMECULA | CA |
| 444 | 91980 | HUNTER GLENN MCGOWEN | BROWNFIELD | TX |
| 445 | 92214 | INDIA NATYAHLEIGH NICOLE LAFALIER | MIAMI | OK |
| 446 | 99748 | IRENE CLARK | PHOENIX | AZ |
| 447 | 92046 | IRMA CHARLENE BREWSTER | LONE WOLF | OK |
| 448 | 98928 | ISABEL MAGDALENA GRAY | NORTH MIAMI | OK |
| 449 | 99543 | ISABELLA MASELLIS VIEIRA | SOULSBYVILLE | CA |
| 450 | 91403 | ISABELLE LYNN REDEAGLE | VALPARAISO | IN |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 451 | 90491 | ISHA RENEE KIPP COOK | ANAHEIM | CA |
| 452 | 99004 | JACK BRILL II | NEOSHO | MO |
| 453 | 91368 | JACK STEPHEN LEE POPE | MIAMI | OK |
| 454 | 93514 | JACKLYN K DECKER | LAKE HAVASU CITY | AZ |
| 455 | 90424 | JACKSON ELLIOTT WEAVER | BAXTER SPRINGS | KS |
| 456 | 90035 | JACKSON RYAN DINGER | JOPLIN | MO |
| 457 | 91537 | JACOB ANDREW BREEDLOVE | BROKEN ARROW | OK |
| 458 | 99980 | JACOB ANTHONY WALKER | COWETA | OK |
| 459 | 94239 | JACOB R HOFER | HARRISONVILLE | MO |
| 460 | 100295 | JACOB STANLEY | MODESTO | CA |
| 461 | 90416 | JACOB TODD WEAVER | BAXTER SPRINGS | KS |
| 462 | 99206 | JACQUELINE SPRIGGS | MIAMI | OK |
| 463 | 99121 | JACQUELYN DAWN BUTTE | BRONSON | KS |
| 464 | 92135 | JADE LYNN WATERS | MIAMI | OK |
| 465 | 90576 | JAIMI SCHWESINGER | PHOENIX | AZ |
| 466 | 91856 | JAIMIE SCOTT WEBBER | MARANA | AZ |
| 467 | 91902 | JAK MICHAEL IMBEAU | QUAPAW | OK |
| 468 | 12483 | JAMES CHAVEZ HERNANDEZ | SALT LAKE | UT |
| 469 | 99489 | JAMES EARL CURRY | ROCK SPRINGS | WY |
| 470 | 91280 | JAMES GORDAN HINDERLITER | CATERVILLE | MO |
| 471 | 90013 | JAMES JULIAN YEAGER | BILOXI | MS |
| 472 | 91842 | JAMES LAVAUGHN OLDS | GALVENA | KS |
| 473 | 100086 | JAMES LEE BOWYER | MONTGOMERY | TX |
| 474 | 93733 | JAMES LEE JONES | OZARK | AR |
| 475 | 94315 | JAMES RICHARD AVILA | PORTERVILLE | CA |
| 476 | 90007 | JAMES RICHARD YEAGER | BILOXI | MS |
| 477 | 89684 | JAMES VERNON SHIPLEY JR | MORENO VALLEY | CA |
| 478 | 98951 | JAMES WILLIAM DARDENNE | TULSA | OK |
| 479 | 99038 | JAMI LEANN FEAGAN | RIVERTON | KS |
| 480 | 92084 | JAMIE L TULLIS | AUGUSTA | KS |
| 481 | 91895 | JAMIE LYNN MCGUIRE | MIDWAY | AR |
| 482 | 92001 | JANE ANN WEBBER JEAN | DARLINGTON | WI |
| 483 | 100303 | JANELLE STANLEY | MODESTO | CA |
| 484 | 92265 | JARED ALLEN GREEN | KANSAS CITY | MO |
| 485 | 94407 | JASMINE MARIE HERNANDEZ | TERRACE | UT |
| 486 | 89952 | JASON HARKINS | WILBURTON | OK |
| 487 | 55724 | JASON MICHAEL BLANCHARD | LAWRENCEVILLE | GA |
| 488 | 29243 | JAVEN QUAY MACHUPA | NOEL | MO |
| 489 | 92183 | JAY PHIL MORGAN | COLUMBIA | MD |
| 490 | 90043 | JEAN MALYNN BECKER (BECKER-POWELL | TALLAHASSEE | FL |
| 491 | 99131 | JEAN MARIE WHITE | PARAMOUNT | CA |
| 492 | 98895 | JEANNE LOUISE HYATT | TULSA | OK |
| 493 | 99209 | JEFFREY SCOTT MURRAY | JOPLIN | MO |
| 494 | 91346 | JENI JOLENE CLARK (KNOBLAUCH) | WITCHITA | KS |
| 495 | 90527 | JENNIFER BRIANNE DOUBLIN (RICE) | BIRBY | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 496 | 98824 | JENNIFER DAWN RYAN | OWASSO | OK |
| 497 | 93638 | JENNIFER ELIZABETH SHIPLEY | MANDEVILLE | LA |
| 498 | 93416 | JENNIFER LARAE MUELLER | NEWTON | KS |
| 499 | 90290 | JENNIFER LYNN MITCHELL | BAXTER SPRINGS | KS |
| 500 | 94197 | JENNIFER LYNNE RAY | TUCSON | AZ |
| 501 | 89803 | JENNIFER MARIE HARTLEY | QUAPAW | OK |
| 502 | 90172 | JENNIFER NICOLE LOVELL | QUAWPAW | OK |
| 503 | 91951 | JENNIFER RAY JOINER | SYCAMORE | IL |
| 504 | 74114 | JENNIFER RICKEY | MIAMI | OK |
| 505 | 94340 | JEREMIAH GEORGE BEAR | SACRAMENTO | CA |
| 506 | 91266 | JEREMIAH SCOTT ENLOW | NEOSHO | MO |
| 507 | 91471 | JEREMY AHNIWAKE RAY | PFLUGERVILLE | TX |
| 508 | 91411 | JEREMY DEWAYNE ROTERT | GALENA | KS |
| 509 | 98889 | JEREMY DUANE MUELLER | BENTON | WI |
| 510 | 99219 | JEREMY EDWARD OLSEN | QUAPAW | OK |
| 511 | 100138 | JEREMY JASON MUELLER | NEWTON | KS |
| 512 | 99134 | JEREMY S BREEDLOVE | BROKEN ARROW | OK |
| 513 | 91987 | JERI ANN HOLMES | FORT GIBSON | OK |
| 514 | 92586 | JEROME I ZEPHIER | MARTY | SD |
| 515 | 90557 | JERRI LYNN (RODGERS) EDENS | MIAMI | OK |
| 516 | 91322 | JERRI MARIE HELMS | BAXTER SPRINGS | KS |
| 517 | 91288 | JERROD BRAXTON GRAY | REPUBLIC | MO |
| 518 | 90534 | JERRY LYNN MATHIS SILVA | CRANFILLS GAP | TX |
| 519 | 90537 | JERRY WILLIAM JONES | RIVERTON | KS |
| 520 | 76184 | JESSE DAKOTA DUPRE ERICKSON | TUSCON | AZ |
| 521 | 83563 | JESSE LOREN CORDOVA | NEVADA | MO |
| 522 | 98999 | JESSE RAY HOLT | TULSA | OK |
| 523 | 91274 | JESSICA CHRISTINE HINDERLITER | CATERVILL E | MO |
| 524 | 89731 | JESSICA DENISE BEAR-DAVEY | COLORADO SPRINGS | CO |
