

People. Power. Performance.™

October 18, 2011

**VIA E-MAIL & U.S. MAIL**

Cobell Class Counsel
c/o Geoffrey Rempel
607 14th Street, Suite 900
Washington D.C. 20005-2018

      RE:    *Elouise Pepion Cobell, et al., vs. Ken Salazar* (Notice and Claims Administration
               Fees and Expenses)

Dear Geoffrey:

    Enclosed, please find GCG's invoice for fees and costs associated with the Notice and
Claims Administration for the above-mentioned case the period March 1, 2011 through
September 30, 2011, in the amount of $3,790,369.71.

    Please have payment forwarded directly to the address printed on the invoice or wire
funds to Signature Bank, ABA #026013576, A/C #1500237410. If you have any questions
about the enclosed invoice, please do not hesitate to contact me at the number below. Thank
you and best regards.

                Very truly yours,

                Jennifer M. Keough
                Executive Vice President

Enclosure



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/18/2011 | 11477 |
| PERIOD START | THROUGH DATE |
| 3/1/2011 | 9/30/2011 |

Cobell Class Counsel

607 14th Street NW, Suite 900

Washington D. C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | | | |
| **Dissemination of Notice** | | | |
| Printing of Notice Packet (16-page Notice, 4-page Proof of Claim in 6x9 envelope) | 105,000 | $0.420 each | $44,100.00 |
| Data Enter Names and Addresses | | | |
| Hard Copy | 11,802 | $0.45 each | $5,310.90 |
| Electronic | 190,700 | $0.08 each | $15,256.00 |
| Advance Address Searches | 10,886 | $0.65 per successful hit | $7,075.90 |
| Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 52,877 | $0.65 each | $34,370.05 |
| Process Undeliverables | 13,843 | $0.25 each | $3,460.75 |
| **Registration Process** | | | |
| Review Registrations and Work With Parties re: Eligibility | 6,559.1 hrs | Standard hourly rates | $440,378.00 |
| Prep Mail | 3,691.2 hrs | $45 per hour | $166,104.00 |
| Scan Mail | 747,436 | $0.12 each | $89,692.32 |
| Document Storage - Electronic | 895,775 | $0.008 per image/record per month | $36,306.67 |
| Document Storage - Paper | 276 | $1.50 per box per month | $2,259.00 |
| **Exclusion Process** | | | |
| Handle & Process Exclusions & Objections | 1,224.2 hrs | $55 - $75/hr | $79,573.00 |
| **Contact Services** | | | |
| IVR Set-Up Fee | ----- | Quote | Billed Invoice #10500 |
| IVR Minutes | 1,889,338 | $0.32 per minute | $604,588.16 |
| CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, outreach and e-mails | 33,036.9 hrs | $45 per hour | $1,486,660.50 |
| Monthly Maintenance Fee | | $100 per month | ($1,490.00) |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **Management of Call Center (Exhibit A)** | | | |
| Handle on-going training, update call flows, scripting, data screens, protocols and frequently asked questions. Supervise escalation process. Manage CSR inbound and outbound calls. Handle Claimant escalations & follow-up in coordination with Project Management team. Monitor, analyze and report statistics related to inbound call activity, and other call center management activities. | 1,035.0 hrs | Standard hourly rates | $139,170.00 |
| **Website Services** | | | |
| Standard Set-Up & Design | | Quote | Billed Invoice #10500 |
| Website Updates (includes Online Claim Filing) | 31.9 hrs | Standard hourly rates | $4,068.50 |
| **Project Management (Exhibit B)** | | | |
| Review of notice, settlement agreement paperwork and Court Filings in further development and updating of Class Member communications, IVR and Website; supervision of data work including analysis and research on Interior Contact Information; preparing of reports regarding Interior Contact Information; conferences with Interior's consultants, Interior and/or plaintiffs regarding data and other settlement implementation activities or handling of Class Member information; coordination and oversight of continued notice printing and mailing; and design and oversight of registration process; preparation of Declarations for the Court regarding Notice, Claims Administration including the processing and determination of exclusions and the reporting of Objections received by Claims Administrator, and other project management activities. | 526.3 hrs | Standard hourly rates | $114,160.00 |
| **Quality Assurance (Exhibit C)** | | | |
| Quality Assurance relating to the continued updates to the Website, the maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information, exclusions and claims filed; review of notice documents and mailing activities; review of Declarations filed with the Court, and other quality assurance activities. | 293.9 hrs | Standard hourly rates | $35,975.00 |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **Systems Support (Exhibit D)**<br><br>Continued support and maintenance of Cobell project database including images and Class member information; extensive analysis of Interior Contact Information and additional data loads received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, and other systems support activities. | 629.1 hrs | Standard hourly rates | $113,581.00 |
| **Class Member Outreach Design and Preparation (Exhibit E)**<br><br>Investigative research activities to determine individual Class Member current location/contact information, answered questions based upon Outreach in communities, extensive updates to records based on outreach program to individual Tribes, updates sent to supplement Interior's Contact Information, and other outreach activities. | 1,208.8 hrs | Standard hourly rates | $146,420.50 |
| **Total Fees:** | | | $3,567,020.25 |
| **Total Project Expenses:** | | | $223,349.46 |
| **Grand Total:** | | | **$3,790,369.71** |



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: March 1, 2011 through September 30, 2011 | |
| P.O. Box Rental | $1,070.00 |
| Printing, Copy, Fax Charges | $22,910.80 |
| Project Supplies/Equipment | $8,208.72 |
| Court Document Retrieval | $744.64 |
| Postage | $120,357.96 |
| Outreach Poster Printing | $18,402.65 |
| Messenger/Courier | $19,055.22 |
| NCOA Address Search | $459.42 |
| Spanish Translation | $2,262.97 |
| DVD Duplication | $29,877.08 |
| **Total:** | $223,349.46 |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>815 Western Ave, Ste 200<br>Seattle, WA 98104 | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1500237410<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

# Invoice 11477

# Exhibit A



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/01/2011 | 0.1 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/02/2011 | 0.1 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/03/2011 | 0.1 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/04/2011 | 0.1 | $20.00 | Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/07/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/08/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/09/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/10/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/11/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/14/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/15/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/16/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/17/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/18/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/21/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/22/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/23/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/24/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/25/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs.  Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/28/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/29/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/30/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/31/2011 | 0.1 | $20.00 | Prepared Daily IVR STATS and emailed report to project mgrs. Prepare Daily Call Report and emailed to the project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/01/2011 | 0.5 | $100.00 | Prepare Daily IVR email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; started creation of new reports per mgmt; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/04/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/05/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/11/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/15/2011 | 1.1 | $220.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/18/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/19/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/20/2011 | 1.6 | $320.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. Made changes to IVR per mgmt. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/25/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/02/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/03/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/04/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/05/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |


**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/10/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/11/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/16/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/17/2011 | 1.1 | $220.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Moved over call center display screens per project mgmt. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/18/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/19/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/20/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/23/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/24/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/25/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/31/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/01/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/02/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/03/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/10/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/16/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/17/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/20/2011 | 1.6 | $320.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to IVR per mgmt. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/23/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/24/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/30/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/11/2011 | 1.1 | $220.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to reports for project mgr. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/18/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/19/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/20/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/25/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/01/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/02/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/03/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/04/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/05/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/10/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/11/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/16/2011 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/17/2011 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/18/2011 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/19/2011 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/23/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/24/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/25/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/30/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/31/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/01/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/02/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/16/2011 | 1.1 | $220.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; made changes to IVR per mgmt. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/19/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/20/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/23/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |


**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/30/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/27/2011 | 2.0 | $160.00 | Modified IVR per Mgmt, revisions to recordings, tested, rolled live; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/28/2011 | 2.0 | $160.00 | Modified IVR per Mgmt, revisions in logic and recordings, tested, rolled live; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/29/2011 | 0.5 | $40.00 | Modified IVR per Mgmt, revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/22/2011 | 7.5 | $750.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/23/2011 | 7.5 | $750.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/26/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/27/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/28/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/29/2011 | 0.9 | $90.00 | Management of IIM call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 09/30/2011 | 1.4 | $140.00 | Management of IIM call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 09/28/2011 | 0.5 | $90.00 | Review call recording and meet with call center managers. |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/16/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/17/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/21/2011 | 4.0 | $600.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/22/2011 | 3.0 | $450.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/23/2011 | 3.0 | $450.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/24/2011 | 2.5 | $375.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/27/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/29/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 06/30/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/01/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/05/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/06/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/07/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/08/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/11/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/12/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/13/2011 | 3.5 | $525.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/14/2011 | 3.5 | $525.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/18/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/19/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/20/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/21/2011 | 2.5 | $375.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/22/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/25/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/26/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/27/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/28/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/29/2011 | 2.5 | $375.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/01/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/02/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/03/2011 | 2.1 | $315.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/04/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/05/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/08/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/09/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/10/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/11/2011 | 1.0 | $150.00 | Management of IIM call center; |



# Exhibit A to Invoice Number 11477
## Management of Call Center

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/12/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/15/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/16/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/18/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/19/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/26/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/29/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/30/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/31/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/01/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/02/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/06/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/07/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/08/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/09/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/16/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/19/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/20/2011 | 1.8 | $270.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/21/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/22/2011 | 1.8 | $270.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/26/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/27/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/28/2011 | 4.0 | $600.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/29/2011 | 3.0 | $450.00 | Management of IIM call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/30/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Renteria, Rafael | Call Center Supervisor | $100.00 | 09/16/2011 | 4.0 | $400.00 | Management of IIM call center; |
| Renteria, Rafael | Call Center Supervisor | $100.00 | 09/21/2011 | 2.5 | $250.00 | Management of IIM call center; |
| Richards, Joel | Call Center Manager | $125.00 | 03/01/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/02/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/03/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/04/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/07/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/08/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/09/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/10/2011 | 3.0 | $375.00 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/11/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/12/2011 | 5.0 | $625.00 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/14/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/15/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/16/2011 | 7.5 | $937.50 | Management of IIM Call Center. |
| Richards, Joel | Call Center Manager | $125.00 | 03/17/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/18/2011 | 7.5 | $937.50 | Management of IIM Call Center. |
| Richards, Joel | Call Center Manager | $125.00 | 03/21/2011 | 7.5 | $937.50 | Management of IIM Call Center |
| Richards, Joel | Call Center Manager | $125.00 | 03/23/2011 | 7.5 | $937.50 | Management of IIM Call Center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/19/2011 | 0.5 | $62.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/23/2011 | 0.5 | $62.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/24/2011 | 0.5 | $62.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/25/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/26/2011 | 1.0 | $125.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/27/2011 | 0.5 | $62.50 | Management of IIM call center; |



# Exhibit A to Invoice Number 11477
## Management of Call Center

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Sacher, Andrew | Call Center Manager | $125.00 | 05/31/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/01/2011 | 0.6 | $75.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/02/2011 | 1.2 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/03/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/06/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/07/2011 | 1.3 | $162.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/08/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/09/2011 | 1.0 | $125.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/10/2011 | 0.8 | $100.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/14/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/15/2011 | 1.6 | $200.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/16/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/17/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/20/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/21/2011 | 3.0 | $375.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/22/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/23/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/24/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/27/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/28/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/29/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/30/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/01/2011 | 2.4 | $300.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/05/2011 | 2.4 | $300.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/06/2011 | 2.8 | $350.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/07/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/08/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/11/2011 | 2.4 | $300.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/12/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/13/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/14/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/15/2011 | 2.4 | $300.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/18/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/19/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/20/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/21/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/22/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/25/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/26/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/27/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/28/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/29/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/01/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/02/2011 | 3.2 | $400.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/03/2011 | 3.2 | $400.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/04/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/05/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/08/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/09/2011 | 2.5 | $312.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/10/2011 | 2.5 | $312.50 | Management of IIM call center; |



# Exhibit A to Invoice Number 11477
# Management of Call Center

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Sacher, Andrew | Call Center Manager | $125.00 | 08/11/2011 | 2.5 | $312.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/12/2011 | 2.5 | $312.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/15/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/16/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/17/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/18/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/19/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/22/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/23/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/24/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/25/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/26/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/29/2011 | 3.0 | $375.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/30/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/31/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/01/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/02/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/06/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/08/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/09/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/12/2011 | 3.2 | $400.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/13/2011 | 3.2 | $400.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/14/2011 | 1.2 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/21/2011 | 2.5 | $312.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/22/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/23/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/26/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/27/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/28/2011 | 6.1 | $762.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/29/2011 | 3.0 | $375.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/30/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/01/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/04/2011 | 6.5 | $812.50 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/05/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/06/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/07/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/08/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/11/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/12/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/13/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/14/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/15/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/18/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/19/2011 | 4.0 | $500.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/20/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/21/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/22/2011 | 8.0 | $1,000.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/25/2011 | 6.0 | $750.00 | Management of IIM call center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/26/2011 | 8.5 | $1,062.50 | Management of IIM call center |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/27/2011 | 8.0 | $1,000.00 | Management of IIM call center |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/28/2011 | 8.0 | $1,000.00 | Management of IIM call center |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 04/29/2011 | 8.0 | $1,000.00 | Management of Call Center |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/02/2011 | 8.0 | $1,000.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/04/2011 | 8.0 | $1,000.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/06/2011 | 7.0 | $875.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/07/2011 | 8.0 | $1,000.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/09/2011 | 8.0 | $1,000.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/10/2011 | 6.8 | $850.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/11/2011 | 8.0 | $1,000.00 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/13/2011 | 0.5 | $62.50 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/14/2011 | 8.5 | $1,062.50 | Management of Call Center; |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/21/2011 | 8.0 | $1,000.00 | Management of IIM call center: |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/23/2011 | 10.0 | $1,250.00 | Management of IIM call center: |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/24/2011 | 4.0 | $500.00 | Management of IIM call center: |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/25/2011 | 10.0 | $1,250.00 | Manager of Call Center |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/28/2011 | 10.0 | $1,250.00 | Manager of Call Center |
| Slobodien, Benjamin | Call Center Manager | $125.00 | 05/31/2011 | 10.0 | $1,250.00 | Manager of Call Center |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/01/2011 | 1.8 | $270.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/02/2011 | 1.7 | $255.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/03/2011 | 1.8 | $270.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/04/2011 | 1.4 | $210.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/07/2011 | 1.4 | $210.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/08/2011 | 1.2 | $180.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/09/2011 | 1.0 | $150.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/10/2011 | 1.6 | $240.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/11/2011 | 1.2 | $180.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/14/2011 | 0.6 | $90.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/15/2011 | 0.8 | $120.00 | Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/16/2011 | 2.2 | $330.00 | Management of IIM call center. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/17/2011 | 1.4 | $210.00 | Management assistance to communications team. Management of IIM call center. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/18/2011 | 2.0 | $300.00 | Management assistance to communications team. Management of IIM call center. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/21/2011 | 1.2 | $180.00 | Management assistance to communications team. Management of IIM call center. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/22/2011 | 2.4 | $360.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/23/2011 | 1.6 | $240.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/24/2011 | 2.0 | $300.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/25/2011 | 1.3 | $195.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/28/2011 | 1.2 | $180.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/29/2011 | 1.6 | $240.00 | Management of IIM call center. Management assistance to communications team. |
| Weber, Eric | Sr. Project Manager | $150.00 | 03/30/2011 | 1.2 | $180.00 | Management assistance to communications team. |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Project Manager | $150.00 | 03/31/2011 | 0.8 | $120.00 | Management of IIM call center. |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/01/2011 | 1.4 | $210.00 | Management assistance to communications team. Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/04/2011 | 2.3 | $345.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/05/2011 | 1.8 | $270.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/06/2011 | 2.0 | $300.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/07/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/08/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/11/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/12/2011 | 0.3 | $45.00 | Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/13/2011 | 1.6 | $240.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/14/2011 | 2.0 | $300.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/15/2011 | 1.2 | $180.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/18/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/19/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/20/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/21/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/22/2011 | 0.5 | $75.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/25/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/26/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/27/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/28/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Project Manager | $150.00 | 04/29/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/02/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/03/2011 | 2.0 | $300.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/04/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM Call Center; |



# Exhibit A to Invoice Number 11477
# Management of Call Center

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/05/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/06/2011 | 1.7 | $255.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/09/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/10/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/11/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/12/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/13/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/16/2011 | 1.6 | $240.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/17/2011 | 1.8 | $270.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/18/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/19/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/20/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/24/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/25/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/26/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/27/2011 | 1.6 | $240.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/06/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/07/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/08/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/09/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/10/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/13/2011 | 2.8 | $420.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/14/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/15/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/16/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/17/2011 | 1.6 | $240.00 | Management of IIM call center; |


**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/20/2011 | 3.8 | $570.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/21/2011 | 4.0 | $600.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/22/2011 | 2.7 | $405.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/23/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/24/2011 | 2.2 | $330.00 | Management assistance to communications team Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/27/2011 | 3.0 | $450.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/28/2011 | 2.2 | $330.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/29/2011 | 2.0 | $300.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/30/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/01/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/05/2011 | 3.1 | $465.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/06/2011 | 2.5 | $375.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/07/2011 | 1.7 | $255.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/08/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/11/2011 | 2.3 | $345.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/12/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/13/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/14/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/15/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/18/2011 | 1.7 | $255.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/19/2011 | 1.5 | $225.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/20/2011 | 1.6 | $240.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/21/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/22/2011 | 1.8 | $270.00 | Management assistance to communications team; Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/25/2011 | 2.1 | $315.00 | Management assistance to communications team; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/26/2011 | 1.6 | $240.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/27/2011 | 1.1 | $165.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/28/2011 | 1.3 | $195.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/29/2011 | 2.0 | $300.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/01/2011 | 3.0 | $450.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/02/2011 | 1.8 | $270.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/03/2011 | 2.0 | $300.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/04/2011 | 1.8 | $270.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/05/2011 | 1.8 | $270.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/08/2011 | 2.4 | $360.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/09/2011 | 1.9 | $285.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/10/2011 | 2.0 | $300.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/11/2011 | 2.4 | $360.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/12/2011 | 1.1 | $165.00 | Management of IIM call center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/15/2011 | 2.8 | $420.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/16/2011 | 1.8 | $270.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/17/2011 | 1.4 | $210.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/18/2011 | 1.0 | $150.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/19/2011 | 1.6 | $240.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/22/2011 | 2.1 | $315.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/23/2011 | 1.8 | $270.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/24/2011 | 2.2 | $330.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/25/2011 | 1.7 | $255.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/26/2011 | 1.4 | $210.00 | Management of IIM Call Center; Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/06/2011 | 1.1 | $165.00 | Management assistance to communications team; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/07/2011 | 1.3 | $195.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/08/2011 | 1.1 | $165.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/09/2011 | 1.0 | $150.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/12/2011 | 2.0 | $300.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/13/2011 | 1.8 | $270.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/14/2011 | 2.6 | $390.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/15/2011 | 2.3 | $345.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/16/2011 | 2.7 | $405.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/19/2011 | 2.1 | $315.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/20/2011 | 1.1 | $165.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/21/2011 | 0.8 | $120.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/22/2011 | 1.1 | $165.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/23/2011 | 1.0 | $150.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/27/2011 | 2.0 | $300.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/29/2011 | 5.1 | $765.00 | Management of IIM call center;<br>Management assistance to communications team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/30/2011 | 3.1 | $465.00 | Management of IIM call center;<br>Management assistance to communications team; |
| White, Chad | Sr. Call Center Manager | $150.00 | 06/21/2011 | 2.0 | $300.00 | Management of IIM Call Center; |
| White, Chad | Sr. Call Center Manager | $150.00 | 06/22/2011 | 1.0 | $150.00 | Management of IIM Call Center; |
| White, Chad | Sr. Call Center Manager | $150.00 | 06/28/2011 | 2.0 | $300.00 | Management of IIM Call Center; |
| White, Chad | Sr. Call Center Manager | $150.00 | 08/12/2011 | 2.0 | $300.00 | Managers – Management assistance to communications team. |
| White, Chad | Sr. Call Center Manager | $150.00 | 08/17/2011 | 0.5 | $75.00 | Management of IIM Call Center; |
| White, Chad | Sr. Call Center Manager | $150.00 | 09/14/2011 | 2.0 | $300.00 | Managers – Management assistance to communications team. |
| White, Chad | Sr. Call Center Manager | $150.00 | 09/15/2011 | 1.0 | $150.00 | Management of IIM Call Center; |
| Young, Levi | Project Manager | $125.00 | 05/09/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/10/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/12/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/13/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/16/2011 | 0.2 | $25.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/19/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/23/2011 | 0.2 | $25.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/24/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 05/25/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/02/2011 | 0.3 | $37.50 | Comm. team management review; |



# Exhibit A to Invoice Number 11477
# Management of Call Center

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Young, Levi | Project Manager | $125.00 | 06/03/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/06/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/09/2011 | 0.2 | $25.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/13/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/14/2011 | 1.0 | $125.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/15/2011 | 1.2 | $150.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/16/2011 | 1.2 | $150.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/17/2011 | 1.7 | $212.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/20/2011 | 1.5 | $187.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/21/2011 | 1.0 | $125.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/22/2011 | 1.0 | $125.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/23/2011 | 1.3 | $162.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/24/2011 | 0.2 | $25.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/27/2011 | 1.0 | $125.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/28/2011 | 0.7 | $87.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 06/29/2011 | 0.7 | $87.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/01/2011 | 0.6 | $75.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/05/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/06/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/07/2011 | 0.6 | $75.00 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/08/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/11/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/12/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/13/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/14/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/18/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/19/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/20/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 07/26/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/01/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/02/2011 | 0.7 | $87.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/03/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/04/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/05/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/08/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/09/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/10/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/11/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/12/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/15/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/16/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/17/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/18/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/19/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/23/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/25/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/26/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/29/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Project Manager | $125.00 | 08/30/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/01/2011 | 0.5 | $62.50 | Comm. team management review; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Young, Levi | Call Center Manager | $125.00 | 09/02/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/06/2011 | 0.8 | $100.00 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/07/2011 | 0.8 | $100.00 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/08/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/09/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/13/2011 | 0.8 | $100.00 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/14/2011 | 0.7 | $87.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/15/2011 | 0.7 | $87.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/16/2011 | 1.7 | $212.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/19/2011 | 0.6 | $75.00 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/20/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/21/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/26/2011 | 0.5 | $62.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/27/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/28/2011 | 0.3 | $37.50 | Comm. team management review; |
| Young, Levi | Call Center Manager | $125.00 | 09/29/2011 | 0.3 | $37.50 | Comm. team management review; |