| 525 | 93403 | JESSICA LEE PALMER | JENKS | OK |
| 526 | 94388 | JESSICA LOUISE CONNER | GRANBY | MO |
| 527 | 100015 | JESSIE LILLIAN BROWN DEAGEN | STOCKDALE | TX |
| 528 | 91771 | JESSIE PITCHLYNN LONGHORN | TECUMSEH | OK |
| 529 | 101301 | JIM G LIKES | OLYMPIA | WA |
| 530 | 70581 | JOAN DENISE DUPRE-ERICKSON | TUCSON | AZ |
| 531 | 93518 | JODIE LYNETTE DUTKA | TEMECULA | CA |
| 532 | 90432 | JOEL THOMAS STRAWTHER | CARL JCT | MO |
| 533 | 70658 | JOHN BEETON | SEATTLE | WA |
| 534 | 93667 | JOHN EDWARD RODGERS | QUAPAW | OK |
| 535 | 100049 | JOHN JOHNSON | LITTLE ROCK | AR |
| 536 | 93590 | JOHN JOSEPH BRADY | PORTERVILLE | CA |
| 537 | 99225 | JOHN JOSEPH EDWARD OLSEN | MIAMI | OK |
| 538 | 94565 | JOHN JOSEPH MARQUARDSEN V | SEATTLE | WA |
| 539 | 90612 | JOHN M SHIPLEY | MOJAVE | CA |
| 540 | 91455 | JOHN PAUL REDEAGLE | CARMICHAEL | CA |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 541 | 91901 | JOHN PRICE GILLENWATER II | LITTLE ROCK | AR |
| 542 | 91907 | JOHN PRICE GILLENWATER III | LITTLE ROCK | AR |
| 543 | 99217 | JOHN ROLAND PICKETT | TULSA | OK |
| 544 | 91448 | JOHN THOMAS REDEAGLE | CEDER LAKE | IN |
| 545 | 90305 | JOHNNIE AUTUMN PARNELL | NORMAN | OK |
| 546 | 93660 | JOHNNIE L RODGERS | QUAPAW | OK |
| 547 | 79906 | JOLENE HALL | ROUND ROCK | TX |
| 548 | 99190 | JON ASHLEY STONE | WARREN | AR |
| 549 | 94160 | JONATHAN GREGG SANDERSON, JR | PROVO | UT |
| 550 | 98843 | JONATHAN KEITH COCKRELL SHADRACH | SAN LUIS OBISPO | CA |
| 551 | 90349 | JONATHAN MICHAEL NEWTON | BAXTER PRINGS | KS |
| 552 | 90175 | JORDAN ALEXIS CAPRON | OWASSO | OK |
| 553 | 93680 | JOSEPH ALAN RAY | SAN RAFAEL | NM |
| 554 | 100017 | JOSEPH ALLAN FISHER | KELLOGG | ID |
| 555 | 91645 | JOSEPH ANTHONY AGOFSKY | FCI EL RENO | OK |
| 556 | 99128 | JOSEPH B BREEDLOVE | BROKEN ARROW | OK |
| 557 | 58523 | JOSEPH E BERNIE | LAKE ANDES | SD |
| 558 | 99135 | JOSEPH E BREEDLOVE | BROKEN ARROW | OK |
| 559 | 76181 | JOSEPH GREGORY DUPRE ERICKSON | TUSCON | AZ |
| 560 | 90547 | JOSEPH RUSSELL JONES | RIVERTON | KS |
| 561 | 100304 | JOSEPH STEVEN MICHAUD | MODESTO | CA |
| 562 | 90448 | JOSEPH WAYNE SMITH | CARL JUNCTION | MO |
| 563 | 91364 | JOSHUA A BUTTON | BROKEN ARROW | OK |
| 564 | 91893 | JOSHUA ALAN LEWIS | MIAMI | OK |
| 565 | 7146094 | JOSHUA CREEK THOMAS BOURASSA | SPRINGFIELD | OR |
| 566 | 100054 | JOSHUA L RAY | MT HOREB | WI |
| 567 | 100087 | JOSIE NICOLE BROWNING | QUAPAW | OK |
| 568 | 99133 | JOSILYNN ELIZABETH WYRICK | FAIRLAND | OK |
| 569 | 99263 | JUDY A PATENAUDE | OCEAN SIDE | CA |
| 570 | 90078 | JUDY M FOWLER ALBRIGHT | SIMI VALLEY | CA |
| 571 | 92569 | JUDY MAE CROWE | SPARKS | NV |
| 572 | 92182 | JULIA LAVENE PYLE | MOORE | OK |
| 573 | 100498 | JULIE ANNA YTURIAGA | PACIFIC GROVE | CA |
| 574 | 94355 | KACIE LEE CLEMENS | LOMITA | CA |
| 575 | 90465 | KAELEB SMEAD | DAOLA | KS |
| 576 | 100131 | KAILIN RAE MILESTONE | REWEY | WI |
| 577 | 91971 | KAISEN KEITH MARTIN | NORMAN | OK |
| 578 | 99170 | KAITLIN MICHELLE RANGER | YORKTOWN | VA |
| 579 | 94181 | KAITLYN NICOLE BUFFALO RODGERS | MOORE | OK |
| 580 | 90439 | KALEB COREY SMITH | RIVERTON | KS |
| 581 | 94339 | KANDUS LEE CRAINE | MIRA LOMA | CA |
| 582 | 90475 | KAREN DAWN INMAN | MIAMI | OK |
| 583 | 98938 | KAREN SUE CRANE HILDRETH | CARL JET | MO |
| 584 | 100126 | KARIE LEE MENDOZA | BEAUMONT | CA |
| 585 | 100554 | KARNEL MURDOCK | FT DUCHESNE | UT |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 586 | 91925 | KARRIE TURLEY | MIAMI | OK |
| 587 | 90585 | KASSITY SUSANNE SHAFER | BAXTER SPRINGS | KS |
| 588 | 90277 | KATHERINE KAY O'LEARY | COLCORD | OK |
| 589 | 94306 | KATHLYN JUDITH AVILA | PORTERVILLE | CA |
| 590 | 90003 | KATHY LYNN DAVIS | MIAMI | OK |
| 591 | 99127 | KATIE MARIE WATKINS | MULBERRY | AR |
| 592 | 91976 | KATRINA MATHEY | SYCAMORE | IL |
| 593 | 91251 | KATRINA SCARLETT ENLOW | NEOSHO | MO |
| 594 | 89981 | KAYLA HOPE YEAGER | BILOXI | MS |
| 595 | 99173 | KAYLA MACKENZIE RANGER | YORKTOWN | VA |
| 596 | 91887 | KAYLAN CARROLL J LEWIS | MIAMI | OK |
| 597 | 100538 | KAYLEE ROSE VIEIRA | AUBURN | CA |
| 598 | 91438 | KAYLI DANIELLE PERRY | MACON | MO |
| 599 | 100074 | KEATON BRACY | AUTSIN | TX |
| 600 | 92049 | KEITH ISAAC HOLMES | QUAPAW | OK |
| 601 | 100150 | KELLEN MUMM | MONTFORT | WI |
| 602 | 99469 | KELLIE MAREE (FICKEL) RIX | GRETNA | NE |
| 603 | 77651 | KELLY DEAN FISHER | TROUT CREEK | MT |
| 604 | 93651 | KELLY DIANE (CRANE) ANDERSON | COLUMBUS | KS |
| 605 | 93691 | KELLY JEAN MCPHERSON | AURORA | CO |
| 606 | 91470 | KELLY MCCALL BRADY | PORTERVILLE | CA |
| 607 | 99179 | KELSEY ANN RANGER | YORKTOWN | VA |