**Total Management of Call Center :  1,035.0   $139,170.00**

# Invoice 11477

# Exhibit B



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/07/2011 | 1.0 | $225.00 | Reviewed IIM email updates, reviewed stats and sent to counsel, sent exclusion report to counsel, checked with counsel for addresses |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/08/2011 | 0.3 | $67.50 | Updates from counsel on meeting contact, media requests; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/09/2011 | 0.5 | $112.50 | Media contacts to Kinsella, escalation questions for email team review with Ramsey |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/11/2011 | 0.5 | $112.50 | Correspondence with counsel and review of correspondence sent re: objections; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/14/2011 | 0.5 | $112.50 | Review and sent stats to counsel; Reviewed and sent exclusion report to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/15/2011 | 0.2 | $45.00 | Correspondence with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/16/2011 | 1.0 | $225.00 | Meeting on congressional spreadsheet needed and research on bill; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/17/2011 | 2.3 | $517.50 | Discussion on Congressional sheet with systems and QA; media invoice to Kinsella and media requests; QA and Systems meeting on finalizing the spreadsheet and sent to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/18/2011 | 0.3 | $67.50 | Report to counsel, review of site verification proposal; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/21/2011 | 0.3 | $67.50 | Review of stats and send to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/22/2011 | 0.3 | $67.50 | Review of communications team staffing and volumes; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/23/2011 | 1.4 | $315.00 | Report on Class Members by Congressional district and whether they are in His/Trust classes; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/24/2011 | 0.4 | $90.00 | Delivery of Congressional District Class member report to G. Rempel; responses to counsel email; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/25/2011 | 0.4 | $90.00 | Correspondence with counsel and updates to J. Keough; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/28/2011 | 0.4 | $90.00 | Correction of project stats with reporting team and reporting to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/30/2011 | 0.3 | $67.50 | Response to counsel on objections; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/31/2011 | 1.6 | $360.00 | Email correspondence with counsel; research for FTI on claimant information; Research into SA; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/01/2011 | 0.6 | $135.00 | Correspondence with Counsel, DOJ and FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/04/2011 | 0.5 | $112.50 | Research and responses to Counsel on questions surrounding exclusions and objections; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/07/2011 | 0.3 | $67.50 | Exclusion report to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/11/2011 | 0.5 | $112.50 | Stats and responses to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/13/2011 | 0.4 | $90.00 | Work with FTI re: data confirmation and verification; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/14/2011 | 0.6 | $135.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; started creation of new reports per mgmt; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/20/2011 | 0.6 | $135.00 | Discussions with Class Counsel and FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/25/2011 | 0.5 | $112.50 | Discussion with counsel on Quapaw tribe; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/28/2011 | 1.0 | $225.00 | Declaration for exclusion process; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/04/2011 | 1.0 | $225.00 | Declaration on Exclusions |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/05/2011 | 1.0 | $225.00 | Exclusion declaration. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/06/2011 | 1.5 | $337.50 | General declaration review; communications with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/08/2011 | 2.0 | $450.00 | Review of declaration |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/09/2011 | 2.5 | $562.50 | Stat preparation and review; Prepare and send statistics to Counsel; Declaration drafting |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/10/2011 | 4.5 | $1,012.50 | Declaration updates; Work with QA and Systems teams to manage updated file from FTI and future data transfers |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/11/2011 | 4.0 | $900.00 | Declaration; Correspondence with counsel; Comments and compliment communications |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/12/2011 | 6.0 | $1,350.00 | Declaration work |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/13/2011 | 5.5 | $1,237.50 | Declaration work with updates to language, work with QA and Systems on numbers |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/16/2011 | 1.5 | $337.50 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. Made changes to IVR per mgmt. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/16/2011 | 2.7 | $607.50 | Work with counsel on declaration and exhibits; stats to Counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/17/2011 | 0.3 | $67.50 | Correspondence with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/18/2011 | 0.9 | $202.50 | Conversation with defense; correspondence with defense; conversation with plaintiffs; update of documents on website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/23/2011 | 0.6 | $135.00 | Review of weekly stats and correspondence with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/27/2011 | 0.4 | $90.00 | Review court docket and filings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/31/2011 | 2.5 | $562.50 | Objection review; Review of report on stats to counsel and sending to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/01/2011 | 4.0 | $900.00 | Declaration; documentation review for Fairness Hearing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/03/2011 | 1.0 | $225.00 | Finalize documents for Fairness Hearing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/06/2011 | 3.0 | $675.00 | Review of project progress; stat review, send same to Counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/07/2011 | 1.9 | $427.50 | Objection review; Meeting with QA and systems on data progress; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/08/2011 | 1.6 | $360.00 | Work with QA and Systems re data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/10/2011 | 0.6 | $135.00 | Meet with QA and Systems on data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/13/2011 | 1.2 | $270.00 | Stats for counsel; work with communications team; update from PM |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/14/2011 | 1.6 | $360.00 | Report to counsel; readiness of documents for FH; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/15/2011 | 2.5 | $562.50 | Review stats and filed documents for FH<br>Preparation of binder for FH |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/16/2011 | 3.4 | $765.00 | Preparation for Fairness Hearing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/17/2011 | 3.8 | $855.00 | Documentation for the Fairness Hearing, research for counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/19/2011 | 0.5 | $112.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs;<br>Moved over call center display screens per project mgmt. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/20/2011 | 4.8 | $1,080.00 | Research questions and correspondence with counsel and JMK during FH; update website, revise IVR, review changes and taking live of information;<br>review of stat report; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/21/2011 | 0.3 | $67.50 | Research for counsel on class member; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/22/2011 | 1.2 | $270.00 | Next steps with team re: Final Approval; call center management; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/23/2011 | 2.3 | $517.50 | Supplemental Declaration on Exclusions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/24/2011 | 2.1 | $472.50 | Finalization of declaration; review of SA for next steps; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/27/2011 | 3.8 | $855.00 | Review questions with counsel; finalization of declaration; stats; review for process and procedures in stage 1 distribution; Communications with<br>communication team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/29/2011 | 1.0 | $225.00 | Plan re: next steps; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/30/2011 | 5.0 | $1,125.00 | Procedures and Protocol document; determination letters; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/05/2011 | 3.2 | $720.00 | Stats review and send to counsel;<br>Review of recent court documents; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/06/2011 | 3.6 | $810.00 | FAQ's and call review; website updates; updates to FAQ's; call monitoring; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/07/2011 | 1.3 | $292.50 | Update of protocol; update of FAQ for call center; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/08/2011 | 2.2 | $495.00 | Call monitoring; final draft of protocol for claim processing; call center hours review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/11/2011 | 0.3 | $67.50 | Stats review and send to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/13/2011 | 0.4 | $90.00 | Correspondence with FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/14/2011 | 0.4 | $90.00 | Meeting with call center; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/18/2011 | 0.6 | $135.00 | Reporting and review of statistics; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/19/2011 | 0.8 | $180.00 | Correspondence with counsel and research into Tribal Consultation Meetings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/20/2011 | 2.6 | $585.00 | Meeting with team on data; stage 1 distributions and verification of CM status; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/21/2011 | 0.4 | $90.00 | Correspondence with counsel re: Tribal Consultation meetings; updates to team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/22/2011 | 0.4 | $90.00 | Provide Kinsella with data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/25/2011 | 1.8 | $405.00 | Updates and review of Claims Processing Protocol; research team questions;<br>Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs;<br>Made changes to IVR per mgmt. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/26/2011 | 0.3 | $67.50 | Update protocol for counsel's review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/27/2011 | 1.8 | $405.00 | Meeting with project team on processing, research and next steps |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/05/2011 | 1.2 | $270.00 | Meeting on data management; next steps for payout; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/07/2011 | 0.2 | $45.00 | Sample documentation for verification of class members; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/08/2011 | 1.4 | $315.00 | Stats review: sent to counsel; response to Appeal filed; update to website and review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/09/2011 | 0.3 | $67.50 | Response to Media company re: requirements for Trust Admin Class; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/10/2011 | 0.2 | $45.00 | Samples of Trust Admin documentation |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/11/2011 | 1.3 | $292.50 | Meeting with team on next steps |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/15/2011 | 1.2 | $270.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs;<br>Made changes to reports for project mgr. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/16/2011 | 0.6 | $135.00 | Review next steps; answers to escalations; contact FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/19/2011 | 0.8 | $180.00 | Team meeting on processing screens and next steps; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/22/2011 | 2.4 | $540.00 | Stats review; Declaration on Cost Estimate; research into Exclusion request; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/23/2011 | 1.0 | $225.00 | Review of court filings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/24/2011 | 1.6 | $360.00 | Contact and meeting with FTI, questions from FTI, research further into data questions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/25/2011 | 0.6 | $135.00 | Review of production reports and court filings; Rework of FAQs for website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/26/2011 | 0.4 | $90.00 | Correspondence with counsel and research into questions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/29/2011 | 0.7 | $157.50 | Review of stats; update and stats to counsel; research into counsel question; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/30/2011 | 1.4 | $315.00 | Updates to website; research for counsel; class member questions answered for counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/01/2011 | 0.2 | $45.00 | Update for communications team on how to handle escalation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/02/2011 | 0.4 | $90.00 | Review of court filings; reports; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/06/2011 | 0.5 | $112.50 | Review project with PM and next steps; stats to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/07/2011 | 1.3 | $292.50 | Research into admin mail questions and review of action plan; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/08/2011 | 1.6 | $360.00 | Research into communication questions; update to court documents and review of website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/09/2011 | 2.2 | $495.00 | Review and work on Declaration; email to counsel on appellants; escalations; work on data for FTI |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/12/2011 | 2.4 | $540.00 | Stats to counsel; communications for counsel to class members; escalated communications; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/13/2011 | 1.6 | $360.00 | Work on research and correspondence to counsel; communications update for call center; updates to website |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/14/2011 | 2.1 | $472.50 | Website update; questions from counsel; communications overview Prepare for claim form deadline; docket alert; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/15/2011 | 0.6 | $135.00 | Update of website; Team meeting on next steps |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/16/2011 | 1.4 | $315.00 | New FAQs for website and IVR/call center; updates to website for claim form deadline; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/19/2011 | 1.7 | $382.50 | Communications with systems on updates to system; Updates to website; stats; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/20/2011 | 0.4 | $90.00 | Review of website for further updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/21/2011 | 1.0 | $225.00 | Meeting with communications team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/22/2011 | 0.6 | $135.00 | Website postings and review; review of revised wording for FAQs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/23/2011 | 0.3 | $67.50 | Research and response to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/26/2011 | 0.7 | $157.50 | Stats to counsel; Posting of documents and review of website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/27/2011 | 0.6 | $135.00 | Updates to website; Research into class member questions from counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/28/2011 | 1.1 | $247.50 | Conversation with counsel; review of calls; work with call center; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/30/2011 | 1.2 | $270.00 | Timeline for Counsel; research into Obi; declaration executed; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/02/2011 | 0.8 | $100.00 | Communications re: completion of project goals; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/05/2011 | 1.8 | $225.00 | Create final declaration documents; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/16/2011 | 0.8 | $100.00 | Communications re: weekly stats revisions; retrieve documents from PACER; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/17/2011 | 1.0 | $125.00 | Retrieve documents from PACER; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/19/2011 | 0.9 | $112.50 | Communications w/systems re: report generation & address record updates; meet w/L. Castaneda re: task prioritization; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/23/2011 | 1.5 | $187.50 | Communications re: weekly stats report; draft (Form ID) processing protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/27/2011 | 0.2 | $25.00 | Meet w/L. Castaneda re: Fairness Hearing; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/01/2011 | 0.4 | $50.00 | Coordinate collection of Fairness Hearing documents; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/02/2011 | 1.3 | $162.50 | Draft protocol/email request re: transferring of IIM callers; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/06/2011 | 0.6 | $75.00 | Review weekly stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/07/2011 | 1.1 | $137.50 | Review class member data; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/08/2011 | 2.2 | $275.00 | Review records and documents from class members appearing at Fairness Hearing; send mailing request; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/16/2011 | 1.0 | $125.00 | Review & edit Call Center FAQ's; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/17/2011 | 0.4 | $50.00 | Fairness Hearing preparations; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/19/2011 | 0.4 | $50.00 | Email communications teams re: responses to Fairness Hearing inquiries; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/20/2011 | 0.8 | $100.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; made changes to IVR per mgmt. |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/21/2011 | 0.4 | $50.00 | Work on Cobell data; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/22/2011 | 0.6 | $75.00 | Work on database specs; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/23/2011 | 0.9 | $112.50 | Review & edit declaration, create exhibits for same; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/24/2011 | 2.4 | $300.00 | Work on claim processing screens; edit declaration, create exhibts for same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/26/2011 | 1.7 | $212.50 | Work on Cobell data; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/27/2011 | 3.3 | $412.50 | Monitor court docket for Order; communications re: stats report; work on claim processing protocols; edit declaration and compile final version for filing with the court; revise & distribute IVR; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/29/2011 | 1.9 | $237.50 | Monitor court docket for Order; work on supplemental noticing & documentation protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/30/2011 | 5.6 | $700.00 | Develop plan for deficiency letter process; draft letters for court approval; communications w/systems team re: duplicate claim identification; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/01/2011 | 0.7 | $87.50 | Review Claims Processing and Award Determination Protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/05/2011 | 2.6 | $325.00 | Monitor court docket for Order; communications re: stats report; review letters for submission to court; schedule meeting re: online-filed claim data; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/06/2011 | 0.2 | $25.00 | Monitor court docket for Order; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/11/2011 | 0.6 | $75.00 | Communications re: weekly stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/18/2011 | 0.5 | $62.50 | Communicate with systems re: weekly stats reports; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/26/2011 | 0.7 | $87.50 | Review claim intake & administration protocol document; pull & forward documents from case docket; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 07/29/2011 | 3.8 | $475.00 | Coordinate w/graphics team to get Order posted to website; review Order and draft claim processing/determination timeline; revise IVR & distribute for updates; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/01/2011 | 2.4 | $300.00 | Communications re: weekly stats report; review & revise FAQ documents; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/02/2011 | 2.1 | $262.50 | Communications re: determination/distribution timeline and appeals process; revise FAQ's re: same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/08/2011 | 1.2 | $150.00 | Communications re: weekly stats report; review & revise FAQ documents; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/11/2011 | 0.7 | $87.50 | Request update to website FAQ's; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/15/2011 | 0.6 | $75.00 | Communications re: weekly stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/19/2011 | 1.1 | $137.50 | Work w/Systems re estate table & non-class member records; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/22/2011 | 0.7 | $87.50 | Communications re: weekly stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/23/2011 | 0.6 | $75.00 | Retrieve documents from PACER; request that docket items be added to website; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/24/2011 | 0.8 | $100.00 | Review appeal documents; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/29/2011 | 0.5 | $62.50 | Communications re: weekly stats report; pull new filings from docket; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/30/2011 | 0.4 | $50.00 | Monitor primary & appellate dockets; request update to website FAQ's; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/06/2011 | 1.4 | $175.00 | Communications re: weekly stats report; coordinate re: team allocation; pull appeal docs from docket; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/09/2011 | 2.1 | $262.50 | Draft declaration re: appellants' requests for exclusion; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/12/2011 | 0.6 | $75.00 | Communications re: weekly stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/13/2011 | 0.4 | $50.00 | Retrieve documents from appellate docket; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/15/2011 | 2.6 | $325.00 | Update IVR, call center scripts & responses re: claim filing deadline; meet w/L. Castaneda re: same; coordinate w/team re: handling eligibility inquiries after claim deadline; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/16/2011 | 4.1 | $512.50 | Update IVR, call center scripts & responses re: claim filing deadline & provide to various teams; meet w/L. Castaneda & call center team; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/19/2011 | 5.0 | $625.00 | Draft website language re: claim filing deadline & appeals; coordinate website updates re: same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/20/2011 | 0.5 | $62.50 | Coordinate phone conference with call center team; update call center FAQ's in preparation for same; coordination of claimant correspondence tasks; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/21/2011 | 1.4 | $175.00 | Attend video conference with call center team re: appeals & claim filing deadline; draft agenda & updates responses for same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/22/2011 | 0.7 | $87.50 | Coordinate updates to website; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/26/2011 | 0.9 | $112.50 | Communications re: weekly stats report; |
| Garr, Shandarese | Vice President, Managing Director : | $275.00 | 03/04/2011 | 0.8 | $220.00 | Meeting re: case status; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 03/15/2011 | 0.1 | $15.00 | Review email; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 03/16/2011 | 0.1 | $15.00 | Coordinate re: database training for team; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 03/23/2011 | 0.1 | $15.00 | Review and respond to email; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 03/25/2011 | 0.1 | $15.00 | Review email and address update workload; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 03/31/2011 | 0.1 | $15.00 | Oversee address update staffing and workload; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 04/18/2011 | 0.2 | $30.00 | Coordinate re: project coverage; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 04/20/2011 | 0.1 | $15.00 | Review/file email relating to team workload and objections and plan for project priorities; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 04/26/2011 | 0.1 | $15.00 | Review and compose email concerning database updates and coordinate re: access; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 04/27/2011 | 0.1 | $15.00 | Review and file email relating to project access; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 05/21/2011 | 0.1 | $15.00 | Review email relating to project updates and team workload; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 05/23/2011 | 0.2 | $30.00 | Coordinate re: workload and database access; |



# Exhibit B to Invoice Number 11477
# Project Management

Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/20/2011 | 0.1 | $15.00 | Review case status and fairness hearing info and report on production levels; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/23/2011 | 0.1 | $15.00 | Coordinate re: project coverage and review case update; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/24/2011 | 0.1 | $15.00 | Oversee Cobell team re: admin queues; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/26/2011 | 0.1 | $15.00 | Oversee work on admin queues; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/05/2011 | 0.1 | $12.50 | Conf w/ L. Castaneda re: status; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/18/2011 | 0.2 | $25.00 | Conf w/ L. Castaneda re: web site; review emails re: web site; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 04/20/2011 | 0.1 | $12.50 | Review emails re: inquiry from counsel; conf w/ team re: inquiry from counsel; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 07/29/2011 | 0.1 | $12.50 | Email to/from team re: web updates; conf w/ team re: updates; |
| Keough, Jennifer | Senior Management | $295.00 | 03/01/2011 | 0.6 | $177.00 | Handle escalation questions; respond to client; |
| Keough, Jennifer | Senior Management | $295.00 | 03/02/2011 | 0.9 | $265.50 | Set-up of email campaign - test emails, TFN; |
| Keough, Jennifer | Senior Management | $295.00 | 03/03/2011 | 2.3 | $678.50 | Account numbers research; meetings re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 03/04/2011 | 0.5 | $147.50 | Escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/06/2011 | 1.1 | $324.50 | Review incoming communication; direction to the team re: same; |
| Keough, Jennifer | Senior Management | $295.00 | 03/07/2011 | 0.4 | $118.00 | Direction/supervision to team re: newly received communications and reporting on same; |
| Keough, Jennifer | Senior Management | $295.00 | 03/08/2011 | 1.2 | $354.00 | Objections; |
| Keough, Jennifer | Senior Management | $295.00 | 03/09/2011 | 1.6 | $472.00 | Inquiry re: data report; escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/10/2011 | 0.8 | $236.00 | Letters; escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/11/2011 | 1.6 | $472.00 | Stats; |
| Keough, Jennifer | Senior Management | $295.00 | 03/13/2011 | 0.2 | $59.00 | Objections; |
| Keough, Jennifer | Senior Management | $295.00 | 03/14/2011 | 2.2 | $649.00 | Staffing levels; advanced searches; coordination re: database; class member list by Congressional district; |
| Keough, Jennifer | Senior Management | $295.00 | 03/15/2011 | 0.5 | $147.50 | Congressional districts; attorney letter; |
| Keough, Jennifer | Senior Management | $295.00 | 03/16/2011 | 1.6 | $472.00 | Congressional breakdown; adding records to website; |
| Keough, Jennifer | Senior Management | $295.00 | 03/17/2011 | 0.3 | $88.50 | Congressional districts; |
| Keough, Jennifer | Senior Management | $295.00 | 03/18/2011 | 1.5 | $442.50 | Objections; exclusions; radio spots; |
| Keough, Jennifer | Senior Management | $295.00 | 03/19/2011 | 1.8 | $531.00 | Exclusions; research inquiries; |
| Keough, Jennifer | Senior Management | $295.00 | 03/21/2011 | 0.6 | $177.00 | Summary info/status; matching forms to NMEs; |
| Keough, Jennifer | Senior Management | $295.00 | 03/22/2011 | 0.5 | $147.50 | Objection letters; Congressional district list; |
| Keough, Jennifer | Senior Management | $295.00 | 03/23/2011 | 2.2 | $649.00 | Inquiries re: exclusions; Congressional District list; planning for call volume; |
| Keough, Jennifer | Senior Management | $295.00 | 03/24/2011 | 0.9 | $265.50 | Stats; obtaining additional data; non-Indian info in class member data; |
| Keough, Jennifer | Senior Management | $295.00 | 03/25/2011 | 0.7 | $206.50 | Stats; inquiries re: stats; objection/exclusion questions; |
| Keough, Jennifer | Senior Management | $295.00 | 03/26/2011 | 0.9 | $265.50 | Exclusion and objection update; |
| Keough, Jennifer | Senior Management | $295.00 | 03/28/2011 | 0.5 | $147.50 | Review and respond to client email; |
| Keough, Jennifer | Senior Management | $295.00 | 03/29/2011 | 0.3 | $88.50 | Data re: FTI; |
| Keough, Jennifer | Senior Management | $295.00 | 03/30/2011 | 0.8 | $236.00 | Project supervision re: preparation for fairness hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 03/31/2011 | 1.1 | $324.50 | Project supervision re: preparation for fairness hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 04/01/2011 | 2.1 | $619.50 | Class member inquiries from counsel; project oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 04/02/2011 | 1.9 | $560.50 | Info to Kinsella for declaration; call center; |
| Keough, Jennifer | Senior Management | $295.00 | 04/03/2011 | 2.3 | $678.50 | Reporting; review all objections/exclusions; call center status review; |
| Keough, Jennifer | Senior Management | $295.00 | 04/04/2011 | 3.4 | $1,003.00 | Draft declaration; exclusion inquiries; poster verification status; new data received; |
| Keough, Jennifer | Senior Management | $295.00 | 04/05/2011 | 3.1 | $914.50 | Analyze new data; review exclusions/objections; FAQs; processing screens; training call center staff; |
| Keough, Jennifer | Senior Management | $295.00 | 04/06/2011 | 3.4 | $1,003.00 | Poster verification; call center escalations; report re: new data for counsel; forward exclusions to counsel; call reporting; Congressional district report; |
| Keough, Jennifer | Senior Management | $295.00 | 04/07/2011 | 0.9 | $265.50 | Respond to counsel inquiry; check re: data & previous data load; |
| Keough, Jennifer | Senior Management | $295.00 | 04/08/2011 | 0.7 | $206.50 | Inquiry re: child support payments; |
| Keough, Jennifer | Senior Management | $295.00 | 04/11/2011 | 2.3 | $678.50 | Report re: poster verification results; provide meeting materials; call center staffing levels; handle exclusions/objections; draft notice declaration; analyze new data; |
| Keough, Jennifer | Senior Management | $295.00 | 04/12/2011 | 1.8 | $531.00 | Check re: individual class members; |
| Keough, Jennifer | Senior Management | $295.00 | 04/13/2011 | 0.7 | $206.50 | Escalated inquiries; |
| Keough, Jennifer | Senior Management | $295.00 | 04/14/2011 | 0.4 | $118.00 | Meeting re: materials received from law firms; |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 04/15/2011 | 0.4 | $118.00 | Handle objections; |
| Keough, Jennifer | Senior Management | $295.00 | 04/18/2011 | 0.3 | $88.50 | Online filing; |
| Keough, Jennifer | Senior Management | $295.00 | 04/19/2011 | 1.1 | $324.50 | Escalated class member inquiries; call w/counsel; handle objections; |
| Keough, Jennifer | Senior Management | $295.00 | 04/20/2011 | 0.5 | $147.50 | Call w/counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 04/21/2011 | 1.6 | $472.00 | Call w/counsel; inquiries re: exclusions; handle objections; |
| Keough, Jennifer | Senior Management | $295.00 | 04/22/2011 | 1.2 | $354.00 | Escalated inquiries; |
| Keough, Jennifer | Senior Management | $295.00 | 04/24/2011 | 4.1 | $1,209.50 | Counsel inquiry re: objection; work on declaration; |
| Keough, Jennifer | Senior Management | $295.00 | 04/25/2011 | 1.3 | $383.50 | Counsel inquiry re: objection; create exclusion pdfs; |
| Keough, Jennifer | Senior Management | $295.00 | 04/26/2011 | 5.9 | $1,740.50 | Work on declarations; |
| Keough, Jennifer | Senior Management | $295.00 | 04/27/2011 | 0.3 | $88.50 | Provide correspondence binders for counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 04/28/2011 | 3.3 | $973.50 | DOJ list of objections; review all objections; continue work on declarations; |
| Keough, Jennifer | Senior Management | $295.00 | 04/29/2011 | 0.7 | $206.50 | Declaration; |
| Keough, Jennifer | Senior Management | $295.00 | 05/02/2011 | 1.4 | $413.00 | Call center staffing; Kinsella draft declaration |
| Keough, Jennifer | Senior Management | $295.00 | 05/04/2011 | 1.6 | $472.00 | Escalated inquiries; call recording; call volumes; |
| Keough, Jennifer | Senior Management | $295.00 | 05/06/2011 | 0.5 | $147.50 | Correspondence; verification postcards; |
| Keough, Jennifer | Senior Management | $295.00 | 05/07/2011 | 0.5 | $147.50 | Call center volume & staffing; |
| Keough, Jennifer | Senior Management | $295.00 | 05/09/2011 | 2.3 | $678.50 | Declaration; mail intended for OST; |
| Keough, Jennifer | Senior Management | $295.00 | 05/10/2011 | 2.3 | $678.50 | Escalation; stats; memo re: initial notice outreach efforts; |
| Keough, Jennifer | Senior Management | $295.00 | 05/11/2011 | 2.1 | $619.50 | Escalation; stats; memo re: initial notice outreach efforts; |
| Keough, Jennifer | Senior Management | $295.00 | 05/12/2011 | 2.4 | $708.00 | Declaration and other hearing prep work; |
| Keough, Jennifer | Senior Management | $295.00 | 05/13/2011 | 2.3 | $678.50 | Declaration/exhibits re: same; redacting tribal affiliations; inquiry re: dollars objected to & opted out; |
| Keough, Jennifer | Senior Management | $295.00 | 05/14/2011 | 4.9 | $1,445.50 | Declaration and other hearing prep work; |
| Keough, Jennifer | Senior Management | $295.00 | 05/15/2011 | 3.9 | $1,150.50 | Declaration and other hearing prep work; |
| Keough, Jennifer | Senior Management | $295.00 | 05/16/2011 | 1.9 | $560.50 | Data review with Cobell team; |
| Keough, Jennifer | Senior Management | $295.00 | 05/23/2011 | 1.6 | $472.00 | Claimants not in original data but providing documentation of land ownership; escalated claimant call; |
| Keough, Jennifer | Senior Management | $295.00 | 05/25/2011 | 0.5 | $147.50 | Data for the interior; |
| Keough, Jennifer | Senior Management | $295.00 | 05/27/2011 | 2.6 | $767.00 | Handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 05/28/2011 | 0.5 | $147.50 | Fairness Hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 05/31/2011 | 0.3 | $88.50 | Overall Project supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 06/01/2011 | 1.6 | $472.00 | Declaration for Fairness Hearing; data for Interior; |
| Keough, Jennifer | Senior Management | $295.00 | 06/02/2011 | 0.3 | $88.50 | Overall Project supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 06/03/2011 | 0.3 | $88.50 | Coordinate re: tribe requesting exclusion and requesting to appear at FH; |
| Keough, Jennifer | Senior Management | $295.00 | 06/06/2011 | 0.4 | $118.00 | reviewing call center staffing; counsel inquiry if individual is class member; |
| Keough, Jennifer | Senior Management | $295.00 | 06/07/2011 | 0.6 | $177.00 | Order re: Fairness Hearing; escalation; disseminating court order to class members speaking at hearing; FTI data; |
| Keough, Jennifer | Senior Management | $295.00 | 06/09/2011 | 0.5 | $147.50 | Update declaration; |
| Keough, Jennifer | Senior Management | $295.00 | 06/10/2011 | 1.6 | $472.00 | Prep for Fairness Hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 06/11/2011 | 0.5 | $147.50 | Work on data export file; |
| Keough, Jennifer | Senior Management | $295.00 | 06/12/2011 | 1.9 | $560.50 | Prep for Fairness Hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 06/13/2011 | 0.5 | $147.50 | Escalations; class member inquiries; |
| Keough, Jennifer | Senior Management | $295.00 | 06/14/2011 | 0.6 | $177.00 | Counsel inquiry re: exclusions; change in call center hours; |
| Keough, Jennifer | Senior Management | $295.00 | 06/15/2011 | 0.9 | $265.50 | Escalation - inquiry re: exclusions; |
| Keough, Jennifer | Senior Management | $295.00 | 06/16/2011 | 1.9 | $560.50 | Prep for hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 06/17/2011 | 0.3 | $88.50 | Overall Project supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 06/18/2011 | 0.2 | $59.00 | Client call; |
| Keough, Jennifer | Senior Management | $295.00 | 06/19/2011 | 5.9 | $1,740.50 | Prep for hearing; research re: specific individuals/exclusions; |
| Keough, Jennifer | Senior Management | $295.00 | 06/20/2011 | 10.2 | $3,009.00 | Prep for hearing; research re: specific individuals/exclusions; final approval hearing; |
| Keough, Jennifer | Senior Management | $295.00 | 06/21/2011 | 1.1 | $324.50 | Request for claim packet; check re: specific class member; |
| Keough, Jennifer | Senior Management | $295.00 | 06/22/2011 | 0.4 | $118.00 | Updated lists; |
| Keough, Jennifer | Senior Management | $295.00 | 06/23/2011 | 0.6 | $177.00 | Media inquiry; class member address update; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 06/24/2011 | 0.4 | $118.00 | FTI data; |
| Keough, Jennifer | Senior Management | $295.00 | 06/27/2011 | 0.4 | $118.00 | IVR revisions; |
| Keough, Jennifer | Senior Management | $295.00 | 06/28/2011 | 0.9 | $265.50 | Prepping for processing; beginning procedure drafting; call center coverage; check re: top 5 questions coming to call center; |
| Keough, Jennifer | Senior Management | $295.00 | 07/05/2011 | 1.3 | $383.50 | Escalations; call center hours/volume; work on FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 07/06/2011 | 0.6 | $177.00 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/07/2011 | 0.7 | $206.50 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/08/2011 | 0.4 | $118.00 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/13/2011 | 0.3 | $88.50 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/14/2011 | 0.2 | $59.00 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/15/2011 | 0.4 | $118.00 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/20/2011 | 0.3 | $88.50 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 07/31/2011 | 0.3 | $88.50 | Overall project supervision; handle escalations; |
| Keough, Jennifer | Senior Management | $295.00 | 08/02/2011 | 0.3 | $88.50 | Update to FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 08/03/2011 | 0.2 | $59.00 | Timeline based on Final Approval; |
| Keough, Jennifer | Senior Management | $295.00 | 08/04/2011 | 0.3 | $88.50 | Timeline per Final Approval; access to payment information; |
| Keough, Jennifer | Senior Management | $295.00 | 08/06/2011 | 0.2 | $59.00 | Documentation re class membership; |
| Keough, Jennifer | Senior Management | $295.00 | 08/07/2011 | 0.3 | $88.50 | Examples of documentation submitted as proof of class membership; |
| Keough, Jennifer | Senior Management | $295.00 | 08/08/2011 | 0.2 | $59.00 | Notice of appeal; |
| Keough, Jennifer | Senior Management | $295.00 | 08/11/2011 | 0.2 | $59.00 | Inquiry re: delay due to appeal; |
| Keough, Jennifer | Senior Management | $295.00 | 08/14/2011 | 0.6 | $177.00 | Comments re: supplemental notice campaign; |
| Keough, Jennifer | Senior Management | $295.00 | 08/15/2011 | 0.5 | $147.50 | Timeline; next steps now that there is appeal; internal BIA inquiry re: two class members; |
| Keough, Jennifer | Senior Management | $295.00 | 08/17/2011 | 0.2 | $59.00 | Client call; |
| Keough, Jennifer | Senior Management | $295.00 | 08/18/2011 | 0.2 | $59.00 | Client call; |
| Keough, Jennifer | Senior Management | $295.00 | 08/22/2011 | 0.3 | $88.50 | Declaration; |
| Keough, Jennifer | Senior Management | $295.00 | 08/23/2011 | 0.2 | $59.00 | Exclusion withdrawal; |
| Keough, Jennifer | Senior Management | $295.00 | 08/24/2011 | 0.3 | $88.50 | FTI data; |
| Keough, Jennifer | Senior Management | $295.00 | 09/02/2011 | 0.3 | $88.50 | New filings; |
| Keough, Jennifer | Senior Management | $295.00 | 09/06/2011 | 0.4 | $118.00 | Stats; docket check; counsel inquiry re: claim; counsel inquiry re: class member communication; |
| Keough, Jennifer | Senior Management | $295.00 | 09/07/2011 | 0.3 | $88.50 | Exclusions from counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 09/08/2011 | 0.5 | $147.50 | Web update; inquiry re: OST call center; |
| Keough, Jennifer | Senior Management | $295.00 | 09/09/2011 | 0.2 | $59.00 | Inquiry received from appellant re: validity of exclusion; |
| Keough, Jennifer | Senior Management | $295.00 | 09/12/2011 | 0.5 | $147.50 | Escalated class member inquiry; |
| Keough, Jennifer | Senior Management | $295.00 | 09/13/2011 | 0.3 | $88.50 | Docs to post to website; escalated class member inquiry from counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 09/14/2011 | 0.2 | $59.00 | Class member escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 09/15/2011 | 0.5 | $147.50 | Class member escalations; website & IVR revisions; |
| Keough, Jennifer | Senior Management | $295.00 | 09/23/2011 | 0.2 | $59.00 | Escalation; |
| Keough, Jennifer | Senior Management | $295.00 | 09/26/2011 | 0.2 | $59.00 | Articles to be posted on website; |
| Keough, Jennifer | Senior Management | $295.00 | 09/27/2011 | 0.2 | $59.00 | Discuss w/counsel posting to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/01/2011 | 0.2 | $20.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/05/2011 | 0.2 | $20.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/12/2011 | 0.2 | $20.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/04/2011 | 0.1 | $10.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/05/2011 | 0.2 | $20.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/17/2011 | 0.1 | $10.00 | Work on incoming mailing reports; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/07/2011 | 0.1 | $10.00 | Work on incoming mailing reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/02/2011 | 1.2 | $240.00 | Notice Declaration - review comments, research new information, and edit; review statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/03/2011 | 0.5 | $100.00 | Declaration - review and edit; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/05/2011 | 3.2 | $640.00 | Notice Declaration - research and revise; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/06/2011 | 3.5 | $700.00 | Notice Declaration - research and revise; |