| 608 | 92350 | KENDALL LEANN BAUMERT | PRYOR | OK |
| 609 | 99028 | KENNETH DALE BURNETT | SPRINGDALE | AR |
| 610 | 93133 | KENNETH ELDON LYDALE WATKINS | SPRINGDALE | AR |
| 611 | 99033 | KENNETH KEVIN COBLENTZ | GUNNISON | CO |
| 612 | 92589 | KENNETH RICHARD CARAFEL, SR | MARTY | SD |
| 613 | 90396 | KENNLEY JO WEAVER | MT VERNON | MO |
| 614 | 99463 | KERRY ELIZABETH FICKEL MASON | OMAHA | NE |
| 615 | 31650 | KEVIN BURSHIEM | FLANDREAU | SD |
| 616 | 92153 | KEVIN CLAY WHATLEY | SALLISAW | OK |
| 617 | 91876 | KEVIN DWAYNE KIRKLAND | ROGERS | AR |
| 618 | 90373 | KEVIN JAMES VON HOLTEN | GLENPOOL | OK |
| 619 | 99125 | KEVIN RAY BAKER | QUAPAW | OK |
| 620 | 98866 | KIANNA RAINE PELLEGRINO | WYANDETTE | OK |
| 621 | 93412 | KIMBERLEE MICHELLE MYERS-RUHIO | RIVERSIDE | CA |
| 622 | 89735 | KIMBERLY D GRAY | LAWTON | OK |
| 623 | 91602 | KIMBERLY LITTLE DAY TANSKANEN | INDEPENENCE | MO |
| 624 | 100101 | KIMBERLY RENEE BUSH | PINEHURST | ID |
| 625 | 93542 | KIMBERLY SUE DILL | TULSA | OK |
| 626 | 90318 | KINSEY RAYSHELL BRADEN | TULSA | OK |
| 627 | 7003328 | KIRK ALLAN FISHER | CATALDO | ID |
| 628 | 98901 | KIRSTIN LINA MARTIN | JOPLIN | MO |
| 629 | 90443 | KOBE ETHAN SMITH-MCCALLISTER | GALENA | KS |
| 630 | 98948 | KODIE HAWKE COBLENTZ | GONNISON | CO |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 631 | 91459 | KRISTEN CLAIR BRADY | PORTERVILLE | CA |
| 632 | 90365 | KRISTEN DIANE VON HOLTEN | GLENPOOL | OK |
| 633 | 91258 | KRISTIN LYNN JENISON | LEES SUMMIT | MO |
| 634 | 98857 | KYLE DAVID OGLE | BAXTER SPRINGS | KS |
| 635 | 98833 | KYLE XAVIER TOBIAS RZIHA | GREAT BEND | KS |
| 636 | 91400 | KYLEY DAWN ROTERT | GELENA | KS |
| 637 | 70388 | KYLIE MADISON COLLINS | ATHENS | AL |
| 638 | 92054 | LACINDA MARIE ATTOCKNIE | QUAPAW | OK |
| 639 | 98890 | LACY J ROSS | LAWTON | OK |
| 640 | 99141 | LAKODA R BREEDLOVE | BROKEN ARROW | OK |
| 641 | 102412 | LANA DIANE GREENWOOD-CATRON | TISHOMINGO | OK |
| 642 | 90354 | LANDEN JEFFERY NEWTON | BAXTER SPRINGS | KS |
| 643 | 69012 | LARRY DONALD JAMES | HUNTINGTON BEACH | CA |
| 644 | 98919 | LARRY GENE KROPP | QUAPAW | OK |
| 645 | 99271 | LARRY KELLER TAYLOR | BRIGHAM CITY | UT |
| 646 | 92088 | LARRY KENNETH RITZ | SAPULPA | OK |
| 647 | 93548 | LARRY MILES DICKERSON | RAYTOWN | MO |
| 648 | 98908 | LARRY STEVEN JOSEPH MCGUIRK | MIAMI | OK |
| 649 | 98991 | LARRY V BONHAM | MIAMI | OK |
| 650 | 92165 | LARRY WAYNE MERCER | MIAMI | OK |
| 651 | 13544 | LATASHA LYNN HERNANDEZ-PACHECO | OGDEN | UT |
| 652 | 92219 | LAURA LEOPPARD | HELENA | AR |
| 653 | 100024 | LAURA SUE ELMER | MIAMI | OK |
| 654 | 90217 | LAUREN MICHELLE NEWTON | BAXTER SPRINGS | KS |
| 655 | 92565 | LAWRENCE E. COUSATTE | PRYOR | OK |
| 656 | 99136 | LAWRENCE LEON WOOD | PEORIA | OK |
| 657 | 90389 | LAYLA REECE WEAVER | BAXTER SPRINGS | KS |
| 658 | 92231 | LEAH ANNE MCCARTER | KANSAS CITY | MO |
| 659 | 89466 | LEAN AMBROSE | ST PETERSBURG | FL |
| 660 | 99228 | LEANNA OLSEN | MIAMI | OK |
| 661 | 91894 | LEILA MARIE KERRICK | FLETCHER | OK |
| 662 | 99230 | LENDSAY JUNE OLSEN | MIAMI | OK |
| 663 | 64295 | LENOMA RAPPLEYEA | GRANTS PASS | OR |
| 664 | 102403 | LEON VIRGIL GREENWOOD | ADA | OK |
| 665 | 100528 | LEONA M JENSEN | RIVERTON | WY |
| 666 | 93401 | LEONARD D PLUMMER | SANTEE | CA |
| 667 | 99197 | LESLI ELLEN SPENCER | KE | MO |
| 668 | 99200 | LESLIE CLARK RITZ | PROCTOR | OK |
| 669 | 98942 | LESLIE LYNN COCKRELL HUGHES | BARTO | PA |
| 670 | 93713 | LESTER L MARTIN | KELLYVILLE | OK |
| 671 | 91506 | LETICIA FAITH QUAPAW | ANCHORAGE | AK |
| 672 | 100100 | LEVI AARON OWENS | QUAPAW | OK |
| 673 | 92169 | LINDA KAYE MILLER | TORRANCE | CA |
| 674 | 99016 | LINDA LOUISE COUSATTE JOHNSON | MINEOLA | TX |
| 675 | 94507 | LINDA S DOWNING | TAHLEQUAH | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 676 | 93529 | LINDA VALLIERE DILL SIEGMANN | TULSA | OK |
| 677 | 91512 | LINDA YOAST | LAWTON | OK |
| 678 | 99213 | LINDSAY MARIE NIDA | CHETOPA | KS |
| 679 | 94156 | LISA GAIL DAUGHTERY SANDERSON | PROVO | UT |
| 680 | 71956 | LISA LANETTE TOWER | DRIPPING SPRINGS | TX |
| 681 | 99180 | LISA MARIE SCHULTZ | CHETOPA | KS |
| 682 | 90204 | LISA MCCALLISTER | JOPLIN | MO |
| 683 | 99556 | LISA ROSE VIEIRA | SONORA | CA |
| 684 | 90116 | LOGAN TYLER LANGEWISCH | WHITE OAK | TX |
| 685 | 99146 | LOIS J BREEDLOVE | BROKEN ARROW | OK |
| 686 | 92115 | LOIS SMITH | MIAMI | OK |
| 687 | 99058 | LOKSAKINA HENRY | MURRIETA | CA |
| 688 | 91553 | LORETTA FAWN WHEELER | CHEROKEE | OK |
| 689 | 92249 | LORI ANN HOLT | GLENPOOL | OK |