# Exhibit B to Invoice Number 11477
## Project Management

Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/09/2011 | 0.9 | $180.00 | Review reports and statistics; Analyze report of deceased claimants; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/10/2011 | 0.7 | $140.00 | Analyze reports and statistics; review advanced address search results; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/11/2011 | 1.4 | $280.00 | Review draft Notice Declaration, make edits, and coordinate with L. Castaneda; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/13/2011 | 0.5 | $100.00 | Project management; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/02/2011 | 0.5 | $100.00 | Review and analyze reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/03/2011 | 1.5 | $300.00 | Respond to questions from Ohio Communication Center; review and analyze reports; provide information to Systems re: data rollback to FTI; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/06/2011 | 1.2 | $240.00 | Respond to questions from Ohio Communication Center and Seattle team; review and analyze weekly statistics and reports; provide information re: data rollback to FTI; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/07/2011 | 0.3 | $60.00 | Read and analyze the Fairness Hearing Organization Order; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/13/2011 | 0.8 | $160.00 | Review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/14/2011 | 1.8 | $360.00 | Review and analyze reports and statistics; Assist with research for data declaration; Read and analyze Plaintiffs' Response to Objections to Settlement and Motions and Support for Final Approval of Settlement; Review updates to Communication Center hours; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/17/2011 | 1.0 | $200.00 | Project management; read and analyze Order re: Motions of the Quapaw Tribe; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/20/2011 | 1.2 | $240.00 | Fairness Hearing - research and respond to inquiries regarding contacts with Oklahoma; Final Approval updates; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/21/2011 | 2.8 | $560.00 | Create protocol for claimants requesting restricted access to their claim information; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/22/2011 | 2.6 | $520.00 | Project Management; provide updated FAQs; review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/23/2011 | 1.8 | $360.00 | Receive updated contact information from a Tribe; coordinate with team on data entry; coordinate with systems on uploading/cross-referencing data; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/25/2011 | 0.4 | $80.00 | Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/27/2011 | 0.8 | $160.00 | Project management; Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/28/2011 | 0.5 | $100.00 | Read and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/29/2011 | 2.6 | $520.00 | Coordinate re: files that are associated; coordinate re: FAQ update; receive additional claimant location information from a tribe and arrange for information to be entered into the spreadsheet; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/30/2011 | 1.8 | $360.00 | Review and analyze reports and statistics; Duplicate SSN report and issues; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/01/2011 | 0.5 | $100.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/05/2011 | 0.8 | $160.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/06/2011 | 4.8 | $960.00 | Read and analyze Fairness Hearing Transcript; update FAQs; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/07/2011 | 0.8 | $160.00 | Final FAQs updates; review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/08/2011 | 1.0 | $200.00 | Review and analyze reports and statistics; review Alaska statistics; oversee remail; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/13/2011 | 0.7 | $140.00 | Read and analyze statistics and reports; Project Management; coordinate Contact Center interval reporting with L. Castaneda; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/14/2011 | 0.5 | $100.00 | Read and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/15/2011 | 0.8 | $160.00 | Coordinate with Communications Team; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/18/2011 | 0.5 | $100.00 | Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/19/2011 | 0.4 | $80.00 | Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/20/2011 | 0.5 | $100.00 | Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/21/2011 | 1.0 | $200.00 | Review and analyze reports and statistics; oversee mailing; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/22/2011 | 1.4 | $280.00 | Review and edit draft IIM Processing Procedures; Review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/25/2011 | 0.8 | $160.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/27/2011 | 0.6 | $120.00 | Review statistics and monitor emails; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/28/2011 | 0.5 | $100.00 | Review statistics and monitor emails; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/29/2011 | 5.3 | $1,060.00 | Receive, read, and analyze Order Granting Final Approval of Settlement; create timeline for deadlines; supervise changes to website and information sent to the Communications Team; legal research re: timeline for filing an appeal; provide J. Keough |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/01/2011 | 1.2 | $240.00 | Review and analyze weekly statistics; review and analyze dates from Order entered Friday; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/02/2011 | 1.5 | $300.00 | Draft revised FAQ 33 Answer re: payment and appeals process; revise the Answer to FAQ 33; review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/03/2011 | 3.0 | $600.00 | Coordinate regarding Final Approval Order and the effect on deadlines; create procedure for mailing copies of the FAO; work on timetable and information necessary for J. Keough and necessary to send to Counsel; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/04/2011 | 3.5 | $700.00 | Create read-only access for Call Center to estimated award information; coordinate with Counsel re: date of entry of FAO, entry of Final Judgment, differing dates, update timeline; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/05/2011 | 2.0 | $400.00 | Update FAQs; update website; work re: changes in timeline due to the Court's multiple date changes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/08/2011 | 1.5 | $300.00 | Review difference in wording between Call Center FAQs and proposed changes to the website; Update a few additional points on website; Receive |

Page 8 of 13



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| | | | | | | Notice of Appeal; review key dates and implications of the Appeal; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/09/2011 | 0.5 | $100.00 | Review new project website and enter information on the calendar; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/10/2011 | 1.0 | $200.00 | Create protocol for heirs to estate; coordinate with R. Dalgleish on researching claims, associated claims, etc.; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/11/2011 | 2.4 | $480.00 | Prepare for and participate in conference call with Ohio Comm. Team; create outline of key dates and definitions of terms for Comm. Team; Coordinate with R. Dalgleish with updates to the FAQs; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/12/2011 | 0.5 | $100.00 | Project Management; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/15/2011 | 0.5 | $100.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/17/2011 | 0.2 | $40.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/20/2011 | 0.4 | $80.00 | Review statistics and reports from previous week; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/23/2011 | 0.3 | $60.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/24/2011 | 0.4 | $80.00 | Review and analyze statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/26/2011 | 0.4 | $80.00 | Review escalations and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/30/2011 | 0.5 | $100.00 | Read and analyze reports; review updated FAQs; monitor updates to website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/31/2011 | 0.4 | $80.00 | Coordinate with Ohio re: records that indicate "Non Class Member as per FTI data"; review statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/01/2011 | 0.2 | $40.00 | Monitor emails; review remail; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/02/2011 | 0.2 | $40.00 | Monitor emails; oversee mailings; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/08/2011 | 0.3 | $60.00 | Review statistics; review correspondence regarding print flags with no addresses; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/13/2011 | 1.0 | $200.00 | Determine how to handle requests for reps who were disabled and deny access for those who resigned; monitor updates due to Court's Order Denying QuaPaw's Motion to Intervene; review statistics; monitor mailing; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/19/2011 | 0.3 | $60.00 | Handle access requests; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/30/2011 | 4.7 | $470.00 | Draft deficiency letters for court approval; |
| Zola, Neil | Senior Management | $295.00 | 03/21/2011 | 0.7 | $206.50 | Meetings re: status; |
| Zola, Neil | Senior Management | $295.00 | 03/25/2011 | 0.4 | $118.00 | Meetings re: status; |
| Zola, Neil | Senior Management | $295.00 | 03/29/2011 | 0.5 | $147.50 | Meetings re: status; |
| Zola, Neil | Senior Management | $295.00 | 04/01/2011 | 0.8 | $236.00 | Meetings re: exclusions, data, outreach and other status; |
| Zola, Neil | Senior Management | $295.00 | 04/05/2011 | 1.0 | $295.00 | Meetings re: outreach audit, phone center, case status; |
| Zola, Neil | Senior Management | $295.00 | 04/08/2011 | 0.6 | $177.00 | Meetings re call center; |
| Zola, Neil | Senior Management | $295.00 | 04/25/2011 | 1.0 | $295.00 | Reviewed objections; meetings re status; |
| Zola, Neil | Senior Management | $295.00 | 04/28/2011 | 0.8 | $236.00 | Reviewed objections; meetings re claims; |
| Zola, Neil | Senior Management | $295.00 | 05/05/2011 | 0.6 | $177.00 | Meetings re: phones and status of objections/exclusions; |
| Zola, Neil | Senior Management | $295.00 | 05/31/2011 | 0.8 | $236.00 | Meetings re: case status and objections; |
| Zola, Neil | Senior Management | $295.00 | 06/10/2011 | 0.6 | $177.00 | Meetings re: settlement hearing; |
| Zola, Neil | Senior Management | $295.00 | 06/16/2011 | 0.6 | $177.00 | Meetings re: hearing; |
| Zola, Neil | Senior Management | $295.00 | 06/20/2011 | 0.6 | $177.00 | Conference with Jennifer re hearing; research re: class notice; |
| Zola, Neil | Senior Management | $295.00 | 07/26/2011 | 1.2 | $354.00 | Meetings re: status; |
| Zola, Neil | Senior Management | $295.00 | 08/22/2011 | 0.6 | $177.00 | Meetings re: status; |
| Zola, Neil | Senior Management | $295.00 | 09/08/2011 | 0.5 | $147.50 | Meetings re: status; |
| | | **Total Project Management :** | | **472.3** | **$107,395.00** | |

**Dissemination Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Farnsworth, James | Project Manager | $125.00 | 07/07/2011 | 0.4 | $50.00 | Supervised the FCM service of a notice packet. |
| Farnsworth, James | Project Manager | $125.00 | 07/29/2011 | 0.5 | $62.50 | Project/staff oversight for 9 document return mailings. |
| Flanigan, Tim | Project Manager | $125.00 | 03/01/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 03/07/2011 | 0.8 | $100.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 03/09/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 03/10/2011 | 1.0 | $125.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 03/11/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 03/14/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Flanigan, Tim | Project Manager | $125.00 | 03/15/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 04/18/2011 | 0.5 | $62.50 | Managing the remails |
| Flanigan, Tim | Project Manager | $125.00 | 04/20/2011 | 0.4 | $50.00 | Managing the remails |
| Flanigan, Tim | Project Manager | $125.00 | 04/21/2011 | 0.4 | $50.00 | Managing the remails |
| Flanigan, Tim | Project Manager | $125.00 | 04/22/2011 | 1.0 | $125.00 | Managing the remails |
| Flanigan, Tim | Project Manager | $125.00 | 05/03/2011 | 0.4 | $50.00 | Coordinate mailing; |
| Flanigan, Tim | Project Manager | $125.00 | 05/09/2011 | 0.4 | $50.00 | Coordinate mailing; |
| Flanigan, Tim | Project Manager | $125.00 | 06/20/2011 | 0.2 | $25.00 | Coordinate mailing; |
| Flanigan, Tim | Project Manager | $125.00 | 07/11/2011 | 0.2 | $25.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 07/19/2011 | 0.4 | $50.00 | Supervise staff re: preparations for mailings; |
| Flanigan, Tim | Project Manager | $125.00 | 08/24/2011 | 0.4 | $50.00 | Coordinate mailing; |
| Flanigan, Tim | Project Manager | $125.00 | 08/29/2011 | 0.4 | $50.00 | Coordinate mailing; |
| Flanigan, Tim | Project Manager | $125.00 | 08/30/2011 | 0.2 | $25.00 | Coordinate mailing; |
| Johnson-Anderson, Milo | Web and Graphics Designer | $85.00 | 03/16/2011 | 0.8 | $68.00 | Created letterhead template; |
| Johnson-Anderson, Milo | Web and Graphics Designer | $85.00 | 03/31/2011 | 0.4 | $34.00 | Revised letterhead template; |
| Kirr, Karen | Technical Editor | $125.00 | 05/12/2011 | 2.1 | $262.50 | Confer on IIM exhibits for Court; Take screenshots, put together exhibits A and B for Court; |
| Kirr, Karen | Technical Editor | $125.00 | 05/13/2011 | 0.7 | $87.50 | Coordinate, delegate remaining IIM Exhibits for the Court tasks; Confer on with Indians team; |
| Kirr, Karen | Technical Editor | $125.00 | 09/12/2011 | 1.2 | $150.00 | Update, confer on POC; |
| Stainback, Daniel | Web and Graphics Designer | $125.00 | 05/13/2011 | 4.5 | $562.50 | Created Exhibit packages of Screen shots and PDFs from the website |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 03/23/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 03/30/2011 | 0.3 | $54.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 03/31/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/01/2011 | 0.4 | $72.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/06/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/07/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/12/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/13/2011 | 0.6 | $108.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/19/2011 | 0.3 | $54.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/20/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/21/2011 | 0.4 | $72.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/22/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/25/2011 | 0.3 | $54.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/26/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/27/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/28/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/29/2011 | 0.4 | $72.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/09/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/12/2011 | 0.4 | $72.00 | Coordinated objection binder project; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/13/2011 | 0.7 | $126.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/17/2011 | 0.3 | $54.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/19/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/20/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/23/2011 | 0.2 | $36.00 | Coordinate training on data project; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/25/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 05/27/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/17/2011 | 0.3 | $54.00 | Project/ staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/20/2011 | 0.1 | $18.00 | Project/ staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/21/2011 | 0.1 | $18.00 | Project/ staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/23/2011 | 0.1 | $18.00 | Project/ staff oversight; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/24/2011 | 0.1 | $18.00 | Project/ staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 06/27/2011 | 0.1 | $18.00 | Project/ staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/01/2011 | 0.4 | $72.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/05/2011 | 0.2 | $36.00 | Follow up on postcard stats; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/07/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/12/2011 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/15/2011 | 0.3 | $54.00 | Coordinate zip code look up research; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/18/2011 | 0.2 | $36.00 | Follow up on notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/19/2011 | 0.1 | $18.00 | Follow up on notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/21/2011 | 0.3 | $54.00 | Follow up on notice packet and admin mailings; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/22/2011 | 0.1 | $18.00 | Follow up on notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 07/25/2011 | 0.3 | $54.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/01/2011 | 0.3 | $54.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/02/2011 | 0.2 | $36.00 | Follow up on address search; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/03/2011 | 0.4 | $72.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/05/2011 | 0.2 | $36.00 | Coordinate and QA mailing of docket 3850; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/15/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/16/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/29/2011 | 0.1 | $18.00 | Coordinate Notice packet mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 08/31/2011 | 0.2 | $36.00 | Coordinate and QA outbound admin mail; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 09/20/2011 | 0.6 | $108.00 | Coordinate notice packet mailing and admin mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 09/22/2011 | 0.2 | $36.00 | Coordinate notice packet mailing and admin mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 09/26/2011 | 0.6 | $108.00 | Coordinate notice packet mailing and admin mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 09/29/2011 | 0.5 | $90.00 | Coordinate notice packet mailing and admin mailing; |
| | **Total Dissemination Management :** | | | **32.8** | **$4,794.50** | |

**Administrative support to project**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Agnew, Christopher | SharePoint Administrator | $70.00 | 03/23/2011 | 0.5 | $35.00 | Update project Log; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 03/25/2011 | 0.1 | $7.00 | Update project information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 08/08/2011 | 0.2 | $14.00 | Create administrative website; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 08/09/2011 | 0.5 | $35.00 | Create administrative website; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 09/01/2011 | 0.1 | $7.00 | Update Project Information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 09/09/2011 | 0.1 | $7.00 | Update Project Information; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/02/2011 | 0.2 | $20.00 | Update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/04/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/08/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/09/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/11/2011 | 0.3 | $30.00 | Update mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/14/2011 | 0.2 | $20.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/15/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/16/2011 | 0.1 | $10.00 | Update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/17/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/18/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/21/2011 | 0.3 | $30.00 | Update mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/22/2011 | 1.1 | $110.00 | Update mail log; update FedEx log sheet; project lead (L. Castaneda) advance search; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/23/2011 | 0.2 | $20.00 | Update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/24/2011 | 1.0 | $100.00 | Update mail log; project lead (L. Castaneda) advance search; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/28/2011 | 0.4 | $40.00 | Update mail log; open & distribute FedEx package; update FedEx log sheet; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/29/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/22/2011 | 0.3 | $30.00 | Project lead (L. Phillip), advance search; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/25/2011 | 0.4 | $40.00 | Meeting with project lead; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/28/2011 | 0.3 | $30.00 | Open & distribute FedEx package; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/29/2011 | 0.1 | $10.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/15/2011 | 0.3 | $30.00 | Open & distribute FedEx package; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/23/2011 | 0.2 | $20.00 | Prepare pod box closure; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/25/2011 | 0.2 | $20.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/06/2011 | 0.2 | $20.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/15/2011 | 0.2 | $20.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/26/2011 | 0.2 | $20.00 | Open & distribute FedEx package; update FedEx log sheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 03/04/2011 | 0.1 | $8.50 | Create a queue creation report per J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 03/11/2011 | 0.1 | $8.50 | Create queue creation report per J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 03/14/2011 | 0.1 | $8.50 | Create queue creation report per J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 06/13/2011 | 0.1 | $8.50 | Create a queue creation report; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 07/14/2011 | 0.1 | $8.50 | Process received class member fax communications; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 08/05/2011 | 0.1 | $8.50 | Update the queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 08/31/2011 | 0.1 | $8.50 | Process received class member fax communications; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 09/19/2011 | 0.1 | $8.50 | Process received class member fax communications; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 09/20/2011 | 0.1 | $8.50 | Process received class member fax communication; |
| McClelland, Lena | Project Administrator | $80.00 | 05/05/2011 | 0.1 | $8.00 | Process received class member fax communications; |
| McClelland, Lena | Project Administrator | $80.00 | 05/06/2011 | 1.0 | $80.00 | Collating Binder Tabs; |
| McClelland, Lena | Project Administrator | $80.00 | 05/09/2011 | 1.0 | $80.00 | Collating Binder Tabs; |
| McClelland, Lena | Project Administrator | $80.00 | 05/18/2011 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/10/2011 | 0.5 | $50.00 | Meeting w/ Lori, Lorraine, Ramsey, Thomas regarding objections; |
| Mullan, Jessica | Project Supervisor | $100.00 | 09/16/2011 | 1.0 | $100.00 | Update website FAQs; |
| Mullan, Jessica | Project Supervisor | $100.00 | 09/20/2011 | 1.5 | $150.00 | Draft call center FAQs; |
| Mullan, Jessica | Project Supervisor | $100.00 | 09/22/2011 | 2.0 | $200.00 | Update website FAQs; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 07/29/2011 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/01/2011 | 0.2 | $17.00 | Advance address search; update outgoing Federal Express tracking log with tracking information; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/05/2011 | 0.3 | $25.50 | Manual advanced address search training; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/23/2011 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 09/08/2011 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 09/12/2011 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/06/2011 | 0.2 | $11.00 | Update binders; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/13/2011 | 0.3 | $16.50 | Update binders; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/03/2011 | 0.1 | $10.00 | Update mail delivery log(3/1-3); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/15/2011 | 0.1 | $10.00 | Update mail delivery log (3/9 - 3/15); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/23/2011 | 0.1 | $10.00 | Update mail delivery log (3/21 to 3/23); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/28/2011 | 0.1 | $10.00 | Update mail delivery log (3/25 & 3/28); |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/07/2011 | 0.1 | $10.00 | Update mail delivery log (4/6- 4/7); |
| Raas, Adam | Project Supervisor | $100.00 | 08/02/2011 | 0.1 | $10.00 | Update dissemination log; |
| Smith, Lydia | Receptionist | $45.00 | 09/02/2011 | 0.2 | $9.00 | Update Project Information; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/01/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/02/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/09/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/10/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/15/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/16/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Stampfli, Hans | Project Supervisor | $100.00 | 03/22/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/04/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/05/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/06/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/08/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/17/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 06/07/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 06/17/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 06/20/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 07/29/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/05/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/08/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/11/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/30/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/14/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/16/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/19/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/22/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/26/2011 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |

**Total Administrative support to project :**    21.2    **$1,970.50**

**Total Project Management:**    526.3    **$114,160.00**

Invoice 11477

Exhibit C



**Exhibit C to Invoice Number 11477**
**Quality Assurance**

Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Avis, Cedrick | Project Supervisor | $100.00 | 04/27/2011 | 0.1 | $10.00 | Prepare Ohio Mail Volume Report; |
| Avis, Cedrick | Project Supervisor | $100.00 | 04/29/2011 | 0.2 | $20.00 | Prepare Ohio Mail Volume Report; |
| Avis, Cedrick | Project Supervisor | $100.00 | 05/02/2011 | 0.1 | $10.00 | Prepare Ohio Mail Volume Report; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/08/2011 | 0.3 | $37.50 | QA review daily stats reporting; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/10/2011 | 0.2 | $25.00 | QA review daily web / ivr statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/11/2011 | 0.2 | $25.00 | QA review daily web / ivr statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/15/2011 | 0.5 | $62.50 | Meeting with Indians team to discuss procedure for determining congressional districts of individual class members; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/01/2011 | 1.7 | $212.50 | QA review daily stats; QA review exclusion/objection flags; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/04/2011 | 0.5 | $62.50 | QA review weekly stats; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/08/2011 | 0.6 | $75.00 | QA review objection report; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/18/2011 | 0.4 | $50.00 | Review updates to claims processing screens; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/25/2011 | 0.8 | $100.00 | Review weekly statistics to provide to counsel; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/10/2011 | 0.4 | $50.00 | Review update to database; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/06/2011 | 0.5 | $62.50 | Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/22/2011 | 0.7 | $87.50 | Review Opt Out report for declaration; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/23/2011 | 1.4 | $175.00 | Review updates to supplemental opt-out declaration; Review opt out report to be attached as exhibit A to supplemental declaration; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/24/2011 | 2.1 | $262.50 | Review exclusions matched from non class members to potential class members; Review updates to supplemental declaration; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/28/2011 | 0.2 | $25.00 | Review additional exclusions appended to declaration; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/06/2011 | 0.4 | $50.00 | Review updates to website; Review records to remail based on updated addresses to unmailable / undeliverable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/07/2011 | 1.4 | $175.00 | Evaluate status and process of identifying duplicate and estate records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/08/2011 | 0.6 | $75.00 | Review potential duplicate queries; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/11/2011 | 1.5 | $187.50 | Evaluate status and process of identifying duplicate and estate records with team; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/12/2011 | 1.5 | $187.50 | Evaluate status and process of identifying duplicate and estate records with team; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/18/2011 | 1.1 | $137.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; started creation of new reports per mgmt; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/19/2011 | 4.1 | $512.50 | Review duplicate records matched by individual identifying records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/20/2011 | 3.8 | $475.00 | Caucus with team regarding duplicate review, claims processing, potential data updates; Review prepared Claims Processing and Award Determination Protocol; Review duplicate records by unique claim identifiers; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/21/2011 | 2.6 | $325.00 | Review updated duplicate records; Review fuzzy name matching spreadsheet; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/25/2011 | 0.8 | $100.00 | Review application of dupliate message codes and application of primary/secondary relationships; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/27/2011 | 1.2 | $150.00 | Caucus with team regarding duplicate review, claims processing, potential data updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/29/2011 | 0.5 | $62.50 | Review Final Approval Order; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/01/2011 | 2.0 | $250.00 | Review updates to call center frequently asked questions with regard to final approval order; Review updates to website with regard to final approval; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/02/2011 | 2.3 | $287.50 | Review primary record conflict associations; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/03/2011 | 0.9 | $112.50 | Review report of associated estate records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/04/2011 | 0.9 | $112.50 | Review report of associated estate records; Review application of DUP code; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/08/2011 | 1.0 | $125.00 | Review updates to test website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/16/2011 | 0.5 | $62.50 | Conference with team regarding estates, claims processing and duplicate review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/17/2011 | 0.4 | $50.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. Made chages to IVR per mgmt. |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/18/2011 | 0.3 | $37.50 | Review claim removal from processing queues; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/19/2011 | 0.7 | $87.50 | Review updates to records formerly listed as undeliverable / unmailable addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/23/2011 | 0.6 | $75.00 | Review remailing of records formerly undeliverable or unmailable; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/24/2011 | 0.7 | $87.50 | Review data for historical records without addresses or unmailable addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/25/2011 | 1.3 | $162.50 | Review updates made to formerly unmailable records through advanced address search; Review mailing of formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/30/2011 | 0.5 | $62.50 | Review updates made to website FAQs; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/01/2011 | 0.4 | $50.00 | Review stats reporting package and process with S. Ostrander; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/06/2011 | 1.7 | $212.50 | Review weekly stats; Review records for mailing to formerly undeliverable / unmailable addresses; Review updated address applications; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/07/2011 | 1.2 | $150.00 | Review duplicate code application; Review NAAN and NABN report; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/08/2011 | 0.2 | $25.00 | Review FTI report request related to timely exclusion requests; |



# Exhibit C to Invoice Number 11477
## Quality Assurance

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | $125.00 | 09/12/2011 | 0.5 | $62.50 | QA review weekly stats; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/14/2011 | 0.5 | $62.50 | Review updates to website re: court docs; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/15/2011 | 0.5 | $62.50 | Review updates to website re: court docs; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/19/2011 | 0.6 | $75.00 | Review weekly stats; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/26/2011 | 0.4 | $50.00 | Review stats; |
| Frick, Esther | Project Supervisor | $100.00 | 03/16/2011 | 0.3 | $30.00 | QA Review website updates-scheduled meetings; |
| Frick, Esther | Project Supervisor | $100.00 | 03/31/2011 | 0.5 | $50.00 | QA  Review outgoing Notice mail |
| Frick, Esther | Project Supervisor | $100.00 | 04/25/2011 | 0.1 | $10.00 | QA Review Prepmail, Admin, Scanned Batches reports; |
| Frick, Esther | Project Supervisor | $100.00 | 04/27/2011 | 0.1 | $10.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Moved over call center display screens per project mgmt. |
| Gano, Marianne | QA Project Manager | $125.00 | 07/15/2011 | 0.1 | $12.50 | QA call log (0.1); |
| Gano, Marianne | QA Project Manager | $125.00 | 07/18/2011 | 0.1 | $12.50 | QA call log; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/01/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/02/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/03/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/04/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/10/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/11/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/14/2011 | 0.3 | $30.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/15/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/16/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/17/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/18/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/21/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/22/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/23/2011 | 1.1 | $110.00 | QA OH mail intakes, call log, emails and scanning requests made via email; QA posting of outgoing mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/24/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/25/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/28/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/29/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/30/2011 | 0.7 | $70.00 | QA OH mail intakes, call log, emails and scanning requests made via email; Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to IVR per mgmt. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/31/2011 | 0.6 | $60.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA outgoing Notice packets; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/01/2011 | 0.9 | $90.00 | QA OH mail intakes, call log, emails and scanning requests made via email; QA outgoing Notice packets; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/04/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/05/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/06/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/07/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/08/2011 | 0.2 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to reports for project mgr. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/11/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/12/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/13/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/14/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/15/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/18/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |



**Exhibit C to Invoice Number 11477**
**Quality Assurance**

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/03/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/04/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/05/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/09/2011 | 0.9 | $90.00 | QA OH mail intakes, call log, emails and scanning requests made via email; QA posting of outgoing Notice packets; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/10/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/11/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/12/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/13/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/16/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/17/2011 | 1.6 | $160.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA outgoing Notice packets; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/18/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/19/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/20/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/23/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/24/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/25/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/26/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/27/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/31/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/01/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/02/2011 | 0.5 | $50.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA posting of outgoing mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/03/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/07/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/08/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/09/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/10/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/13/2011 | 0.6 | $60.00 | QA posting of outgoing Notices; QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/14/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/15/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/16/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/20/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/21/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/22/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/23/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/24/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/27/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/28/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/29/2011 | 0.2 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; made changes to IVR per mgmt. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/30/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/01/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/05/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/06/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/07/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/08/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/11/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |



# Exhibit C to Invoice Number 11477
# Quality Assurance

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/12/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/13/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/26/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/27/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/28/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/29/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/01/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/02/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/03/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/04/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/05/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/08/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/09/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/10/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/11/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/12/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/15/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/16/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/17/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/18/2011 | 0.2 | $20.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/19/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/22/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/23/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/24/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/25/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/26/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/29/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/30/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/31/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/01/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/02/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/07/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/08/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/09/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/12/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/13/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/14/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/15/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/16/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/19/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/20/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/21/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/22/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/23/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/26/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/27/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/28/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/29/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/30/2011 | 0.1 | $10.00 | QA OH mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/03/2011 | 0.7 | $87.50 | Review Project Related Correspondence; Review System Data; |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/04/2011 | 0.8 | $100.00 | Review Project Related Correspondence; Review Reporting Activities ; Review System Data ; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/07/2011 | 2.0 | $250.00 | Review Admin Processing ; Review Project Related Correspondence ; Review Project Statistics; Review Reporting Activities ; Review System Data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/10/2011 | 0.2 | $25.00 | Review Project Related Correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/15/2011 | 1.8 | $225.00 | Review Project Related Correspondence; Review Reporting Activities; Review System Data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/16/2011 | 4.5 | $562.50 | Review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/17/2011 | 7.6 | $950.00 | Review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/18/2011 | 2.0 | $250.00 | Review print file; review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/21/2011 | 2.9 | $362.50 | Review admin processing; review project related correspondence; review project statistics; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/22/2011 | 0.9 | $112.50 | Review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/23/2011 | 4.6 | $575.00 | Review data load; review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/24/2011 | 0.8 | $100.00 | Review data load; Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/25/2011 | 0.4 | $50.00 | Review address update results applied; Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/28/2011 | 1.0 | $125.00 | Review admin processing; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/30/2011 | 1.4 | $175.00 | Review project related correspondence; review reporting activities; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/31/2011 | 0.5 | $62.50 | Review dissemination activities; review project related correspondence; review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/01/2011 | 0.3 | $37.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/04/2011 | 0.4 | $50.00 | Review project related correspondence; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/05/2011 | 4.7 | $587.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/06/2011 | 3.6 | $450.00 | Review application updates; Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/07/2011 | 2.0 | $250.00 | Review application updates; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/08/2011 | 1.1 | $137.50 | Review application updates; Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/11/2011 | 1.6 | $200.00 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/12/2011 | 0.4 | $50.00 | Review project related correspondence; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/13/2011 | 1.9 | $237.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/14/2011 | 2.2 | $275.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/15/2011 | 0.4 | $50.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/18/2011 | 1.9 | $237.50 | Review admin processing; Review mailing activities; Review project related correspondence; Review project statistics; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/19/2011 | 0.9 | $112.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/20/2011 | 1.9 | $237.50 | Review project related correspondence; Review reporting activities; Review system data; Team meeting; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/21/2011 | 0.7 | $87.50 | Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/22/2011 | 0.5 | $62.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/25/2011 | 0.6 | $75.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/27/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/02/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/03/2011 | 0.9 | $112.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/04/2011 | 6.2 | $775.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/05/2011 | 3.7 | $462.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/06/2011 | 0.9 | $112.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/09/2011 | 4.3 | $537.50 | Review admin processing; Review mailing activities; Review project related correspondence; Review project statistics; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/10/2011 | 1.9 | $237.50 | Planning FTI data transfer; Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/11/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/12/2011 | 3.4 | $425.00 | Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/13/2011 | 5.9 | $737.50 | Review declaration; Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/16/2011 | 1.1 | $137.50 | Review project related correspondence; Review system data; Review admin processing; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/17/2011 | 0.9 | $112.50 | Review mailing activities; Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/18/2011 | 0.3 | $37.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/19/2011 | 0.6 | $75.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/23/2011 | 1.6 | $200.00 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/24/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/25/2011 | 0.2 | $25.00 | Review mailing activities; Review project related correspondence; |



# Exhibit C to Invoice Number 11477
## Quality Assurance

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/26/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/27/2011 | 2.9 | $362.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/31/2011 | 1.1 | $137.50 | Review admin processing; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/01/2011 | 1.4 | $175.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/02/2011 | 0.9 | $112.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/06/2011 | 6.8 | $850.00 | Review data association and related reporting; Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/07/2011 | 7.6 | $950.00 | Review data association and related reporting; Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/08/2011 | 4.6 | $575.00 | Review data association and related reporting; Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/09/2011 | 6.0 | $750.00 | Review data association and related reporting; Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/10/2011 | 7.4 | $925.00 | Review data association and related reporting; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/11/2011 | 9.2 | $1,150.00 | Review data association and related reporting; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/13/2011 | 0.6 | $75.00 | Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/14/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/15/2011 | 0.4 | $50.00 | Review declaration; Review ivr updates; Review project related correspondence; Review website updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/16/2011 | 1.7 | $212.50 | Review declaration; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/17/2011 | 3.8 | $475.00 | Review court documents; Review mailing activities; Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/20/2011 | 2.7 | $337.50 | Review admin processing; Review mailing activities; Review project related correspondence; Review project statistics; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/21/2011 | 0.9 | $112.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/22/2011 | 0.4 | $50.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/23/2011 | 1.1 | $137.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/24/2011 | 2.4 | $300.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/27/2011 | 3.5 | $437.50 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/28/2011 | 2.6 | $325.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/29/2011 | 1.5 | $187.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/30/2011 | 3.9 | $487.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/01/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/05/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/06/2011 | 0.7 | $87.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/08/2011 | 1.9 | $237.50 | Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/11/2011 | 1.1 | $137.50 | Review admin processing activities; Review project related correspondence; Review project statistics; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/12/2011 | 1.4 | $175.00 | Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/13/2011 | 1.9 | $237.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/14/2011 | 0.3 | $37.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/15/2011 | 1.5 | $187.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/18/2011 | 0.6 | $75.00 | Review admin processing; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/19/2011 | 0.2 | $25.00 | Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/21/2011 | 0.9 | $112.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/22/2011 | 0.2 | $25.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/25/2011 | 0.6 | $75.00 | Review admin processing; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/26/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/27/2011 | 0.3 | $37.50 | Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/28/2011 | 1.3 | $162.50 | Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/29/2011 | 1.9 | $237.50 | Review court documents; Review ivr updates; Review project related correspondence; Review system data; Review website updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/01/2011 | 2.6 | $325.00 | Review admin processing; Review mailing activities; Review print file; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/02/2011 | 1.7 | $212.50 | Review mailing activities; Review print files; Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/03/2011 | 0.9 | $112.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/04/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/05/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/08/2011 | 1.0 | $125.00 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/09/2011 | 1.9 | $237.50 | Review project related correspondence; Review system data; |



# Exhibit C to Invoice Number 11477
## Quality Assurance

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/10/2011 | 1.7 | $212.50 | Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/11/2011 | 0.5 | $62.50 | Project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/12/2011 | 0.8 | $100.00 | Coordinate project coverage; Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/15/2011 | 1.8 | $225.00 | Review admin processing; Review mailing activities; Review project related correspondence; Review project statistics; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/16/2011 | 1.6 | $200.00 | Coordinate project coverage; Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/19/2011 | 1.7 | $212.50 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/22/2011 | 2.3 | $287.50 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/23/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/24/2011 | 0.5 | $62.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/25/2011 | 1.8 | $225.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/26/2011 | 3.4 | $425.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/29/2011 | 1.4 | $175.00 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/30/2011 | 1.2 | $150.00 | Coordinate project coverage; Review project related correspondence; Review system data; Review website updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/31/2011 | 1.7 | $212.50 | Coordinate project coverage; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/01/2011 | 2.4 | $300.00 | Coordinate project coverage; Review mailing activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/02/2011 | 1.1 | $137.50 | Review mailing activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/26/2011 | 1.9 | $237.50 | Review admin processing; Review project related correspondence; Review project statistics; Review reporting activities; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/27/2011 | 0.2 | $25.00 | Review website updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/28/2011 | 0.3 | $37.50 | Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/29/2011 | 0.3 | $37.50 | Review system data; |
| Ross, Matt | Data Analyst | $85.00 | 05/25/2011 | 2.0 | $170.00 | QA mailing activities; |
| Ross, Matt | Project Supervisor | $100.00 | 06/15/2011 | 0.6 | $60.00 | Review project website update; Review IVR updates; |