| 690 | 90591 | LORI SUSANNE JONES-SHAFER | BAXTER SPRINGS | KS |
| 691 | 89636 | LOUISE C HERNANDEZ DIAZ | CLEARFIELD | UT |
| 692 | 100523 | LUCY WHITE MAN RUNS HIM | GARRYOWEN | MT |
| 693 | 91863 | LYDIA PAIGE NEEMAN | SPRINGFIELD | MO |
| 694 | 92018 | LYLE BRUCE PAYNE | STILLWELL | KS |
| 695 | 99075 | LYNETTE RAE HOFER | WICHITA | KS |
| 696 | 92271 | LYNN RAE GREEN | KANSAS CITY | MO |
| 697 | 89962 | MACS HARKINS | WILBURTON | OK |
| 698 | 91532 | MADALYNN BELLE BREEDLOVE | BROKEN ARROW | OK |
| 699 | 91239 | MADELYN JOY ENLOW | NEOSHO | MO |
| 700 | 93080 | MADISON WOODWARD | JENKS | OK |
| 701 | 90183 | MAKYNZEE JO LOVELL | QUAWPAW | OK |
| 702 | 91528 | MALACHI KEYAN WESLEY | RIVERTON | KS |
| 703 | 91536 | MALLORIE BRYN WISE | DALLAS | TX |
| 704 | 99145 | MALLORY WYATT | BARTLESVILLE | OK |
| 705 | 92076 | MANUEL ALLEN WARSHIELD THOMAS | MIAMI | OK |
| 706 | 98920 | MANUEL E LEON | TULSA | OK |
| 707 | 99468 | MARC D FICKEL | GRANDVIEW | MO |
| 708 | 93729 | MARIAH DAWN JONES | HARTMAN | AR |
| 709 | 100097 | MARIE DAWN OUTT | SENECA | MO |
| 710 | 30854 | MARILYN EDWARDS | MARIETTA | OK |
| 711 | 7002306 | MARILYN KAMROWSKI | PASCO | WA |
| 712 | 91805 | MARILYN SUE STRAIT | CLARKSVILLE | TN |
| 713 | 92344 | MARION WAYNE ATKINSON | COLUMBUS | KS |
| 714 | 94269 | MARK AARON GILMORE | LEE'S SUMMIT | MO |
| 715 | 90182 | MARK ALAN CAPRON | OWASSO | OK |
| 716 | 100119 | MARK ALAN RAY | RALEIGH | NC |
| 717 | 91374 | MARK ALLEN MCFALL | LEBANON | TN |
| 718 | 99012 | MARK DUAINE BROWNING | CENTRALIA | MO |
| 719 | 92203 | MARK LYLE GILMORE | LAKEWOOD | CO |
| 720 | 91484 | MARK WAYNE CRAIG | QUAPAW | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 721 | 91952 | MARSHALL S SHIPLEY | HUNTINGTON BEACH | CA |
| 722 | 82518 | MARTHA M. WALKER | SACRAMENTO | CA |
| 723 | 47754 | MARY BREWER | MIAMI | OK |
| 724 | 99719 | MARY E GIBSON | UNKNOWN | NV |
| 725 | 100072 | MARY ELIZABETH (OWENS) BROWNING | QUAPAW | OK |
| 726 | 100037 | MARY HELEN WHEELER MCCARTY | QUAPAW | OK |
| 727 | 91520 | MARY JANE WYATT | BARTLESVILLE | OK |
| 728 | 92346 | MARY LOUISE BARNETT | BOLIVAR | MO |
| 729 | 92335 | MARY PATRICE GILLENWATER | MESQUIK | TX |
| 730 | 90197 | MATHEW ALLEN LOVELL | QUAPAW | OK |
| 731 | 92283 | MATO TONKA THOMAS DRAPEAU | MIAMI | OK |
| 732 | 99112 | MATTHEW CHARLES ATKINSON | GREAT BEND | KS |
| 733 | 91636 | MATTHEW EDWARD ALBRIGHT | SIMI VALLEY | CA |
| 734 | 90493 | MATTHEW FORREST JOHNSON | CONWAY | AR |
| 735 | 92011 | MATTHEW J RAY | SYCAMORE | IL |
| 736 | 90460 | MATTHEW LEE WALKER | SEYMOUR | MO |
| 737 | 12214 | MATTHEW TAYLOR | THE DALLES | OR |
| 738 | 93465 | MATTHEW WAYNE GASTON | QUAPAW | OK |
| 739 | 92212 | MATTHEW WILLIAM GILMORE | BLUE SPRINGS | MO |
| 740 | 94349 | MAYA ANN PACHECO | OGDEN | UT |
| 741 | 100145 | MCKINLEY RAE MUELLER | NEWTON | KS |
| 742 | 90553 | MEGAN ELISE JONES | KANSAS CITY | MO |
| 743 | 92571 | MEGAN R BALL | NORFOLK | VA |
| 744 | 91515 | MEKAYLEN JANAE WESLEY | RIVERTON | KS |
| 745 | 93557 | MELISSA BRIGHT MOON CONNER | INDEPENDENCE | MO |
| 746 | 99109 | MELISSA DAWN BAKER | QUAPAW | OK |
| 747 | 92340 | MELISSA JOANNE (CONNER) ADAMS | SAPULPA | OK |
| 748 | 98856 | MELISSA JONES SCOTT WRIGHT | SPRINGDALE | AR |
| 749 | 91603 | MELISSA KRISTINE (CRANE) WESLEY | RIVERTON | KS |
| 750 | 100069 | MELISSA M SPAULDING | BAXTER SPRINGS | KS |
| 751 | 91986 | MELISSA NICOLE MCCOWEN | BROWNFIELD | TX |
| 752 | 94230 | MELISSA SMITH-HOFER | HARRISONVILLE | MO |
| 753 | 99989 | MELISSA WEAVER | MIAMI | OK |
| 754 | 99549 | MELISSA YTURIAGA ESCOBAR | ROSEVILLE | CA |
| 755 | 91392 | MELODY SUE RUPERT | COMMERCE | OK |
| 756 | 92129 | MERL E SMITH JR | DUNEANVILLE | AL |
| 757 | 91970 | MERL EMERY SMITH III | TIJERAS | NM |
| 758 | 9850 | MICHAEL ANTHONY FLAMMOND JR | BROOKLYN PARK | MN |
| 759 | 93256 | MICHAEL CHRISTOPHER TRUJILLO | GRANTS | NM |
| 760 | 91496 | MICHAEL DAVID PRUITT | MIAMI | OK |
| 761 | 91777 | MICHAEL ERIC WEBB | COMMERCE | OK |
| 762 | 90519 | MICHAEL ERVIN SHIPLEY | NEW ORLEANS | LA |
| 763 | 93505 | MICHAEL EUGENE DECKER JR | VICTORVILLE | CA |
| 764 | 93509 | MICHAEL EUGENE DECKER SR | LAKE HAVASU CITY | AZ |
| 765 | 98860 | MICHAEL GARY WYCZYNSKI | QUAPAW | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 766 | 94410 | MICHAEL HERNANDEZ | OGDEN | UT |
| 767 | 99161 | MICHAEL JAMES WYCZYNSKI | JOPLIN | MO |
| 768 | 99181 | MICHAEL KELLY RANGER | YORKTOWN | VA |
| 769 | 99002 | MICHAEL KENT CRANE | RIVERTON | KS |
| 770 | 99008 | MICHAEL LYNN HYATT | OWASSA | OK |
| 771 | 101244 | MICHAEL PASHE | DAKOTA TIPI, MB, CANADA | |
| 772 | 91194 | MICHAEL PERRY MATHEWS | WVC | UT |