**Total Quality Assurance :  293.9  $35,975.00**

Invoice 11477

Exhibit D



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Chan, Derek T. | Network Administrator II | $95.00 | 03/02/2011 | 0.2 | $19.00 | Set up external email acess to team email group; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/14/2011 | 0.2 | $19.00 | Work on database; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/21/2011 | 0.2 | $19.00 | Edit report PDF; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/09/2011 | 0.5 | $47.50 | Compile new build and promote; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/27/2011 | 0.3 | $28.50 | Work on database; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/03/2011 | 0.3 | $28.50 | Export data from from Access to Excel; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/09/2011 | 0.3 | $28.50 | Grant mailbox permissions for data team; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/10/2011 | 0.5 | $47.50 | Create production build and promote; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/11/2011 | 0.2 | $19.00 | Grant mailbox permissions; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/12/2011 | 0.2 | $19.00 | Grant additional email team access to mailbox; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/16/2011 | 0.3 | $28.50 | Create FTP account; |
| Chan, Derek T. | Network Administrator II | $95.00 | 06/03/2011 | 0.2 | $19.00 | Grant mailbox access; |
| Chan, Derek T. | Network Administrator II | $95.00 | 06/22/2011 | 0.2 | $19.00 | Set up mailbox access for additional temps; |
| Chan, Derek T. | Network Administrator II | $95.00 | 06/23/2011 | 0.4 | $38.00 | Download and scan docs; |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/27/2011 | 0.2 | $19.00 | Schedule automated task; |
| Cheng, Fengling (Linda) | Data Analyst | $85.00 | 03/19/2011 | 1.0 | $85.00 | Create, confirm and publish call volume and web visit reports |
| Cheng, Fengling (Linda) | Data Analyst | $85.00 | 03/26/2011 | 1.5 | $127.50 | Create, confirm and publish call volume and web visit reports |
| Cheng, Fengling (Linda) | Data Analyst | $85.00 | 04/02/2011 | 1.0 | $85.00 | Create, confirm and publish call volume and web visit reports; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/08/2011 | 0.9 | $175.50 | Load choicepoint results and provide report for manual updates; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/15/2011 | 1.5 | $292.50 | Request to provide tribal data; Load updated data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/16/2011 | 0.4 | $78.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; started creation of new reports per mgmt; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/17/2011 | 1.7 | $331.50 | Load updated data; Multiple requests to provide tribes report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/18/2011 | 0.6 | $117.00 | Multiple requests for tribes data and review in QA; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/21/2011 | 0.7 | $136.50 | Provide multiple tribes reports; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/22/2011 | 0.8 | $156.00 | Request to provide multiple tribes reports; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/24/2011 | 0.3 | $58.50 | Request to provide unmailable tribes report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/04/2011 | 0.6 | $117.00 | Request to provide unmailable tribes report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/05/2011 | 0.9 | $175.50 | Request to upload print file to vendor for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/06/2011 | 1.0 | $195.00 | Load updated data/results; request to provide unmailable tribes reports; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/07/2011 | 1.1 | $214.50 | Load updated data/results; request to provide unmailable tribes reports; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/08/2011 | 0.5 | $97.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/11/2011 | 0.4 | $78.00 | Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. Made chages to IVR per mgmt. |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/12/2011 | 0.3 | $58.50 | Request to provide unmailable tribes report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/14/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/15/2011 | 0.5 | $97.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/20/2011 | 0.2 | $39.00 | Assist with creating print file; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/28/2011 | 0.3 | $58.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/03/2011 | 1.8 | $351.00 | Request to set up paths in queues; Request to provide address data for requested records; request to provide undeliverable tribes report; Request to apply message codes for requested records; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/05/2011 | 0.5 | $97.50 | Load updated data/results; and provide data for manual updates |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/11/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/13/2011 | 0.5 | $97.50 | Load updated data/search results; Multiple request to setup paths in queues; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/17/2011 | 0.4 | $78.00 | Load updated data/search results; Multiple request to setup paths in queues; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/24/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/25/2011 | 0.5 | $97.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/21/2011 | 0.9 | $175.50 | Load updated data/results; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/22/2011 | 0.6 | $117.00 | Request to provide opt out report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/23/2011 | 1.0 | $195.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/28/2011 | 0.3 | $58.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/29/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/01/2011 | 0.5 | $97.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/07/2011 | 0.3 | $58.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Moved over call center display screens per project mgmt. |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/08/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/13/2011 | 0.5 | $97.50 | Request to run data through mailers for data standardization. |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/14/2011 | 0.5 | $97.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/15/2011 | 0.3 | $58.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/19/2011 | 0.7 | $136.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/21/2011 | 0.7 | $136.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/26/2011 | 0.9 | $175.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/28/2011 | 0.9 | $175.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/04/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/09/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/10/2011 | 0.3 | $58.50 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/11/2011 | 0.8 | $156.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/17/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/23/2011 | 0.8 | $156.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/01/2011 | 0.6 | $117.00 | Request to create print file for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/02/2011 | 0.4 | $78.00 | Update mail dates for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/06/2011 | 0.8 | $156.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/07/2011 | 0.5 | $97.50 | Create print file for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/08/2011 | 0.7 | $136.50 | Load updated data/results; Request to remove invalid address records from mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/09/2011 | 0.8 | $156.00 | Load updated data/results; Request to remove invalid address records from mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/12/2011 | 0.7 | $136.50 | Request to provide claims processing queue report and review with operations; Update mail flags for mailing; Request to add records for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/13/2011 | 1.0 | $195.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to IVR per mgmt. |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/14/2011 | 1.1 | $214.50 | Load updated data/results; Request to remove invalid address records from mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/15/2011 | 0.6 | $117.00 | Request to create print file and update mail dates; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/16/2011 | 0.5 | $97.50 | Request to create print file for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/20/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/21/2011 | 0.4 | $78.00 | Load updated data/results; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/27/2011 | 0.4 | $78.00 | Load updated data/results; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/07/2011 | 0.7 | $126.00 | Prepare weekly project status report ; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/14/2011 | 0.9 | $162.00 | Provide and update weekly status report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/15/2011 | 1.9 | $342.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; Made changes to reports for project mgr. |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/17/2011 | 1.6 | $288.00 | Coordinate information for Congressional District project; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/28/2011 | 1.1 | $198.00 | Prepare team for report revision; Prepare weekly status report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 04/04/2011 | 0.9 | $162.00 | Prepare and update weekly status report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 04/11/2011 | 0.8 | $144.00 | Prepare weekly status report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 04/18/2011 | 1.7 | $306.00 | Assess weekly email receipt information; Prepare and update weekly report per request; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 04/25/2011 | 0.8 | $144.00 | Prepare and update Weekly Status report; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 05/02/2011 | 1.6 | $288.00 | Prepare weekly project stats; Update email automation tool; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 05/03/2011 | 0.7 | $126.00 | Modify weekly report per request; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 09/19/2011 | 0.7 | $126.00 | Provide weekly status report; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/01/2011 | 1.8 | $423.00 | Provide data for mailings; |
| | | | | | | Review contact mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/02/2011 | 1.6 | $376.00 | Research claimants per counsel requests; |
| | | | | | | Provide data updates for print files; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/04/2011 | 1.6 | $376.00 | Provide reports on undeliverables for counsel; |
| | | | | | | Review FormID search window; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/08/2011 | 1.8 | $423.00 | Provide reports for Ops; |
| | | | | | | Review Admin queues for Ops; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/09/2011 | 1.8 | $423.00 | Provide reports for Ops; |
| | | | | | | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/10/2011 | 0.8 | $188.00 | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/21/2011 | 0.8 | $188.00 | Update exclusion processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/22/2011 | 0.7 | $164.50 | Review processing reports; |
| | | | | | | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/23/2011 | 1.4 | $329.00 | Provide access for processors; |
| | | | | | | Review spreadsheets for counsel; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/30/2011 | 0.5 | $117.50 | Provide updated data on Advanced searches; |
| Haygood, David | Ass't Director, Systems | $235.00 | 03/31/2011 | 0.5 | $117.50 | Update data for reporting; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/04/2011 | 0.9 | $211.50 | Provide report for matching claimants; |
| | | | | | | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/05/2011 | 0.8 | $188.00 | Load data from FTI; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/07/2011 | 2.3 | $540.50 | Update processing screens; |
| | | | | | | Review Class data provided by FTI; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/08/2011 | 1.3 | $305.50 | Update processing screens for exclusions; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/11/2011 | 0.3 | $70.50 | Review class member data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/18/2011 | 0.5 | $117.50 | Update website for claims; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/22/2011 | 0.7 | $164.50 | Research Account data for claimants; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/25/2011 | 0.5 | $117.50 | Provide report on research for claimants; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/26/2011 | 0.2 | $47.00 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 04/29/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/02/2011 | 0.7 | $164.50 | Provide reports for counsel; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/09/2011 | 2.3 | $540.50 | Update applications for processing; |
| | | | | | | Provide access for processors; |
| | | | | | | Review matching requirements; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/10/2011 | 1.0 | $235.00 | Provide access for processors; |
| | | | | | | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| | | | | | | made changes to IVR per mgmt. |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/17/2011 | 0.2 | $47.00 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/20/2011 | 0.5 | $117.50 | Assist in research of claimants; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/23/2011 | 0.3 | $70.50 | Provide access for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/24/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/25/2011 | 0.4 | $94.00 | Provide research for claimants; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/26/2011 | 0.8 | $188.00 | Provide search results; |
| | | | | | | Provide access for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/27/2011 | 0.4 | $94.00 | Provide access for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 05/31/2011 | 0.8 | $188.00 | Provide access for processors; |
| | | | | | | Update data for claims processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/01/2011 | 0.5 | $117.50 | Provide access for processors; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, David | Ass't Director, Systems | $235.00 | 06/08/2011 | 0.8 | $188.00 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/09/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/10/2011 | 1.3 | $305.50 | Update data for processors; Update queues for mailings; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/13/2011 | 1.0 | $235.00 | Provide access for processors; Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/20/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/21/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/22/2011 | 0.9 | $211.50 | Review processing procedures; Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/23/2011 | 0.5 | $117.50 | Provide report for client; |
| Haygood, David | Ass't Director, Systems | $235.00 | 06/29/2011 | 0.8 | $188.00 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/01/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/05/2011 | 0.6 | $141.00 | Provide reports for weekly stats; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/06/2011 | 1.2 | $282.00 | Review matching and processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/07/2011 | 1.8 | $423.00 | Review duplicates and reporting; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/08/2011 | 0.9 | $211.50 | Provide matching report for associations; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/11/2011 | 2.5 | $587.50 | Review matching progress; Review Heirs matching; Provide access for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/12/2011 | 3.3 | $775.50 | Update data for matching; Review matching progress; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/13/2011 | 2.5 | $587.50 | Research and update data for matching; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/14/2011 | 0.7 | $164.50 | Update data for matching; Standardize data for missing states; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/15/2011 | 0.7 | $164.50 | Provide report for ops; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/18/2011 | 0.8 | $188.00 | Provide matching reporting and review; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/19/2011 | 1.2 | $282.00 | Provide SSN reporting and review; Review matching data; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/20/2011 | 2.6 | $611.00 | Review FTI data and instructions; Review processing procedures; Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/25/2011 | 1.4 | $329.00 | Review estate claims; Provide duplicates report; Review coding for duplicate claims; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/26/2011 | 0.4 | $94.00 | Update processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/27/2011 | 1.9 | $446.50 | Review matching/Duplication Processing; Review processing screens; Review Estate determination; |
| Haygood, David | Ass't Director, Systems | $235.00 | 07/28/2011 | 0.5 | $117.50 | Review processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/01/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/02/2011 | 0.9 | $211.50 | Update matching in the system; Provide reports of heirs; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/03/2011 | 0.5 | $117.50 | Provide report for associations and estates; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/04/2011 | 0.9 | $211.50 | Update data for duplicate matching; Provide reports of dupes; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/05/2011 | 0.9 | $211.50 | Update processing screens; Provide reports for operations; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/08/2011 | 1.2 | $282.00 | Update processing screens; Provide report data for claimants; |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, David | Ass't Director, Systems | $235.00 | 08/09/2011 | 0.7 | $164.50 | Provide reports and updates; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/10/2011 | 0.5 | $117.50 | Provide reports for ops; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/11/2011 | 0.8 | $188.00 | Report on non-class members; Provide access for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/12/2011 | 0.7 | $164.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/15/2011 | 0.5 | $117.50 | Provide access for processors; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/16/2011 | 0.4 | $94.00 | Update data for mailing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/18/2011 | 0.5 | $117.50 | Update data for processing; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/19/2011 | 1.0 | $235.00 | Review processing screens; Review estate designations; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/22/2011 | 0.5 | $117.50 | Review non-class member updates; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/23/2011 | 0.6 | $141.00 | Provide reports for ops; Update processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 08/25/2011 | 0.4 | $94.00 | Update processing screens; |
| Haygood, David | Ass't Director, Systems | $235.00 | 09/02/2011 | 0.5 | $117.50 | Research information for claimant; |
| Haygood, David | Ass't Director, Systems | $235.00 | 09/21/2011 | 0.3 | $70.50 | Provide access for processing; |
| Keenan, Amy | Data Analyst | $85.00 | 03/30/2011 | 0.5 | $42.50 | Confirm IIM stats; |
| Keenan, Amy | Data Analyst | $85.00 | 04/01/2011 | 0.5 | $42.50 | AM stats report and confirmation; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/02/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/03/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/04/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/09/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/10/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/11/2011 | 0.2 | $17.00 | (Web&CallVolumeReports) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/15/2011 | 1.0 | $85.00 | (Web&CallVolumeReports/112th_CongressGeoShapeFile) re: IIM; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/16/2011 | 1.0 | $85.00 | Web & Call Volume Reports; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/18/2011 | 0.5 | $42.50 | Web & Call Volume Reports; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/23/2011 | 0.5 | $42.50 | Web & Call Volume Reports; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/24/2011 | 0.5 | $42.50 | Web & Call Volume Reports; |
| Kong, Minmhiep | Data Analyst | $85.00 | 03/25/2011 | 0.5 | $42.50 | Web & Call Volume Reports; |
| Kong, Minmhiep | Data Analyst | $85.00 | 04/01/2011 | 0.5 | $42.50 | Review Web Visits and Call Volume reports for IIM; |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 09/27/2011 | 2.0 | $250.00 | Update IIM Weekly email application to handle NULL email strings; schedule Email Collection auto-task of database import for IIM; |
| Lommel, David | Systems Project Manager | $195.00 | 03/02/2011 | 0.5 | $97.50 | Generate print file and upload; |
| Lommel, David | Systems Project Manager | $195.00 | 03/08/2011 | 0.5 | $97.50 | Add call center requests to md packages and generate print file; |
| Lommel, David | Systems Project Manager | $195.00 | 03/10/2011 | 0.9 | $175.50 | Load Results of search; |
| Lommel, David | Systems Project Manager | $195.00 | 03/14/2011 | 0.4 | $78.00 | Generate print files; Update print file procedure for envelope printer; Generate spreadsheets for local tribal research of undeliverable records; |
| Lommel, David | Systems Project Manager | $195.00 | 03/15/2011 | 0.6 | $117.00 | Upload print files to Merrill; Update print data from previous mailings |
| Lommel, David | Systems Project Manager | $195.00 | 03/16/2011 | 0.6 | $117.00 | Add additional queue for supervisor review; add call center requests to print file queue; |
| Lommel, David | Systems Project Manager | $195.00 | 03/18/2011 | 1.1 | $214.50 | Update queue routing; generate print file; request for print dates; |
| Lommel, David | Systems Project Manager | $195.00 | 03/21/2011 | 1.3 | $253.50 | Transfer call center requests to md packages; update envelope print file stored procedure; generate print file; |
| Lommel, David | Systems Project Manager | $195.00 | 03/22/2011 | 1.2 | $234.00 | SAS and task additional data load; add additional paths for queues; |
| Lommel, David | Systems Project Manager | $195.00 | 03/23/2011 | 1.3 | $253.50 | Generate report of records in additional data load and possible matches from previous data for manual review; generate remail print file from call center and standard requests; |
| Lommel, David | Systems Project Manager | $195.00 | 03/24/2011 | 0.8 | $156.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 03/28/2011 | 0.7 | $136.50 | Verify and move call center and web app print requests into print queue; generate print file; |
| Lommel, David | Systems Project Manager | $195.00 | 03/29/2011 | 0.8 | $156.00 | Generate address search request for advance level research; generate print files for envelope mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 03/30/2011 | 1.1 | $214.50 | Generate print files; Update print file procedure for envelope printer; Generate spreadsheets for local tribal research of undeliverable records; |
| Lommel, David | Systems Project Manager | $195.00 | 03/31/2011 | 0.7 | $136.50 | Generate print file; generate advance level address reasearch request; |
| Lommel, David | Systems Project Manager | $195.00 | 04/01/2011 | 0.7 | $136.50 | Load search results; prepare additional requests for mailing; record previous mailing data; |
| Lommel, David | Systems Project Manager | $195.00 | 04/05/2011 | 0.3 | $58.50 | Generate print file for vendor; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Lommel, David | Systems Project Manager | $195.00 | 04/08/2011 | 0.5 | $97.50 | Objections report; |
| Lommel, David | Systems Project Manager | $195.00 | 04/11/2011 | 1.7 | $331.50 | Load records of non-class memebers for call center access; load call center and admin requests into print request table; |
| Lommel, David | Systems Project Manager | $195.00 | 04/12/2011 | 1.3 | $253.50 | Generate print file; generate address research request; report of class data for claimant research; load results of address research; |
| Lommel, David | Systems Project Manager | $195.00 | 04/13/2011 | 0.7 | $136.50 | Manual search for matches in non-member data; |
| Lommel, David | Systems Project Manager | $195.00 | 04/14/2011 | 0.8 | $156.00 | Load additional search data for non-class member data; |
| Lommel, David | Systems Project Manager | $195.00 | 04/18/2011 | 0.8 | $156.00 | Generate additional print file; update claim from claimant request; |
| Lommel, David | Systems Project Manager | $195.00 | 04/19/2011 | 0.6 | $117.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 04/20/2011 | 1.0 | $195.00 | Load updated data/results; generate additional print fole for remails; |
| Lommel, David | Systems Project Manager | $195.00 | 04/21/2011 | 1.3 | $253.50 | Load results of search; generate envelope print file; locate escalated claimant data; |
| Lommel, David | Systems Project Manager | $195.00 | 04/22/2011 | 0.3 | $58.50 | Apply objection codes to requested records; |
| Lommel, David | Systems Project Manager | $195.00 | 04/25/2011 | 0.7 | $136.50 | Generate envelope print file from web and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 04/26/2011 | 0.2 | $39.00 | Generate address search request; |
| Lommel, David | Systems Project Manager | $195.00 | 04/27/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 04/28/2011 | 0.7 | $136.50 | Generate print file for envelopes from call center and web requests; load address search results; |
| Lommel, David | Systems Project Manager | $195.00 | 04/29/2011 | 0.4 | $78.00 | Follow-up on print file; update mailing history; |
| Lommel, David | Systems Project Manager | $195.00 | 05/02/2011 | 1.1 | $214.50 | Generate print file from web and call center requests; update exclusions report with names and values; |
| Lommel, David | Systems Project Manager | $195.00 | 05/03/2011 | 1.7 | $331.50 | Opt-out research report; automation of address research loads; |
| Lommel, David | Systems Project Manager | $195.00 | 05/05/2011 | 0.6 | $117.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 05/06/2011 | 0.8 | $156.00 | Report of statistics for declaration; |
| Lommel, David | Systems Project Manager | $195.00 | 05/09/2011 | 0.6 | $117.00 | Generate print file from web call center and website requests; report late filed exclusions; |
| Lommel, David | Systems Project Manager | $195.00 | 05/10/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 05/12/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 05/17/2011 | 0.6 | $117.00 | Generate print file from web, remail, and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 05/19/2011 | 1.6 | $312.00 | Assist with automated query tool; update automated query tool; |
| Lommel, David | Systems Project Manager | $195.00 | 05/20/2011 | 0.4 | $78.00 | Research escalated claim; |
| Lommel, David | Systems Project Manager | $195.00 | 05/24/2011 | 0.4 | $78.00 | Generate print file from call center and web requests; |
| Lommel, David | Systems Project Manager | $195.00 | 05/26/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 05/27/2011 | 0.2 | $39.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 05/31/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 06/01/2011 | 0.4 | $78.00 | Generate print file from web, remail, and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 06/02/2011 | 0.4 | $78.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 06/03/2011 | 0.3 | $58.50 | Back up and remove requested claim data; |
| Lommel, David | Systems Project Manager | $195.00 | 06/07/2011 | 0.3 | $58.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 06/10/2011 | 0.8 | $156.00 | Generate print file; Send un-deliverable addresses for researching; |
| Lommel, David | Systems Project Manager | $195.00 | 06/13/2011 | 1.4 | $273.00 | Load updated data/results; Report of Oklahoma correspondence and claims not matched to initial data; Report of number of correspondents by state not matched to original data; |
| Lommel, David | Systems Project Manager | $195.00 | 06/14/2011 | 0.5 | $97.50 | Load updated data/results; Update print file routine; |
| Lommel, David | Systems Project Manager | $195.00 | 06/17/2011 | 1.3 | $253.50 | Correlate tribal information with objectors; updated list of claimant reponse counts; remove requested claim; load research results; generate print file from web, call center, and re-mail requests; |
| Lommel, David | Systems Project Manager | $195.00 | 06/20/2011 | 1.5 | $292.50 | Generate print file from call center, web requests, and remails; report of mail sent to Oklahoma; |
| Lommel, David | Systems Project Manager | $195.00 | 06/23/2011 | 0.8 | $156.00 | Generate print file from remail, web, and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 06/30/2011 | 0.2 | $39.00 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 07/01/2011 | 2.4 | $468.00 | Generate print file from call center, web requests, and remails; data analysis for counsel; update print data for reporting from previous mailing; follow-up on address update processing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/05/2011 | 2.4 | $468.00 | Data analysis for counsel; address analysis; updates of mailing history; updates of addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 07/07/2011 | 1.5 | $292.50 | Generate print file from web and call center requests; Report on stats for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 07/08/2011 | 1.1 | $214.50 | Stats report for counsel of Alaska claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 07/11/2011 | 1.1 | $214.50 | Data analysis; research of address data and claims submitted by region; |
| Lommel, David | Systems Project Manager | $195.00 | 07/12/2011 | 1.7 | $331.50 | Generate print file from web and call center requests; load address research data; |
| Lommel, David | Systems Project Manager | $195.00 | 07/15/2011 | 0.6 | $117.00 | Report of ultimately undeliverable web requests; |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Lommel, David | Systems Project Manager | $195.00 | 07/18/2011 | 1.6 | $312.00 | Generate print file from web and call center requests; reporting for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 07/20/2011 | 0.9 | $175.50 | Report stats for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 07/21/2011 | 1.7 | $331.50 | Generate print file from web and call center requests; data report; |
| Lommel, David | Systems Project Manager | $195.00 | 07/22/2011 | 0.5 | $97.50 | Data analysis; |
| Lommel, David | Systems Project Manager | $195.00 | 07/25/2011 | 1.7 | $331.50 | Generate envelope print files for web and call center requests; Data analysis; |
| Lommel, David | Systems Project Manager | $195.00 | 07/26/2011 | 1.3 | $253.50 | Report candidates for additional address researching; |
| Lommel, David | Systems Project Manager | $195.00 | 07/27/2011 | 0.9 | $175.50 | Data analysis; |
| Lommel, David | Systems Project Manager | $195.00 | 07/28/2011 | 1.9 | $370.50 | Load updated data/results; |
| Lommel, David | Systems Project Manager | $195.00 | 08/01/2011 | 2.4 | $468.00 | Generate print file from web and print requests; generate address search requests from records with newly supplied SSN and partial addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 08/02/2011 | 3.8 | $741.00 | Generate print files from additional address research; generate additional address research request; additional address research reports; report of associated records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/03/2011 | 0.9 | $175.50 | Report of associated records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/04/2011 | 0.3 | $58.50 | Report of undeliverable records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/08/2011 | 0.9 | $175.50 | Update records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/09/2011 | 1.5 | $292.50 | Generate print file from web and call center requests; report for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 08/10/2011 | 1.8 | $351.00 | Reporting of address deliverability; |
| Lommel, David | Systems Project Manager | $195.00 | 08/11/2011 | 2.1 | $409.50 | Data analysis; locate escalated class member in source data; |
| Lommel, David | Systems Project Manager | $195.00 | 08/12/2011 | 1.4 | $273.00 | Research un-deliverable records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/15/2011 | 0.9 | $175.50 | Generate print file of web and call center requests; stats reporting; |
| Lommel, David | Systems Project Manager | $195.00 | 08/17/2011 | 0.9 | $175.50 | Update records with results of address researching; report of previous address researching and records with undeliverable addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 08/18/2011 | 1.2 | $234.00 | Reporting for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 08/22/2011 | 0.9 | $175.50 | Reporting of undeliverable class members; |
| Lommel, David | Systems Project Manager | $195.00 | 08/23/2011 | 1.1 | $214.50 | Generate print file from web and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 08/24/2011 | 1.2 | $234.00 | Data analysis and undeliverable reporting; |
| Lommel, David | Systems Project Manager | $195.00 | 08/25/2011 | 2.4 | $468.00 | Data analysis report; report of undeliverable class member records; |
| Lommel, David | Systems Project Manager | $195.00 | 08/26/2011 | 1.8 | $351.00 | Additional report of class members possible for initial mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 08/29/2011 | 1.6 | $312.00 | Generate print file from web and call center requests; update print data from previous mailings; report of class mailing deliverability; |
| Lommel, David | Systems Project Manager | $195.00 | 08/30/2011 | 1.1 | $214.50 | Update print data from previous mailings; |
| Lommel, David | Systems Project Manager | $195.00 | 09/01/2011 | 0.4 | $78.00 | Generate print file; |
| Lommel, David | Systems Project Manager | $195.00 | 09/20/2011 | 0.7 | $136.50 | Generate print file from web and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 09/22/2011 | 0.8 | $156.00 | Generate print file for web and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 09/27/2011 | 0.9 | $175.50 | Generate print from web and call center requests; |
| Lommel, David | Systems Project Manager | $195.00 | 09/28/2011 | 0.6 | $117.00 | Update records with results; |
| Lommel, David | Systems Project Manager | $195.00 | 09/29/2011 | 1.1 | $214.50 | Generate envelope print file from web and call center requests; load results of research; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/01/2011 | 2.0 | $170.00 | Adjustments to Morning Reports for new page; Adjusted Morning Reports for changed data source; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/04/2011 | 4.0 | $340.00 | Completed full automation of Call Center statistics from email to DB; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/10/2011 | 0.5 | $42.50 | Redirect Morning reports to GCG_Data DB; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/14/2011 | 1.5 | $127.50 | Run Morning reports after making corrections and adjustments; Changes to the Morning Report wiki to reflect data source changes; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/16/2011 | 2.7 | $229.50 | Set up sample maps by congressional district; revisions to reports template; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/18/2011 | 0.5 | $42.50 | Wiki for IIM Weekly report prep; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/21/2011 | 3.0 | $255.00 | Run Weekly reports and start wiki on Weekly report; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/23/2011 | 1.0 | $85.00 | Writing wiki on Weekly Reporting process; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/24/2011 | 2.0 | $170.00 | Completed wiki for weekly reports; |
| Mariconda, Philip | Data Analyst | $85.00 | 04/18/2011 | 0.1 | $8.50 | Post & confirm weekly call data; |
| Mariconda, Philip | Data Analyst | $85.00 | 04/25/2011 | 0.1 | $8.50 | Confirm succesful load of the weekly call volume statistics; |
| Mariconda, Philip | Data Analyst | $85.00 | 05/02/2011 | 0.1 | $8.50 | Confirm succesful load of the weekly call volume statistics; |
| Mariconda, Philip | Data Analyst | $85.00 | 05/09/2011 | 2.0 | $170.00 | Confirm upload of weekly call data; Ran upload of weekly web stats; Rebuilt automation of weekly email stats; |
| Mariconda, Philip | Data Analyst | $85.00 | 05/11/2011 | 1.0 | $85.00 | Preparation for special run of the weekly report tomorrow; |
| Mariconda, Philip | Data Analyst | $85.00 | 05/12/2011 | 3.0 | $255.00 | Gather data and publish special Weekly Report; Integrate updates to Weekly Report; |
| Mariconda, Philip | Data Analyst | $85.00 | 05/16/2011 | 1.0 | $85.00 | Run weekly report and integrate changes; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Mariconda, Philip | Data Analyst II | $100.00 | 06/13/2011 | 0.2 | $20.00 | Password updates and re-run weekly call center stats; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/05/2011 | 1.7 | $170.00 | Prepare and run weekly report with few adjustments; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/18/2011 | 5.5 | $550.00 | Merge 39 spreadsheets, applying duplicate rows under specific conditions; Analyze and identify duplicate resolutions of the duplicate rows; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/19/2011 | 4.3 | $430.00 | Analyze and identify duplicate resolutions of the duplicate rows; Optimize report for distribution; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/20/2011 | 0.5 | $50.00 | Optimize report for distribution; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/25/2011 | 0.5 | $50.00 | Adjustments to call data importer to account for source file changes; |
| Mariconda, Philip | Data Analyst II | $100.00 | 08/01/2011 | 0.2 | $20.00 | Adjustments to the Weekly Call Volume importer; |
| Mariconda, Philip | Data Analyst II | $100.00 | 08/22/2011 | 0.5 | $50.00 | Adjustments to the call data importer; Run Weekly Report data importing programs; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/01/2011 | 5.1 | $1,020.00 | Provide list of email address for L. Castaneda; Provide JMK with a list of Source email address that could be used in an email distribution; Manage email distribution to tribal centers; Manage Next of Kin search; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/07/2011 | 4.3 | $860.00 | Program database for data extract of tribe members; Manage LexisNexis DOB searches; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/10/2011 | 2.2 | $440.00 | Teleconf with Thomson Reuters regarding sample data of unmailable; Confirm stats of unmailable for L. Lewis-Phillips; Compile a list of Unmalables for L. Castaneda's AccurInt searches; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/14/2011 | 4.4 | $880.00 | Provide support to Operations on search tool; Analyze data; Compile Unmailable list for L.. Castaneda; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/16/2011 | 1.0 | $200.00 | Analyze data for Publication list; Manage Tribal list request from L. Lewis-Phillips; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/17/2011 | 5.8 | $1,160.00 | Analysis and programming of Congressional breakdown info; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/21/2011 | 1.8 | $360.00 | Program & compile report of Unmailable for L. Lewis-Phillps; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/22/2011 | 0.3 | $60.00 | Discuss data load and tribal requests; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/23/2011 | 1.5 | $300.00 | Analyze data and pull Congressional data, reformatted; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/28/2011 | 3.7 | $740.00 | .NET programming of Statement Acct feature; Load and update Cocopah Tribe address updates; Manage DOB A search; Manage Next of Kin search; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/29/2011 | 1.0 | $200.00 | Provide support to Call Center Programming CCA changes to display Statement Account #; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/30/2011 | 1.0 | $200.00 | Analyze tribal data and provide a report to L. Lewis-Phillips; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/31/2011 | 2.0 | $400.00 | Analyse data for DOB search matches; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/04/2011 | 1.3 | $260.00 | Compile DOB Name change report for R. Dalgleish; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/05/2011 | 7.6 | $1,520.00 | Manage data load; Analyze data loaded; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/06/2011 | 6.4 | $1,280.00 | Analyze Congressional report data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/07/2011 | 1.8 | $360.00 | Update data to identify Historical NABN's from Trust; Analyze new data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/08/2011 | 2.9 | $580.00 | Provide Account balances and Settlement amounts to R. Daigleish; Analyze data received; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/11/2011 | 4.7 | $940.00 | Load image files; Research Snoqualmie Tribe in Tribal database provided by FTI; Analyze data and provide reports for declaration; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/12/2011 | 6.5 | $1,300.00 | Analysis on data migration from original data rcvd Jan 11 to new data rcvd Apr 11; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/13/2011 | 2.5 | $500.00 | Analysis on data migration from original data rcvd Jan 11 to new data rcvd Apr 11; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/14/2011 | 3.1 | $620.00 | Application programming changes to account for NON-CLASS data; Script and compile reports on NABN financial information; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/15/2011 | 1.3 | $260.00 | Compile a report of claims created by P. Enloe today; |