| 773 | 99027 | MICHAEL R JORDAN | TOPEKA | KS |
| 774 | 99715 | MICHAEL R MILLER | UNKNOWN | WA |
| 775 | 92016 | MICHAEL ROBERT RAY | SYCAMORE | IL |
| 776 | 91450 | MICHAEL THOMAS BRADY | PORTERVILLE | CA |
| 777 | 91898 | MICHAEL WAYNE IMBEAU | QUAPAW | OK |
| 778 | 7142901 | MICHELLE F AUNGIE | WAGNER | SD |
| 779 | 90237 | MICHELLE LYNN WEAVER-NEWTON | BAXTER SPRINGS | KS |
| 780 | 90356 | MICHELLE RENEE BRILL HARDY | VUCAIPA | CA |
| 781 | 92253 | MIDGE EILEENE MACHUPA | NOEL | MO |
| 782 | 100042 | MILANA DYAN JUSTICE | BAXTER SPRINGS | KS |
| 783 | 91930 | MIRANDA ELIZABETH JOHNSON | MINERAL SPRINGS | AR |
| 784 | 90322 | MISHELLE MARIE PAWLUS | JOPLIN | MO |
| 785 | 98962 | MISTY MICHELLE DEATON | WYANDOTTE | OK |
| 786 | 99240 | MISTY SUMMER CROWE | FT HOOD | TX |
| 787 | 100022 | MONTANA DELANEY ELMER | MIAMI | OK |
| 788 | 94602 | MONTY J HIGLEY | BRIGHAM CITY | UT |
| 789 | 98869 | MYA ANNE PELLEGRINO | WYANDOTTE | OK |
| 790 | 100058 | MYLA MAE RAY | MT HOREB | WI |
| 791 | 70394 | NANCY ANNE GRACE COLLINS | ATHENS | AL |
| 792 | 90295 | NANCY ARLENE BOUNDS | ROGERS | AR |
| 793 | 91747 | NANCY ELAINE PIERCE | HOQUIAM | WA |
| 794 | 96619 | NAOMI CLARE LOPEZ ADAMS | PLEASANT GROVE | UT |
| 795 | 94304 | NATALIE JANE ERWIN | THOMPSON FALLS | MT |
| 796 | 100106 | NATALIE ROSE MANNARI | SAN DIEGO | CA |
| 797 | 7004825 | NATASHA LEE FISHER | TROUT CREEK | MT |
| 798 | 89972 | NATE HARKINS | WILBURTON | OK |
| 799 | 91979 | NATHAN KENSINGER | SANDY | OR |
| 800 | 91631 | NICHELLE NICHOLE ATKINSON | ANCHORAGE | AK |
| 801 | 99985 | NICHOLAS JAMES WALKER | COWETA | OK |
| 802 | 94285 | NICHOLAS RYAN CARTER | BLUE SPRINGS | MO |
| 803 | 91845 | NICHOLAS WOODROW WEBBER | MARANA | AZ |
| 804 | 90023 | NICOLE BRIGHTON DAVIS | MIAMI | OK |
| 805 | 92600 | NICOLE LEIGH JONES | KANSAS CITY | MO |
| 806 | 98837 | NICOLE TALAYA MARIE RZIHA | GREAT BEND | KS |
| 807 | 92288 | NICOLETTE LE ELLEN (OGLE) DAVIS | ELKINA | AR |
| 808 | 94324 | NILES EARL BOSSART | COULEE DAM | WA |
| 809 | 100487 | NINA MAY MORSMAN | OREGON CITY | OR |
| 810 | 90397 | NOAH A BUTLER | PHOENIX | AZ |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 811 | 89745 | NOREENA K GRAHAM | PASO ROBLES | CA |
| 812 | 92259 | NORMAN GRANT HUBBERT | KINGMAN | AZ |
| 813 | 93612 | NORMAN L. WILLHITE, JR. | SKIATOOK | OK |
| 814 | 98875 | NYKI PHILLIPS | WISTER | OK |
| 815 | 92061 | ORVEY RINNIS COUSATTE, JR | WICHITA | KS |
| 816 | 89629 | OSCAR T HERNANDEZ | OGDEN | UT |
| 817 | 71050 | PAMELA BELL | CENTRALIA | WA |
| 818 | 99541 | PAMELA COATS | MIDPINES | CA |
| 819 | 58797 | PAMELA RODRIGUEZ | FORT GIBSON | OK |
| 820 | 90285 | PAMELA SUE DARDENNE BORDWINE | JAY | OK |
| 821 | 91867 | PAMELA SUE THOMPSON KRUZAN | SIMPSONVILLE | SC |
| 822 | 92057 | PARKER DEAN BURKYBILE | MIAMI | OK |
| 823 | 91560 | PARKER TOWER | DRIPPING SPRINGS | TX |
| 824 | 11138 | PATRICIA A TAYLOR HERNANDEZ | CLEARFIELD | UT |
| 825 | 102404 | PATRICIA ANN GREENWOOD-COX | ADA | OK |
| 826 | 89939 | PATRICIA ANNE GRUSE-HESTER | SAPULPA | OK |
| 827 | 61504 | PATRICIA BRITT | GRANBURY | TX |
| 828 | 92572 | PATRICIA D BALL | NORFOLK | VA |
| 829 | 91920 | PATRICIA GILLENWATER | HOT SPRINGS | AR |
| 830 | 92262 | PATRICIA J DAVIS | WEIR | KS |
| 831 | 48225 | PATRICIA KONECNY | WICHITA | KS |
| 832 | 93686 | PATRICIA LEANN MCPHERSON | JONESBOROUGH | TN |
| 833 | 90128 | PATRICIA LEE | BROKEN ARROW | OK |
| 834 | 90279 | PATRICIA LYNN BLUE SPRUCE | SURPRISE | AZ |
| 835 | 91836 | PATRICK STERLING WILLIAMS | COMMERCE | OK |
| 836 | 90014 | PATSY RUTH DAVIS | WEST MEMPHIS | AR |
| 837 | 91314 | PAUL A PARKER, JR. | MANHATTAN | KS |
| 838 | 98916 | PAUL D KOMANEC | CLARK FORK | ID |
| 839 | 90324 | PAUL JAMES BRADEN | TULSA | OK |
| 840 | 93648 | PAULA JO THOMPSON SARLLS | HOWE | TX |
| 841 | 91212 | PAULA MADRID | MULESHOE | SD |
| 842 | 89073 | PAULETTA S SHELL | GLENCOE | OK |
| 843 | 91462 | PAYTON AHNIWAKE RAY | PFLUGERVILLE | TX |
| 844 | 91824 | PEARL MARGARET SORENSEN | ANACORTES | WA |
| 845 | 44676 | PEGGY A BRYAN | JACKSONVILLE | FL |
| 846 | 91581 | PEGGY SUE JORDAN WILLIAMS | ISSAQUAH | WA |
| 847 | 93623 | PEGGY SUE MATHIS THOMPSON | HOWE | TX |
| 848 | 90046 | PHOENIX ZAHN DOUTHAT | INKSTER | MI |
| 849 | 92175 | PHYLIS ANN MASSON | TULSA | OK |
| 850 | 91886 | PHYLLIS IRENE KERRICK | LAWTON | OK |
| 851 | 94280 | PHYLLIS JANE COUSATTE GIBBINS | SHALLOWATER | TX |
| 852 | 100061 | PRESTON WILLIAM RAY | MT HOREB | WI |
| 853 | 99001 | PRISCILLA Y MCGUIRK | MIAMI | OK |
| 854 | 92573 | RACHEL WALKER | MIAMI | OK |