# Exhibit D to Invoice Number 11477
## Systems Support

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | Assist Users with login; |
| | | | | | | Update Land Trust NABN's with TRU message codes; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/18/2011 | 1.3 | $260.00 | Provide Account Balances and Historical Account Info to L. Lewis-Phillips; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/19/2011 | 3.6 | $720.00 | Programming to prevent changes to claims marked as "Restricted"; |
| | | | | | | Analyze claim data for L. Lewis-Phillips; |
| | | | | | | .NET Programming of new reports providing financial information regarding Historical Account and Balances of NAAN's; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/20/2011 | 3.5 | $700.00 | Manage deployment of application update; |
| | | | | | | Meet to discuss data received and answers provided; |
| | | | | | | Apply message codes to Account subclass; |
| | | | | | | Manage DOB search; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/26/2011 | 1.0 | $200.00 | Compile Name changed report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/27/2011 | 2.5 | $500.00 | .Net programming to add "Associations" to the application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/28/2011 | 0.3 | $60.00 | Analyze claimant data for R. Dalgleish; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/02/2011 | 0.8 | $160.00 | Provide stats for declaration; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/04/2011 | 3.0 | $600.00 | Provide a list of XCM claims who have filed; |
| | | | | | | Data Analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/05/2011 | 3.2 | $640.00 | Provide a list of late exclusions; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/06/2011 | 1.2 | $240.00 | Analyze data for L. Lewis-Phillips; |
| | | | | | | Discuss declaration stats with L. Lewis-Phillips; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/09/2011 | 1.7 | $340.00 | Compile a list of Account Holders who show deceased for R. Dalgleish; |
| | | | | | | Manage search by DOB; |
| | | | | | | Research history of claim for R. Dalgleish; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/10/2011 | 1.8 | $360.00 | Provide a list of late exclusions; |
| | | | | | | Attend meeting to discuss answers to questions regarding FTI data received April 11; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/11/2011 | 2.0 | $400.00 | Obtain initial mailing stats for L. Castaneda; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/12/2011 | 5.1 | $1,020.00 | Create a list of changes between Dec and April files received from FTI; |
| | | | | | | Create Test claims for K. Kirr; |
| | | | | | | Compile Award report for R. Dalgleish; |
| | | | | | | Provide stats to L. Castenada for declaration; |
| | | | | | | Analyze data for L. Castenada; |
| | | | | | | Provide R. Dalgleish with historical data for dispute claimant; |
| | | | | | | Provide scripts to QA for review; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/18/2011 | 1.0 | $200.00 | Discuss requirements for Estates updated through KIN or DOB searches; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/20/2011 | 1.0 | $200.00 | Compile report of name changes resulting in DOB update; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/23/2011 | 2.0 | $400.00 | Research and provide feedback on application; |
| | | | | | | Research and resolve issue w/daily reports; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/24/2011 | 0.5 | $100.00 | Compile report of historical data received for Claimant; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/25/2011 | 0.7 | $140.00 | Compile tribal report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/27/2011 | 4.3 | $860.00 | Analyze April data for intgration into Jan data loaded in CLASS; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/01/2011 | 2.0 | $400.00 | Complete the mapping of NABN & NAAN numbers from the April data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/02/2011 | 9.0 | $1,800.00 | Analyze data for rollback; |
| | | | | | | write scripts to rollback data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/03/2011 | 7.0 | $1,400.00 | Analyze and rollback data from list; |
| | | | | | | Program scripts for FTI export; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/05/2011 | 2.5 | $500.00 | Clean up rollback data; |
| | | | | | | Export data to be sent to FTI and send to QA; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/06/2011 | 6.3 | $1,260.00 | Analyze data for rollback and provide support to QA; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/07/2011 | 9.7 | $1,940.00 | Data Analysis of DOB and SSN records from April data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/08/2011 | 7.5 | $1,500.00 | April data migration project; |
| | | | | | | Data Analysis of DOB and SSN records from April data; |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/09/2011 | 7.0 | $1,400.00 | Analyze address updates for data export; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/10/2011 | 10.0 | $2,000.00 | Analyze address updates for data export; |
|  |  |  |  |  |  | Program and parse address updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/11/2011 | 5.5 | $1,100.00 | Prepare data export; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/14/2011 | 1.2 | $240.00 | Provide stats for declaration; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/21/2011 | 4.0 | $800.00 | Grant access to ClassLite application; |
|  |  |  |  |  |  | research users marked restricted; |
|  |  |  |  |  |  | Compile report of users marked restricted; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/22/2011 | 2.0 | $400.00 | Analyze data and compile report for L. Lewis Phillips; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/23/2011 | 4.0 | $800.00 | Analyze data for Address updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/24/2011 | 4.0 | $800.00 | Analyze data for Address updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/27/2011 | 4.0 | $800.00 | Analyze & upload data for Address updates; |
|  |  |  |  |  |  | Analyze data for SSN updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/28/2011 | 3.5 | $700.00 | Analyze data for SSN updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/29/2011 | 4.0 | $800.00 | Analyze data for SSN updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/30/2011 | 5.0 | $1,000.00 | Analyze data for SSN updates; |
|  |  |  |  |  |  | Analyze data and script report of duplicates by ssn; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/01/2011 | 2.0 | $400.00 | Manage / grant user access to application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/05/2011 | 0.4 | $80.00 | Research and resolve password reset; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/07/2011 | 3.0 | $600.00 | Analyze data for deduping; |
|  |  |  |  |  |  | Plan re: deduplication of records; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/11/2011 | 5.5 | $1,100.00 | Analyze data and compile report on duplicates; |
|  |  |  |  |  |  | Meet with team to discuss ways of matching duplicates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/12/2011 | 3.5 | $700.00 | Program & compile report to pull Zip & State data. |
|  |  |  |  |  |  | Grant database access; |
|  |  |  |  |  |  | Troubleshoot passwords; |
|  |  |  |  |  |  | Edit video of The Last Ferry; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/13/2011 | 5.0 | $1,000.00 | Analyze data for zip code report; |
|  |  |  |  |  |  | Load tribal data and analyze next of kin records; |
|  |  |  |  |  |  | Analyze data for claim numbers out of sequence; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/14/2011 | 4.7 | $940.00 | Analyze data for State & Zip code report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/15/2011 | 2.0 | $400.00 | Analyze Next of Kin search results; |
|  |  |  |  |  |  | Analyze data for records missing States; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/18/2011 | 2.3 | $460.00 | Analyze data and compile report containing records with missing address; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/20/2011 | 2.5 | $500.00 | Meeting to discuss FTI data; |
|  |  |  |  |  |  | Analyze data and recompile report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/21/2011 | 2.5 | $500.00 | Manage spreadsheet of duplicate records identified through manual review; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/22/2011 | 6.5 | $1,300.00 | Analyze data and load duplicates; |
|  |  |  |  |  |  | Analyze data and compile reports of duplicates claims; |
|  |  |  |  |  |  | Apply message codes; |
|  |  |  |  |  |  | Analyze data for  matching and report results; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/25/2011 | 2.0 | $400.00 | Analyze data and compile Estate table; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/26/2011 | 0.5 | $100.00 | Provide support to QA; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/19/2011 | 1.8 | $360.00 | Troubleshoot and grant access to users; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/22/2011 | 0.8 | $160.00 | Grant access to database; |
|  |  |  |  |  |  | Troubleshoot and resolve problems accessing the database; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/23/2011 | 0.4 | $80.00 | Grant access to database; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/24/2011 | 0.3 | $60.00 | Update user passwords; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/06/2011 | 1.0 | $200.00 | Program and compile custom report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/07/2011 | 0.5 | $100.00 | Grant database access to users; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/08/2011 | 1.0 | $200.00 | Program and compile custom report; |
| | | | | | | Provide access to ClassLite application; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/12/2011 | 1.0 | $200.00 | Help G. Gudivada troublshoot batch report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/18/2011 | 2.5 | $500.00 | Program and deploy ClassLite changes for Call Center; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/19/2011 | 0.5 | $100.00 | Grant database access to new Call Center personnel; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/20/2011 | 2.0 | $400.00 | Manage user access and password resets for call center personnel; |
| | | | | | | Compile a report listing the DOD's of those nme's provided; |
| Newman, Stephen | Data Analyst | $85.00 | 03/02/2011 | 0.5 | $42.50 | Morning reports distribution re: IIM |
| Newman, Stephen | Data Analyst | $85.00 | 03/03/2011 | 0.5 | $42.50 | Morning reports distribution re: IIM |
| Newman, Stephen | Data Analyst | $85.00 | 03/07/2011 | 0.5 | $42.50 | Morning reports distribution. |
| Newman, Stephen | Data Analyst | $85.00 | 03/08/2011 | 0.5 | $42.50 | Morning reports distribution. |
| Newman, Stephen | Data Analyst | $85.00 | 03/21/2011 | 1.0 | $85.00 | Morning reports distribution; |
| Newman, Stephen | Data Analyst | $85.00 | 03/28/2011 | 0.5 | $42.50 | Morning reports distribution; |
| Newman, Stephen | Data Analyst | $85.00 | 03/29/2011 | 1.0 | $85.00 | Morning reports distribution; |
| Newman, Stephen | Data Analyst | $85.00 | 04/01/2011 | 0.5 | $42.50 | Morning reports; |
| Newman, Stephen | Data Analyst | $85.00 | 05/09/2011 | 4.0 | $340.00 | Indian Trust Settelment Program Summary report distribution; |
| Newman, Stephen | Data Analyst | $85.00 | 05/16/2011 | 1.0 | $85.00 | Preparing source data for IIM Weekly Stats Report; |
| Newman, Stephen | Data Analyst | $85.00 | 05/23/2011 | 3.0 | $255.00 | IIM Weekly Stats Report; |
| Newman, Stephen | Data Analyst | $85.00 | 05/31/2011 | 3.0 | $255.00 | IIM Weekly Statistics report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/06/2011 | 3.0 | $300.00 | Weekly Stats report distribution; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/13/2011 | 2.0 | $200.00 | IIM Weekly Stats report; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/20/2011 | 2.0 | $200.00 | IIM - Weekly Status Report 06-19-2011 distribution; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/27/2011 | 2.0 | $200.00 | Weekly status reports generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/11/2011 | 5.0 | $500.00 | Weekly Stats Report distribution; |
| | | | | | | Weekly Stats Script - investigate returned values for accuracy; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/12/2011 | 6.0 | $600.00 | IIM Weekly Status Report, SQL Script updates; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/18/2011 | 2.5 | $250.00 | Weekly stats report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/25/2011 | 2.0 | $200.00 | Weekly Status Report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/01/2011 | 2.0 | $200.00 | Weekly stats report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/08/2011 | 2.0 | $200.00 | Weekly Stats Report distribution; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/15/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/21/2011 | 2.0 | $200.00 | Preparing instructions for IIM Weekly Stats report; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/22/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/29/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/06/2011 | 1.0 | $100.00 | IIM - Weekly Stats Report generation and distribution; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/12/2011 | 2.0 | $200.00 | IIM - Weekly Stats report generation; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/26/2011 | 5.0 | $500.00 | IIM - Weekly Stats Report Generation; |
| | | | | | | Evaluate & optimize email reporting protocol; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/27/2011 | 4.0 | $400.00 | Evaluate & optimize email reporting protocol; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/28/2011 | 1.5 | $150.00 | Evaluate & optimize email reporting protocol; |
| Nichols, Jacob | Data Analyst | $85.00 | 03/15/2011 | 4.1 | $348.50 | congressional district zip code and shape file data; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 09/20/2011 | 1.0 | $125.00 | Weekly reporting; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 03/01/2011 | 1.0 | $195.00 | Prepared data for emailing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 03/02/2011 | 4.5 | $877.50 | Modified C# code to handle complex PDF attachments; |
| | | | | | | Created HTML source for notice and sent test email; |
| | | | | | | Created email target and sent email; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 03/03/2011 | 1.0 | $195.00 | Retrieved, uploaded, updated email status and create deliverable report(1.0); |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/08/2011 | 1.5 | $292.50 | Analyze data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/20/2011 | 0.3 | $58.50 | Systems support for mailing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/24/2011 | 1.4 | $273.00 | Write SQL to validate data; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/29/2011 | 0.3 | $58.50 | Uploaded/validated data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/05/2011 | 0.3 | $58.50 | Update data query; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/12/2011 | 0.4 | $78.00 | Write queries for print, validated data for printing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/21/2011 | 0.4 | $78.00 | SQL queries, envelope data validation; |
| Nordine, Keith | Data Analyst | $85.00 | 03/01/2011 | 0.5 | $42.50 | IIM DB table updates; |
| Nordine, Keith | Data Analyst | $85.00 | 03/02/2011 | 0.5 | $42.50 | Email and Web Visits table updates; |
| Nordine, Keith | Data Analyst | $85.00 | 03/03/2011 | 0.5 | $42.50 | Email load; Reports; Urchin Geo Data loads; |
| Nordine, Keith | Data Analyst | $85.00 | 03/04/2011 | 0.5 | $42.50 | correction: Email pulls; reports Daily Reports; Subscription Manifest table design; |
| Nordine, Keith | Data Analyst | $85.00 | 03/05/2011 | 0.5 | $42.50 | Email automation; |
| Nordine, Keith | Data Analyst | $85.00 | 03/25/2011 | 0.5 | $42.50 | SSRS Reports; |
| Nordine, Keith | Data Analyst | $85.00 | 04/06/2011 | 0.5 | $42.50 | Geo data pull from Urchin; |
| Nordine, Keith | Data Analyst | $85.00 | 04/19/2011 | 1.0 | $85.00 | IIM Email Update; |
| Ryan, Michael | Sr. Systems Project Manager | $200.00 | 09/27/2011 | 1.0 | $200.00 | remove a batch and remove images from a second batch. |
| Snyder, Jyota | Data Analyst I | $85.00 | 09/29/2011 | 0.1 | $8.50 | Load udpated/data; |
| Thompson, Darryl | Director, Systems | $235.00 | 09/07/2011 | 1.8 | $423.00 | Report dup msg codes based on nme list; report NAAN and NABN ids based on nme list; |

**Total Systems Support :**    **629.1**    **$113,581.00**

Invoice 11477

Exhibit E



# Exhibit E to Invoice Number 11477
## Outreach

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/01/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/05/2011 | 0.4 | $40.00 | Update outreach mail log; open & distribute FedEx package; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/06/2011 | 0.3 | $30.00 | Outreach: Open & distribute FedEx package; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/07/2011 | 0.6 | $60.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/11/2011 | 0.5 | $50.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/12/2011 | 0.6 | $60.00 | Update outreach mail log; update FedEx log sheet; open & distribute FedEx shipment; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/14/2011 | 1.0 | $100.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/15/2011 | 0.2 | $20.00 | Update outreach FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/18/2011 | 0.3 | $30.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/20/2011 | 0.3 | $30.00 | Open & distribute ups package; update outreach UPS log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/25/2011 | 0.3 | $30.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/27/2011 | 0.3 | $30.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/28/2011 | 0.1 | $10.00 | Update outreach FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/04/2011 | 0.5 | $50.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/05/2011 | 0.5 | $50.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/09/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/10/2011 | 0.2 | $20.00 | Update outreach FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/11/2011 | 0.1 | $10.00 | Update outreach FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/13/2011 | 0.5 | $50.00 | Prepare FedEx shipment; update FedEx outreach log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/17/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/20/2011 | 0.1 | $10.00 | Update outreach FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/07/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/08/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/09/2011 | 0.3 | $30.00 | Update outreach mail log; update FedEx log sheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/14/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/15/2011 | 0.1 | $10.00 | Update outreach mail log; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/01/2011 | 1.5 | $187.50 | QA review test email data; QA review test data for emails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/04/2011 | 0.4 | $50.00 | QA review draft email and spreadsheet for Yakama Nation; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/10/2011 | 0.5 | $62.50 | QA review updates to website with regard to information meeting schedule; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/16/2011 | 2.3 | $287.50 | QA review and update list of unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/17/2011 | 1.1 | $137.50 | QA review unmailable addresses for Oglala, Navajo and Leech Lake Tribes; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/21/2011 | 1.2 | $150.00 | Review updates to website of informational meetings; QA review remails; QA review requests for unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/22/2011 | 2.3 | $287.50 | QA review spreadsheet requests for unmailable records; Prepare Daily IVR stats and email report to project mgrs; Prepare Daily Call Center Report and email to project mgrs. Made changes to IVR per mgmt. QA review address updates of initially undeliverable records; QA review additional mailings to implement on live site; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/23/2011 | 2.7 | $337.50 | QA review remail print file; QA review list of unmailable names to be published in Native Sun; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/24/2011 | 0.5 | $62.50 | QA review Sac & Fox Tribe of OK unmailable spreadsheet; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/28/2011 | 0.8 | $100.00 | QA review advance level address updates; QA review updates to town hall meeting informational website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/29/2011 | 2.5 | $312.50 | QA review address update; QA review print files; QA review updates to informational town hall meetings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/30/2011 | 2.6 | $325.00 | QA review updated print files; QA review remails; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Class Member Outreach Design and Preparation

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | QA review updates addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/01/2011 | 1.8 | $225.00 | QA review updates to addresses; QA review updated print files; QA review remails; QA review manually updated addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/05/2011 | 1.1 | $137.50 | Review requests for unmailable records from White Earth band of Chippewa tribe; |
| | | | | | | Review updates to Town Hall meetings on website; |
| | | | | | | Review print file of remailed records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/06/2011 | 1.5 | $187.50 | Review address updates for undeliverable records; Review updates to website for town hall meetings; Review requests for unmailable records from tribes; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/08/2011 | 1.1 | $137.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| | | | | | | Moved over call center display screens per project mgmt. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/11/2011 | 1.2 | $150.00 | Review information for declaration regarding class member outreach; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/12/2011 | 1.2 | $150.00 | Review updates to undeliverable records; Review envelope merge file for remailing records; Review requested spreadsheets for records unmailable to specific tribes; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/14/2011 | 0.4 | $50.00 | Review updates to Tribe information related to undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/15/2011 | 0.5 | $62.50 | Review updates to Tribe information related to undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/18/2011 | 0.8 | $100.00 | Review list of remails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/19/2011 | 2.5 | $312.50 | Review remails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/20/2011 | 1.2 | $150.00 | Review updated contact info for tribal members; Review print files for class member outreach files; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/21/2011 | 0.8 | $100.00 | Review updated contact info for tribal members; Review print files for class member outreach files; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/27/2011 | 0.7 | $87.50 | Review updates to addresses for previously undeliverable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/28/2011 | 1.2 | $150.00 | Review data list for remailing records; Review printed version of remails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/29/2011 | 0.8 | $100.00 | Review records remailed with updated addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/02/2011 | 0.5 | $62.50 | Review print file after updates to undeliverable addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/03/2011 | 0.5 | $62.50 | Review list of unmailable records for Chickasaw Nation; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/04/2011 | 0.5 | $62.50 | Review declaration related to initial mailing information; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/09/2011 | 0.7 | $87.50 | Review remails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/11/2011 | 1.3 | $162.50 | Review initial draft of declaration and provide suggested updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/12/2011 | 1.8 | $225.00 | Review updates to notice declaration and review second draft; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/13/2011 | 1.3 | $162.50 | Review updates to declaration related to class member outreach and mailing data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/17/2011 | 1.3 | $162.50 | Review updates to Indian Trust website; |
| | | | | | | Review updates to settlement website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/18/2011 | 1.0 | $125.00 | Review updates to Indian Trust Settlement website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/23/2011 | 0.6 | $75.00 | Review mailing of formerly undeliverable or unmailable records updated with new address; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/24/2011 | 0.7 | $87.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| | | | | | | Made changes to IVR per mgmt. |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/25/2011 | 1.3 | $162.50 | Review print file; Review mailing labels for previously undeliverable and unmailable records; Review address updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/26/2011 | 0.5 | $62.50 | Review print file; Review mailing labels for previously undeliverable and unmailable records; Review address updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/01/2011 | 0.4 | $50.00 | Review file of initially undeliverable or unmailable records to remail; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/02/2011 | 0.9 | $112.50 | Review mailing of previously unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/06/2011 | 0.5 | $62.50 | Review status of upcoming remailing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/07/2011 | 0.4 | $50.00 | Review updates to website related to new documents; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/10/2011 | 0.5 | $62.50 | Review file of previously unmailable records for remail; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/20/2011 | 1.5 | $187.50 | Review updated IVR related to final approval; Review and provide information related to notice efforts in Oklahoma; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/23/2011 | 0.7 | $87.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| | | | | | | Made changes to reports for project mgr. |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/24/2011 | 0.5 | $62.50 | Review notice packets mailed to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/27/2011 | 0.8 | $100.00 | Review updated test site and IVR with relation to ongoing call center hours; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/01/2011 | 0.7 | $87.50 | QA review address updates for previously unmailable/undeliverable records; QA review print file for |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/08/2011 | 0.5 | $62.50 | Review updates to formerly undeliverable or unmailable addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/12/2011 | 0.4 | $50.00 | Review records prepared for remails; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/13/2011 | 0.3 | $37.50 | Review records to remail; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/18/2011 | 0.7 | $87.50 | Review envelope print file for previously undeliverable and unmailable records; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Class Member Outreach Design and Preparation

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 07/21/2011 | 0.8 | $100.00 | Review envelope print file for previously undeliverable and unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 07/25/2011 | 0.7 | $87.50 | Review envelope print file for previously undeliverable and unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/05/2011 | 0.8 | $100.00 | Review updates to website with regard to Final Judgment; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/09/2011 | 1.2 | $150.00 | Review print file for formerly undeliverable or unmailable records; Review mailing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/11/2011 | 1.0 | $125.00 | Review updates to website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/18/2011 | 0.5 | $62.50 | Review updated addresses related to initially undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/23/2011 | 1.4 | $175.00 | Review updated website regarding notice of appeal; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/24/2011 | 0.8 | $100.00 | Review remail records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/26/2011 | 0.5 | $62.50 | Review updates to website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/29/2011 | 0.4 | $50.00 | Review envelope print file for previously undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/02/2011 | 2.3 | $287.50 | Review POC remail packets; Review updated addresses for previously unmailable/undeliverable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/07/2011 | 0.8 | $100.00 | Review records to mail for previously unmailable, undeliverable addresses; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/08/2011 | 1.5 | $187.50 | Review records to mail for previously unmailable, undeliverable addresses; Review updates to website for new documents; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/09/2011 | 2.0 | $250.00 | Review updates to formerly undeliverable / unmailable records; Review mailing to formerly undeliverable / unmailable packets; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/12/2011 | 1.2 | $150.00 | Review updates to formerly unmailable / undeliverable records; Review updates to POC related to claim deadline; Review updates to website related to claim deadline; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/13/2011 | 2.7 | $337.50 | Review updates to formerly unmailable / undeliverable records; Review updates to POC related to claim deadline; Review updates to website related to claim deadline;  Review mailing packets for formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/14/2011 | 2.6 | $325.00 | Review updates to formerly unmailable / undeliverable records; Review updates to POC related to claim deadline;  Review mailing packets for formerly undeliverable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/15/2011 | 1.9 | $237.50 | Review updates to formerly unmailable / undeliverable records; Review updates to POC related to claim deadline;  Review mailing packets for formerly undeliverable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/16/2011 | 2.1 | $262.50 | Review updates to website FAQs, IVR and call center FAQs; Review mailing of formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/19/2011 | 1.1 | $137.50 | Review updates to notice website; Review posted documents to website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/21/2011 | 1.8 | $225.00 | Review remail records; Review updates to website; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/22/2011 | 1.3 | $162.50 | Review updates to notice website; Review records with address updates; Review mailing; Review updates to FAQs and IVR; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/23/2011 | 0.6 | $75.00 | Review address record update; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/26/2011 | 0.6 | $75.00 | Review updates to website with regard to new appeal documentation; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/27/2011 | 0.8 | $100.00 | Review data address updates for formerly undeliverable or unmailable records; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/29/2011 | 1.7 | $212.50 | Review envelope print file; Review mailing records; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/07/2011 | 0.5 | $112.50 | Worked with vendor on verification of postings; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/08/2011 | 0.5 | $112.50 | Vendor questions and review of post office location postings; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/09/2011 | 0.5 | $112.50 | Verification questions to Kinsella; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/11/2011 | 0.5 | $112.50 | Worked with counsel on town hall meeting reconciliation; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/14/2011 | 0.4 | $90.00 | Answers for validation research; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/15/2011 | 0.5 | $112.50 | Town hall website updates and meeting confirmation.  Updates to chart and responded to counsel; Researched verification of poster addresses; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/16/2011 | 2.9 | $652.50 | Review of spreadsheet for publication in newspaper and sent to Kinsella; Worked with PM on tribal contacts and spreadsheet; updates to website and counsel chart reviewed; discussion on publication of names with QA and Systems; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/17/2011 | 1.1 | $247.50 | Review with possible vendor for site verifications; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/18/2011 | 1.0 | $225.00 | Work with town hall meeting coordination and updates to website; checked with counsel re: upcoming meetings; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/19/2011 | 0.2 | $45.00 | Correspondence and approval to vendor to start verifications; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/21/2011 | 1.0 | $225.00 | Working with counsel and team on informational meeting and supplies; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/22/2011 | 0.7 | $157.50 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; made changes to IVR per mgmt. |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/23/2011 | 0.3 | $67.50 | Updates to town hall chart, checking on status of package delivery for town hall meetings, checked with counsel if any more meetings scheduled after March; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/24/2011 | 1.6 | $360.00 | Communications with validation team of poster hanging; review of spreadsheet for publication in Native Sun and responses to counsel; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 03/25/2011 | 0.9 | $202.50 | Review with Systems all outstanding address research; updates with research team PM; discussion with Validation team of posters; checked with counsel on town hall meetings; |



**Exhibit E to Invoice Number 11477**
**Outreach**

Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Class Member Outreach Design and Preparation