| 855 | 90458 | RAMONA LEA BRISTOW SMITH | CARL JUNCTION | MO |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 856 | 99046 | RANDALL LEE DARDENNE | BAXTER SPRINGS | KS |
| 857 | 92186 | RAVEN ALEXANDRA MASSON | TULSA | OK |
| 858 | 90131 | RAY SEAN MICH CORBIT | QUAPAW | OK |
| 859 | 91974 | RAYDEN TYLER SMITH | TIJERAS | NM |
| 860 | 100027 | RAYMOND DALE HORN | COMMERCE | OK |
| 861 | 59965 | RAYMOND NIELS HARPER | GALENA | KS |
| 862 | 99168 | REBECCA BROOKS | MIAMI | OK |
| 863 | 99006 | REBECCA HAYES BROWN | FLAGSTAFF | AZ |
| 864 | 93066 | REBECCA JO WOODWARD | JENKS | OK |
| 865 | 92079 | REBECCA LYNN RICE | WAGONER | OK |
| 866 | 76198 | REBECCA RENAE DUPRE ERICKSON | TUSCON | AZ |
| 867 | 93448 | REBECCA SUE MORGAN | HERMOSA BEACH | CA |
| 868 | 92044 | REGINA ANN BELL | CLAREMORE | OK |
| 869 | 100065 | RHONA LEIGH ROMICK | DUBUQUE | IA |
| 870 | 91904 | RHONDA DIANNE STEPHENS | TULSA | OK |
| 871 | 91463 | RHONDA LEROYCE BROWNING-DUNLAV | PORTERVILLE | CA |
| 872 | 99148 | RHONDA SUE DARDENNE-BRESE | TULSA | OK |
| 873 | 99979 | RHONDA WEAVER | MIAMI | OK |
| 874 | 88415 | RICHARD ARNALL | BAXTER SPRINGS | KS |
| 875 | 100165 | RICHARD D NUTTING | AFTON | OK |
| 876 | 99723 | RICHARD R TAYLOR | THE DALLES | OR |
| 877 | 100104 | RICHARD T ARNALL | BAXTER SPRINGS | KS |
| 878 | 89709 | RICHARD W ROUNSVILLE | CLARK FORK | ID |
| 879 | 99162 | RICHARD W SHAPP JR | MIDDLEBURG | FL |
| 880 | 90606 | RICHARD WAYNE SHAPP SR | QUAPAW | OK |
| 881 | 100527 | RICHARD WHITE CLAY SR | PRYOR | MT |
| 882 | 100279 | RICK L REBER | MANTUA | UT |
| 883 | 18093 | RICKEY LAMB | JOPLIN | MO |
| 884 | 92601 | ROBBIE LEE (DARDENNE) JONES | CLAREMORE | OK |
| 885 | 93022 | ROBERT HERNANDEZ | CLEARFIELD | UT |
| 886 | 100290 | ROBERT JAMES SHINEK | OGEMA | MN |
| 887 | 99069 | ROBERT LEO COPHER | JOPLIN | MO |
| 888 | 99575 | ROBERT MERLE REED | MYTON | UT |
| 889 | 90433 | ROBERT MICHAEL WEAVER | BAXTER SPRINGS | KS |
| 890 | 56182 | ROBERT WAYNE FISHER | POST FALLS | ID |
| 891 | 89774 | ROBERT WILLIAM GRUSE | TULSA | OK |
| 892 | 98956 | ROBERTA M DARDENNE-COLLINS | TULSA | OK |
| 893 | 94335 | ROBYN CAROLENE CRANE | BAXTER SPRINGS | KS |
| 894 | 92028 | ROBYN GAY PRESTON | JOPLIN | MO |
| 895 | 99157 | RODNEY DALE SPRINGER | JOPLIN | MO |
| 896 | 100127 | ROGER BRADFORD | APPLE VALLEY | CA |
| 897 | 99470 | ROGER MACE | LINCOLN | NE |
| 898 | 90378 | ROMA SUE BUGENHAGEN | CHANDLER | AZ |
| 899 | 98965 | RONALD EUGENE DEATON | GROVE | OK |
| 900 | 91820 | RONALD LEE STEPHENS | TULSA | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 901 | 34533 | RONALD WORLEY | LOON LAKE | WA |
| 902 | 90219 | RONNIE KENTON MCCALLISTER | GABENA | KS |
| 903 | 100083 | ROSE LEE BOWYER | MONTGOMERY | TX |
| 904 | 101237 | ROSE MAX | SISSETON | SD |
| 905 | 7146020 | ROSE SPRADLIN | RAVINIA | SD |
| 906 | 100289 | ROSEANNE WADE (FISCHER) | LAKE ANDES | SD |
| 907 | 11124 | ROSS HERNANDEZ | SALT LAKE | UT |
| 908 | 92320 | RUSSELL GLEN GARBER | BAXTER SPRINGS | KS |
| 909 | 91784 | RUSSELL WAYNE WEISS | LEES SUMMIT | MO |
| 910 | 101235 | RUTH BOHPA | BRANDON, MB, CANADA | |
| 911 | 92198 | RUTH OVENE NICHOLS | WAGONER | OK |
| 912 | 100043 | RYAN PAUL PANTHER | TULSA | OK |
| 913 | 99034 | SABRA ARIEL GASKILL | JOPLIN | MO |
| 914 | 91356 | SADIE LYNN POPE | MIAMI | OK |
| 915 | 100071 | SAMANTHA BUSWELL | MONTFORT | WI |
| 916 | 91541 | SAMANTHA CATHLENE SMITH | MIAMI | OK |
| 917 | 91846 | SAMANTHA JEAN NEEMAN | SPRINGFIELD | MO |
| 918 | 91387 | SAMANTHA N BUFFALO | DENVER | CO |
| 919 | 12196 | SAMANTHA NICOLE TAYLOR | THEDALLES | OR |
| 920 | 99114 | SAMANTHA STRAND | CLEVER | MO |
| 921 | 93621 | SAMANTHA SUE BROWNING | CENTRALIA | MO |
| 922 | 98933 | SAMILLIA HART | GLENCOE | OK |
| 923 | 98934 | SAMPSON HART | GLENCOE | OK |
| 924 | 89828 | SAMUEL ARTHUR HARDY | YUCALPA | CA |
| 925 | 90077 | SAMUEL B COCKRELL | WHITE HALL | AR |
| 926 | 92190 | SAMUEL DAVID MORGAN | EDMOND | OK |
| 927 | 100113 | SAMUEL FRANKLIN RAY | RALEIGH | NC |
| 928 | 91837 | SANDRA MARLENE OLDS | GALENA | KS |
| 929 | 91231 | SANDRA RAY JUNE MADDEN | ORLANDO | FL |
| 930 | 94559 | SARAH C SIMON | SEATTLE | WA |
| 931 | 101607 | SARAH W ZEPHIER | MARTY | SD |
| 932 | 91826 | SCOTT LEE OWENS | QUAPAW | OK |
| 933 | 94368 | SEAN C ALEXANDER | KENNEWICK | WA |
| 934 | 61303 | SEAN DAVID SMITH | TULSA | OK |
| 935 | 92159 | SEAN ROBERT MCCARTER | KANSAS CITY | MO |
| 936 | 91416 | SENECA CORY STEELE | KANSAS | OK |
| 937 | 91576 | SERINA MARIE THOMAS | WRANGELL | AK |
| 938 | 60212 | SHAKARA QUAPAW | LAS VEGAS | NV |
| 939 | 91199 | SHALEIGH RENE MAIN (MINOR) | ROGERS | AR |