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/28/2011 | 0.6 | $135.00 | Discussion with I/D on further town hall meetings; conversation with vendor on validation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/30/2011 | 0.3 | $67.50 | Class member updates from counsel to upload in system; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/31/2011 | 0.2 | $45.00 | Correspondence with counsel on town hall meetings and additional supplies; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/01/2011 | 0.1 | $22.50 | Validation information from correspondent reviewing postings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/05/2011 | 3.5 | $787.50 | Review of new data with systems and QA; Congressional district report; Verification of outreach; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/06/2011 | 2.5 | $562.50 | Verification of outreach; town hall meetings; website updates; Congressional District Report; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/07/2011 | 2.5 | $562.50 | Verification of outreach posters; working with WA team; contacting contacts; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/08/2011 | 1.1 | $247.50 | Update of website and new information for meetings; validation of postings for Washington team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/11/2011 | 0.8 | $180.00 | Report on verification of posters; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/13/2011 | 0.4 | $90.00 | Review of new data for additional info; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/14/2011 | 0.2 | $45.00 | Supplies for claimants; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/07/2011 | 0.50 | $62.50 | Outreach: Meet w/L.Castaneda re: stats & requests for additional notice materials; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/08/2011 | 0.60 | $75.00 | Outreach: Review objections & request scanning of same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/10/2011 | 0.40 | $50.00 | Outreach: Meet w/IIM team re: objections; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/14/2011 | 0.90 | $112.50 | Outreach: Communications re: weekly stats; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/16/2011 | 1.90 | $237.50 | Outreach: Meet w/L. Castaneda re: undeliverables, protocols; train IIM re: advanced Form ID processing protocol; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/18/2011 | 1.60 | $200.00 | Outreach: Meet w/L. Castaneda re: potential objections, correspondence received by counsel and the court; communications w/systems team; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/21/2011 | 1.30 | $162.50 | Outreach: Communications re: weekly stats; meet w/L. Castaneda re: objections; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/23/2011 | 0.20 | $25.00 | Outreach: Meet w/L. Castaneda re: delegation of project tasks; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 03/30/2011 | 0.60 | $75.00 | Outreach: Class member research for counsel; communications re: same; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/01/2011 | 1.40 | $175.00 | Outreach: Create objection report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/04/2011 | 0.70 | $87.50 | Outreach: Communications re: project stats; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/06/2011 | 0.60 | $75.00 | Outreach: Communications w/systems & J. Keough re: new data provided by BIA; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/07/2011 | 0.80 | $100.00 | Outreach: Meet w/L. Castaneda re: new data & class member communications; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/08/2011 | 1.20 | $150.00 | Conduct class member research; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/19/2011 | 0.90 | $112.50 | Outreach: Review production reports & request additional production data from systems; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/25/2011 | 1.20 | $150.00 | Outreach: Calculate weekly numbers for stats report; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 04/26/2011 | 0.40 | $50.00 | Outreach: Meet w/L. Castaneda re: database & reports for counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/06/2011 | 0.60 | $75.00 | Outreach: Meet w/L. Castaneda re: letters submitted to the court; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/09/2011 | 1.60 | $200.00 | Outreach: Meet w/L. Castaneda declaration to be filed; run reports for weekly stats numbers; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/10/2011 | 1.40 | $175.00 | Outreach: Meeting w/L. Castaneda & systems re: data to be provided to FTI; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/11/2011 | 0.40 | $50.00 | Outreach: Meet w/L. Castaneda re: reports requested by counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/12/2011 | 1.60 | $200.00 | Outreach: Meet w/L. Castaneda re: declaration to be filed tomorrow, delegation of IIM tasks formerly handled by email team; request PDF file of all pending claim form images |
| Flanigan, Tim | Project Manager | $125.00 | 04/04/2011 | 1.2 | $150.00 | Prepare and mail materials for Town Hall Meetings; |
| Flanigan, Tim | Project Manager | $125.00 | 04/05/2011 | 2.0 | $250.00 | Prepare and mail materials for Town Hall Meetings; |
| Flanigan, Tim | Project Manager | $125.00 | 04/06/2011 | 0.6 | $75.00 | Prepare and mail materials for Town Hall Meetings; |
| Flanigan, Tim | Project Manager | $125.00 | 04/07/2011 | 2.0 | $250.00 | Prepare and mail materials for Town Hall Meetings; |
| Flanigan, Tim | Project Manager | $125.00 | 04/13/2011 | 0.8 | $100.00 | Preparation of materials for Town Hall Meeting; |
| Flanigan, Tim | Project Manager | $125.00 | 04/14/2011 | 0.8 | $100.00 | Preparation of materials for Town Hall Meeting; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 03/01/2011 | 1.2 | $216.00 | Coordinate email outreach project; |
| Jackson, Carla | Project Supervisor | $100.00 | 04/21/2011 | 3.0 | $300.00 | Review mailing; |
| Jackson, Carla | Project Supervisor | $100.00 | 04/22/2011 | 3.0 | $300.00 | Review mailing; |
| Keough, Jennifer | Senior Management | $295.00 | 03/01/2011 | 0.8 | $236.00 | Supervision re: verification activities; upcoming Information activities; next of Kin searches and other location work; |
| Keough, Jennifer | Senior Management | $295.00 | 03/02/2011 | 0.4 | $118.00 | Print files; mailing outreach materials; meeting schedule; |
| Keough, Jennifer | Senior Management | $295.00 | 03/03/2011 | 0.9 | $265.50 | Provide materials for meetings; |
| Keough, Jennifer | Senior Management | $295.00 | 03/04/2011 | 2.1 | $619.50 | Additional request for materials; research to locate current addresses; spreadsheet for Yakima Nation; |
| Keough, Jennifer | Senior Management | $295.00 | 03/09/2011 | 0.5 | $147.50 | Meeting locations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/10/2011 | 0.3 | $88.50 | Letters; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 03/11/2011 | 0.4 | $118.00 | Letters; |
| Keough, Jennifer | Senior Management | $295.00 | 03/12/2011 | 0.2 | $59.00 | Town hall meetings; |
| Keough, Jennifer | Senior Management | $295.00 | 03/14/2011 | 0.9 | $265.50 | Staff levels for call center; advanced DOB search; update class member list; |
| Keough, Jennifer | Senior Management | $295.00 | 03/16/2011 | 0.7 | $206.50 | Adding unmailable records to website; |
| Keough, Jennifer | Senior Management | $295.00 | 03/17/2011 | 0.4 | $118.00 | Supervision re: outreach efforts; |
| Keough, Jennifer | Senior Management | $295.00 | 03/18/2011 | 0.4 | $118.00 | Validations; |
| Keough, Jennifer | Senior Management | $295.00 | 03/19/2011 | 0.5 | $147.50 | Research inquiry from class member; call center staffing; |
| Keough, Jennifer | Senior Management | $295.00 | 03/21/2011 | 0.3 | $88.50 | Review letters received; |
| Keough, Jennifer | Senior Management | $295.00 | 03/23/2011 | 0.9 | $265.50 | Planning for calls in response to publication effort to locate class members; response to inquiry from White Earth Tribe; |
| Keough, Jennifer | Senior Management | $295.00 | 03/24/2011 | 0.6 | $177.00 | Mock up of Native Sun news; class members included in data from advance level searches; |
| Keough, Jennifer | Senior Management | $295.00 | 03/30/2011 | 0.6 | $177.00 | Manage outreach efforts; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/21/2011 | 0.40 | $80.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/22/2011 | 0.70 | $140.00 | Outreach: Review reports and statistics; Supervise remail of notice packets; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/23/2011 | 0.90 | $180.00 | Outreach: Review reports and statistics; Supervise mailings; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/24/2011 | 0.80 | $160.00 | Outreach: Review claimant data broken down by Congressional Districts; Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/25/2011 | 0.80 | $160.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/28/2011 | 0.40 | $80.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/29/2011 | 1.60 | $320.00 | Outreach: Review reports and statistics; Review changes to Portal and CCA; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/30/2011 | 0.80 | $160.00 | Outreach: Supervise mailings and review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/01/2011 | 0.40 | $80.00 | Outreach: Read and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/04/2011 | 1.60 | $320.00 | Outreach: Review reports and statistics; gather background and statistical information for Notice decl; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/05/2011 | 0.40 | $80.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/06/2011 | 2.30 | $460.00 | Outreach: Read and analyze reports and statistics; review multiple media inquiries; review project work; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/07/2011 | 2.20 | $440.00 | Outreach: Gather project information; review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/08/2011 | 3.80 | $760.00 | Outreach: Review reports and statistics; gather statistical information; draft Notice Declaration; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/10/2011 | 1.20 | $240.00 | Outreach: Review statistics and reports; analyze statistical information; draft Notice Declaration |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/11/2011 | 6.30 | $1,260.00 | Outreach: Draft and edit Notice Declaration; supervise data of birth search and manual review of those that do not match; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/12/2011 | 1.20 | $240.00 | Outreach: Read and analyze reports and statistics; review new data provided; review updates to new data; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/13/2011 | 0.80 | $160.00 | Outreach: Review questions relating to new data; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/15/2011 | 0.30 | $60.00 | Outreach: Read and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/22/2011 | 0.40 | $80.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/25/2011 | 0.60 | $120.00 | Outreach: Review statistics and reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/26/2011 | 0.80 | $160.00 | Outreach: Review reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/27/2011 | 0.30 | $60.00 | Outreach: Review updated data and remails; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/28/2011 | 1.00 | $200.00 | Outreach: Coordinate with Indians Team re: Exclusion and Objection binders; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/01/2011 | 0.4 | $80.00 | Supervise outreach efforts re: poster and pamphlet requests and update town hall meeting info; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/02/2011 | 0.7 | $140.00 | Determine proper email format; Review test emails with electronic versions of posters and pamphlets; Supervise outreach efforts re: posters and pamphlet requests; Verify town meeting updates on the website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/03/2011 | 0.5 | $100.00 | Outreach: Oversee mailings; Receive and forward request for Town Hall meeting for the Yakima Nation; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/04/2011 | 0.2 | $40.00 | Supervise outreach efforts; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/07/2011 | 0.8 | $160.00 | Supervise outreach efforts re: poster and pamphlet requests and verify town hall meeting requests; Review media outreach efforts; Review returned postcards re: outreach efforts; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/08/2011 | 0.4 | $80.00 | Supervise outreach efforts; Request and review updates to the website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/09/2011 | 0.8 | $160.00 | Supervise mailing of posters and pamphlets; Review updates to the website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/10/2011 | 1.1 | $220.00 | Supervise outreach efforts re: poster and pamphlet requests and verify town hall meeting requests; Update data to reflect proper spelling of Yakama Nation; Supervise changes to town hall meetings; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/11/2011 | 0.3 | $60.00 | Supervise mailing of posters and pamphlets; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/15/2011 | 0.8 | $160.00 | Supervise outreach efforts re: poster and pamphlet requests and verify town hall meeting requests; Supervise changes to town hall meetings; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/17/2011 | 0.5 | $100.00 | Coordinate mailing of posters & notice material; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/18/2011 | 0.5 | $100.00 | Coordinate mailing of posters & notice material; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/21/2011 | 0.2 | $40.00 | Coordinate mailing of posters & notice material; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/22/2011 | 0.5 | $100.00 | Updates to town hall meetings; Coordinate mailing of posters & notice material; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/23/2011 | 0.8 | $160.00 | Coordinate mailing of posters & notice material; Review information/list/website relating to publication in the Native Sun News; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/30/2011 | 0.2 | $40.00 | Coordinate mailing of posters and notice material; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/31/2011 | 0.4 | $80.00 | Coordinate mailing of videos and notice material; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/04/2011 | 0.3 | $60.00 | Review updates to Town Hall meetings on the website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/05/2011 | 0.7 | $140.00 | Review updates to Town Hall meetings on the website; coordinate mailing of posters and notice materials; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/06/2011 | 0.4 | $80.00 | Coordinate mailing of posters and notice materials; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/11/2011 | 0.3 | $60.00 | Supervise mailings of materials for Town Hall meetings; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/12/2011 | 0.3 | $60.00 | Supervise outreach efforts; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/16/2011 | 0.50 | $100.00 | Review and analyze reports and statistics; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/17/2011 | 0.60 | $120.00 | Review and analyze reports and statistics; oversee remail; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/22/2011 | 0.30 | $60.00 | Review reports and call center questions; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/23/2011 | 0.60 | $120.00 | Coordinate re: database issues; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/25/2011 | 2.30 | $460.00 | Coordinate with Ohio team on handling escalations; review suggested updates to FAQs; review and analyze reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/26/2011 | 2.00 | $400.00 | Work with Ohio Communications Center; handle database access issues; review and analyze reports; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/31/2011 | 0.80 | $160.00 | Review and analyze reports and statistics; |
| | **Total Class Member Outreach Design and Preparation :** | | | **216.2** | **$34,694.00** | |

**Investigative Research Activities to Determine Individual Class Member Current Location**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/01/2011 | 4.5 | $450.00 | NME update review spreadsheet; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/02/2011 | 3.7 | $370.00 | NME update review spreadsheet; |
| Bauder, Scott | Project Administrator | $80.00 | 05/24/2011 | 2.1 | $168.00 | Review and update estate records; |
| Bauder, Scott | Project Administrator | $80.00 | 05/25/2011 | 1.6 | $128.00 | Review and update estate records; |
| Bauder, Scott | Project Administrator | $80.00 | 05/26/2011 | 1.4 | $112.00 | Review and update estate records; |
| Bauder, Scott | Project Administrator | $80.00 | 05/31/2011 | 2.2 | $176.00 | Review and update estate records; |
| Bauder, Scott | Project Administrator | $80.00 | 06/01/2011 | 1.7 | $136.00 | Review and update estate records; |
| Bauder, Scott | Project Administrator | $80.00 | 06/02/2011 | 0.9 | $72.00 | Review and update estate records; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 05/23/2011 | 3.1 | $263.50 | NME update review spreadsheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 05/24/2011 | 0.5 | $42.50 | NME update review spreadsheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 05/25/2011 | 0.7 | $59.50 | NME update review spreadsheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 05/26/2011 | 3.2 | $272.00 | NME update review spreadsheet; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 06/01/2011 | 2.6 | $221.00 | Review and update estate records; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 06/02/2011 | 6.2 | $527.00 | Review and update estate records; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/08/2011 | 1.0 | $225.00 | Worked with research team on approaching tribal contacts for additional address information; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/14/2011 | 0.6 | $135.00 | Review of still undeliverables and tribal information to get additional addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/15/2011 | 1.0 | $225.00 | Research on congressional districts, Meeting with Indians team on how to present and capture data, next steps; meeting with L. Phillips on working with the Tribes to get additional information; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/17/2011 | 0.3 | $67.50 | Review of tribes we have been able to contact with PM; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/18/2011 | 0.2 | $45.00 | Research activities to determine new class member addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/19/2011 | 0.4 | $90.00 | Research claimant info; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/21/2011 | 0.2 | $45.00 | Touch base with L. Phillips on status of return info for addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/22/2011 | 0.2 | $45.00 | Questions on response rate and matching rate for research of address changes to data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/23/2011 | 1.2 | $270.00 | Updates with PM on numbers researched and tribes contacted; Work on Class Member list re- organized by last name and presentation for publication; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/24/2011 | 0.3 | $67.50 | Redraft of email to Indian Tribes; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/25/2011 | 0.3 | $67.50 | Review of tribal activity, worked with systems to upload new documentation for new addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/28/2011 | 0.6 | $135.00 | Discussion with PM on tribal status and research findings; work with counsel on research of individual claimants filing that couldn't be matched to data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/30/2011 | 0.2 | $45.00 | Discussion on status of research and next steps with PM; |



# Exhibit E to Invoice Number 11477
## Outreach

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/07/2011 | 1.0 | $225.00 | Research of claimants; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/08/2011 | 1.0 | $225.00 | Research of claimants; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/18/2011 | 0.5 | $112.50 | Activities on website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/27/2011 | 1.0 | $225.00 | Matching class member submitted information to records; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/20/2011 | 2.5 | $562.50 | Research on class members; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/23/2011 | 1.3 | $292.50 | Review of address information for advance address searches; Work with Systems on DOB information; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/25/2011 | 0.9 | $202.50 | Review of FTI data matches; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/26/2011 | 0.6 | $135.00 | Review of claimants with class member data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/27/2011 | 0.7 | $157.50 | Research into class member status; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/03/2011 | 3.0 | $675.00 | Research of data for class member records; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/06/2011 | 0.8 | $180.00 | FTI data review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/07/2011 | 1.1 | $247.50 | Review of class member data with QA and Systems; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/08/2011 | 0.8 | $180.00 | Review and updates with data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/10/2011 | 2.3 | $517.50 | Data for FTI, meeting with QA and Systems for verification; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/11/2011 | 1.0 | $225.00 | Data upload for FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/13/2011 | 1.8 | $405.00 | Data review |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/15/2011 | 0.6 | $135.00 | Research on claimants |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/21/2011 | 0.4 | $90.00 | Review of information from FTI on OK class member; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/24/2011 | 0.5 | $112.50 | Work with systems and QA on data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/27/2011 | 0.6 | $135.00 | Information for FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/29/2011 | 0.8 | $180.00 | Research into class member information; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/30/2011 | 0.6 | $135.00 | Systems and QA meeting re: data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/01/2011 | 1.0 | $225.00 | Review locations of potential class members who self registered and might be in contact information; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/11/2011 | 1.2 | $270.00 | Update research protocol on names not identified; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/12/2011 | 1.8 | $405.00 | Meeting with research team on findings and next steps; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/13/2011 | 1.2 | $270.00 | Research on further zip code associations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/14/2011 | 1.6 | $360.00 | Research for claim records; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/15/2011 | 1.4 | $315.00 | Meeting with FTI; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/20/2011 | 0.8 | $180.00 | Review and research on class member status; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/21/2011 | 0.6 | $135.00 | Team research questions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/22/2011 | 1.8 | $405.00 | Work with team on spreadsheet research; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/25/2011 | 1.1 | $247.50 | Work with team on name verification and class member research; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/26/2011 | 0.8 | $180.00 | Review records and research of matches; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/27/2011 | 0.8 | $180.00 | Review on estates and handling of same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/11/2011 | 0.8 | $180.00 | Research on class member status |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/12/2011 | 0.6 | $135.00 | Review and research of Class Member |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/25/2011 | 0.7 | $157.50 | Work on locating class members; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/26/2011 | 0.8 | $180.00 | Review of data on address requests; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/13/2011 | 0.3 | $67.50 | Look into class member data. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/20/2011 | 0.8 | $180.00 | Research into class member question; research counsel's question on class members; |
| Chhun, Sophy | Paralegal | $100.00 | 05/20/2011 | 4.0 | $400.00 | NME Address update review; |
| Chhun, Sophy | Paralegal | $100.00 | 05/23/2011 | 2.3 | $230.00 | NME Address update review; |
| Chhun, Sophy | Paralegal | $100.00 | 05/24/2011 | 3.5 | $350.00 | NME Address update review; |
| Conom, Brianne | Project Administrator | $80.00 | 06/02/2011 | 0.7 | $56.00 | Review and update NMEs; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 05/23/2011 | 5.6 | $700.00 | NME update review: estate name rollback; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 05/24/2011 | 7.1 | $887.50 | NME update review: estate name rollback; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 05/25/2011 | 7.3 | $912.50 | NME update review: estate name rollback; |
| Cosgrove, Patricia L. | Project Manager | $125.00 | 05/31/2011 | 0.1 | $12.50 | NME update review: estate name rollback; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/01/2011 | 5.1 | $510.00 | NME update review; estate name rollback; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Class Member Outreach Design and Preparation

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/18/2011 | 2.2 | $275.00 | Meet w/team to create name update review protocol; communications re: record updates; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/20/2011 | 0.3 | $37.50 | Coordinate research tasks; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/24/2011 | 0.5 | $62.50 | Coordinate completion of various research & processing tasks; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 05/27/2011 | 0.5 | $62.50 | Coordination of processing & research tasks; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/01/2011 | 0.5 | $62.50 | Coordinate claimant name & address update research task; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/16/2011 | 1.8 | $225.00 | Review records of non-class members providing documentation of trust land ownership; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 06/21/2011 | 0.6 | $75.00 | Claimant research; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/16/2011 | 0.4 | $50.00 | Coordinate with team re: research of records w/out addresses; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/17/2011 | 0.3 | $37.50 | Coordinate with team re: research of records w/out addresses; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/24/2011 | 0.9 | $112.50 | Review reports; request report of records without addresses; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/25/2011 | 3.1 | $387.50 | Coordinate re: address research tasks; perform address research; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 08/29/2011 | 0.8 | $100.00 | Review report of class member records w/new contact information; make determinations for notice mailing; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/11/2011 | 1.4 | $175.00 | Review addresses & determine which need notice mailings; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/12/2011 | 1.1 | $137.50 | Review addresses & determine which need notice mailings; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/13/2011 | 1.3 | $162.50 | Perform research re: claimant correspondence forwarded from counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/14/2011 | 2.2 | $275.00 | Perform research re: claimant correspondence forwarded from counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/15/2011 | 1.4 | $175.00 | Perform research re: claimant correspondence forwarded from counsel; |
| Dalgleish, Ramsey | Project Manager | $125.00 | 09/20/2011 | 0.3 | $37.50 | Perform research re: claimant correspondence forwarded from counsel; |
| Dempsey, William | Paralegal | $100.00 | 05/20/2011 | 6.0 | $600.00 | NME address update review; |
| Dempsey, William | Paralegal | $100.00 | 05/23/2011 | 2.5 | $250.00 | NME address update review; |
| Dempsey, William | Paralegal | $100.00 | 05/24/2011 | 3.0 | $300.00 | NME address update review; |
| Dempsey, William | Paralegal | $100.00 | 05/25/2011 | 1.5 | $150.00 | NME address update review; |
| Dickenson, Ila | Project Administrator | $80.00 | 03/10/2011 | 3.4 | $272.00 | Search for addresses for class members who are married (~50)(3.4); |
| Enloe, Patrick | Paralegal | $100.00 | 05/23/2011 | 2.5 | $250.00 | NME address update review; |
| Enloe, Patrick | Paralegal | $100.00 | 05/24/2011 | 1.5 | $150.00 | NME address update review; |
| Enloe, Patrick | Paralegal | $100.00 | 05/25/2011 | 1.3 | $130.00 | NME address update review; |
| Fierst, Bryan | Project Administrator | $80.00 | 05/24/2011 | 2.1 | $168.00 | Estate name review; |
| Fierst, Bryan | Project Administrator | $80.00 | 05/25/2011 | 4.5 | $360.00 | Estate name review; |
| Fierst, Bryan | Project Administrator | $80.00 | 05/26/2011 | 0.7 | $56.00 | Estate name review; |
| Fierst, Bryan | Project Administrator | $80.00 | 06/02/2011 | 1.4 | $112.00 | Review and update NMEs; |
| Fisher, John | Project Administrator | $80.00 | 03/23/2011 | 0.5 | $40.00 | Spreadsheet project. |
| Fisher, John | Project Administrator | $80.00 | 05/26/2011 | 2.1 | $168.00 | NME update review spreadsheet; |
| Flanigan, Tim | Project Manager | $125.00 | 05/23/2011 | 0.6 | $75.00 | Coordinate training and manage team for data entry project; |
| Flanigan, Tim | Project Manager | $125.00 | 05/25/2011 | 0.6 | $75.00 | Coordinate training and manage team for data entry project; |
| Flanigan, Tim | Project Manager | $125.00 | 06/01/2011 | 0.8 | $100.00 | Coordinate & supervise NME update project; |
| Frank, Adam | Paralegal | $100.00 | 05/20/2011 | 3.4 | $340.00 | NME address update review; |
| Frank, Adam | Paralegal | $100.00 | 05/23/2011 | 1.1 | $110.00 | NME address update review; |
| Frank, Adam | Paralegal | $100.00 | 05/24/2011 | 1.7 | $170.00 | NME address update review; |
| Frank, Adam | Paralegal | $100.00 | 05/25/2011 | 0.9 | $90.00 | NME address update review; |
| Fujitani, Dylan | Paralegal | $100.00 | 05/20/2011 | 6.0 | $600.00 | NME Address Update Review; |
| Fujitani, Dylan | Paralegal | $100.00 | 05/24/2011 | 2.5 | $250.00 | NME Address Update Review; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/13/2011 | 1.5 | $150.00 | Further Research of Daily Website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/15/2011 | 3.5 | $350.00 | Address Research/Claimant Verification; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/16/2011 | 3.5 | $350.00 | Address research/claimant verification; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/17/2011 | 2.5 | $250.00 | Address research/claimant verification; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/21/2011 | 1.5 | $150.00 | Further research of daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/22/2011 | 2.5 | $250.00 | Further research of daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/23/2011 | 6.5 | $650.00 | Address research/claimant verification; further research of daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/24/2011 | 8.5 | $850.00 | Address research/claimant verification; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 03/25/2011 | 4.5 | $450.00 | Address research/claimant verification; |