| 940 | 91937 | SHANE FOSTER | BLANCHARD | OK |
| 941 | 91494 | SHANE MICHAEL BALL | HILLSBORO | OR |
| 942 | 90496 | SHANE TANNER KIPP COOK | ANAHEIM | CA |
| 943 | 99042 | SHANETTA JEANE GELSO | TULSA | OK |
| 944 | 90121 | SHANNA REANN COLLIER | KANSAS | MO |
| 945 | 91474 | SHANNON RENE CRAWFORD | ROGERS | AR |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 946 | 89902 | SHANNON WAYNE AGOFSKY | TERRE HAUTE | IN |
| 947 | 92561 | SHARON FAY BOATWRIGHT | SALLISAW | OK |
| 948 | 90092 | SHARON KAY FOWLER | ROGERS | AR |
| 949 | 91883 | SHARON LEE LEWIS | LAFAYETTE | IN |
| 950 | 91875 | SHAWN EUGENE LEWIS | FAIRLAND | OK |
| 951 | 99022 | SHAWNA SUE ELLICK | GROVE | OK |
| 952 | 91531 | SHAWNEE KAI STEELE | KANSAS | OK |
| 953 | 89853 | SHEILA ARLEENE (BILLBE) AGOFSKY | NOEL | MO |
| 954 | 100005 | SHELBY BUSWELL | REWEY | WI |
| 955 | 93206 | SHELBY MICHAEL SIEGMANN | TULSA | OK |
| 956 | 91828 | SHERI LYNN SMILEY | TOPEKA | KS |
| 957 | 99119 | SHERRIE LYNN ATKINSON-NIDA | CHETOPA | KS |
| 958 | 100004 | SHERRY BUSWELL | REWEY | WI |
| 959 | 90513 | SHIRLEEN RAZAVI | COLUMBIA | MO |
| 960 | 99525 | SHIRLEY L TERRY-WOODSON | DORRIS | CA |
| 961 | 99212 | SHIRLEY RUTH PAYTON (RODGERS) | MIAMI | OK |
| 962 | 94485 | SHIRLEY THUNDER HORSE | LOVELL | ME |
| 963 | 89588 | SHYAN MARIE CATHERINE VONDAL | FARGO | ND |
| 964 | 98922 | SIERRA LUTHER | NIXA | MO |
| 965 | 94211 | SKYLAR PAIGE HOPKINS | BAXTER SPRINGS | KS |
| 966 | 100032 | SKYLER ELIZABETH HENDERSON | BAXTER SPRINGS | KS |
| 967 | 92192 | SLADE ALEXANDER MASSON | TULSA | OK |
| 968 | 22435 | SOLOMON E.STIDHAM | BUCKEYE | AZ |
| 969 | 93657 | SONDRA DIANE ALDERSON | SPRINGDALE | AR |
| 970 | 100493 | STACEY ROBB REED, JR | OGLALA | SD |
| 971 | 7004826 | STANLEY FISHER | TROUT CREEK | MT |
| 972 | 7005034 | STANLEY SPERLING BROCK FISHER | TROUT CREEK | MT |
| 973 | 92104 | STARR SHIPLEY | EIELSON AFB | AK |
| 974 | 92595 | STEPHANIE THRASHER | TULSA | OK |
| 975 | 93451 | STEPHEN CHARLES KUHL | HERNDON | VA |
| 976 | 7003816 | STEPHEN WATT BEAR | PARAMOUNT | CA |
| 977 | 92136 | STERLING LEON NICHOLS | WAGONER | OK |
| 978 | 100023 | STETSON SEAN CONNER | GALENA | KS |
| 979 | 91504 | STEVEN DEAN CAPRON | GEORGETOWN | TX |
| 980 | 92206 | STEVEN DEWAYNE HESS | COLUMBUS | KS |
| 981 | 99768 | STEVEN LAWRENCE HOLLANDER | MODESTO | CA |
| 982 | 98971 | STEVEN PAUL BACA | OZARK | MO |
| 983 | 99182 | STEVEN R SHAPP | MIDDLEBURG | FL |
| 984 | 98834 | STEVENS, JOSEPH R | GLENPOOL | OK |
| 985 | 98826 | STOCKTON GLEN RYAN | OWASSO | OK |
| 986 | 93240 | SUE VALLERIE | TULSA | OK |
| 987 | 91996 | SUMMER ALLISON MCCOWEN | BROWNFIELD | TX |
| 988 | 94316 | SUSAN A DAVIS | BAXTER SPRINGS | KS |
| 989 | 7139678 | SUSAN ADAMS | FORTUNA | CA |
| 990 | 92217 | SUSAN FRANCIS GILMORE | LAKEWOOD | CO |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 991 | 94226 | SUSAN GAYLE HOLLON | MIAMI | OK |
| 992 | 92584 | SUSAN JANETTE GISSELBERG | UNIVERSITY PLACE | WA |
| 993 | 91530 | SUSAN KAY WISE | DALLAS | TX |
| 994 | 7011114 | SUSAN KNIGHT | POWERS | OR |
| 995 | 94338 | SUSAN M ADAMS | BROKEN ARROW | OK |
| 996 | 91788 | SUZANNE R WALKER | BROKEN ARROW | OK |
| 997 | 100068 | SYDNEY NICHOLE OWENS | QUAPAW | OK |
| 998 | 100003 | SYDNIE BUSWELL | REWEY | WI |
| 999 | 91384 | TABITHA PAIGE BUFFALO | DEVNER | CO |
| 1000 | 98872 | TAHATAN SKY PELLEGRINO | WYANDOTTE | OK |
| 1001 | 91780 | TALMAGE D THOMPSON | SHELBYVILLE | IN |
| 1002 | 99144 | TALON MICHAEL WYRICK | FAIRLAND | OK |
| 1003 | 92172 | TAMARA ANNE ROMICK PARKER | GARDEN CITY | KS |
| 1004 | 63810 | TAMARA FOULTZ | ROUND ROCK | TX |
| 1005 | 99764 | TAMARA KAY YTURIAGA-STANTON | MODESTO | CA |
| 1006 | 92352 | TAMARAH DAWN BEAR | MIAMI | OK |
| 1007 | 93672 | TAMMY RENEE MOON | BELLA VISTA | AR |
| 1008 | 99017 | TAMMY SUE BROWNING | CENTRALIA | MO |
| 1009 | 89691 | TAMRA MARIE DIAZ | CLEARFIELD | UT |
| 1010 | 92598 | TARA JOHNSON | MOUNDS | OK |
| 1011 | 91810 | TARAH LYNN (BEAR) STEVENSON | SPRING VALLEY | IL |
| 1012 | 91993 | TARYN M MATHEY | SYCAMORE | IL |
| 1013 | 91245 | TATE JENISON | LEES SUMMIT | MO |
| 1014 | 91998 | TAYLOR R MATHEY | SYCAMORE | IL |
| 1015 | 92567 | TEDDIE ANN TORRES | SALEM | OR |
| 1016 | 94350 | TERESA GAYE COCKRELL | BILLINGS | MO |
| 1017 | 91982 | TERRI LEA (MCFALL) KERNS | ARNETT | OK |
| 1018 | 91944 | TERRI LYNN RUSSELL | JOPLIN | MO |
| 1019 | 93653 | TERRI SUE BROWN | MIAMI | OK |
| 1020 | 74849 | TERRY LEON KROPP | QUAPAW | OK |
| 1021 | 91497 | TEZLYNN LEVETTE ELLEN QUAPAW | ANCHORAGE | AK |
| 1022 | 89987 | THEODORE WILLARD DARDENNE | VINITA | OK |