Period from 3/1/2011 to 9/30/2011

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/18/2011 | 5.0 | $500.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/19/2011 | 7.5 | $750.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/20/2011 | 5.0 | $500.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/24/2011 | 7.5 | $750.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/25/2011 | 7.0 | $700.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/26/2011 | 8.5 | $850.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/27/2011 | 5.0 | $500.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 05/31/2011 | 6.0 | $600.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/01/2011 | 5.0 | $500.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/02/2011 | 5.5 | $550.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/03/2011 | 2.5 | $250.00 | Claimant DOB name revision spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/07/2011 | 2.5 | $250.00 | RTA claimant address research spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/16/2011 | 4.0 | $400.00 | Research land parcel determination spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 06/17/2011 | 4.0 | $400.00 | Research land parcel determination spreadsheet; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/15/2011 | 5.0 | $500.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/16/2011 | 3.0 | $300.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/17/2011 | 7.0 | $700.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/18/2011 | 4.0 | $400.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/19/2011 | 3.0 | $300.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/22/2011 | 4.5 | $450.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/24/2011 | 2.0 | $200.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/25/2011 | 5.5 | $550.00 | Research and edit daily website COAs; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 08/26/2011 | 3.5 | $350.00 | Research and edit daily website COAs; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 05/23/2011 | 0.1 | $15.00 | Coordinate re: staffing and training for investigative research; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 05/25/2011 | 0.1 | $15.00 | Review email relating to data entry and research; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/08/2011 | 0.1 | $15.00 | Coordinate coverage and workload for team; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/10/2011 | 0.1 | $15.00 | Confirm processing and report levels to senior management; |
| Gomes, Jacqueline | Sr. Project Manager | $150.00 | 06/16/2011 | 0.2 | $30.00 | Coordinate re: coverage for processing; |
| Hunsaker, Alicia | Paralegal | $100.00 | 05/20/2011 | 3.3 | $330.00 | NME address update review; |
| Hunsaker, Alicia | Paralegal | $100.00 | 05/23/2011 | 3.2 | $320.00 | NME address update review; |
| Hunsaker, Alicia | Paralegal | $100.00 | 05/24/2011 | 0.9 | $90.00 | NME address update review; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 05/24/2011 | 1.8 | $180.00 | Review and update estate records; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 05/26/2011 | 1.5 | $150.00 | Review and update estate records; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 05/27/2011 | 2.0 | $200.00 | Review and update estate records; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 05/31/2011 | 0.5 | $50.00 | Review and update estate records; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 06/02/2011 | 1.5 | $150.00 | Review and update estate records; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 06/03/2011 | 1.0 | $100.00 | Review and update estate records; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/23/2011 | 0.8 | $80.00 | Data enter names and addresses; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/25/2011 | 0.5 | $50.00 | Data enter names and addresses; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/01/2011 | 0.8 | $80.00 | NME update review spreadsheet; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/01/2011 | 1.9 | $380.00 | Address Research - Analyze documents to determine add'l methods to contact claimants; Coordinate "heir" files for Next of Kin search; Create and Coordinate search to link NAAN & NME; Contact enrollment officers; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/02/2011 | 1.1 | $220.00 | Next of Kin search; Contact enrollment officers; Analyze docs to determine method of capturing missing heirs; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/03/2011 | 1.2 | $240.00 | Analyze use of Stmt. Acct. No. to locate claimants; Coordinate with Systems on the search interface; Contact enrollment officers; Determine process for acquiring current contact information from tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/04/2011 | 2.4 | $480.00 | Address Updates - Contact tribal enrollment officers; Create protocol for providing tribe member names to the tribe and obtaining current contact information; Develop draft spreadsheet and email for tribal contact; Work with J. Keough |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/07/2011 | 1.7 | $340.00 | Address Updates - Contact enrollment officers; Create spreadsheets to send to tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/08/2011 | 1.9 | $380.00 | Coordinate with Systems to create spreadsheets of unmailables for the Yakama Nation and the Ponca Tribe; Revise the spreadsheets to send to the tribes; Create sub-categories of unmailables for other team members to research; Train team |


Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/09/2011 | 2.4 | $480.00 | Final and send spreadsheets to the Yakama Nation and the Ponca Tribe ; Research Alaskan Tribes their structure and contact various enrollment officers and tribes; Coordinate with Systems to create a spreadsheet for the Donyon Tribe; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/10/2011 | 1.7 | $340.00 | Manage team members conducting address research; Contact enrollment officers of tribes; Analyze unmailable numbers; Create criteria for matches; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/11/2011 | 1.0 | $200.00 | Review data from manual searches and provide updates to the team on the success of the various searches; Coordinate with L. Castaneda re: additional search mechanisms; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/14/2011 | 2.0 | $400.00 | Follow up with Tribes that we have sent spreadsheets to requesting current contact information; Contact enrollment officers for tribe; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/15/2011 | 2.8 | $560.00 | Contact Enrollment Officers at the tribes to locate current contact information for tribal members; Prepare and send spreadsheets of names with unknown contact information to the tribes; Manage efforts to locate current contact information |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/17/2011 | 3.7 | $740.00 | Work with tribal enrollment officers and prepare spreadsheets; Coordinate compiling a list of all unmailables for publication; Coordinate additional team members searches; Supervise searches and updates in the System; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/18/2011 | 3.7 | $740.00 | Work on unmailables and undeliverables; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/19/2011 | 1.2 | $240.00 | Work on unmailables and undeliverables; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/21/2011 | 2.9 | $580.00 | Work with tribes and research current contact information; Coordinate research teams; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/22/2011 | 4.2 | $840.00 | Locate class members' current address; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/23/2011 | 4.5 | $900.00 | Work with tribes and locate class members' current address; Coordinate research activities; Coordinate with L. Castaneda re: priorities for research team; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/24/2011 | 4.2 | $840.00 | Work with tribes and locate class members' current addresses; Review advanced address search data |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/25/2011 | 1.7 | $340.00 | Work with tribes and locate class members' current addresses; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/28/2011 | 4.4 | $880.00 | Investigative efforts and supervision of team members locating class members' current addresses; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/29/2011 | 3.4 | $680.00 | Investigative efforts and supervision to locate class members' current addresses; Supervise Search, Next of Kin Search, and Remails; Search matches; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/30/2011 | 3.0 | $600.00 | Work with tribes; Investigative efforts and supervision of the team in locating class members' current addresses; Coordinate with L. Castaneda and R. Dalgleish re: follow-up on potential matches; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 03/31/2011 | 3.5 | $700.00 | Work with tribes and locate class members' current addresses; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/01/2011 | 1.8 | $360.00 | Coordinate communications with the tribes; coordinate remail; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/04/2011 | 1.0 | $200.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/05/2011 | 1.5 | $300.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/06/2011 | 0.7 | $140.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/07/2011 | 2.7 | $540.00 | Work with tribes; oversee searches and remail; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/08/2011 | 1.3 | $260.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/11/2011 | 1.2 | $240.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/12/2011 | 3.6 | $720.00 | Work with tribes; research re: recent tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/13/2011 | 0.8 | $160.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 04/14/2011 | 0.7 | $140.00 | Work with tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/03/2011 | 0.8 | $160.00 | Follow-up contact from a tribe; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 05/04/2011 | 0.3 | $60.00 | Follow-up contact from a tribe; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/01/2011 | 0.8 | $160.00 | Draft email to go to the tribes requesting additional information; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/08/2011 | 1.0 | $200.00 | Match information received from tribes with database records; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/13/2011 | 1.2 | $240.00 | Coordinate information received from the tribes; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/14/2011 | 0.8 | $160.00 | Next of Kin search on new DOD records; address updates from tribal information; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/15/2011 | 1.5 | $300.00 | Research next of kin results; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/18/2011 | 1.0 | $200.00 | Continue research on Next of Kin report search results; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/19/2011 | 0.6 | $120.00 | Continue research on Next of Kin report search results; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 07/25/2011 | 0.8 | $160.00 | Continue to match estates with potential claimants; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/08/2011 | 1.6 | $136.00 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/10/2011 | 2.0 | $170.00 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/11/2011 | 0.5 | $42.50 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/17/2011 | 0.5 | $42.50 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/18/2011 | 1.0 | $85.00 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 03/21/2011 | 2.5 | $212.50 | Research data; |
| Lucas, Kate | Sr. Project Administrator | $85.00 | 06/02/2011 | 2.0 | $170.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 05/24/2011 | 0.9 | $90.00 | Review and update estate records; |



Period from 3/1/2011 to 9/30/2011

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Class Member Outreach Design and Preparation

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| MacDicken, Marjorie | Project Supervisor | $100.00 | 05/25/2011 | 1.9 | $190.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 05/26/2011 | 2.3 | $230.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 05/27/2011 | 0.7 | $70.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 06/01/2011 | 0.4 | $40.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 06/02/2011 | 0.3 | $30.00 | Review and update estate records; |
| MacDicken, Marjorie | Project Supervisor | $100.00 | 06/03/2011 | 0.1 | $10.00 | Review and update estate records; |
| Mano, Rowena | Project Administrator | $80.00 | 05/25/2011 | 5.0 | $400.00 | NME update review spreadsheet; |
| Mano, Rowena | Project Administrator | $80.00 | 05/26/2011 | 1.5 | $120.00 | NME update review spreadsheet; |
| Mano, Rowena | Project Administrator | $80.00 | 06/02/2011 | 3.0 | $240.00 | Review and update estate records; |
| Marotta, Nathaniel | Paralegal | $100.00 | 05/24/2011 | 3.5 | $350.00 | Input estate information into claimant's file on Citrix; |
| Marotta, Nathaniel | Paralegal | $100.00 | 05/25/2011 | 8.0 | $800.00 | Review and update estate records; |
| Marotta, Nathaniel | Paralegal | $100.00 | 05/26/2011 | 5.0 | $500.00 | Review and update estate records; |
| McClelland, Lena | Project Administrator | $80.00 | 03/08/2011 | 0.2 | $16.00 | Research Project Training with L. Phillips (0.2); |
| McClelland, Lena | Project Administrator | $80.00 | 03/09/2011 | 3.0 | $240.00 | Investigative Research for Claimant Addresses; |
| McClelland, Lena | Project Administrator | $80.00 | 03/10/2011 | 3.0 | $240.00 | Investigative Research for Claimant Addresses; |
| McClelland, Lena | Project Administrator | $80.00 | 03/11/2011 | 2.5 | $200.00 | Investigative Research for Claimant Addresses; |
| McClelland, Lena | Project Administrator | $80.00 | 03/14/2011 | 3.0 | $240.00 | Address Research; |
| McClelland, Lena | Project Administrator | $80.00 | 03/15/2011 | 2.7 | $216.00 | Address Research; |
| McClelland, Lena | Project Administrator | $80.00 | 03/16/2011 | 3.5 | $280.00 | Address Research; |
| McClelland, Lena | Project Administrator | $80.00 | 03/17/2011 | 1.6 | $128.00 | Address Research; |
| McClelland, Lena | Project Administrator | $80.00 | 03/21/2011 | 2.0 | $160.00 | Address Research; |
| McClelland, Lena | Project Administrator | $80.00 | 03/22/2011 | 2.0 | $160.00 | Locate current class member location; |
| McClelland, Lena | Project Administrator | $80.00 | 03/23/2011 | 2.0 | $160.00 | Locate current class member location; |
| Miller, Robert Andrew | Paralegal | $100.00 | 05/24/2011 | 4.0 | $400.00 | Review and update estate information; |
| Miller, Robert Andrew | Paralegal | $100.00 | 05/25/2011 | 8.1 | $810.00 | Review and update estate information; |
| Miller, Robert Andrew | Paralegal | $100.00 | 05/26/2011 | 7.1 | $710.00 | Review and update estate information; |
| Miller, Robert Andrew | Paralegal | $100.00 | 05/27/2011 | 4.1 | $410.00 | Review and update estate information; |
| Miller, Robert Andrew | Paralegal | $100.00 | 05/31/2011 | 6.7 | $670.00 | Review and update estate information; |
| Miller, Robert Andrew | Contract Attorney | $125.00 | 06/01/2011 | 7.5 | $937.50 | Review and update estate information; |
| Miller, Robert Andrew | Contract Attorney | $125.00 | 06/02/2011 | 7.5 | $937.50 | Review and update estate information; Review and update estate information; NME review; |
| Miller, Robert Andrew | Contract Attorney | $125.00 | 06/03/2011 | 1.0 | $125.00 | Review and update NME information; |
| Miller, Robert Andrew | Contract Attorney | $125.00 | 06/16/2011 | 3.9 | $487.50 | Review claims documents for trust/restricted land identification; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/17/2011 | 3.8 | $418.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/18/2011 | 2.2 | $242.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/21/2011 | 4.1 | $451.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/22/2011 | 2.9 | $319.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/23/2011 | 1.4 | $154.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 03/31/2011 | 2.5 | $275.00 | Address research project; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 04/04/2011 | 1.4 | $154.00 | Deduping of claimants and unidentifiable claimants; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 04/05/2011 | 0.5 | $55.00 | Deduping of claimants and unidentifiable claimants; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 04/06/2011 | 1.0 | $110.00 | Deduping of claimants and unidentifiable claimants; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 04/07/2011 | 2.0 | $220.00 | Deduping of claimants and unidentifiable claimants; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 04/08/2011 | 2.5 | $275.00 | Deduping of claimants and unidentifiable claimants; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 05/03/2011 | 1.1 | $121.00 | Research claimant records for matching nmes, names, addresses; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 05/04/2011 | 0.2 | $22.00 | Research claimant records for matching nmes, names, addresses; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 05/05/2011 | 1.4 | $154.00 | Analyze court docs for content: objections, exclusions, comments, et al; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/22/2011 | 3.8 | $418.00 | Review registrations to identify class members; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/25/2011 | 3.5 | $385.00 | Review registrations to identify class members;; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/26/2011 | 1.3 | $143.00 | Review registrations to identify class members; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/27/2011 | 1.3 | $143.00 | Review registrations to identify class members; |


**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/28/2011 | 3.3 | $363.00 | Review registrations to identify class members; |
| Morse, Wendi | Sr. Project Supervisor | $110.00 | 07/29/2011 | 3.1 | $341.00 | Review registrations to identify class members; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/01/2011 | 1.0 | $100.00 | Address Research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/04/2011 | 1.0 | $100.00 | Address Research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/07/2011 | 4.5 | $450.00 | Address Research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/09/2011 | 4.8 | $480.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/10/2011 | 5.5 | $550.00 | Address Research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/15/2011 | 7.5 | $750.00 | Address research; Meeting with Lorraine regarding address research; Call enrollment offices for updated address information; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/16/2011 | 6.7 | $670.00 | Address research; tribe enrollment office calls for address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/17/2011 | 3.8 | $380.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/18/2011 | 5.0 | $500.00 | Address research; call tribal enrollment office for address research assistance; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/21/2011 | 3.6 | $360.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/22/2011 | 5.5 | $550.00 | Calls to tribes for advanced address research; address research results review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/23/2011 | 4.0 | $400.00 | Address research; call return to tribes regarding address research; draft letter to tribes regarding address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/25/2011 | 3.2 | $320.00 | Advanced DOB results manual review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/28/2011 | 1.0 | $100.00 | Additional tribal enrollment contact research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/29/2011 | 2.5 | $250.00 | Address research; phone calls requesting tribe assistance with address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/30/2011 | 3.5 | $350.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 03/31/2011 | 3.0 | $300.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/01/2011 | 2.0 | $200.00 | Tribe enrollment office research assistance calls; address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/05/2011 | 0.5 | $50.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/06/2011 | 0.5 | $50.00 | Call to tribes regarding address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/07/2011 | 3.0 | $300.00 | Enrollment office calls; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/11/2011 | 1.0 | $100.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 04/12/2011 | 0.5 | $50.00 | Address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/17/2011 | 1.2 | $120.00 | Manual review of DOB based NME updates; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/18/2011 | 6.4 | $640.00 | NME update manual review; NME update manual review training; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/19/2011 | 3.9 | $390.00 | NME address update review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/20/2011 | 6.0 | $600.00 | NME address update review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/23/2011 | 4.0 | $400.00 | Reviewing NME update research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/24/2011 | 7.5 | $750.00 | Train team members on Estate records updates; review estate spreadsheet completed rows; Reviewing address research updates; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/25/2011 | 6.3 | $630.00 | Research address updates; Review and update estate records completed rows; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/26/2011 | 7.1 | $710.00 | NME update review estate records; NME update review address verification; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/27/2011 | 4.6 | $460.00 | NME update review training and update audit; |
| Mullan, Jessica | Project Supervisor | $100.00 | 05/31/2011 | 4.7 | $470.00 | NME update review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/01/2011 | 7.5 | $750.00 | Estate spreadsheet protocol revision and training; review and update NME audit; train additional employees on NME update review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/02/2011 | 8.8 | $880.00 | Review and update estate records; plan for finishing review; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/03/2011 | 4.5 | $450.00 | Review and update NMEs; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/08/2011 | 0.2 | $20.00 | NME address clean-up; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/09/2011 | 1.0 | $100.00 | NME address clean-up; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/16/2011 | 5.3 | $530.00 | Land parcel claimant address research; |
| Mullan, Jessica | Project Supervisor | $100.00 | 06/17/2011 | 1.3 | $130.00 | Address research; |
| Neal, John | Paralegal | $100.00 | 05/20/2011 | 4.3 | $430.00 | Investigative research activities; |
| Neal, John | Paralegal | $100.00 | 05/23/2011 | 1.5 | $150.00 | Investigative research activities; |
| Neal, John | Paralegal | $100.00 | 05/24/2011 | 4.0 | $400.00 | Investigative research activities; |
| Nguyen, Brenda | Project Administrator | $80.00 | 05/24/2011 | 4.2 | $336.00 | Review and update estate records; |
| Nguyen, Brenda | Project Administrator | $80.00 | 05/25/2011 | 5.4 | $432.00 | Review and update estate records; |
| Nguyen, Brenda | Project Administrator | $80.00 | 05/26/2011 | 3.6 | $288.00 | Review and update estate records; |
| Nguyen, Brenda | Project Administrator | $80.00 | 05/27/2011 | 4.0 | $320.00 | Review and update estate records; |
| Nguyen, Brenda | Project Administrator | $80.00 | 06/01/2011 | 3.0 | $240.00 | Review and update estate records; |



**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Nguyen, Brenda | Project Administrator | $80.00 | 06/02/2011 | 5.0 | $400.00 | Review and update estate records; |
| Nguyen, Brenda | Project Administrator | $80.00 | 06/03/2011 | 2.0 | $160.00 | Review and update estate records; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 05/23/2011 | 3.2 | $272.00 | Review and update estate records; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 05/25/2011 | 1.8 | $153.00 | Review and update estate records; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/23/2011 | 5.4 | $297.00 | Review and update estate records; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/24/2011 | 0.5 | $27.50 | Review and update estate records; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/25/2011 | 4.5 | $247.50 | Review and update estate records; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/26/2011 | 3.5 | $192.50 | Review and update estate records; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 06/02/2011 | 1.2 | $66.00 | IIM-Review and update NMEs; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/23/2011 | 6.0 | $600.00 | Review and update estate records; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/25/2011 | 6.6 | $660.00 | Review and update estate records; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/26/2011 | 7.9 | $790.00 | Review and update estate records; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/01/2011 | 3.8 | $380.00 | Review and update estate records; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/02/2011 | 8.2 | $820.00 | Review and update estate records; |
| Putnam, Jacob | Paralegal | $100.00 | 05/20/2011 | 6.0 | $600.00 | Review and update estate records; |
| Putnam, Jacob | Paralegal | $100.00 | 05/23/2011 | 2.0 | $200.00 | NME address update review; |
| Putnam, Jacob | Paralegal | $100.00 | 05/24/2011 | 1.5 | $150.00 | NME address update review; |
| Putnam, Jacob | Paralegal | $100.00 | 05/25/2011 | 0.7 | $70.00 | NME address update review; |
| Putnam, Jacob | Paralegal | $100.00 | 05/27/2011 | 2.0 | $200.00 | NME address update review; |
| Raas, Adam | Project Administrator | $80.00 | 03/09/2011 | 1.9 | $152.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/10/2011 | 4.0 | $320.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/15/2011 | 3.4 | $272.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/16/2011 | 2.2 | $176.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/17/2011 | 4.0 | $320.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/18/2011 | 3.5 | $280.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/21/2011 | 1.5 | $120.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 03/23/2011 | 2.3 | $184.00 | Research activities; |
| Raas, Adam | Project Administrator | $80.00 | 05/25/2011 | 2.3 | $184.00 | Review and update estate records; |
| Raas, Adam | Project Administrator | $80.00 | 05/26/2011 | 1.1 | $88.00 | Review and update estate records; |
| Raas, Adam | Project Administrator | $80.00 | 06/02/2011 | 1.0 | $80.00 | Review and update NMEs; |
| Raisio, Benjamin | Paralegal | $100.00 | 05/20/2011 | 2.1 | $210.00 | NME address update review; |
| Sanders, Adam | Project Supervisor | $100.00 | 05/20/2011 | 4.8 | $480.00 | NME address update review; |
| Sanders, Adam | Project Supervisor | $100.00 | 05/23/2011 | 1.4 | $140.00 | NME address update review; |
| Sanders, Adam | Project Supervisor | $100.00 | 05/24/2011 | 3.3 | $330.00 | NME address update review; |
| Sanders, Adam | Project Supervisor | $100.00 | 05/25/2011 | 0.8 | $80.00 | NME address update review; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/25/2011 | 1.6 | $160.00 | Research name information re Estates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/26/2011 | 0.1 | $10.00 | Research name information re Estates; |
| Villalobos, Edith | Project Administrator | $80.00 | 03/08/2011 | 5.0 | $400.00 | Meeting re: project instruction: research activities to determine individual class member current location |
| Villalobos, Edith | Project Administrator | $80.00 | 03/09/2011 | 3.5 | $280.00 | research activities to determine individual class member current location |
| Villalobos, Edith | Project Administrator | $80.00 | 03/10/2011 | 5.4 | $432.00 | research activities to determine individual class member current location |
| Villalobos, Edith | Project Administrator | $80.00 | 03/16/2011 | 3.5 | $280.00 | Research Activities; |
| Villalobos, Edith | Project Administrator | $80.00 | 03/21/2011 | 3.0 | $240.00 | Address research project; Assistance on matching claims information project; |
| Villalobos, Edith | Project Administrator | $80.00 | 03/22/2011 | 3.0 | $240.00 | Address research project; Assistance on matching claims information project; |
| Villalobos, Edith | Project Administrator | $80.00 | 03/23/2011 | 1.0 | $80.00 | Address research project; Researching the self-registered records; |
| Villalobos, Edith | Project Administrator | $80.00 | 05/25/2011 | 3.5 | $280.00 | Review and update estate records; |
| Villalobos, Edith | Project Administrator | $80.00 | 05/26/2011 | 0.5 | $40.00 | Review and update estate records; |
| Villalobos, Edith | Project Administrator | $80.00 | 06/01/2011 | 5.3 | $424.00 | NME update review spreadsheet; |
| Villalobos, Edith | Project Administrator | $80.00 | 06/02/2011 | 3.5 | $280.00 | NME update review spreadsheet; |
| Westberg, Eric | Project Supervisor | $100.00 | 05/23/2011 | 0.3 | $30.00 | Training re: research for estate names; |
| Westberg, Eric | Project Supervisor | $100.00 | 05/24/2011 | 2.7 | $270.00 | Research and revise names in estate database; |



# Exhibit E to Invoice Number 11477
## Outreach

**Period from 3/1/2011 to 9/30/2011**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Class Member Outreach Design and Preparation**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Westberg, Eric | Project Supervisor | $100.00 | 05/25/2011 | 3.3 | $330.00 | Research and revise names in estate database; |
| Westberg, Eric | Project Supervisor | $100.00 | 05/26/2011 | 2.0 | $200.00 | Research and revise names in estate database; |
| White, Adam | Project Administrator | $80.00 | 06/02/2011 | 2.0 | $160.00 | Review and update NMEs; |
| Yang, Paulina | Project Administrator | $80.00 | 05/23/2011 | 0.5 | $40.00 | Review and update estate records; |
| Yang, Paulina | Project Administrator | $80.00 | 05/24/2011 | 1.1 | $88.00 | Review and update estate records; |
| Yang, Paulina | Project Administrator | $80.00 | 05/25/2011 | 1.3 | $104.00 | Review and update estate records; |
| Yang, Paulina | Project Administrator | $80.00 | 05/26/2011 | 3.2 | $256.00 | Review and update estate records; |
| Yang, Paulina | Project Administrator | $80.00 | 05/27/2011 | 1.4 | $112.00 | Review and update estate records; |
| Zermeno, Duilio | Project Administrator | $80.00 | 05/24/2011 | 3.0 | $240.00 | Review and update estate records; |
| Zermeno, Duilio | Project Administrator | $80.00 | 05/25/2011 | 3.0 | $240.00 | Review and update estate records; |
| Zermeno, Duilio | Project Administrator | $80.00 | 05/26/2011 | 3.0 | $240.00 | Review and update estate records; |
| Zermeno, Duilio | Project Administrator | $80.00 | 05/27/2011 | 2.5 | $200.00 | Review and update estate records; |
| Zermeno, Duilio | Project Administrator | $80.00 | 06/02/2011 | 0.8 | $64.00 | Review and update estate records; |
| | | | **Total Investigative Research Activities:** | **964.4** | **$108,328.50** | |

**On-the-Ground Outreach**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Brannies, Brian | Project Supervisor | $100.00 | 04/05/2011 | 0.5 | $50.00 | On-site poster verification; |
| Brannies, Brian | Project Supervisor | $100.00 | 04/06/2011 | 3.5 | $350.00 | On-site poster verification; |
| Brannies, Brian | Project Supervisor | $100.00 | 04/08/2011 | 1.0 | $100.00 | On-site poster verification; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/04/2011 | 1.2 | $270.00 | Validation of posters; |
| Johnson, Evan | Sr. Project Supervisor | $110.00 | 04/05/2011 | 1.5 | $165.00 | Research information regarding poster validation; |
| Johnson, Evan | Sr. Project Supervisor | $110.00 | 04/07/2011 | 6.5 | $715.00 | Visit select locations to verify posters were received and posted; |
| Joseph, Christina | Call Center Supervisor | $100.00 | 04/06/2011 | 2.2 | $220.00 | On-site poster verification; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/08/2011 | 0.7 | $140.00 | On-site poster verification; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/25/2011 | 1.5 | $300.00 | On-site poster verification; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/06/2011 | 0.5 | $50.00 | On-site poster verification; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/07/2011 | 7.1 | $710.00 | On-site poster verification; |
| Stampfli, Hans | Project Supervisor | $100.00 | 04/08/2011 | 0.4 | $40.00 | On-site poster verification; follow-up with L. Castaneda; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/05/2011 | 0.8 | $144.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/06/2011 | 0.5 | $90.00 | Project/staff oversight; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 04/07/2011 | 0.3 | $54.00 | Project/staff oversight; |
| | | | **Total On-the-Ground Outreach :** | **28.2** | **$3,398.00** | |
| | | | **Total Outreach :** | **1,208.8** | **$146,420.50** | |