| 1023 | 91955 | THOMAS L JOINER | SYCAMORE | IL |
| 1024 | 99274 | THOMAS L MONTES | OGDEN | UT |
| 1025 | 92599 | THOMAS R JOHNSON | OKLAHOMA CITY | OK |
| 1026 | 7015918 | THOMAS WILLIAMS | BOSWELL | OK |
| 1027 | 94573 | TIFFANY C SIMON | SEATTLE | WA |
| 1028 | 91324 | TIFFANY MARIE MYERS | OKLAHOMA CITY | OK |
| 1029 | 7011071 | TIFFANY RAE BECKMAN | MINNEAPOLIS | MN |
| 1030 | 94425 | TIMOTHY ALAN FOLEY | TULALIP | WA |
| 1031 | 91221 | TIMOTHY DANIEL ENLOW | NEOSHO | MO |
| 1032 | 91283 | TIMOTHY SCOTT ENLOW | NEOSHE | MO |
| 1033 | 89704 | TIMOTHY W ROUNSVILLE | CLARK FORK | ID |
| 1034 | 89666 | TINA LOUISE CONTRERAS | LAYTON | UT |
| 1035 | 94360 | TITAN ROSSENDS PACHECO | OGDEN | UT |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 1036 | 90426 | TODD DAVID WEAVER | BAXTER SPRINGS | KS |
| 1037 | 7146090 | TODD KRISTIAN BOURASSA II | SPRINGFIELD | OR |
| 1038 | 92224 | TODD W LEOPPARD | HELENA | AR |
| 1039 | 93472 | TONETTE KAY JIMENEZ | VICTORVILLE | CA |
| 1040 | 91931 | TONY J WHATLEY | JOPLIN | MO |
| 1041 | 99149 | TONY WYATT JR | BARTLESVILLE | OK |
| 1042 | 89781 | TONYA AMBER JEAN BURNETT | SPRINGFIELD | MO |
| 1043 | 100034 | TRACEE DIANNE COUSATTE KERR | MIAMI | OK |
| 1044 | 92003 | TRACEY B MATHEY | SYCAMORE | IL |
| 1045 | 100476 | TRACEY FISCHER | RAPID CITY | SD |
| 1046 | 90409 | TRAVIS DEAN WEAVER | MT. VERNON | MO |
| 1047 | 100047 | TRENTON MICHAEL HARTLEY | QUAPAW | OK |
| 1048 | 92047 | TREVAN ROBERT BILLBE | NOEL | MO |
| 1049 | 92009 | TREVOR A MATHEY | SYCAMORE | IL |
| 1050 | 92069 | TREVOR CHARLES WYATT | OCHELATA | OK |
| 1051 | 99164 | TREVOR DALE SPRIGGS | JOPLIN | MO |
| 1052 | 91523 | TRISTEN RONALD CLARK | WICHITA | KS |
| 1053 | 99153 | TRISTON WYATT | BARTLESVILLE | OK |
| 1054 | 99258 | TRUDY WILLIAMS | LANDER | WY |
| 1055 | 91527 | TUCKER ISAAC BREEDLOVE | BROKEN ARROW | OK |
| 1056 | 92222 | TUCKER MATTHEW GILMORE | PEORIA | AZ |
| 1057 | 90403 | TY DEAN WEAVER | MT VERNON | MO |
| 1058 | 91899 | TYGUE BRANNON SMITH | TIJERAS | NM |
| 1059 | 66557 | TYLER G MORGAN | SAN DIEGO | CA |
| 1060 | 91513 | TYLER ISAIAH BREEDLOVE | BROKEN ARROW | OK |
| 1061 | 92042 | TYLER RAI RAINWATER | MOUNDS | OK |
| 1062 | 100298 | TYLER STANLEY | MODESTO | CA |
| 1063 | 91717 | URIJAN XAVIER RAY TAYLOR | ALBUQUERUE | NM |
| 1064 | 91933 | VANCE C GILMORE | DALLAS | TX |
| 1065 | 61396 | VERL CHARLES IORG JR. | WEST VALLEY | UT |
| 1066 | 92019 | VERNON ROBERT RAY JR | SYCAMORE | IL |
| 1067 | 92027 | VERNON ROBERT RAY SR | CLARE | IL |
| 1068 | 94168 | VICKI NORENE ROSS | TULSA | OK |
| 1069 | 93545 | VICTORIA LEE CROSS MANNING | SAN ANTONIO | TX |
| 1070 | 91311 | VIRGIE LEE BEARD HENRY | MURRIETA | CA |
| 1071 | 92587 | WAKINYAN HOTCEN HOKSINA ZEPHIER | MARTY | SD |
| 1072 | 75394 | WALTER HARPER | EAGLE POINT | OR |
| 1073 | 91882 | WALTER KERRICK | FLETCHER | OK |
| 1074 | 99991 | WALTER WAYNE WEISS | LITITZ | PA |
| 1075 | 89799 | WANDA SUE (CRANE) GUSMAN | NEVADA | MN |
| 1076 | 94379 | WAONSILAWIN CINDY GILLIS | RAPID CITY | SD |
| 1077 | 94255 | WARREN W HARKINS | MCALESTAR | OK |
| 1078 | 7012226 | WAYNE D LUTHER | DALLAS | TX |
| 1079 | 94394 | WAYNE ROBERT TAYLOR | TAYLORVILLE | UT |
| 1080 | 99053 | WENDY DEATON WYRICK GAIL | FAIRLAND | OK |

| | GCG Number | Name | City | State |
|---|---|---|---|---|
| 1081 | 99216 | WENDY FAYE OLEARY | COLCORD | OK |
| 1082 | 91302 | WENDYL LEE GOODMAN JR | WEST SENECA | NY |
| 1083 | 35021 | WESLEY E VALLIERE | WICHITA | KS |
| 1084 | 90594 | WESTON ANN SHAFER | BAXTER SPRINGS | KS |
| 1085 | 93576 | WILLA DEAN CABLE | WICHITA FALLS | TX |
| 1086 | 99459 | WILLIAM CHARLES WALLACE | HILLSBORO | NM |
| 1087 | 91940 | WILLIAM CLYDE FOWLER | CHATSWORTH | CA |
| 1088 | 91572 | WILLIAM ERNEST THOMAS | WRANGELL | AK |
| 1089 | 75530 | WILLIAM FRANKLIN RAY | GALENA | IL |
| 1090 | 91840 | WILLIAM G WEBBER JR | SHULLSBORG | WI |
| 1091 | 92263 | WILLIAM N HUBBERT | BORREGO SPRINGS | CA |
| 1092 | 98904 | WILLIS HOOVER MATTHEWS JR. | MIAMI | OK |
| 1093 | 93466 | WILMA H JOHNSON | MIAMI | OK |
| 1094 | 99707 | WYNNE LEE HALL | SALT LAKE CITY | UT |
| 1095 | 94354 | XAVIER JAMES PACHECO | OGDEN | UT |
| 1096 | 99147 | XAVIOR KINKADE SCHULTZ | CHETOPA | KS |
| 1097 | 99063 | YVETTE KAY (FISHER) HESTER | BRONSON | KS |
| 1098 | 99150 | ZACHAREE NATHANIEL BRIDGEWATER | SPRINGFIELD | VA |
| 1099 | 91276 | ZACHARY NEIL GUBSER | OLYMPIA | WA |
| 1100 | 91916 | ZACHARY RAY | WOODSTOCK | FL |
| 1101 | 99722 | ZACHARY T TAYLOR | THE DALLES | OR |
| 1102 | 99169 | ZACHARY TREY SPRIGGS | JOPLIN | MO |
| 1103 | 90455 | ZION LEE WALKER | SEYMOUR | MO |