

**GCG**℠

People. Power. Performance.℠

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 1/23/2012 | 14007 |
| PERIOD START | THROUGH DATE |
| 10/1/2011 | 11/30/2012 |

Cobell v. Salazar Class Counsel

c/o David. C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D. C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 1,144 | $0.45 each | $514.80 |
| Electronic | 55,812 | $0.08 each | $4,464.96 |
| B. Advance Address Searches | 316 | $0.65 per successful hit | $205.40 |
| C. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 15,622 | $0.65 each | $10,154.30 |
| D. Process Undeliverable Mail | 1,800 | $0.25 each | $450.00 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims;  Work With Parties re: Eligibility of Claim | 11,865.1 Hrs. | $82.13 Avg. Hourly Rate | $974,462.00 |
| B. Scan Mail | 100,381 | $0.12 each | $12,045.72 |
| C. Prep Mail | 746 Hrs. | $45.00 per hour | $33,570.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 306 | $1.50 per box per month | $6,123.00 |
| Electronic | 996,156 | $0.008 per image/record per month | $105,507.29 |
| **III. Exclusion Process** | | | |
| A. Handle & Process Exclusions & Objections | 6.8 Hrs. | $65.00 per hour | $442.00 |
| **IV. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 2,754,943 | $0.26 per minute | $716,285.18 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails | 43,466.0 Hrs. | $45.00 per hour | $1,955,970.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $165,296.58.

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees**<br><br>C. Management of Call Center (Exhibit A)<br><br>Handle on-going training, update call flows, scripting, data screens, protocols and frequently asked questions.  Supervise escalation process. Manage CSR inbound and outbound calls. Handle Claimant escalations & follow-up in coordination with Project Management team. Monitor, analyze and report statistics related to inbound call activity, and quality call monitoring, and other call center management activities. | 4,521.9 Hrs. | $110.00<br>Avg. Hourly Rate | $497,425.50 |
| **V. Website Services**<br><br>A. Website Updates (includes Online Claim Filing) | 66.2 Hrs. | $125.11<br>Avg. Hourly Rate | $8,282.50 |
| **Project Management (Exhibit B)**<br><br>Review of Court Filings in further development and updating of Class Member communications, IVR and Website;  supervision of data work including analysis and research on Interior Contact Information; preparing of reports regarding Interior Contact Information; conferences with Interior's consultants, Interior and/or plaintiffs regarding data and other settlement implementation activities or handling of Class Member information; coordination and oversight of continued notice printing and mailing; preparation of Declarations for the Court regarding Notice, Claims Administration; handle subpoena/liens, and other project management activities. | 1,074.0 Hrs. | $178.47<br>Avg. Hourly Rate | $191,677.00 |
| **Quality Assurance (Exhibit C)**<br><br>Quality Assurance relating to the continued updates to the Website, the maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information, review of mailing activities; review of Declarations filed with the Court, and other quality assurance activities. | 1,153.5 Hrs. | $118.56<br>Avg. Hourly Rate | $136,761.50 |



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **<u>Professional Fees</u>** | | | |
| **Systems Support (Exhibit D)** | | | |
| Continued support and maintenance of Cobell project database including images, Class member information, and claim management; extensive analysis of Interior Contact Information and additional data loads received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, and other systems support activities. | 1,092.8 Hrs. | $176.06 Avg. Hourly Rate | $192,398.00 |
| **Class Member Outreach Design and Preparation (Exhibit E)** | | | |
| Investigative research activities to determine individual Class Member current location/contact information, extensive updates to records based on research and updates sent to supplement Interior's Contact Information. | 404.3 Hrs. | $90.38 Avg. Hourly Rate | $36,539.00 |
| **Total Fees** | | | **$4,883,278.15** |
| **Project Expense Total** | | | **$45,511.92** |
| **Grand Total** | | | **$4,928,790.07** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: October 1, 2011 through November 30, 2012 | |
| Court Document Retrieval | $297.34 |
| IVR Translations | $1,861.58 |
| Messenger/Courier | $207.61 |
| Postage | $35,011.22 |
| PO Box Renewals | $2,170.00 |
| Legal Consulting Services (Subpoenas) | $5,964.17 |
| **Total:** | $45,511.92 |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168234<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 14007

Exhibit A



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/03/2011 | 2.0 | $200.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/03/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/03/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/03/2011 | 3.5 | $350.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/03/2011 | 7.0 | $700.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/03/2011 | 2.9 | $333.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/03/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/03/2011 | 1.5 | $172.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/03/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/03/2011 | 2.2 | $330.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/04/2011 | 3.5 | $350.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/04/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/04/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/04/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/04/2011 | 6.5 | $650.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/04/2011 | 2.1 | $241.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/04/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/04/2011 | 1.6 | $184.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/04/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/04/2011 | 2.4 | $360.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/04/2011 | 0.4 | $50.00 | Comm. team management review; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/05/2011 | 2.5 | $250.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/05/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/05/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/05/2011 | 7.5 | $750.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/05/2011 | 6.5 | $650.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/05/2011 | 2.0 | $230.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/05/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/05/2011 | 1.7 | $195.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/05/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/05/2011 | 1.9 | $285.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/05/2011 | 0.2 | $25.00 | Comm. team management review; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/06/2011 | 4.2 | $420.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/06/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/06/2011 | 5.5 | $550.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/06/2011 | 5.5 | $550.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/06/2011 | 2.7 | $310.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/06/2011 | 1.3 | $195.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/06/2011 | 1.8 | $207.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/06/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/06/2011 | 2.0 | $300.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/06/2011 | 0.2 | $25.00 | Comm. team management review; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/07/2011 | 1.8 | $180.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/07/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/07/2011 | 8.5 | $850.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/07/2011 | 3.0 | $300.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/07/2011 | 1.6 | $184.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/07/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/07/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/10/2011 | 3.2 | $320.00 | QA for the Call Center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/10/2011 | 7.5 | $750.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/10/2011 | 6.5 | $650.00 | QA for the call center; |



# Exhibit A to Invoice Number 14007
# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/10/2011 | 2.4 | $360.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/11/2011 | 5.0 | $500.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/11/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/11/2011 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/11/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/11/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/11/2011 | 1.7 | $195.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/11/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/11/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/11/2011 | 1.7 | $255.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/11/2011 | 0.2 | $25.00 | Comm. team management review; review incoming calls in call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/12/2011 | 2.5 | $250.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/12/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/12/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/12/2011 | 5.0 | $500.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/12/2011 | 2.4 | $276.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/12/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/12/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/12/2011 | 1.8 | $270.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/13/2011 | 3.0 | $300.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/13/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/13/2011 | 7.5 | $750.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/13/2011 | 6.5 | $650.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/13/2011 | 1.4 | $161.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/13/2011 | 1.3 | $195.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/13/2011 | 0.3 | $34.50 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/13/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/13/2011 | 1.6 | $240.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/13/2011 | 0.2 | $25.00 | Comm. team management review; review incoming calls in call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/14/2011 | 2.8 | $280.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/14/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/14/2011 | 5.0 | $500.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/14/2011 | 2.5 | $250.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/14/2011 | 0.8 | $92.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/14/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/14/2011 | 0.7 | $80.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/14/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/14/2011 | 1.3 | $195.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/17/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/17/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/17/2011 | 5.0 | $500.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/17/2011 | 1.0 | $100.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/17/2011 | 2.7 | $310.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/17/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/17/2011 | 1.8 | $207.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/17/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/17/2011 | 2.1 | $315.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/18/2011 | 5.0 | $500.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/18/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/18/2011 | 5.4 | $540.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/18/2011 | 2.5 | $250.00 | QA for the call center; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/18/2011 | 0.7 | $80.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/18/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/18/2011 | 1.5 | $172.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/18/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/18/2011 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/18/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/19/2011 | 2.5 | $250.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/19/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/19/2011 | 0.5 | $50.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 10/19/2011 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/19/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/19/2011 | 7.0 | $700.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/19/2011 | 4.0 | $400.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/19/2011 | 2.6 | $299.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/19/2011 | 1.2 | $180.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/19/2011 | 0.3 | $34.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/19/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/19/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/19/2011 | 0.3 | $37.50 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/20/2011 | 1.0 | $100.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/20/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/20/2011 | 0.5 | $50.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 10/20/2011 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/20/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/20/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/20/2011 | 5.0 | $500.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/20/2011 | 2.1 | $241.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/20/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/20/2011 | 2.3 | $264.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/20/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/20/2011 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/20/2011 | 0.3 | $37.50 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/21/2011 | 3.2 | $320.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 10/21/2011 | 0.4 | $40.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/21/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/21/2011 | 7.0 | $700.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/21/2011 | 5.0 | $500.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/21/2011 | 2.5 | $287.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/21/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/21/2011 | 2.4 | $276.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/21/2011 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/21/2011 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/24/2011 | 2.7 | $270.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/24/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/24/2011 | 0.2 | $20.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 10/24/2011 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/24/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/24/2011 | 5.6 | $560.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/24/2011 | 3.1 | $356.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/24/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/24/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/24/2011 | 1.0 | $125.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/25/2011 | 2.5 | $250.00 | QA for the Call Center; |



# Exhibit A to Invoice Number 14007
## Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/25/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/25/2011 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/25/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/25/2011 | 6.0 | $600.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/25/2011 | 4.0 | $400.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/25/2011 | 2.3 | $264.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/25/2011 | 2.0 | $300.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/25/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/25/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/26/2011 | 1.1 | $110.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/26/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/26/2011 | 8.5 | $850.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/26/2011 | 2.0 | $200.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/26/2011 | 2.1 | $241.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/26/2011 | 1.8 | $270.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/26/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/26/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 10/26/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/27/2011 | 1.0 | $100.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/27/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/27/2011 | 0.5 | $50.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/27/2011 | 10.5 | $1,050.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/27/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/27/2011 | 3.2 | $368.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/27/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/27/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/28/2011 | 1.5 | $150.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/28/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/28/2011 | 10.5 | $1,050.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/28/2011 | 0.5 | $50.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/28/2011 | 0.9 | $103.50 | QA for the call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 10/28/2011 | 1.3 | $149.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/28/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/28/2011 | 0.9 | $135.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 10/31/2011 | 3.0 | $300.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/31/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/31/2011 | 3.5 | $350.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 10/31/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 10/31/2011 | 7.5 | $750.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/31/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 10/31/2011 | 3.3 | $379.50 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/31/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/31/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/01/2011 | 2.5 | $250.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/01/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/01/2011 | 2.5 | $250.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 11/01/2011 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/01/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/01/2011 | 5.5 | $550.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/01/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/01/2011 | 2.0 | $230.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/01/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/01/2011 | 2.0 | $250.00 | Management of IIM call center; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/01/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/02/2011 | 1.7 | $170.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/02/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/02/2011 | 5.0 | $500.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/02/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/02/2011 | 6.0 | $600.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/02/2011 | 5.5 | $550.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/02/2011 | 3.5 | $402.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/02/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/02/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/02/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/03/2011 | 2.1 | $210.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/03/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/03/2011 | 6.0 | $600.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/03/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/03/2011 | 8.0 | $800.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/03/2011 | 5.0 | $500.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/03/2011 | 3.0 | $345.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/03/2011 | 1.2 | $180.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/03/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/03/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/03/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/04/2011 | 2.2 | $220.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/04/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/04/2011 | 3.2 | $320.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/04/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/04/2011 | 7.2 | $720.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/04/2011 | 5.0 | $500.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/04/2011 | 3.3 | $379.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/04/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/04/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/04/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/07/2011 | 2.8 | $280.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/07/2011 | 5.0 | $500.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/07/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/07/2011 | 6.7 | $670.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/07/2011 | 5.2 | $520.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/07/2011 | 3.1 | $356.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/07/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 11/07/2011 | 0.9 | $103.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/07/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/08/2011 | 3.0 | $300.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/08/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/08/2011 | 0.7 | $70.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/08/2011 | 4.5 | $450.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/08/2011 | 3.3 | $379.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/08/2011 | 1.4 | $210.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 11/08/2011 | 0.6 | $69.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/08/2011 | 1.6 | $200.00 | Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/08/2011 | 0.3 | $37.50 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/09/2011 | 2.6 | $260.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/09/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/09/2011 | 6.0 | $600.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/09/2011 | 4.0 | $400.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/09/2011 | 3.6 | $414.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/09/2011 | 1.8 | $270.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 11/09/2011 | 1.3 | $149.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/09/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/10/2011 | 3.1 | $310.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/10/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/10/2011 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/10/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/10/2011 | 1.5 | $150.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/10/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/10/2011 | 2.8 | $322.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/10/2011 | 1.9 | $285.00 | Management of IIM call center; |
| Noble, Melissa | QA Supervisor | $115.00 | 11/10/2011 | 1.6 | $184.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/10/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/10/2011 | 0.3 | $37.50 | Comm. team management review; review and QA incoming calls through the call center application; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/11/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/11/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/11/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/11/2011 | 4.0 | $400.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/11/2011 | 3.4 | $391.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/11/2011 | 2.5 | $375.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/11/2011 | 1.2 | $150.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/14/2011 | 2.0 | $200.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/14/2011 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/14/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/14/2011 | 5.7 | $570.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/14/2011 | 1.2 | $120.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/14/2011 | 2.8 | $322.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/14/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/14/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/14/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/15/2011 | 3.5 | $350.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/15/2011 | 1.0 | $100.00 | QA for the call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 11/15/2011 | 5.0 | $285.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/15/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/15/2011 | 0.6 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/15/2011 | 2.0 | $200.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/15/2011 | 2.0 | $230.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/15/2011 | 1.8 | $270.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/15/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/15/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/15/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming emails from Class Members; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/16/2011 | 2.8 | $280.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/16/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/16/2011 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/16/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/16/2011 | 4.0 | $400.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/16/2011 | 1.8 | $180.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/16/2011 | 2.8 | $322.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/16/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/16/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/16/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/17/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/17/2011 | 0.5 | $50.00 | QA for the call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 11/17/2011 | 2.0 | $114.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/17/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/17/2011 | 5.5 | $550.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/17/2011 | 2.0 | $200.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/17/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/17/2011 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/17/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/17/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/18/2011 | 2.6 | $260.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/18/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/18/2011 | 7.5 | $750.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/18/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/18/2011 | 6.0 | $600.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/18/2011 | 3.5 | $350.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/18/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/18/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/18/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/21/2011 | 2.0 | $200.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/21/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/21/2011 | 3.5 | $350.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/21/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/21/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/21/2011 | 5.2 | $520.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/21/2011 | 3.5 | $402.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/21/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/21/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/21/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/21/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/22/2011 | 0.5 | $50.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/22/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/22/2011 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/22/2011 | 0.8 | $80.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/22/2011 | 5.5 | $550.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/22/2011 | 3.5 | $350.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/22/2011 | 3.0 | $345.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/22/2011 | 1.9 | $285.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/22/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/22/2011 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/23/2011 | 1.0 | $100.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/23/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/23/2011 | 4.0 | $400.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/23/2011 | 0.7 | $56.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/23/2011 | 1.8 | $180.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/23/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/23/2011 | 6.5 | $650.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/23/2011 | 3.3 | $379.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/23/2011 | 1.7 | $255.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/23/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/23/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/28/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/28/2011 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/28/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/28/2011 | 6.5 | $650.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/28/2011 | 6.0 | $600.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/28/2011 | 3.3 | $379.50 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/28/2011 | 1.6 | $240.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/28/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/28/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 11/29/2011 | 1.3 | $130.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/29/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/29/2011 | 1.3 | $130.00 | QA for the call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 11/29/2011 | 0.3 | $17.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/29/2011 | 3.8 | $380.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 11/29/2011 | 3.3 | $330.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/29/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/29/2011 | 2.8 | $280.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/29/2011 | 3.0 | $345.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/29/2011 | 1.4 | $210.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/29/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/29/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 11/29/2011 | 0.3 | $37.50 | Comm. team management review; review and QA incoming calls through the call center application; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/30/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 11/30/2011 | 3.5 | $350.00 | QA for the call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 11/30/2011 | 0.5 | $28.50 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 11/30/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 11/30/2011 | 7.0 | $700.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/30/2011 | 4.8 | $480.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 11/30/2011 | 3.2 | $368.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 11/30/2011 | 1.1 | $165.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/30/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/30/2011 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/01/2011 | 0.9 | $90.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/01/2011 | 0.1 | $20.00 | Monitored Call flow queues, monitoring phone systems, emailing reports to management. |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/01/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/01/2011 | 1.7 | $170.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/01/2011 | 2.2 | $253.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/01/2011 | 1.0 | $125.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/01/2011 | 0.7 | $105.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/01/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/01/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/02/2011 | 0.1 | $20.00 | Monitored Call flow queues, monitoring phone systems, emailing reports to management. |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/02/2011 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/02/2011 | 2.3 | $230.00 | Management of IIM call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/02/2011 | 1.5 | $150.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/02/2011 | 3.3 | $330.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/02/2011 | 2.2 | $253.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/02/2011 | 0.5 | $62.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/02/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/02/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/02/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/05/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/05/2011 | 3.5 | $350.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/05/2011 | 0.5 | $50.00 | QA for the call center; |



# Exhibit A to Invoice Number 14007
## Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/05/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/05/2011 | 1.5 | $180.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/05/2011 | 2.0 | $200.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/05/2011 | 1.7 | $170.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/05/2011 | 3.8 | $437.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/05/2011 | 0.5 | $62.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/05/2011 | 1.5 | $225.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/05/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/05/2011 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 12/05/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; review incoming emails through email account; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/06/2011 | 0.3 | $30.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/06/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/06/2011 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/06/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/06/2011 | 1.5 | $180.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/06/2011 | 1.5 | $150.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/06/2011 | 1.2 | $120.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/06/2011 | 2.6 | $299.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/06/2011 | 2.3 | $287.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/06/2011 | 0.7 | $105.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/06/2011 | 1.1 | $165.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/07/2011 | 0.8 | $80.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/07/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/07/2011 | 3.5 | $350.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/07/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/07/2011 | 1.5 | $180.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/07/2011 | 2.0 | $200.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/07/2011 | 3.5 | $350.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/07/2011 | 3.4 | $391.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/07/2011 | 1.9 | $237.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/07/2011 | 0.6 | $90.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/07/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/07/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/08/2011 | 0.8 | $80.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/08/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/08/2011 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/08/2011 | 2.1 | $210.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/08/2011 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/08/2011 | 0.5 | $50.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/08/2011 | 2.5 | $312.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/08/2011 | 0.5 | $75.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/08/2011 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/08/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/09/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/09/2011 | 2.5 | $250.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/09/2011 | 0.2 | $20.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/09/2011 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/09/2011 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/09/2011 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/09/2011 | 2.5 | $250.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/09/2011 | 3.8 | $437.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/09/2011 | 2.6 | $325.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/09/2011 | 0.4 | $60.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/09/2011 | 2.0 | $250.00 | Management of IIM call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/09/2011 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/12/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Cook, Andrea | Quality Analyst, Call Center | $100.00 | 12/12/2011 | 5.0 | $500.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/12/2011 | 0.4 | $40.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/12/2011 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/12/2011 | 1.7 | $204.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/12/2011 | 4.0 | $460.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/12/2011 | 2.0 | $250.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/12/2011 | 0.7 | $105.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/12/2011 | 1.7 | $212.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/12/2011 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Young, Levi | Call Center Manager | $125.00 | 12/12/2011 | 0.2 | $25.00 | Comm. team management review; review and QA incoming calls through the call center application; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/13/2011 | 0.3 | $30.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/13/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/13/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/13/2011 | 2.0 | $240.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/13/2011 | 2.0 | $230.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/13/2011 | 3.1 | $387.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/13/2011 | 0.5 | $75.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/13/2011 | 1.7 | $212.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/13/2011 | 1.2 | $180.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/14/2011 | 1.2 | $120.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/14/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/14/2011 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/14/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/14/2011 | 2.0 | $240.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/14/2011 | 3.1 | $356.50 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/14/2011 | 2.5 | $312.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/14/2011 | 0.7 | $105.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/14/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/14/2011 | 3.5 | $199.50 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/14/2011 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/15/2011 | 4.6 | $460.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/15/2011 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/15/2011 | 0.2 | $20.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/15/2011 | 1.4 | $140.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/15/2011 | 2.0 | $200.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/15/2011 | 1.7 | $204.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/15/2011 | 3.4 | $391.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/15/2011 | 3.1 | $387.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/15/2011 | 0.5 | $75.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/15/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/15/2011 | 2.0 | $114.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/15/2011 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/16/2011 | 1.1 | $110.00 | QA for the Call Center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/16/2011 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/16/2011 | 2.2 | $220.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/16/2011 | 2.8 | $336.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/16/2011 | 3.6 | $414.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/16/2011 | 3.0 | $375.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/16/2011 | 0.6 | $90.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/16/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/16/2011 | 4.5 | $256.50 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/16/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Call Center Agent | $57.00 | 12/19/2011 | 0.6 | $34.20 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/19/2011 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/19/2011 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/19/2011 | 2.8 | $336.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/19/2011 | 3.5 | $402.50 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/19/2011 | 2.5 | $312.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/19/2011 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/19/2011 | 1.6 | $200.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/19/2011 | 1.4 | $79.80 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/19/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/20/2011 | 3.3 | $330.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/20/2011 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/20/2011 | 2.8 | $336.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/20/2011 | 3.0 | $345.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/20/2011 | 2.2 | $275.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/20/2011 | 0.8 | $120.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/20/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/20/2011 | 4.0 | $228.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/20/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 12/21/2011 | 1.7 | $96.90 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/21/2011 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/21/2011 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/21/2011 | 2.8 | $336.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/21/2011 | 3.2 | $368.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/21/2011 | 2.5 | $312.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/21/2011 | 0.4 | $60.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/21/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/21/2011 | 3.0 | $171.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/21/2011 | 0.5 | $75.00 | Management assistance to communications team; Management of IIM call center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 12/22/2011 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/22/2011 | 2.8 | $280.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/22/2011 | 0.7 | $56.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/22/2011 | 2.7 | $324.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/22/2011 | 2.8 | $322.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/22/2011 | 3.1 | $387.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/22/2011 | 1.7 | $212.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/22/2011 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/23/2011 | 3.2 | $384.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/23/2011 | 3.6 | $414.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/23/2011 | 3.0 | $375.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/23/2011 | 0.2 | $30.00 | Management of IIM call center; |
| Sutton, Dustin | Call Center Agent | $57.00 | 12/23/2011 | 2.0 | $114.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/23/2011 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/27/2011 | 2.2 | $220.00 | QA for the Call Center; |
| Crawford, Stacie | Call Center Agent | $57.00 | 12/27/2011 | 0.7 | $39.90 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/27/2011 | 1.0 | $100.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/27/2011 | 0.7 | $70.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/27/2011 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/27/2011 | 3.3 | $396.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/27/2011 | 3.0 | $300.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/27/2011 | 1.6 | $160.00 | QA for the call center; |
| Jennings, Suzanne | QA Supervisor | $115.00 | 12/27/2011 | 3.8 | $437.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/27/2011 | 3.0 | $375.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/27/2011 | 0.3 | $45.00 | Management of IIM call center; |



# Exhibit A to Invoice Number 14007

# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Sacher, Andrew | Call Center Manager | $125.00 | 12/27/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/28/2011 | 1.5 | $150.00 | QA for the Call Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/28/2011 | 2.3 | $230.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/28/2011 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/28/2011 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/28/2011 | 2.8 | $336.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/28/2011 | 0.4 | $40.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/28/2011 | 3.6 | $360.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/28/2011 | 1.1 | $137.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 12/28/2011 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/28/2011 | 1.8 | $225.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/29/2011 | 0.8 | $80.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/29/2011 | 0.7 | $56.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/29/2011 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/29/2011 | 1.5 | $180.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/29/2011 | 2.5 | $250.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/29/2011 | 2.0 | $200.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/29/2011 | 1.0 | $125.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 12/30/2011 | 0.6 | $60.00 | QA for the Call Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/30/2011 | 2.5 | $250.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 12/30/2011 | 0.1 | $10.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 12/30/2011 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/30/2011 | 2.7 | $324.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 12/30/2011 | 2.4 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/30/2011 | 1.7 | $170.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 12/30/2011 | 1.0 | $125.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/30/2011 | 1.3 | $162.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/03/2012 | 3.0 | $300.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/03/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/03/2012 | 0.5 | $50.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/03/2012 | 0.1 | $10.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/03/2012 | 2.8 | $336.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/03/2012 | 1.5 | $150.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/03/2012 | 2.2 | $220.00 | QA for the call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/03/2012 | 0.5 | $75.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/04/2012 | 1.3 | $130.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/04/2012 | 1.4 | $79.80 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/04/2012 | 2.7 | $270.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/04/2012 | 0.6 | $60.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/04/2012 | 2.2 | $264.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/04/2012 | 2.4 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/04/2012 | 1.5 | $150.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/04/2012 | 2.5 | $312.50 | QA of the call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/04/2012 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/05/2012 | 0.8 | $45.60 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/05/2012 | 2.9 | $290.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/05/2012 | 0.8 | $80.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/05/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/05/2012 | 2.8 | $336.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/05/2012 | 2.5 | $250.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/05/2012 | 3.1 | $387.50 | QA of the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/05/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/06/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/06/2012 | 1.3 | $74.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/06/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/06/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/06/2012 | 2.7 | $324.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/06/2012 | 3.0 | $300.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/06/2012 | 2.0 | $250.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/06/2012 | 0.6 | $90.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/06/2012 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/09/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/09/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/09/2012 | 0.8 | $80.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/09/2012 | 1.6 | $160.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/09/2012 | 2.4 | $288.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/09/2012 | 1.0 | $100.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/09/2012 | 2.2 | $220.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/09/2012 | 2.6 | $325.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/09/2012 | 0.5 | $75.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/09/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/09/2012 | 1.9 | $285.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/10/2012 | 0.8 | $45.60 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/10/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/10/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/10/2012 | 2.3 | $276.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/10/2012 | 2.0 | $200.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/10/2012 | 2.6 | $260.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/10/2012 | 2.0 | $250.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/10/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/10/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/10/2012 | 1.4 | $210.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/11/2012 | 1.4 | $140.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/11/2012 | 0.8 | $45.60 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/11/2012 | 0.6 | $60.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/11/2012 | 1.8 | $180.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/11/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/11/2012 | 2.8 | $336.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/11/2012 | 2.0 | $200.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/11/2012 | 1.1 | $137.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/11/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/11/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/11/2012 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/12/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/12/2012 | 1.4 | $79.80 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/12/2012 | 0.5 | $40.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/12/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/12/2012 | 2.5 | $300.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/12/2012 | 1.0 | $100.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/12/2012 | 2.2 | $220.00 | QA for the call center; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/12/2012 | 1.0 | $125.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/12/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/12/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/12/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/13/2012 | 0.7 | $70.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/13/2012 | 1.4 | $79.80 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/13/2012 | 0.2 | $20.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/13/2012 | 1.2 | $120.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/13/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/13/2012 | 3.0 | $360.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/13/2012 | 0.4 | $40.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/13/2012 | 2.7 | $270.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/13/2012 | 2.0 | $250.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/13/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/13/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/13/2012 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/17/2012 | 1.4 | $140.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/17/2012 | 2.0 | $200.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/17/2012 | 0.2 | $20.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/17/2012 | 0.5 | $40.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/17/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/17/2012 | 3.0 | $360.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/17/2012 | 2.2 | $220.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/17/2012 | 3.9 | $390.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/17/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/17/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/17/2012 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/18/2012 | 0.6 | $34.20 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/18/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/18/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/18/2012 | 2.7 | $324.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/18/2012 | 2.1 | $210.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/18/2012 | 1.1 | $137.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/18/2012 | 0.4 | $60.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/18/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/18/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/19/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/19/2012 | 1.8 | $102.60 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/19/2012 | 0.5 | $50.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/19/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/19/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/19/2012 | 3.0 | $360.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/19/2012 | 1.2 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/19/2012 | 2.1 | $210.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/19/2012 | 0.8 | $100.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/19/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/19/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/19/2012 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/20/2012 | 0.8 | $80.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



# Exhibit A to Invoice Number 14007

## Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Call Center Agent | $57.00 | 01/20/2012 | 1.2 | $68.40 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/20/2012 | 0.5 | $50.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/20/2012 | 0.4 | $40.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/20/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/20/2012 | 3.0 | $360.00 | QA for the call center; |
| Farrington, Ebony | Quality Analyst, Call Center | $100.00 | 01/20/2012 | 1.0 | $100.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/20/2012 | 0.5 | $50.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/20/2012 | 2.6 | $325.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/20/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/20/2012 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/23/2012 | 0.4 | $40.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/23/2012 | 2.7 | $324.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/23/2012 | 2.8 | $350.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/23/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/23/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/23/2012 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/24/2012 | 0.7 | $39.90 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/24/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/24/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/24/2012 | 2.6 | $312.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/24/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/24/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/24/2012 | 0.7 | $105.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/25/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 01/25/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/25/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/25/2012 | 0.5 | $50.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/25/2012 | 2.2 | $264.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/25/2012 | 0.6 | $75.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/25/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/25/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/25/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/26/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/26/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/26/2012 | 0.4 | $40.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/26/2012 | 2.4 | $288.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/26/2012 | 0.3 | $30.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/26/2012 | 0.7 | $87.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/26/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/26/2012 | 0.8 | $120.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/27/2012 | 2.2 | $264.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/27/2012 | 2.2 | $220.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/27/2012 | 1.0 | $125.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/27/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/27/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 01/30/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/30/2012 | 3.2 | $320.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/30/2012 | 0.1 | $10.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/30/2012 | 1.8 | $216.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/30/2012 | 2.5 | $312.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/30/2012 | 0.7 | $105.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/31/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/31/2012 | 2.8 | $280.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 01/31/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 01/31/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 01/31/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/31/2012 | 0.5 | $50.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 01/31/2012 | 1.0 | $125.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 01/31/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/31/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/31/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/01/2012 | 0.7 | $70.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/01/2012 | 4.8 | $480.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/01/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/01/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/01/2012 | 1.7 | $204.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/01/2012 | 1.3 | $162.50 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/01/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/01/2012 | 1.1 | $137.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/01/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/02/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/02/2012 | 2.3 | $230.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/02/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/02/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/02/2012 | 1.2 | $120.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/02/2012 | 2.9 | $362.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/02/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/02/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/03/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/03/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/03/2012 | 0.6 | $60.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/03/2012 | 1.9 | $237.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/03/2012 | 1.1 | $137.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/06/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/06/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/06/2012 | 1.8 | $216.00 | QA for the call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/06/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/07/2012 | 1.0 | $100.00 | QA for the call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/07/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/07/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/07/2012 | 1.8 | $216.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/07/2012 | 0.8 | $100.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/07/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/07/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/07/2012 | 0.5 | $75.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/08/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/08/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/08/2012 | 1.7 | $204.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/08/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/08/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/09/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/09/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/09/2012 | 1.4 | $168.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/09/2012 | 1.6 | $200.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/09/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/09/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/10/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/10/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/10/2012 | 1.8 | $216.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/10/2012 | 1.3 | $162.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/10/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/10/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/13/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/13/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/13/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/13/2012 | 0.2 | $20.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/13/2012 | 1.0 | $125.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/13/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/13/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/13/2012 | 1.6 | $240.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/14/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/14/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/14/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/14/2012 | 1.8 | $216.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/14/2012 | 2.0 | $250.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/14/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/14/2012 | 1.0 | $150.00 | Management assistance to communications team; Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/15/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/15/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/15/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/15/2012 | 1.8 | $216.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/15/2012 | 1.9 | $237.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/15/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/15/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/16/2012 | 0.7 | $56.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/16/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/16/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/16/2012 | 0.5 | $50.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/16/2012 | 0.8 | $100.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/16/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 02/17/2012 | 2.3 | $230.00 | QA for the call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 02/17/2012 | 2.2 | $125.40 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/17/2012 | 0.7 | $70.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/17/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/17/2012 | 1.0 | $120.00 | QA for the call center; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/17/2012 | 3.0 | $300.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/17/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/17/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/17/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/21/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/21/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/21/2012 | 0.5 | $60.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/21/2012 | 0.5 | $62.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/21/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/21/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/22/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 02/22/2012 | 2.0 | $114.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/22/2012 | 5.5 | $550.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/22/2012 | 5.0 | $500.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/22/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/22/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/22/2012 | 0.3 | $30.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/22/2012 | 1.4 | $175.00 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/22/2012 | 1.7 | $212.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/22/2012 | 0.6 | $90.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 02/23/2012 | 3.5 | $199.50 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/23/2012 | 6.0 | $600.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/23/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/23/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/23/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/23/2012 | 1.0 | $100.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/23/2012 | 2.0 | $250.00 | QA of the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/23/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/23/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/23/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 02/24/2012 | 0.4 | $22.80 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/24/2012 | 2.0 | $200.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/24/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/24/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/24/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/24/2012 | 0.5 | $50.00 | QA for the call center; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 02/24/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/24/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/27/2012 | 3.5 | $350.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/27/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 02/27/2012 | 0.5 | $50.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/27/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/27/2012 | 0.4 | $60.00 | Management assistance to communications team; Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/28/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/28/2012 | 0.2 | $20.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 02/28/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/28/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/28/2012 | 1.0 | $120.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 02/28/2012 | 0.5 | $62.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/28/2012 | 1.1 | $137.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/28/2012 | 0.3 | $45.00 | Management assistance to communications team; Management of IIM call center; |



# Exhibit A to Invoice Number 14007

## Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 02/29/2012 | 2.0 | $114.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/29/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 02/29/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 02/29/2012 | 0.7 | $84.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/29/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 03/01/2012 | 2.0 | $114.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/01/2012 | 4.0 | $400.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/01/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/01/2012 | 0.8 | $80.00 | QA for the call center; |
| Liggins, Tyrone | Call Center Manager | $125.00 | 03/01/2012 | 0.5 | $62.50 | QA of the call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 03/02/2012 | 1.8 | $102.60 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/02/2012 | 0.5 | $50.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/02/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/02/2012 | 0.5 | $50.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/02/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/05/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/05/2012 | 0.7 | $84.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/05/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/06/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/06/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/06/2012 | 0.4 | $40.00 | QA for the call center; |
| Liggins, Tyrone | Call Center Manager | $125.00 | 03/06/2012 | 1.5 | $187.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/06/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 03/07/2012 | 1.3 | $74.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/07/2012 | 0.7 | $70.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/07/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/07/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/07/2012 | 1.1 | $110.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/07/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/08/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/08/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/08/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/08/2012 | 1.5 | $150.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/08/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/09/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/09/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/09/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/09/2012 | 0.3 | $30.00 | QA for the call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/12/2012 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/12/2012 | 3.0 | $300.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 03/12/2012 | 0.4 | $40.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/12/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/12/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/12/2012 | 1.1 | $110.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/12/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/13/2012 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Call Center Agent | $57.00 | 03/13/2012 | 0.3 | $17.10 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 03/13/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/13/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/13/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/13/2012 | 0.2 | $20.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/13/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/14/2012 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Crawford, Stacie | Call Center Agent | $57.00 | 03/14/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/14/2012 | 1.0 | $100.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 03/14/2012 | 0.6 | $60.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/14/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/14/2012 | 1.5 | $180.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 03/14/2012 | 0.5 | $62.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/14/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/15/2012 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Crawford, Stacie | Call Center Agent | $57.00 | 03/15/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/15/2012 | 2.0 | $200.00 | QA for the call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 03/15/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/15/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/15/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/15/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/15/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 03/16/2012 | 1.0 | $125.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/16/2012 | 0.1 | $20.00 | Prepare Daily Call Center Report and email to project mgrs. |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/16/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/16/2012 | 1.2 | $144.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 03/16/2012 | 0.4 | $72.00 | Review proposed revisions to FAQs |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/16/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 03/19/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/19/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/19/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/19/2012 | 1.2 | $120.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 03/19/2012 | 0.5 | $62.50 | QA of the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/19/2012 | 1.1 | $137.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/20/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 03/20/2012 | 1.6 | $200.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/20/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/20/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/20/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/20/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/20/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/21/2012 | 0.9 | $90.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 03/21/2012 | 1.3 | $162.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/21/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/21/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/21/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/21/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/21/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/21/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/22/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 03/22/2012 | 1.0 | $125.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/22/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/22/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/22/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/22/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/22/2012 | 2.3 | $230.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/22/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/23/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/23/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/23/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/23/2012 | 2.0 | $200.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/23/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/26/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/26/2012 | 4.0 | $400.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/26/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/26/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/26/2012 | 1.0 | $100.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/27/2012 | 1.2 | $120.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/27/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/27/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/27/2012 | 1.6 | $192.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/27/2012 | 0.9 | $90.00 | QA for the call center; |
| Liggians, Tyrone | Call Center Manager | $125.00 | 03/27/2012 | 0.5 | $62.50 | QA of the call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/28/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/28/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/28/2012 | 1.4 | $168.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/28/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/29/2012 | 0.8 | $80.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/29/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/29/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/29/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 03/29/2012 | 1.1 | $110.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/29/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 03/30/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/30/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 03/30/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/30/2012 | 1.2 | $144.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/02/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/02/2012 | 0.9 | $112.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/02/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/02/2012 | 1.5 | $150.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/02/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/03/2012 | 1.5 | $187.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/03/2012 | 0.5 | $50.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/03/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/03/2012 | 2.5 | $250.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/03/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/04/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/04/2012 | 1.0 | $125.00 | Management assistance to communications team. |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/04/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/04/2012 | 0.7 | $84.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/04/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/05/2012 | 1.2 | $150.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/05/2012 | 0.8 | $45.60 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/05/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/05/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/05/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/05/2012 | 1.5 | $150.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/05/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/06/2012 | 0.9 | $90.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/06/2012 | 1.5 | $187.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/06/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/06/2012 | 1.0 | $120.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/06/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/09/2012 | 0.8 | $80.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/09/2012 | 1.7 | $212.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/09/2012 | 4.0 | $400.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/09/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/09/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/09/2012 | 1.5 | $150.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/09/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/10/2012 | 1.4 | $140.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/10/2012 | 1.5 | $187.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/10/2012 | 0.6 | $34.20 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/10/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/10/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/10/2012 | 1.3 | $130.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/10/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/11/2012 | 0.8 | $80.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/11/2012 | 1.3 | $162.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/11/2012 | 0.3 | $30.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/11/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/11/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/11/2012 | 1.2 | $120.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/11/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/12/2012 | 0.6 | $60.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/12/2012 | 2.0 | $250.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/12/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/12/2012 | 0.5 | $28.50 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/12/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/12/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/12/2012 | 1.6 | $192.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/12/2012 | 1.4 | $140.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/12/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/13/2012 | 1.1 | $110.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/13/2012 | 2.8 | $350.00 | Management assistance to communications team. |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/13/2012 | 1.3 | $130.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/13/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/13/2012 | 0.4 | $40.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/13/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/16/2012 | 2.0 | $250.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/16/2012 | 0.7 | $84.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/17/2012 | 2.0 | $200.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/17/2012 | 1.9 | $237.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/17/2012 | 1.2 | $68.40 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/17/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/17/2012 | 1.1 | $132.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/17/2012 | 1.8 | $180.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/17/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/18/2012 | 3.6 | $360.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/18/2012 | 1.8 | $225.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/18/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/18/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/18/2012 | 1.4 | $140.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/18/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/19/2012 | 1.7 | $212.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/19/2012 | 0.3 | $17.10 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/19/2012 | 0.7 | $84.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/19/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/20/2012 | 2.5 | $250.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/20/2012 | 2.1 | $262.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/20/2012 | 0.4 | $22.80 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/20/2012 | 1.1 | $132.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/20/2012 | 0.4 | $40.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/20/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/23/2012 | 1.7 | $212.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/23/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/23/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/23/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/23/2012 | 1.8 | $180.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/23/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/24/2012 | 3.1 | $310.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/24/2012 | 2.1 | $262.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/24/2012 | 1.3 | $74.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/24/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/24/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/24/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/24/2012 | 0.9 | $90.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/24/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/25/2012 | 1.6 | $160.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/25/2012 | 2.0 | $250.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Call Center Agent | $57.00 | 04/25/2012 | 1.3 | $74.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/25/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/25/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/25/2012 | 1.1 | $132.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/25/2012 | 1.0 | $100.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/25/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/26/2012 | 3.5 | $350.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/26/2012 | 1.6 | $200.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/26/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/26/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/26/2012 | 0.9 | $108.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/26/2012 | 0.4 | $40.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/26/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/27/2012 | 2.8 | $280.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/27/2012 | 2.0 | $250.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 04/27/2012 | 2.0 | $114.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/27/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/27/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/27/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/27/2012 | 0.4 | $40.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/27/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 04/30/2012 | 1.1 | $110.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 04/30/2012 | 2.0 | $250.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/30/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 04/30/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 04/30/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 04/30/2012 | 2.0 | $200.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/30/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/01/2012 | 1.2 | $120.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/01/2012 | 1.2 | $150.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/01/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/01/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/01/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/01/2012 | 1.1 | $110.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/01/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/02/2012 | 1.5 | $187.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/02/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/02/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/02/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/02/2012 | 0.8 | $80.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/02/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/03/2012 | 1.8 | $180.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/03/2012 | 1.2 | $150.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 05/03/2012 | 2.0 | $114.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/03/2012 | 0.5 | $50.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/03/2012 | 1.1 | $132.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/03/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/03/2012 | 0.2 | $25.00 | Management of IIM call center; |



# Exhibit A to Invoice Number 14007
# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/04/2012 | 3.5 | $350.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/04/2012 | 1.1 | $137.50 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 05/04/2012 | 1.0 | $57.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/04/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/04/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/04/2012 | 0.9 | $90.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/04/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/07/2012 | 1.2 | $120.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/07/2012 | 0.8 | $100.00 | Management assistance to communications team. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/07/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/07/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/07/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/07/2012 | 0.8 | $80.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/07/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/08/2012 | 2.5 | $250.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/08/2012 | 0.8 | $100.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/08/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/08/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/08/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/08/2012 | 0.2 | $20.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/08/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/09/2012 | 2.5 | $250.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/09/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/09/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/09/2012 | 0.8 | $80.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/09/2012 | 0.9 | $108.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/09/2012 | 0.7 | $70.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/09/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/10/2012 | 0.8 | $80.00 | QA for the call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/10/2012 | 1.4 | $175.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/10/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/10/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/10/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/10/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/11/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 05/11/2012 | 0.3 | $17.10 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/11/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/11/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/11/2012 | 0.7 | $84.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/11/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/14/2012 | 1.7 | $212.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/14/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/14/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/14/2012 | 1.5 | $180.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/14/2012 | 0.2 | $25.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/15/2012 | 1.4 | $175.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/15/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/15/2012 | 1.8 | $180.00 | Management of IIM call center; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/15/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/15/2012 | 0.6 | $60.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/15/2012 | 0.4 | $72.00 | General management and oversight of Contact Center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/15/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/16/2012 | 2.4 | $240.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/16/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 05/16/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/16/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/16/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/16/2012 | 1.9 | $190.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/16/2012 | 0.3 | $54.00 | General management and oversight of Contact Center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/16/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/17/2012 | 2.7 | $270.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/17/2012 | 2.3 | $287.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 05/17/2012 | 1.0 | $57.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/17/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/17/2012 | 2.4 | $240.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/17/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/17/2012 | 0.6 | $60.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/17/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/18/2012 | 4.2 | $420.00 | QA for the Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/18/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/18/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/18/2012 | 2.9 | $290.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/18/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/21/2012 | 2.5 | $250.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/21/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/21/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/21/2012 | 5.7 | $570.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/21/2012 | 2.2 | $220.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/21/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/21/2012 | 1.0 | $100.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 05/21/2012 | 1.5 | $187.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/21/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Schababerle, Elizabeth | Telecommunications Administrator | $80.00 | 05/21/2012 | 0.5 | $40.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/22/2012 | 1.7 | $170.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/22/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/22/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/22/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/22/2012 | 2.5 | $250.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/22/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/22/2012 | 1.2 | $120.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/22/2012 | 0.3 | $54.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 05/22/2012 | 1.5 | $187.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/22/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Schababerle, Elizabeth | Telecommunications Administrator | $80.00 | 05/22/2012 | 0.5 | $40.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/23/2012 | 2.2 | $220.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/23/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/23/2012 | 1.6 | $320.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; QA and designed changes for IVR. |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/23/2012 | 3.5 | $350.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/23/2012 | 1.5 | $120.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/23/2012 | 2.8 | $280.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/23/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/23/2012 | 0.9 | $90.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/23/2012 | 0.5 | $90.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 05/23/2012 | 1.7 | $212.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/23/2012 | 1.1 | $137.50 | Management of IIM call center; |
| Schababerle, Elizabeth | Telecommunications Administrator | $80.00 | 05/23/2012 | 1.2 | $96.00 | Recorded revisions to project IVR; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/24/2012 | 2.2 | $220.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/24/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/24/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/24/2012 | 2.7 | $270.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/24/2012 | 2.7 | $270.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 05/24/2012 | 1.5 | $187.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/24/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/25/2012 | 1.6 | $160.00 | QA for the Call Center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/25/2012 | 0.9 | $112.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/25/2012 | 2.3 | $230.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/25/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/25/2012 | 2.5 | $250.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 05/25/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/25/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/29/2012 | 1.4 | $140.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/29/2012 | 1.7 | $212.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/29/2012 | 3.0 | $300.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/29/2012 | 0.5 | $40.00 | Modified IVR per Mgmt., revisions to logic and recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/29/2012 | 5.9 | $590.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/29/2012 | 2.2 | $264.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/29/2012 | 1.5 | $150.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/29/2012 | 0.4 | $72.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 05/29/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/29/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/30/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/30/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/30/2012 | 2.8 | $280.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/30/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/30/2012 | 2.0 | $200.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 05/30/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/30/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 05/31/2012 | 4.4 | $440.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 05/31/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/31/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/31/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 05/31/2012 | 2.1 | $210.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/31/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 05/31/2012 | 2.8 | $280.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 05/31/2012 | 0.2 | $36.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 05/31/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/31/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/01/2012 | 3.8 | $380.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/01/2012 | 2.0 | $250.00 | Management assistance to communications team |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/01/2012 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/01/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/01/2012 | 1.0 | $100.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/01/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/04/2012 | 3.2 | $320.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/04/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/04/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/04/2012 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/04/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/04/2012 | 1.2 | $120.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/04/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/04/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/05/2012 | 2.8 | $280.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/05/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/05/2012 | 0.5 | $50.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/05/2012 | 0.9 | $108.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/05/2012 | 2.0 | $200.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 06/05/2012 | 0.2 | $36.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 06/05/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/05/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/06/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/06/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/06/2012 | 0.6 | $60.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/06/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/06/2012 | 1.0 | $100.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/06/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/06/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/07/2012 | 3.4 | $340.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/07/2012 | 1.0 | $125.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/07/2012 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/07/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/07/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/07/2012 | 1.5 | $150.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/07/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/07/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/08/2012 | 3.2 | $320.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/08/2012 | 1.1 | $137.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/08/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/08/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/08/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/08/2012 | 0.7 | $70.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/08/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/08/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/11/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/11/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/11/2012 | 1.9 | $190.00 | Management of IIM call center; |



# Exhibit A to Invoice Number 14007

# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/11/2012 | 1.6 | $160.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/11/2012 | 3.7 | $462.50 | Management assistance to communications team; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/12/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/12/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/12/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/12/2012 | 0.9 | $90.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/12/2012 | 1.5 | $150.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/12/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/12/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/13/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/13/2012 | 1.4 | $175.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/13/2012 | 0.2 | $20.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/13/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/13/2012 | 1.6 | $192.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 06/13/2012 | 0.4 | $72.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 06/13/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/13/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/14/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/14/2012 | 1.3 | $162.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/14/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/14/2012 | 3.5 | $350.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/14/2012 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/14/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/14/2012 | 2.2 | $220.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/14/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/14/2012 | 0.2 | $25.00 | Revised project FAQs; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/15/2012 | 1.7 | $212.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/15/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/15/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/15/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/15/2012 | 1.5 | $180.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/15/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/18/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/18/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/18/2012 | 3.8 | $380.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/18/2012 | 2.1 | $210.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/18/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/18/2012 | 1.5 | $150.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/18/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/18/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/19/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/19/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/19/2012 | 3.8 | $380.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/19/2012 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/19/2012 | 1.4 | $168.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/19/2012 | 1.2 | $120.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/19/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/19/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/20/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/20/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/20/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/20/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/20/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/20/2012 | 1.3 | $130.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/20/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/20/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/21/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/21/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/21/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/21/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/21/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/21/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/21/2012 | 1.2 | $120.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/21/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/21/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/22/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/22/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/22/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/22/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/22/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/22/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/22/2012 | 3.2 | $320.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/22/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/22/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/25/2012 | 1.6 | $160.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/25/2012 | 1.0 | $125.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/25/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/25/2012 | 2.1 | $210.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/25/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/25/2012 | 1.7 | $170.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 06/25/2012 | 0.4 | $72.00 | Coordinate retrieval and review of call logs and recordings. |
| James, Maurice | Call Center Manager | $125.00 | 06/25/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/25/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/26/2012 | 1.7 | $170.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/26/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/26/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/26/2012 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/26/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/26/2012 | 1.0 | $100.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 06/26/2012 | 0.3 | $54.00 | General management and oversight of Contact Center. |
| James, Maurice | Call Center Manager | $125.00 | 06/26/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/26/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/27/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/27/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/27/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/27/2012 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/27/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/27/2012 | 2.6 | $260.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/27/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/27/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/28/2012 | 1.8 | $180.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bruney, Angela | Call Center Manager | $125.00 | 06/28/2012 | 2.5 | $312.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/28/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/28/2012 | 0.7 | $56.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/28/2012 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/28/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/28/2012 | 2.0 | $200.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/28/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/28/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 06/29/2012 | 1.4 | $140.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 06/29/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/29/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 06/29/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/29/2012 | 1.3 | $156.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 06/29/2012 | 1.5 | $150.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 06/29/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/29/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/02/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/02/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/02/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/02/2012 | 1.8 | $180.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/02/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/02/2012 | 1.8 | $180.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 07/02/2012 | 0.3 | $54.00 | General management and coordinate research for call recordings. |
| James, Maurice | Call Center Manager | $125.00 | 07/02/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/02/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/03/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/03/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/03/2012 | 2.5 | $250.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/03/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/03/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/03/2012 | 1.3 | $130.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/03/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/03/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/05/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/05/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/05/2012 | 1.2 | $120.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/05/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/05/2012 | 1.7 | $170.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/06/2012 | 1.9 | $190.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/06/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/06/2012 | 1.1 | $110.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/06/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/06/2012 | 1.0 | $100.00 | QA for the call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/06/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/09/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/09/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/09/2012 | 2.0 | $200.00 | QA for the call center; |



# Exhibit A to Invoice Number 14007

# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/09/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/09/2012 | 1.0 | $100.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/10/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/10/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/10/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/10/2012 | 1.6 | $160.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/10/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/10/2012 | 1.1 | $110.00 | QA for the call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/11/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/11/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/11/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/11/2012 | 1.1 | $132.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/11/2012 | 4.5 | $562.50 | Management assistance to communications team; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/12/2012 | 1.3 | $162.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/12/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/12/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/12/2012 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/12/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/12/2012 | 2.0 | $200.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/12/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/13/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/13/2012 | 1.3 | $162.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/13/2012 | 1.4 | $140.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/13/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/13/2012 | 2.4 | $240.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/13/2012 | 4.5 | $562.50 | Management assistance to communications team; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/16/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/16/2012 | 1.7 | $212.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/16/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/16/2012 | 2.4 | $240.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/16/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/16/2012 | 1.7 | $170.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/16/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/16/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/17/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/17/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/17/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/17/2012 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/17/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/17/2012 | 1.4 | $140.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/17/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/17/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bautista-Jimenez, Luis | Quality Analyst, Call Center | $100.00 | 07/18/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/18/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/18/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/18/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/18/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/18/2012 | 2.7 | $270.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| James, Maurice | Call Center Manager | $125.00 | 07/18/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/18/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/19/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/19/2012 | 0.8 | $80.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/19/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/19/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/19/2012 | 2.9 | $290.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/19/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/19/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/20/2012 | 1.6 | $200.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/20/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/20/2012 | 1.6 | $160.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/20/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/20/2012 | 1.0 | $100.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 07/20/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/20/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/23/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/23/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/23/2012 | 2.1 | $210.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/23/2012 | 0.9 | $108.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/23/2012 | 2.7 | $270.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/23/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 07/23/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/23/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/24/2012 | 1.7 | $212.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/24/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/24/2012 | 1.6 | $160.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/24/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/24/2012 | 2.4 | $240.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/24/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 07/24/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/24/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/25/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/25/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/25/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/25/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/25/2012 | 0.3 | $30.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/25/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/25/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/26/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/26/2012 | 3.5 | $350.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/26/2012 | 1.9 | $190.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/26/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/26/2012 | 3.0 | $300.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/26/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/26/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/27/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/27/2012 | 1.2 | $120.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/27/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/27/2012 | 0.8 | $120.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/27/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/30/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/30/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/30/2012 | 2.6 | $260.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/30/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/30/2012 | 1.0 | $100.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/30/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 07/30/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 07/30/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/30/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 07/31/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/31/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 07/31/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 07/31/2012 | 2.4 | $240.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 07/31/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 07/31/2012 | 2.7 | $270.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 07/31/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 07/31/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/31/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/01/2012 | 0.5 | $50.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/01/2012 | 2.3 | $230.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/01/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/01/2012 | 2.2 | $220.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/01/2012 | 0.6 | $108.00 | General management and oversight of contact center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/01/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/01/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/01/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/01/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/02/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/02/2012 | 2.3 | $230.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/02/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/02/2012 | 1.8 | $180.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/02/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/02/2012 | 4.5 | $562.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/02/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/03/2012 | 2.0 | $200.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/03/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/03/2012 | 0.6 | $72.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/03/2012 | 0.5 | $50.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 08/03/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/03/2012 | 0.3 | $37.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/06/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/06/2012 | 2.6 | $260.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/06/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/06/2012 | 2.6 | $260.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/06/2012 | 0.3 | $54.00 | General management and oversight of Contact Center. |



# Exhibit A to Invoice Number 14007
# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/06/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/06/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/06/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/06/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/07/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/07/2012 | 2.8 | $280.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/07/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasal, Sheri | Quality Analyst, Call Center | $100.00 | 08/07/2012 | 2.8 | $280.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/07/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/07/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/07/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/08/2012 | 2.6 | $260.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/08/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasal, Sheri | Quality Analyst, Call Center | $100.00 | 08/08/2012 | 2.9 | $290.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/08/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/08/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/08/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/09/2012 | 4.0 | $400.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/09/2012 | 2.4 | $240.00 | Management of IIM call center; |
| Feasal, Sheri | Quality Analyst, Call Center | $100.00 | 08/09/2012 | 1.0 | $100.00 | QA for the call center; |
| James, Maurice | Call Center Manager | $125.00 | 08/09/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/09/2012 | 0.1 | $15.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/09/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/10/2012 | 1.0 | $100.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/10/2012 | 1.9 | $190.00 | Management of IIM call center; |
| James, Maurice | Call Center Manager | $125.00 | 08/10/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/10/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/13/2012 | 2.1 | $262.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/13/2012 | 3.0 | $300.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/13/2012 | 3.1 | $310.00 | Management of IIM call center; |
| Feasal, Sheri | Quality Analyst, Call Center | $100.00 | 08/13/2012 | 3.2 | $320.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/13/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/13/2012 | 4.5 | $562.50 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/13/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/14/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/14/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 08/14/2012 | 1.5 | $150.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/14/2012 | 2.9 | $290.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/14/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasal, Sheri | Quality Analyst, Call Center | $100.00 | 08/14/2012 | 2.0 | $200.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/14/2012 | 0.3 | $54.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/14/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/14/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/14/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/14/2012 | 0.4 | $50.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/15/2012 | 1.6 | $200.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/15/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/15/2012 | 2.8 | $280.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/15/2012 | 0.5 | $60.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/15/2012 | 2.8 | $280.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/15/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/15/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Jones, Susan | Call Center Agent | $57.00 | 08/15/2012 | 0.5 | $28.50 | Granting CCA access; Revision of FAQs; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/15/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/16/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/16/2012 | 1.5 | $85.50 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/16/2012 | 2.9 | $290.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/16/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/16/2012 | 2.5 | $250.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/16/2012 | 0.2 | $36.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/16/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/16/2012 | 4.0 | $500.00 | Management assistance to communications team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/16/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/17/2012 | 2.1 | $262.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/17/2012 | 3.5 | $199.50 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/17/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/17/2012 | 0.3 | $36.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/17/2012 | 0.5 | $50.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/17/2012 | 0.4 | $72.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/17/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/17/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/20/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/20/2012 | 1.0 | $57.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/20/2012 | 5.5 | $550.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/20/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/20/2012 | 3.5 | $350.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/20/2012 | 0.8 | $144.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/20/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/20/2012 | 0.4 | $60.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/20/2012 | 2.2 | $275.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/21/2012 | 4.0 | $500.00 | Management assistance to communications team |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/21/2012 | 4.8 | $273.60 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/21/2012 | 6.2 | $620.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/21/2012 | 1.5 | $180.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/21/2012 | 3.7 | $370.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/21/2012 | 0.7 | $126.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/21/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/21/2012 | 5.0 | $625.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/21/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/21/2012 | 2.5 | $312.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/22/2012 | 3.5 | $437.50 | Management assistance to communications team |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/22/2012 | 3.0 | $171.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/22/2012 | 5.8 | $580.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/22/2012 | 1.7 | $204.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/22/2012 | 3.7 | $370.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/22/2012 | 1.0 | $180.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/22/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/22/2012 | 5.0 | $625.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/22/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/22/2012 | 2.8 | $350.00 | Management of IIM call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Call Center Agent | $57.00 | 08/23/2012 | 6.5 | $370.50 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/23/2012 | 6.5 | $650.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/23/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/23/2012 | 5.8 | $580.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/23/2012 | 0.9 | $162.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/23/2012 | 1.7 | $170.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/23/2012 | 5.0 | $625.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/23/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/23/2012 | 2.5 | $312.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/24/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/24/2012 | 6.0 | $342.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/24/2012 | 4.6 | $460.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/24/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/24/2012 | 4.1 | $410.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/24/2012 | 0.6 | $108.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/24/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/24/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/24/2012 | 2.3 | $287.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/27/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/27/2012 | 5.0 | $285.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/27/2012 | 4.8 | $480.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/27/2012 | 1.2 | $144.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/27/2012 | 3.2 | $320.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/27/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| James, Maurice | Call Center Manager | $125.00 | 08/27/2012 | 5.0 | $625.00 | Management assistance to communications team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 08/27/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/27/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/28/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/28/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/28/2012 | 3.9 | $222.30 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/28/2012 | 3.7 | $370.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/28/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/28/2012 | 5.5 | $550.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/28/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/28/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/29/2012 | 2.2 | $275.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/29/2012 | 2.8 | $280.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/29/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/29/2012 | 4.6 | $460.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/29/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 08/29/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/29/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/30/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/30/2012 | 6.7 | $381.90 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/30/2012 | 2.6 | $260.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 08/30/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/30/2012 | 4.5 | $450.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/30/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 08/30/2012 | 2.0 | $250.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/30/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 08/31/2012 | 0.8 | $100.00 | Management assistance to communications team |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/31/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Call Center Agent | $57.00 | 08/31/2012 | 5.0 | $285.00 | QA for the call center; |
| Dyer, Gretchen | Call Center Supervisor | $100.00 | 08/31/2012 | 2.2 | $220.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 08/31/2012 | 3.2 | $320.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 08/31/2012 | 0.2 | $36.00 | Review proposed edits to FAQs and analyze call activity. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 08/31/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 08/31/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/04/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/04/2012 | 4.0 | $400.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/04/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/04/2012 | 3.6 | $360.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/04/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/04/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/04/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/05/2012 | 1.1 | $137.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/05/2012 | 3.0 | $300.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/05/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/05/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/05/2012 | 6.0 | $600.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/05/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/05/2012 | 2.7 | $337.50 | Management assistance to communication team; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/06/2012 | 1.4 | $175.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/06/2012 | 3.5 | $350.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/06/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/06/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/06/2012 | 2.8 | $350.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/06/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/07/2012 | 1.3 | $162.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/07/2012 | 0.6 | $60.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/07/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/07/2012 | 0.8 | $96.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/07/2012 | 2.7 | $270.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/07/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/07/2012 | 2.9 | $362.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/07/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/10/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/10/2012 | 2.8 | $280.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/10/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/10/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/10/2012 | 1.5 | $150.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/10/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/10/2012 | 2.4 | $300.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/10/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/11/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/11/2012 | 2.0 | $200.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/11/2012 | 1.0 | $100.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/11/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/11/2012 | 3.3 | $330.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/11/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/11/2012 | 2.8 | $350.00 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/11/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/11/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/12/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/12/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/12/2012 | 1.5 | $150.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/12/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/12/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/12/2012 | 0.7 | $70.00 | QA for the call center; |
| Kise, Craig | Call Center Manager | $125.00 | 09/12/2012 | 2.7 | $337.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/12/2012 | 1.7 | $212.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/13/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/13/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/13/2012 | 1.0 | $100.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/13/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/13/2012 | 2.3 | $230.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/13/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/13/2012 | 1.8 | $225.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/13/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/14/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/14/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/14/2012 | 0.7 | $70.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/14/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/14/2012 | 1.0 | $100.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/14/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/14/2012 | 2.0 | $250.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/14/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/17/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/17/2012 | 1.4 | $140.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/17/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/17/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/17/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/18/2012 | 2.4 | $300.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/18/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/18/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/18/2012 | 1.1 | $110.00 | QA for the call center; |
| Kise, Craig | Call Center Manager | $125.00 | 09/18/2012 | 2.9 | $362.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/18/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/19/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/19/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/19/2012 | 3.5 | $350.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/19/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/19/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/19/2012 | 1.4 | $140.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/19/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/19/2012 | 3.5 | $437.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/19/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/20/2012 | 1.5 | $187.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/20/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/20/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/20/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/20/2012 | 2.4 | $240.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/20/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/20/2012 | 2.7 | $337.50 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 09/20/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/20/2012 | 2.0 | $250.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/21/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/21/2012 | 1.0 | $100.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/21/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/21/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/21/2012 | 1.7 | $170.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/21/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/21/2012 | 3.4 | $425.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/21/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/24/2012 | 2.5 | $312.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/24/2012 | 0.5 | $50.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/24/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/24/2012 | 0.6 | $72.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/24/2012 | 2.4 | $240.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 09/24/2012 | 0.5 | $90.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/24/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/24/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/24/2012 | 1.9 | $237.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/25/2012 | 1.9 | $237.50 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/25/2012 | 4.0 | $400.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/25/2012 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/25/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/25/2012 | 3.7 | $370.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/25/2012 | 5.9 | $590.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/25/2012 | 2.6 | $325.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/25/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/26/2012 | 1.8 | $225.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/26/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/26/2012 | 5.0 | $500.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/26/2012 | 4.2 | $420.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/26/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/26/2012 | 3.3 | $330.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/26/2012 | 6.4 | $640.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/26/2012 | 0.3 | $30.00 | FAQ revision; |
| Kise, Craig | Call Center Manager | $125.00 | 09/26/2012 | 1.5 | $187.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/26/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/27/2012 | 2.0 | $250.00 | Management assistance to communications team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/27/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/27/2012 | 5.1 | $510.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/27/2012 | 5.1 | $510.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/27/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/27/2012 | 2.3 | $230.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/27/2012 | 6.0 | $600.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/27/2012 | 2.4 | $300.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/27/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 09/28/2012 | 1.8 | $225.00 | Management assistance to communications team |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 09/28/2012 | 1.5 | $150.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 09/28/2012 | 5.2 | $520.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/28/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 09/28/2012 | 0.5 | $50.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 09/28/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 09/28/2012 | 2.1 | $262.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 09/28/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/01/2012 | 1.8 | $225.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/01/2012 | 3.0 | $300.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/01/2012 | 4.2 | $420.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/01/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/01/2012 | 3.8 | $380.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/01/2012 | 4.6 | $460.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/01/2012 | 2.1 | $262.50 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/01/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/01/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/02/2012 | 1.5 | $187.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/02/2012 | 4.8 | $480.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/02/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/02/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/02/2012 | 3.6 | $360.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/02/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/02/2012 | 2.1 | $262.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/02/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/03/2012 | 1.0 | $125.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/03/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/03/2012 | 1.5 | $150.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/03/2012 | 2.6 | $260.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/03/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/03/2012 | 4.0 | $400.00 | QA for the call center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 10/03/2012 | 0.5 | $42.50 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/03/2012 | 5.8 | $580.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/03/2012 | 2.0 | $250.00 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/03/2012 | 1.0 | $150.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/03/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/04/2012 | 1.8 | $225.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/04/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/04/2012 | 1.3 | $130.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/04/2012 | 1.8 | $180.00 | QA for the call center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 10/04/2012 | 1.0 | $185.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/04/2012 | 0.3 | $36.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/04/2012 | 1.6 | $160.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/04/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/04/2012 | 1.5 | $187.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/04/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/05/2012 | 0.6 | $75.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/05/2012 | 0.1 | $10.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/05/2012 | 1.4 | $140.00 | QA for the call center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 10/05/2012 | 1.0 | $185.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/05/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/05/2012 | 4.0 | $400.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/05/2012 | 3.9 | $390.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/05/2012 | 2.1 | $262.50 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/05/2012 | 0.2 | $30.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/05/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/08/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/08/2012 | 5.0 | $500.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/08/2012 | 2.5 | $250.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/08/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/08/2012 | 2.4 | $240.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 10/08/2012 | 0.8 | $144.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/08/2012 | 5.2 | $520.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/08/2012 | 2.2 | $275.00 | Management assistance to communication team; |
| Marino, Joe | Sr. Call Center Manager | $150.00 | 10/08/2012 | 0.3 | $45.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/09/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/09/2012 | 4.3 | $430.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/09/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/09/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/09/2012 | 3.1 | $310.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/09/2012 | 5.9 | $590.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/09/2012 | 2.6 | $325.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/09/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/10/2012 | 1.0 | $125.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/10/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/10/2012 | 1.4 | $140.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/10/2012 | 1.5 | $150.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/10/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/10/2012 | 2.0 | $200.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/10/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/10/2012 | 1.3 | $162.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/10/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/11/2012 | 1.8 | $225.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/11/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/11/2012 | 2.5 | $250.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/11/2012 | 2.8 | $280.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/11/2012 | 0.6 | $72.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/11/2012 | 2.3 | $230.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/11/2012 | 3.7 | $370.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/11/2012 | 0.8 | $100.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/11/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/12/2012 | 1.4 | $175.00 | Management assistance to communications team; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/12/2012 | 2.1 | $210.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/12/2012 | 1.2 | $120.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/12/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/12/2012 | 2.3 | $230.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/12/2012 | 1.6 | $160.00 | QA for the call center; |
| Kise, Craig | Call Center Manager | $125.00 | 10/12/2012 | 2.2 | $275.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/12/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/15/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/15/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/15/2012 | 0.2 | $20.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/15/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/15/2012 | 1.2 | $120.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/15/2012 | 0.3 | $30.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Kise, Craig | Call Center Manager | $125.00 | 10/15/2012 | 1.7 | $212.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/15/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/16/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/16/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 1.6 | $160.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 1.6 | $160.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/16/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 1.8 | $180.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 5.4 | $540.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/16/2012 | 3.1 | $387.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/16/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/16/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/17/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/17/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/17/2012 | 3.2 | $320.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/17/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/17/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/17/2012 | 0.4 | $40.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/17/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/17/2012 | 3.1 | $387.50 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/17/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/17/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/18/2012 | 1.5 | $187.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/18/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 4.2 | $420.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/18/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 0.7 | $70.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 2.8 | $280.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/18/2012 | 3.6 | $450.00 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/18/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/18/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/19/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/19/2012 | 3.2 | $320.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/19/2012 | 0.5 | $50.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/19/2012 | 0.3 | $36.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/19/2012 | 1.3 | $130.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/19/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/19/2012 | 1.2 | $150.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/19/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/22/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/22/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/22/2012 | 2.0 | $200.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/22/2012 | 0.5 | $50.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/22/2012 | 1.4 | $140.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/22/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/22/2012 | 2.6 | $325.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/22/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/22/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/23/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/23/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/23/2012 | 3.6 | $360.00 | QA for the call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/23/2012 | 0.8 | $80.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/23/2012 | 0.2 | $24.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/23/2012 | 1.8 | $180.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/23/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/23/2012 | 2.6 | $325.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/23/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/23/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/24/2012 | 1.6 | $200.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/24/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/24/2012 | 0.5 | $50.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/24/2012 | 0.7 | $70.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/24/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/24/2012 | 3.0 | $300.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/24/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/24/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/24/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/24/2012 | 0.7 | $87.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/25/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/25/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/25/2012 | 4.3 | $430.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/25/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/25/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/25/2012 | 2.0 | $200.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/25/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/25/2012 | 3.1 | $387.50 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/25/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/25/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/26/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/26/2012 | 1.5 | $150.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/26/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/26/2012 | 0.3 | $30.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/26/2012 | 3.1 | $310.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/26/2012 | 2.8 | $350.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/26/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/26/2012 | 0.5 | $62.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/29/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/29/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/29/2012 | 2.0 | $200.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/29/2012 | 0.3 | $30.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/29/2012 | 0.3 | $36.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/29/2012 | 1.6 | $160.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 10/29/2012 | 0.4 | $72.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/29/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/29/2012 | 3.5 | $437.50 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 10/29/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/29/2012 | 0.6 | $75.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/30/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/30/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/30/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/30/2012 | 2.5 | $250.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/30/2012 | 3.0 | $300.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/30/2012 | 0.7 | $84.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/30/2012 | 2.5 | $250.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/30/2012 | 1.0 | $100.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kise, Craig | Call Center Manager | $125.00 | 10/30/2012 | 2.2 | $275.00 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/30/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 10/31/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/31/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 10/31/2012 | 3.0 | $300.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 10/31/2012 | 1.3 | $130.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 10/31/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 10/31/2012 | 3.5 | $350.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 10/31/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 10/31/2012 | 3.1 | $387.50 | Management assistance to communication team; |
| Long, Teauana | Command Center Analyst | $100.00 | 10/31/2012 | 0.2 | $20.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 10/31/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/01/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/01/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/01/2012 | 2.0 | $200.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/01/2012 | 3.2 | $320.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/01/2012 | 0.6 | $72.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/01/2012 | 2.4 | $240.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/01/2012 | 3.3 | $330.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/01/2012 | 0.3 | $30.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/01/2012 | 3.0 | $375.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/01/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/01/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/02/2012 | 1.8 | $225.00 | Management assistance to communication team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/02/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/02/2012 | 0.1 | $10.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/02/2012 | 0.2 | $24.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/02/2012 | 0.3 | $30.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/02/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/02/2012 | 0.3 | $30.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/02/2012 | 1.6 | $200.00 | Management assistance to communication team; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/02/2012 | 0.4 | $40.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/02/2012 | 0.9 | $112.50 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/03/2012 | 0.2 | $20.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/05/2012 | 2.5 | $312.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/05/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/05/2012 | 3.5 | $350.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/05/2012 | 1.2 | $120.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/05/2012 | 0.4 | $48.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/05/2012 | 1.9 | $190.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/05/2012 | 0.4 | $72.00 | General management and oversight of contact center. |
| Kise, Craig | Call Center Manager | $125.00 | 11/05/2012 | 2.5 | $312.50 | Management assistance to communication team; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/05/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/06/2012 | 2.6 | $325.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/06/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 2.3 | $230.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/06/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 2.4 | $240.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 4.3 | $430.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 11/06/2012 | 4.0 | $500.00 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/06/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/06/2012 | 0.8 | $100.00 | Management of IIM call center; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bruney, Angela | Call Center Manager | $125.00 | 11/07/2012 | 2.3 | $287.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/07/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/07/2012 | 2.0 | $200.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/07/2012 | 1.3 | $130.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/07/2012 | 0.5 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/07/2012 | 2.9 | $290.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/07/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/07/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/07/2012 | 4.5 | $562.50 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/07/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/07/2012 | 0.8 | $100.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/08/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/08/2012 | 0.1 | $20.00 | Prepare Daily IVR stats and email report to project mgrs; prepare Daily Call Center Report and email to project mgrs; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/08/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/08/2012 | 0.6 | $60.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/08/2012 | 0.6 | $60.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/08/2012 | 0.5 | $90.00 | General management and oversight of contact center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/08/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/08/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/08/2012 | 4.9 | $612.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/08/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/08/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/08/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/09/2012 | 3.5 | $437.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/09/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/09/2012 | 2.5 | $250.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/09/2012 | 2.0 | $200.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/09/2012 | 1.0 | $100.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/09/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/09/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/09/2012 | 3.2 | $400.00 | Management assistance to communication team; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/09/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/09/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/12/2012 | 2.0 | $250.00 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/12/2012 | 3.5 | $350.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 3.5 | $350.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 1.6 | $160.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/12/2012 | 0.5 | $60.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/12/2012 | 0.4 | $72.00 | General management and oversight of contact center. |
| Jones, Susan | Command Center Analyst | $100.00 | 11/12/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/12/2012 | 3.3 | $412.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/12/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/12/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/13/2012 | 1.9 | $237.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/13/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.0 | $200.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/13/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.2 | $220.00 | QA for the call center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 4.1 | $410.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 11/13/2012 | 3.1 | $387.50 | Management assistance to communication team; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/13/2012 | 1.0 | $125.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 2.7 | $270.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/13/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/14/2012 | 2.9 | $362.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/14/2012 | 2.5 | $250.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 5.5 | $550.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 4.5 | $450.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/14/2012 | 2.8 | $336.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 5.2 | $520.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/14/2012 | 0.6 | $108.00 | General management and oversight of contact center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 5.4 | $540.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 11/14/2012 | 3.5 | $437.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 5.5 | $550.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/14/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/14/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/15/2012 | 2.9 | $362.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/15/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 3.4 | $340.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/15/2012 | 3.0 | $360.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 2.3 | $230.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/15/2012 | 0.8 | $144.00 | General management and oversight of contact center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/15/2012 | 0.7 | $70.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/15/2012 | 4.4 | $550.00 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/15/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 1.4 | $140.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/15/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/16/2012 | 2.2 | $275.00 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/16/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Crawford, Stacie | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 1.7 | $170.00 | QA for the call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 0.8 | $80.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/16/2012 | 2.3 | $276.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 1.7 | $170.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/16/2012 | 0.9 | $162.00 | General management and oversight of contact center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/16/2012 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/16/2012 | 2.6 | $325.00 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 0.4 | $40.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/16/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/19/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/19/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 1.8 | $180.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/19/2012 | 3.7 | $444.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 1.1 | $110.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/19/2012 | 0.6 | $108.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 11/19/2012 | 3.7 | $462.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 6.3 | $630.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/19/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 3.7 | $370.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/19/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/19/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 3.8 | $380.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/20/2012 | 2.7 | $337.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/20/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 5.0 | $500.00 | QA for the call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/20/2012 | 0.5 | $40.00 | Modified IVR per Mgmt., revisions to recordings, preparation for Holiday; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/20/2012 | 2.4 | $288.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 4.7 | $470.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/20/2012 | 0.8 | $144.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 4.6 | $460.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/20/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/20/2012 | 5.0 | $625.00 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 7.2 | $720.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/20/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/20/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/20/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 3.8 | $380.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/21/2012 | 2.5 | $312.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/21/2012 | 1.5 | $150.00 | Management of IIM call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/21/2012 | 1.8 | $216.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 6.0 | $600.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/21/2012 | 0.7 | $126.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 3.1 | $310.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/21/2012 | 0.5 | $50.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 6.0 | $600.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/21/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 8.8 | $880.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/21/2012 | 2.7 | $270.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/26/2012 | 3.1 | $387.50 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/26/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 0.2 | $20.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/26/2012 | 0.9 | $162.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/26/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/26/2012 | 3.7 | $462.50 | Management assistance to communication team; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/26/2012 | 5.0 | $500.00 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/26/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/26/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/27/2012 | 3.0 | $375.00 | Management assistance to communications team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/27/2012 | 6.5 | $650.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 2.4 | $240.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/27/2012 | 2.2 | $264.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 5.3 | $530.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/27/2012 | 1.2 | $216.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 2.8 | $280.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/27/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/27/2012 | 7.0 | $875.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 6.5 | $650.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/27/2012 | 3.0 | $300.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 11/27/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 7.2 | $720.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/27/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 3.5 | $350.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 11/27/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/27/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 3.4 | $340.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/28/2012 | 2.9 | $362.50 | Management assistance to communications team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/28/2012 | 1.0 | $200.00 | Monitoring call traffic for inbound call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/28/2012 | 6.0 | $600.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 4.5 | $450.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/28/2012 | 2.5 | $300.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 4.3 | $430.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/28/2012 | 1.4 | $252.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 3.7 | $370.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/28/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/28/2012 | 5.8 | $725.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 7.1 | $710.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 1.4 | $140.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/28/2012 | 2.5 | $250.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 11/28/2012 | 7.5 | $937.50 | Management of IIM call center; |



# Exhibit A to Invoice Number 14007
# Management of Call Center

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/28/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 11/28/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/28/2012 | 3.1 | $310.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/29/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/29/2012 | 1.0 | $200.00 | Monitoring call traffic for inbound call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/29/2012 | 8.5 | $850.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 5.1 | $510.00 | QA for the call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/29/2012 | 2.7 | $324.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 4.4 | $440.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/29/2012 | 1.3 | $234.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 4.2 | $420.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/29/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/29/2012 | 4.9 | $612.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 5.7 | $570.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| McCase, Matt | Call Center Manager | $125.00 | 11/29/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/29/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 11/29/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/29/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 4.9 | $490.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 11/30/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/30/2012 | 1.0 | $200.00 | Monitoring call traffic for inbound call center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 11/30/2012 | 3.0 | $360.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 4.2 | $420.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 11/30/2012 | 1.8 | $324.00 | General management and oversight of Contact Center. |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 4.3 | $430.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/30/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 11/30/2012 | 4.1 | $512.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 5.7 | $570.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 11/30/2012 | 2.5 | $250.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 11/30/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 11/30/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 3.5 | $350.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 11/30/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 11/30/2012 | 3.9 | $390.00 | Quality Call Monitoring; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| | | Total Management of Call Center : | | 4,521.9 | $497,425.50 | |

Invoice 14007

Exhibit B


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Banking Services** | | | | | | |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/27/2012 | 0.4 | $90.00 | Work with Operations, Banking, and the Bank to establish the distribution account. Discuss the expected operation of the accounts; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/31/2012 | 0.4 | $90.00 | Review the name/TIN options for the new account set-up with the Bank and Operations; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/02/2012 | 1.3 | $195.00 | New account opening process; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/02/2012 | 0.3 | $67.50 | Proceed with the account opening as directed by Operations; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/03/2012 | 0.2 | $45.00 | Work on account structure; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 08/08/2012 | 0.5 | $100.00 | Test checks; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/09/2012 | 0.3 | $67.50 | Discuss the turnaround of the check samples based on the test file supplied. Provide the bank account and background information; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/22/2012 | 0.1 | $15.00 | Test check verification; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/22/2012 | 0.3 | $67.50 | Review and circulate the sample test checks for QA, Banking, and Operations review; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/23/2012 | 0.2 | $45.00 | Verify the test check bank account information with Banking; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/24/2012 | 0.2 | $45.00 | Review the distribution check print and mailing timeline with the printer for this forthcoming distribution to schedule print resources; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/27/2012 | 0.2 | $45.00 | Review and circulate the sample checks for QA and Operations review; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 08/28/2012 | 0.1 | $22.50 | Approve the sample checks for release to the bank for testing; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/04/2012 | 0.1 | $15.00 | Verify results for test checks; |
| Arabov, Anna | Project Supervisor | $100.00 | 09/17/2012 | 0.1 | $10.00 | Prepared August reconciliation. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/18/2012 | 0.1 | $10.00 | Updated Banking Summary to include August's reconciliations; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 10/08/2012 | 0.1 | $10.00 | September 2012 account reconciliation; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/09/2012 | 0.1 | $10.00 | Updated Banking Summary to include September's reconciliations; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/25/2012 | 0.2 | $30.00 | Test check results; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 10/25/2012 | 0.2 | $45.00 | Follow up on the results of the bank testing of sample checks; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/26/2012 | 0.3 | $45.00 | Test check validation; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 11/05/2012 | 0.1 | $10.00 | October 2012 account reconciliation; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/06/2012 | 0.3 | $67.50 | Research the distribution timeline required to mail checks on the requested date; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 11/08/2012 | 0.3 | $30.00 | File transmission and format Testing; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/09/2012 | 0.3 | $67.50 | Follow up on the OFAC file creation and review results; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/12/2012 | 0.2 | $45.00 | Review the distribution timeline and reach out to Operations for an update/confirmation; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/12/2012 | 0.1 | $10.00 | Updated banking summary to include October reconciliation; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/13/2012 | 0.4 | $90.00 | Review the distribution timing. Review and comment on the check stub draft. Work with Systems on the programming of the draft check stub; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/14/2012 | 0.3 | $67.50 | Review the file set-up and requirements for a bulk funds transfer in addition to the check mailing; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 11/15/2012 | 2.1 | $210.00 | Coordinate with Systems, the bank, and data control to complete file format and transmission testing; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 11/20/2012 | 0.2 | $20.00 | Confirm status of file format and transmission testing; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/21/2012 | 0.3 | $67.50 | Follow up on the projected timeline and deliverables for the planned distribution; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/30/2012 | 0.7 | $157.50 | Coordinate the check print file delivery and production with the printer; |
| | | | **Total Banking Services :** | **11.0** | **$1,912.50** | |
| | | | | | | |
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/02/2011 | 0.2 | $59.00 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/03/2011 | 0.6 | $135.00 | Stats review; discussion with PM on case updates; review of appeal documents filed |
| Engler, Ramsey | Project Manager | $125.00 | 10/03/2011 | 0.8 | $100.00 | Communications re: weekly stats report; check dockets & download documents; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/04/2011 | 0.7 | $157.50 | Review of call center calls |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/04/2011 | 0.9 | $265.50 | Project supervision; Review new pleadings; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/05/2011 | 0.2 | $59.00 | New docket items; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/06/2011 | 0.6 | $135.00 | Review of court ruling and newly filed documents; update FAQs |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/10/2011 | 0.6 | $177.00 | Declaration update; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/11/2011 | 0.8 | $180.00 | Declaration updates and reformatting |
| Engler, Ramsey | Project Manager | $125.00 | 10/11/2011 | 0.3 | $37.50 | Communications re: weekly stats report; review of same; |
| Eoff, Gretchen | Sr. Project Supervisor | $110.00 | 10/11/2011 | 1.0 | $110.00 | Review Federal Rules of Appellate Procedure, District of Columbia Court of Appeals Local Rules, and edit formatting in J. Keough Declaration Regarding Notice to Ortencia Ford and Donnelly R. Villegas for Cobell v. Salazar Case No. 11- 5229; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/11/2011 | 0.4 | $118.00 | Declaration; Projection supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 10/11/2011 | 0.5 | $90.00 | Coordination and QA of admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/12/2011 | 1.0 | $225.00 | Review of subpoenas received, correspondence |
| Engler, Ramsey | Project Manager | $125.00 | 10/12/2011 | 0.2 | $25.00 | Updates to Settlement website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/12/2011 | 0.5 | $147.50 | Subpoenas from OK DHR; Conference re: same; |
| Zola, Neil | Senior Management | $295.00 | 10/12/2011 | 1.3 | $383.50 | Meetings re case status and subpoenas; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 10/12/2011 | 0.6 | $108.00 | Coordination and QA of admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/13/2011 | 1.3 | $292.50 | Review of three new appeals in case; reference the website; review of subpoenas |
| Engler, Ramsey | Project Manager | $125.00 | 10/13/2011 | 0.5 | $62.50 | Monitor dockets, retrieve documents; |



# Exhibit B to Invoice Number 14007

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/13/2011 | 0.6 | $177.00 | Email to Counsel re: subpoenas from OK DHS; Conference re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/14/2011 | 1.2 | $270.00 | Research and correspondence with counsel on amounts and information regarding class members appealing |
| Engler, Ramsey | Project Manager | $125.00 | 10/14/2011 | 0.3 | $37.50 | Monitor dockets, communications re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/14/2011 | 0.9 | $265.50 | Counsel inquiry re: subpoenas; overall project management; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/17/2011 | 3.2 | $720.00 | Work on In remembrance; email from Ask Elouise; updates to website; research on naming; |
| Engler, Ramsey | Project Manager | $125.00 | 10/17/2011 | 4.6 | $575.00 | Communications re: weekly stats report; draft Elouise Cobell tribute & website updates; review & update Ask Elouise email test; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/17/2011 | 2.3 | $678.50 | Class member contact info from counsel; draft for remembrance webpage; Ask Elouise letter; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 10/17/2011 | 0.3 | $60.00 | Review email and webpage updates about the passing of Elouise Cobell; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/18/2011 | 3.3 | $742.50 | Updates to website; creation of Remembrance updates; posting of remembrance emails; review of emails; |
| Engler, Ramsey | Project Manager | $125.00 | 10/18/2011 | 4.0 | $500.00 | Request updates to website & Elouise Cobell tribute page; create documents for same; monitor dockets & retrieve documents; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/18/2011 | 0.6 | $177.00 | Web update - addition of remembrance page; call with counsel; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 10/18/2011 | 0.3 | $60.00 | Project Management; |
| Puz, Susan | Sr. Assistant General Counsel | $200.00 | 10/18/2011 | 0.5 | $100.00 | Subpoena response; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 10/18/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/19/2011 | 2.0 | $450.00 | Updates to website and research on articles for posting; revamp FAQs; |
| Engler, Ramsey | Project Manager | $125.00 | 10/19/2011 | 1.6 | $200.00 | Request updates to website & Elouise Cobell tribute page; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/19/2011 | 0.5 | $147.50 | Web update; subpoenas; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 10/19/2011 | 0.3 | $60.00 | Project Management; |
| Puz, Susan | Sr. Assistant General Counsel | $200.00 | 10/19/2011 | 0.2 | $40.00 | Subpoena response; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 10/19/2011 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/20/2011 | 2.4 | $540.00 | Settlement website updates and article review; |
| Engler, Ramsey | Project Manager | $125.00 | 10/20/2011 | 1.3 | $162.50 | Monitor dockets & retrieve documents; request updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/20/2011 | 0.5 | $147.50 | Website; call w/counsel; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 10/20/2011 | 0.2 | $36.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/21/2011 | 1.9 | $427.50 | Article review and updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 10/21/2011 | 1.2 | $150.00 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/24/2011 | 0.8 | $180.00 | Website updates; discussion on handling of subpoena and next steps; correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 10/24/2011 | 0.3 | $37.50 | Coordinate website updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/25/2011 | 1.8 | $405.00 | Spoke with counsel re website updates; updated website; reviewed articles; subpoena questions; sent counsel stats; |
| Engler, Ramsey | Project Manager | $125.00 | 10/25/2011 | 3.2 | $400.00 | Coordinate website updates; monitor dockets; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/25/2011 | 0.5 | $147.50 | Handling of subpoena; overall project supervision; |
| Puz, Susan | Sr. Assistant General Counsel | $200.00 | 10/25/2011 | 2.5 | $500.00 | Subpoena response; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/26/2011 | 0.2 | $45.00 | Review of correspondence for website updates; |
| Engler, Ramsey | Project Manager | $125.00 | 10/26/2011 | 0.4 | $50.00 | Coordinate website updates; monitor dockets; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/26/2011 | 0.3 | $88.50 | Handling of subpoena; overall project supervision; |
| Puz, Susan | Sr. Assistant General Counsel | $200.00 | 10/26/2011 | 0.8 | $160.00 | Subpoena response; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/27/2011 | 0.3 | $67.50 | Work with counsel on updates to website and PM to implement; |
| Engler, Ramsey | Project Manager | $125.00 | 10/27/2011 | 0.9 | $112.50 | Coordinate website updates; monitor dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/28/2011 | 0.6 | $135.00 | Updates to website; review with Graphics team formatting; |
| Engler, Ramsey | Project Manager | $125.00 | 10/28/2011 | 0.4 | $50.00 | Coordinate website updates; monitor dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/31/2011 | 0.9 | $202.50 | Spoke with counsel; updates to website; settlement stats; review of website language; |
| Engler, Ramsey | Project Manager | $125.00 | 10/31/2011 | 2.8 | $350.00 | Coordinate website updates; communications re: weekly stats report; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/31/2011 | 0.3 | $88.50 | Project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 11/01/2011 | 0.2 | $25.00 | Monitor dockets; coordinate website updates; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/01/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/02/2011 | 0.3 | $67.50 | Stats and communication with counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/03/2011 | 0.6 | $135.00 | Updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 11/03/2011 | 0.1 | $12.50 | Monitor dockets; coordinate website updates; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/03/2011 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/04/2011 | 0.6 | $177.00 | Project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/06/2011 | 0.4 | $118.00 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/07/2011 | 0.2 | $45.00 | Stat review; report to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 11/07/2011 | 0.8 | $100.00 | Communications re: weekly stats report; coordinate website updates; monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/07/2011 | 0.2 | $36.00 | Coordinate admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/08/2011 | 0.2 | $45.00 | Updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 11/08/2011 | 1.0 | $125.00 | Review Opposition to Motion for Inclusion in Settlement; draft declaration in support of same; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/08/2011 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 11/09/2011 | 1.6 | $200.00 | Finalize declaration in support of Opposition to Motion for Inclusion in Settlement; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/10/2011 | 0.6 | $108.00 | Coordinate and QA admin mailing; coordinate notice packet mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 11/11/2011 | 0.2 | $25.00 | Coordinate updates to website; |
| Zola, Neil | Senior Management | $295.00 | 11/11/2011 | 0.5 | $147.50 | Meetings re phone service; |



# Exhibit B to Invoice Number 14007

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/14/2011 | 0.3 | $67.50 | Correspondence with counsel; review of stats; send stats to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 11/14/2011 | 0.2 | $25.00 | Communications re: weekly stats report; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/14/2011 | 0.9 | $265.50 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/17/2011 | 0.3 | $54.00 | Coordinate notice packet mailing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/18/2011 | 0.9 | $265.50 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/18/2011 | 0.4 | $72.00 | Coordinate and QA admin mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 11/21/2011 | 0.2 | $25.00 | Communications re: weekly stats report; |
| Engler, Ramsey | Project Manager | $125.00 | 11/22/2011 | 0.1 | $12.50 | Monitor case dockets; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/22/2011 | 0.2 | $59.00 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/22/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 11/23/2011 | 0.7 | $87.50 | Coordinate updates to website; draft declaration re: exclusion request of C.Colombe; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/23/2011 | 0.2 | $59.00 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 11/23/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/27/2011 | 0.3 | $88.50 | Project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 11/28/2011 | 0.2 | $25.00 | Communications re: weekly stats report; finalize declaration; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/28/2011 | 0.3 | $88.50 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/29/2011 | 0.6 | $135.00 | Goodbear declaration |
| Engler, Ramsey | Project Manager | $125.00 | 11/29/2011 | 1.2 | $150.00 | Revise declaration & finalize for filing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/29/2011 | 0.6 | $177.00 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/30/2011 | 0.3 | $67.50 | Questions on exclusion withdrawal. |
| Engler, Ramsey | Project Manager | $125.00 | 11/30/2011 | 0.1 | $12.50 | Coordinate w/team re: current tasks and priorities; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/01/2011 | 0.4 | $90.00 | Research for and correspondence with G. Remple re: exclusion of specific class members; |
| Engler, Ramsey | Project Manager | $125.00 | 12/01/2011 | 0.3 | $37.50 | Communications re: mail run; monitor dockets and retrieve Court documents; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/01/2011 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/02/2011 | 0.7 | $157.50 | Set up conference call and coordinate for Monday with OK DOHR; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/02/2011 | 0.5 | $147.50 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/05/2011 | 1.4 | $315.00 | Review of subpoena; set up call; conference call; review of stats and sent to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 12/05/2011 | 0.1 | $12.50 | Communications re: weekly stats numbers; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/05/2011 | 0.3 | $88.50 | Subpoenas; conf call; |
| Engler, Ramsey | Project Manager | $125.00 | 12/06/2011 | 0.1 | $12.50 | Monitor case dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/07/2011 | 0.3 | $67.50 | Research for counsel; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/07/2011 | 0.4 | $118.00 | Subpoenas; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/08/2011 | 0.2 | $45.00 | Research for counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 12/08/2011 | 0.1 | $12.50 | Monitor case dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/09/2011 | 0.6 | $135.00 | Work with communications team on call handling and escalation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/12/2011 | 0.3 | $67.50 | Review and circulation of stats; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/13/2011 | 0.6 | $135.00 | Review of court documents filed on appeal; correspondence with counsel on class member information; |
| Engler, Ramsey | Project Manager | $125.00 | 12/13/2011 | 0.1 | $12.50 | Monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/13/2011 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/14/2011 | 0.3 | $67.50 | Update to website, review of escalated calls; |
| Engler, Ramsey | Project Manager | $125.00 | 12/14/2011 | 0.2 | $25.00 | Coordinate updates to website; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/14/2011 | 0.7 | $126.00 | Coordinate and QA notice packet and admin mailings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/15/2011 | 0.4 | $90.00 | Court filings; updates on class member questions from counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 12/15/2011 | 0.1 | $12.50 | Monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/15/2011 | 0.2 | $36.00 | Follow up on admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/16/2011 | 0.6 | $135.00 | Updates to website, correspondence with counsel; review of court filings; |
| Engler, Ramsey | Project Manager | $125.00 | 12/16/2011 | 0.4 | $50.00 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/17/2011 | 0.2 | $45.00 | Update of documents to website for counsel; reviewed to take live; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/19/2011 | 0.2 | $45.00 | Stat review and sent to counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/19/2011 | 0.3 | $88.50 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/19/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 12/20/2011 | 0.2 | $25.00 | Provide past IIM stats reports; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/21/2011 | 0.7 | $157.50 | Review of class member call; escalation; call to fraudulent phone number; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/21/2011 | 0.5 | $147.50 | Project supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/21/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/22/2011 | 0.3 | $67.50 | Website updates and review; |
| Engler, Ramsey | Project Manager | $125.00 | 12/22/2011 | 0.2 | $25.00 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/23/2011 | 0.5 | $112.50 | Escalated request from class member; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/26/2011 | 0.2 | $59.00 | Website;  Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/27/2011 | 0.5 | $112.50 | Review of escalations from call center; review stats and sent to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 12/27/2011 | 0.3 | $37.50 | Communications re: weekly stats report; monitor dockets; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/27/2011 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/28/2011 | 0.2 | $45.00 | Website posting and review; |
| Engler, Ramsey | Project Manager | $125.00 | 12/28/2011 | 0.1 | $12.50 | Coordinate website update request; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/29/2011 | 1.1 | $247.50 | Correspondence with counsel; updates to website; alert creation and update to website; FAQ work with PM; |
| Engler, Ramsey | Project Manager | $125.00 | 12/29/2011 | 0.4 | $50.00 | Draft FAQ re: Amicus Curiae brief filed; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/29/2011 | 0.6 | $177.00 | Handle escalation; overall project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 12/30/2011 | 0.1 | $12.50 | Review & advise re: mail handling; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 12/30/2011 | 0.2 | $36.00 | Coordinate admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/03/2012 | 0.4 | $90.00 | Project stats; website update; review of mail runs timing; |
| Engler, Ramsey | Project Manager | $125.00 | 01/03/2012 | 0.1 | $12.50 | Communications re: stats report; monitor case dockets; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/03/2012 | 0.6 | $177.00 | Review of staffing & call activity; |
| Engler, Ramsey | Project Manager | $125.00 | 01/04/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/05/2012 | 0.4 | $90.00 | Website review and update; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/05/2012 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/06/2012 | 0.6 | $135.00 | Research for counsel on class member name and status; review of data; |
| Engler, Ramsey | Project Manager | $125.00 | 01/06/2012 | 0.2 | $25.00 | Monitor dockets; retrieve Court docs; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/06/2012 | 0.1 | $18.00 | Coordinate admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/09/2012 | 0.6 | $135.00 | Stats and class member escalation; review of the website for FAQ update; |
| Engler, Ramsey | Project Manager | $125.00 | 01/09/2012 | 0.1 | $12.50 | Communications re: weekly stats report; monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/09/2012 | 0.1 | $18.00 | Coordinate admin mailing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/10/2012 | 0.2 | $36.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/11/2012 | 0.8 | $180.00 | Website URL issues and resolution; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/11/2012 | 0.6 | $177.00 | Website issue; Projection supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/12/2012 | 0.2 | $36.00 | Coordinate admin mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/13/2012 | 0.3 | $67.50 | Update to website and correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 01/13/2012 | 0.1 | $12.50 | Monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/13/2012 | 0.1 | $18.00 | Coordinate DVD and admin mailings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/17/2012 | 0.3 | $67.50 | Stats to counsel; counsel questions on class member; |
| Engler, Ramsey | Project Manager | $125.00 | 01/17/2012 | 0.1 | $12.50 | Communications re: weekly stats report; monitor dockets; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/17/2012 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/18/2012 | 2.4 | $540.00 | Review of counsel's email request and research; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/18/2012 | 0.2 | $59.00 | Ask Elouise Email; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/19/2012 | 3.6 | $810.00 | Work with legal and counsel; research on email counsel would like us to send; conference call with outside counsel at Class Counsel's request re: statutory limitations to sending the email; contact counsel with findings; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/19/2012 | 0.2 | $59.00 | Ask Elouise per Class Counsel; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 01/19/2012 | 0.3 | $60.00 | Review test email and monitor emails regarding the Ask Elouise email being sent; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/20/2012 | 1.8 | $405.00 | Email updates and sent as Ask Elouise the letter from counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/20/2012 | 0.2 | $59.00 | Ask Elouise; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/21/2012 | 1.0 | $225.00 | Work with Graphics and systems on uploading AE letters to website and review of 2011 AE letters; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/21/2012 | 0.2 | $59.00 | Ask Elouise; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 01/21/2012 | 0.4 | $80.00 | Review and monitor emails relating to Ask Elouise letters sent in 2011 and updates to website; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 01/22/2012 | 0.1 | $20.00 | Review emails and update to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/23/2012 | 0.5 | $112.50 | Review and send stats for settlement; correspondence with counsel and research of questions on email with systems; |
| Engler, Ramsey | Project Manager | $125.00 | 01/23/2012 | 0.1 | $12.50 | Communications re: weekly stats report; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/24/2012 | 0.6 | $135.00 | Research for counsel; Review call from OH; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 01/24/2012 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Engler, Ramsey | Project Manager | $125.00 | 01/26/2012 | 0.1 | $12.50 | Monitor dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/30/2012 | 0.4 | $90.00 | Stats review and website updates with remembrance; |
| Engler, Ramsey | Project Manager | $125.00 | 01/30/2012 | 0.1 | $12.50 | Communications re: stats numbers; |
| Engler, Ramsey | Project Manager | $125.00 | 01/31/2012 | 0.1 | $12.50 | Coordinate handling of call center escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/01/2012 | 0.4 | $90.00 | Updates to website; questions on date of death information |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/02/2012 | 0.3 | $67.50 | Discussion with team on Appeal questions |
| Merry, Irene | Sr. Project Supervisor | $110.00 | 02/02/2012 | 0.1 | $11.00 | Download document from court docket and email to L. Castaneda; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/03/2012 | 0.4 | $90.00 | Updates to website |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/06/2012 | 0.4 | $90.00 | Review of stats and sent to counsel; updated website |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/07/2012 | 0.6 | $135.00 | Update to website and review of FAQ on appeal. Counsel inquiry and research into class member. |
| Engler, Ramsey | Project Manager | $125.00 | 02/07/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/07/2012 | 0.3 | $88.50 | Post for website; Projection supervision; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/07/2012 | 0.1 | $18.00 | Coordinate notice packet mailing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/08/2012 | 0.3 | $67.50 | Withholding and Lien procedures for IIM; worked with legal on process |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/09/2012 | 0.9 | $202.50 | Question from counsel and research; Review of lien with legal and discussion of handling with team for all liens and coding as LIE; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Engler, Ramsey | Project Manager | $125.00 | 02/09/2012 | 0.3 | $37.50 | Communications w/team re: lien processing protocol; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/13/2012 | 2.6 | $585.00 | Research for counsel into Kimberly Craven calls and estimated awards based on scenarios from counsel; Further correspondence with counsel on Craven research and award; Research into baseline information; Review of and send stats to counsel. Response to co |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/13/2012 | 0.1 | $12.50 | Review emails re: incoming calls; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/14/2012 | 1.4 | $315.00 | Correspondence with counsel; research into call in activity of Appellants; review of calls |
| Engler, Ramsey | Project Manager | $125.00 | 02/14/2012 | 0.3 | $37.50 | Monitor dockets, retrieve & review briefs filed; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/14/2012 | 0.1 | $12.50 | Review emails re: incoming calls; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 02/15/2012 | 0.1 | $12.50 | Conf w/ A. Bunten re: counsel inquiry; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/15/2012 | 0.3 | $60.00 | Project Management; assist with a response to an escalation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/16/2012 | 0.2 | $45.00 | Work with PM on class member question; |
| Engler, Ramsey | Project Manager | $125.00 | 02/16/2012 | 0.1 | $12.50 | Monitor docket for updates re: appeal hearing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/16/2012 | 0.4 | $118.00 | Update re hearing; Overall projection supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 02/17/2012 | 0.1 | $12.50 | Monitor docket for updates re: appeal hearing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/17/2012 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/21/2012 | 2.3 | $517.50 | Review and send weekly stats; correspondence with counsel on claimant questions; research for counsel on account status and balances; declaration on Ms. Good Bear's account balance; |
| Engler, Ramsey | Project Manager | $125.00 | 02/21/2012 | 0.2 | $25.00 | Communications re: potential exclusion request received; monitor docket for updates re: appeal hearing; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/21/2012 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/22/2012 | 0.9 | $202.50 | Update to website; correspondence with counsel; questions researched for counsel |
| Engler, Ramsey | Project Manager | $125.00 | 02/22/2012 | 0.1 | $12.50 | Review appeal documents and updates to website; |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/22/2012 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/23/2012 | 0.3 | $67.50 | Correspondence with counsel |
| Engler, Ramsey | Project Manager | $125.00 | 02/23/2012 | 0.1 | $12.50 | Check docket for updates re: appeal hearing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/24/2012 | 0.8 | $180.00 | Project supervision; review of payout information |
| Stephens, Heather | Ass't Director, Operations | $180.00 | 02/24/2012 | 0.1 | $18.00 | Project/staff oversight; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/27/2012 | 0.3 | $67.50 | Review of and sending of stats to counsel. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/28/2012 | 0.2 | $45.00 | Project supervision |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/29/2012 | 0.3 | $67.50 | Correspondence with Counsel |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/01/2012 | 0.3 | $67.50 | Review of documents from counsel; posting to website |
| Stainback, Daniel | Web and Graphics Designer | $125.00 | 03/01/2012 | 0.2 | $25.00 | Updated website. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/02/2012 | 0.6 | $135.00 | Posting of updated documents for website; review of court filings; correspondence with counsel re: claimant questions |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/05/2012 | 0.3 | $67.50 | Stats and website update. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/06/2012 | 0.2 | $45.00 | Updates to website and court documents. |
| Engler, Ramsey | Project Manager | $125.00 | 03/06/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 03/07/2012 | 0.1 | $12.50 | Monitor dockets; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/08/2012 | 0.3 | $67.50 | Website updates |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/12/2012 | 0.7 | $157.50 | Stats review and sent to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 03/12/2012 | 0.1 | $12.50 | Coordinate completion of communications & claim update tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/13/2012 | 0.3 | $67.50 | Updates to website |
| Engler, Ramsey | Project Manager | $125.00 | 03/13/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/14/2012 | 2.9 | $652.50 | Review of call and counsels questions |
| Engler, Ramsey | Project Manager | $125.00 | 03/14/2012 | 1.5 | $187.50 | Perform research re: communications with specific class member; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/14/2012 | 0.2 | $59.00 | Overall Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/15/2012 | 0.9 | $202.50 | Correspondence and call with counsel; communications with comm. team; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/15/2012 | 0.1 | $12.50 | Review emails re: incoming calls; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/15/2012 | 0.3 | $88.50 | Overall project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 03/16/2012 | 0.2 | $25.00 | Communications re: address updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/19/2012 | 0.6 | $135.00 | Stats review and send to counsel; review of new FAQs for call center and edits; |
| Engler, Ramsey | Project Manager | $125.00 | 03/19/2012 | 0.8 | $100.00 | Communications re: weekly stats report; review & revise call center FAQ's; |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/19/2012 | 0.1 | $12.50 | Review emails re: incoming calls; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/20/2012 | 1.1 | $247.50 | Edits to final FAQs; review with communications team; website updates; correspondence with counsel and claimant look up; |
| Engler, Ramsey | Project Manager | $125.00 | 03/20/2012 | 0.2 | $25.00 | Monitor dockets; retrieve & review brief; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/21/2012 | 0.3 | $67.50 | Research for Class Counsel. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/23/2012 | 0.3 | $67.50 | Website update and review of updated FAQ; |
| Engler, Ramsey | Project Manager | $125.00 | 03/23/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/26/2012 | 0.3 | $67.50 | Review and sending of stats |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/27/2012 | 0.3 | $67.50 | Research requested from counsel |
| Gordon, Fievel JD | QA Project Manager | $125.00 | 03/28/2012 | 0.1 | $12.50 | Review call center reports; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/02/2012 | 0.4 | $90.00 | Stats review and sent to counsel; research and respond to counsel; |
| Gordon, Fievel JD | Project Manager | $125.00 | 04/02/2012 | 0.1 | $12.50 | Review emails re: class member status; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/03/2012 | 0.3 | $67.50 | Correspondence with counsel on class members; research into questions. |



# Exhibit B to Invoice Number 14007

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/09/2012 | 0.3 | $67.50 | Stats review and to counsel. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/10/2012 | 0.4 | $90.00 | Review of document provided by counsel; updates to website. |
| Gordon, Fievel JD | Project Manager | $125.00 | 04/10/2012 | 0.1 | $12.50 | Review emails re: web updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/12/2012 | 0.4 | $90.00 | FAQ update; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/16/2012 | 0.4 | $90.00 | Review and sending of stats to counsel. |
| Gordon, Fievel JD | Project Manager | $125.00 | 04/18/2012 | 0.1 | $12.50 | Review call center reports; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/19/2012 | 0.3 | $67.50 | Questions on remails and notice. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/20/2012 | 0.3 | $67.50 | Research for counsel |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/23/2012 | 0.6 | $135.00 | Correspondence with counsel and updates to communications team on fraudulent site; stats. |
| Gordon, Fievel JD | Project Manager | $125.00 | 04/23/2012 | 0.1 | $12.50 | Review emails re: class member communications; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/23/2012 | 0.4 | $118.00 | Overall project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/24/2012 | 0.9 | $202.50 | Conversation with communications team and updates to website re: fraudulent website loans for payments. |
| Engler, Ramsey | Project Manager | $125.00 | 04/24/2012 | 0.2 | $25.00 | Distribute update re: fraudulent loan site, communications re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/24/2012 | 0.3 | $88.50 | Update to website; approve same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/25/2012 | 1.3 | $292.50 | Subpoena for documents; research for counsel |
| Engler, Ramsey | Project Manager | $125.00 | 04/25/2012 | 0.3 | $37.50 | Update communications responses re: fraudulent loan site; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/25/2012 | 0.5 | $147.50 | Subpoena; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/26/2012 | 0.4 | $90.00 | Review of undeliverable reports and options. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/27/2012 | 0.9 | $202.50 | Questions for legal and research on subpoena; website update |
| Engler, Ramsey | Project Manager | $125.00 | 04/27/2012 | 0.3 | $37.50 | Coordinate compiling of all correspondence with specific Class Member; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 04/27/2012 | 5.0 | $1,375.00 | Reviewed and analyzed document subpoena; drafted preservation of documents correspondence; reviewed underlying documents;  discussion with plaintiff's counsel regarding extension of time to respond to subpoena; drafted confirmation email to plaintiff's co |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/27/2012 | 0.6 | $177.00 | Responding to subpoena; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/28/2012 | 0.3 | $88.50 | Subpoena handling; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 04/30/2012 | 0.6 | $135.00 | Stats; correspondence with counsel; subpoena review |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 04/30/2012 | 4.0 | $1,100.00 | Discussion with defense counsel; reviewed additional documents, including federal defendants memo in support of its MTD and the Declaration of D. Villegas forwarded by defense counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/01/2012 | 0.2 | $45.00 | Project supervision |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/02/2012 | 0.3 | $67.50 | Website updates; document review. |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 05/02/2012 | 2.0 | $550.00 | Review documents forwarded by counsel in Villegas v. USA; |
| Engler, Ramsey | Project Manager | $125.00 | 05/03/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/07/2012 | 0.6 | $135.00 | Stats, website update |
| Engler, Ramsey | Project Manager | $125.00 | 05/07/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 05/08/2012 | 0.1 | $12.50 | Coordinate updates to website; |
| Jordan, Jennifer | Paralegal | $100.00 | 05/08/2012 | 0.5 | $50.00 | Confer with Stacey Fishbein regarding daily pacer searches for an Order on IIM; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/09/2012 | 0.4 | $90.00 | Website update |
| Engler, Ramsey | Project Manager | $125.00 | 05/09/2012 | 0.3 | $37.50 | Communications re: responses to inquiry about appeal Order filed; |
| Jordan, Jennifer | Paralegal | $100.00 | 05/09/2012 | 0.5 | $50.00 | Pacer search for IIM. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/10/2012 | 0.4 | $90.00 | Project supervision |
| Jordan, Jennifer | Paralegal | $100.00 | 05/10/2012 | 0.5 | $50.00 | Pacer search for IIM. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/11/2012 | 0.3 | $67.50 | Project supervision |
| Jordan, Jennifer | Paralegal | $100.00 | 05/11/2012 | 0.5 | $50.00 | Pacer search for IIM. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/14/2012 | 0.3 | $67.50 | Research and subpoena information |
| Engler, Ramsey | Project Manager | $125.00 | 05/14/2012 | 0.1 | $12.50 | Provide guidance re: processing claims; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 05/14/2012 | 4.0 | $1,100.00 | work with outside counsel drafting and serving objections to subpoena; call with counsel who served the subpoena; |
| Jordan, Jennifer | Paralegal | $100.00 | 05/14/2012 | 0.8 | $80.00 | Confer with Stacey Fishbein regarding docket updates for IIM; PDF docket and send to same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/14/2012 | 1.7 | $501.50 | Subpoena; Projection supervision; |
| Shaer, Karen | Senior Management capped at $295 | $295.00 | 05/14/2012 | 4.0 | $1,180.00 | Work on responding to subpoena. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/15/2012 | 0.4 | $90.00 | Research and correspondence with counsel. |
| Jordan, Jennifer | Paralegal | $100.00 | 05/15/2012 | 0.2 | $20.00 | Pacer research for IIM. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/15/2012 | 0.5 | $147.50 | Subpoena; increase in call volume; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/16/2012 | 0.4 | $90.00 | Project supervision; correspondence; subpoena update; |
| Engler, Ramsey | Project Manager | $125.00 | 05/17/2012 | 0.2 | $25.00 | Review claimant correspondence & provide guidance re: responding to same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/17/2012 | 0.6 | $177.00 | Subpoena; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/18/2012 | 0.6 | $135.00 | Project supervision; correspondence with counsel; research into claim question; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/21/2012 | 1.8 | $405.00 | Research for counsel; correspondence with counsel; call with counsel; work with FTI; Stats and communications with counsel; project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/21/2012 | 0.9 | $265.50 | Counsel inquiry re: class member communications; counsel inquiry re: class member; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/22/2012 | 6.8 | $1,530.00 | Website updates; Ask Elouise email; Correspondence and calls with counsel; research into potential class member; review of court filings; |
| Engler, Ramsey | Project Manager | $125.00 | 05/22/2012 | 1.5 | $187.50 | Coordinate updates to website; draft & provide Settlement updates re: Judgments rendered; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/22/2012 | 0.4 | $118.00 | Website update; Ask Elouise; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/23/2012 | 4.3 | $967.50 | Outline of next steps; discussion with communications team; processing outline; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramsey | Project Manager | $125.00 | 05/23/2012 | 0.6 | $75.00 | Update & coordinate revisions to IVR; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/23/2012 | 0.4 | $118.00 | Top questions; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/24/2012 | 2.2 | $495.00 | Work with team on next steps; processing outline; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/25/2012 | 1.9 | $427.50 | Class member conference call; research; next steps and management for research and distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/25/2012 | 0.4 | $118.00 | Escalated communications; Projection supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/28/2012 | 0.3 | $88.50 | Class member escalation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/29/2012 | 1.8 | $405.00 | Research for counsel; call with counsel; stats for settlement; Class member research and review of calls. |
| Engler, Ramsey | Project Manager | $125.00 | 05/29/2012 | 0.1 | $12.50 | Communications re: weekly stats report; |
| Zola, Neil | Senior Management | $295.00 | 05/29/2012 | 1.1 | $324.50 | Reviewed judgments; discussions re claimant complaints; meetings re status; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/30/2012 | 2.6 | $585.00 | Work with counsel; research on claimant Crow Feather |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/30/2012 | 0.4 | $118.00 | Call recordings; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 05/31/2012 | 0.6 | $135.00 | Work with counsel on response to claimant. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/01/2012 | 0.8 | $180.00 | Protocol updates; communications with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/01/2012 | 0.4 | $118.00 | Call recordings; class member escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/04/2012 | 4.2 | $945.00 | Escalated class member call; research into class member claim; inquiry of FTI; communication with counsel; review of class member submission; review of settlement agreement; stats to counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/04/2012 | 0.3 | $88.50 | Class member escalation; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/05/2012 | 1.6 | $360.00 | Update to website, review of document, correspondence with counsel, research and correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/05/2012 | 0.3 | $37.50 | Update call center FAQ's; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/05/2012 | 0.5 | $147.50 | Web update; Congressional inquiry; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/06/2012 | 0.4 | $90.00 | Garnishment and review of; correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/06/2012 | 0.4 | $50.00 | Review lien received & forward to General Counsel; provide guidance re: responses to written correspondence; |
| Gordon, Fievel JD | Project Manager | $125.00 | 06/06/2012 | 0.1 | $12.50 | Review emails re: next steps, payment; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/06/2012 | 0.3 | $88.50 | Inquiry from OHTA; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/07/2012 | 0.2 | $45.00 | Counsel correspondence; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/07/2012 | 0.4 | $118.00 | Garnishment summons; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/08/2012 | 0.6 | $135.00 | Correspondence with counsel; research; |
| Engler, Ramsey | Project Manager | $125.00 | 06/08/2012 | 1.7 | $212.50 | Communications w/team re: escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/08/2012 | 1.3 | $383.50 | Class member escalation; OHTA request for call; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/11/2012 | 0.2 | $45.00 | Stat review; |
| Engler, Ramsey | Project Manager | $125.00 | 06/11/2012 | 0.3 | $37.50 | Provide guidance re: responses to call center escalations; |
| Gordon, Fievel JD | Project Manager | $125.00 | 06/11/2012 | 0.1 | $12.50 | Conf w/ B. Lee re: incoming call; |
| Engler, Ramsey | Project Manager | $125.00 | 06/12/2012 | 0.5 | $62.50 | Provide guidance re: responses to call center escalations; |
| Gordon, Fievel JD | Project Manager | $125.00 | 06/12/2012 | 0.2 | $25.00 | Emails re: posting to website; review updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/13/2012 | 0.4 | $90.00 | Review of data before conference call; |
| Engler, Ramsey | Project Manager | $125.00 | 06/13/2012 | 0.3 | $37.50 | Provide guidance re: responses to call center escalations; draft call center FAQ re: Response to Obj. to Bill of Costs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/14/2012 | 1.4 | $315.00 | Conference call with DOJ and FTI re data and next steps; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/14/2012 | 0.3 | $88.50 | Conf call; escalated class member communication; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/15/2012 | 1.6 | $360.00 | Update to website and review of changes; correspondence with counsel; Work with team on data requests from OST and FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/15/2012 | 0.5 | $147.50 | Escalated class member; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/18/2012 | 4.1 | $922.50 | Work on data questions, opt out report, protocol and class member escalation; |
| Engler, Ramsey | Project Manager | $125.00 | 06/18/2012 | 0.3 | $37.50 | Draft template letter to Class Members withdrawing exclusions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/18/2012 | 0.5 | $147.50 | Escalations; Projection supervision; |
| Zola, Neil | Senior Management | $295.00 | 06/18/2012 | 0.5 | $147.50 | Meetings re status; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 06/19/2012 | 0.7 | $87.50 | Redacted claimant documents; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/19/2012 | 6.2 | $1,395.00 | Work on protocol; questions; posting to website; |
| Engler, Ramsey | Project Manager | $125.00 | 06/19/2012 | 3.8 | $475.00 | Review records of non-Class Members requesting exclusion from Settlement; redact claimant documentation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/19/2012 | 0.4 | $118.00 | Opt out info and protocols for address updates, etc.; documentation examples; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/20/2012 | 5.8 | $1,305.00 | Work on protocol, meeting with team, opt out information for OST/FTI; final questions; data gathering for self identifiers; |
| Engler, Ramsey | Project Manager | $125.00 | 06/20/2012 | 1.9 | $237.50 | Review records of non-Class Members requesting exclusion from Settlement; meet w/L.Castaneda & systems team re: data pull; communications w/A.Sacher re: updates to call center FAQ's; |
| Vine, Loren | Project Manager | $125.00 | 06/20/2012 | 2.2 | $275.00 | Discuss processing flowchart updates with L Castaneda; Revise process flow chart; |
| Engler, Ramsey | Project Manager | $125.00 | 06/21/2012 | 0.8 | $100.00 | Coordinate review of duplicate records; meet w/data team re: misc. issues with claim associations; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 06/21/2012 | 0.4 | $80.00 | Project Management; research for J. Keough; |
| Engler, Ramsey | Project Manager | $125.00 | 06/22/2012 | 2.8 | $350.00 | Coordinate review of misc. issues with claim associations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/22/2012 | 0.8 | $236.00 | Response re: data, final opt-out list, claimants, GCG questions for interior; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/24/2012 | 0.8 | $236.00 | Response re: data, final opt-out list, claimants, GCG questions for interior; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/25/2012 | 2.6 | $585.00 | Stats, call transcripts, communications with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/25/2012 | 1.0 | $125.00 | Investigate communications history of individual requesting withdrawal of exclusion request; draft response to Class Members seeking to withdraw exclusions, provide same to call center team; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/26/2012 | 1.3 | $292.50 | Work on protocol; conference call with G. Remple; |



# Exhibit B to Invoice Number 14007

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramsey | Project Manager | $125.00 | 06/26/2012 | 0.4 | $50.00 | Communications w/call center re: Notice packet mailings & call center escalations; coordinate duplicate claim association review task; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/27/2012 | 0.3 | $67.50 | Website update; correspondence with counsel on claimant; |
| Engler, Ramsey | Project Manager | $125.00 | 06/28/2012 | 0.6 | $75.00 | Provide guidance re: responses to Class Members requesting to withdraw exclusions; review exclusion withdrawal requests; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/28/2012 | 0.4 | $118.00 | GCG data, final opt out list, trust admin self-identifiers; data questions for interior; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 06/29/2012 | 2.1 | $472.50 | Correspondence with counsel; Work on data for OST/FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/30/2012 | 0.2 | $59.00 | Class member escalation; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/02/2012 | 2.3 | $517.50 | Listen to calls; correspondence with counsel; research for counsel; stats; |
| Engler, Ramsey | Project Manager | $125.00 | 07/02/2012 | 0.5 | $62.50 | Review exclusion withdrawal requests; communications re: numbers for status report; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/03/2012 | 3.6 | $810.00 | Work on data and processing screens with team; |
| Engler, Ramsey | Project Manager | $125.00 | 07/03/2012 | 2.9 | $362.50 | Meeting w/systems team re: processing screens, communications re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/05/2012 | 1.4 | $315.00 | Discussion of protocol with team; review of data; |
| Engler, Ramsey | Project Manager | $125.00 | 07/05/2012 | 0.3 | $37.50 | Update & distribute database specs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/06/2012 | 0.4 | $90.00 | Class member escalation. Correspondence on such with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/06/2012 | 1.6 | $472.00 | CCA updates for handling escalated calls; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/09/2012 | 1.8 | $405.00 | Discussion on data; review of stats and sending to counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/10/2012 | 4.2 | $945.00 | Work on data with systems and QA for distribution and load to FTI; conversation with FTI; |
| Engler, Ramsey | Project Manager | $125.00 | 07/10/2012 | 2.4 | $300.00 | Attend meetings re: data pull, historical class payments; communications re: database programming; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/10/2012 | 1.1 | $324.50 | Call w/counsel; timing for distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/11/2012 | 2.9 | $652.50 | Planning meeting for distribution; report for counsel re: distribution and next steps; |
| Engler, Ramsey | Project Manager | $125.00 | 07/11/2012 | 2.3 | $287.50 | Revise database specs; communications re: data pull; conduct training re: duplication claimant identification task; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/12/2012 | 2.1 | $472.50 | Work with data and timeline; |
| Engler, Ramsey | Project Manager | $125.00 | 07/12/2012 | 0.4 | $50.00 | Communications re: data pull procedures; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/12/2012 | 1.9 | $560.50 | Timeline & info re prep for distribution; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/13/2012 | 1.1 | $324.50 | Email counsel re distribution issues and timeline; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/16/2012 | 3.4 | $765.00 | Work on data; stats to counsel; discussion on distribution steps |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/16/2012 | 2.1 | $619.50 | Prep for distribution; Projection supervision; |
| Brasefield, Jacqueline | Sr. Project Manager | $150.00 | 07/17/2012 | 0.3 | $45.00 | Supervise data companion project; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/17/2012 | 3.7 | $832.50 | Data meeting; review of data file and spreadsheet |
| Engler, Ramsey | Project Manager | $125.00 | 07/17/2012 | 3.9 | $487.50 | Attend database meeting; coordinate name review task; review results from duplicate claim review task & coordinate data updates; |
| Brasefield, Jacqueline | Sr. Project Manager | $150.00 | 07/18/2012 | 0.4 | $60.00 | Review status of data comparison task and provide direction to team members re: workload; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/18/2012 | 3.6 | $810.00 | Data handling; team meeting; preparation for FTI |
| Engler, Ramsey | Project Manager | $125.00 | 07/18/2012 | 5.0 | $625.00 | Communications re: account name review task & data updates; draft protocol for merging duplicate claim data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/19/2012 | 2.1 | $472.50 | Data review and updates. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/20/2012 | 1.4 | $315.00 | Project supervision; work with team on data. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/23/2012 | 3.6 | $810.00 | IIM data updates work with systems team and QA; review of manual changes; meeting with team. Stats for Counsel; Work with team on class member escalations regarding data and creation of protocol for further data review; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/24/2012 | 2.3 | $517.50 | Meeting with PM on next steps; meeting with systems and QA on data; protocol documents |
| Engler, Ramsey | Project Manager | $125.00 | 07/24/2012 | 0.8 | $100.00 | Communications re: next steps & research procedures; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/24/2012 | 0.6 | $177.00 | Ernest Pope complaint summons; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/25/2012 | 2.3 | $517.50 | Work on summons received; finalization of data notification to FTI; review of chart on data |
| Engler, Ramsey | Project Manager | $125.00 | 07/25/2012 | 0.3 | $37.50 | Communications re: database; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/25/2012 | 0.3 | $88.50 | Ernest Pope complaint summons; |
| Brasefield, Jacqueline | Sr. Project Manager | $150.00 | 07/26/2012 | 0.2 | $30.00 | Coordinate re: project staffing and review and compose email re same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/26/2012 | 4.1 | $922.50 | Website updates; overview with PM; questions for FTI; conference with JP Morgan; conference with FTI; email for counsel; summons; meeting with JMK re processing |
| Engler, Ramsey | Project Manager | $125.00 | 07/26/2012 | 0.7 | $87.50 | Work w/systems team to update database; conference call w/JP Morgan re: distribution process; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/26/2012 | 0.9 | $265.50 | Ernest Pope complaint summons; Overall project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/27/2012 | 2.8 | $630.00 | Data review; protocol; questions from counsel |
| Engler, Ramsey | Project Manager | $125.00 | 07/27/2012 | 1.9 | $237.50 | Draft check stub; communications re: estate table & additional data to be loaded; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/27/2012 | 0.5 | $147.50 | Ernest Pope complaint summons; Overall project supervision; |
| Shaer, Karen | Senior Management | $295.00 | 07/27/2012 | 0.3 | $88.50 | Deal with summons and complaint; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/29/2012 | 0.4 | $118.00 | Overall project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/30/2012 | 2.9 | $652.50 | Meeting with PM on next steps; stat review; stats to counsel; work with data team; bank account set up; work with JP Morgan and banking team. |
| Engler, Ramsey | Project Manager | $125.00 | 07/30/2012 | 1.8 | $225.00 | Communications re: report numbers, data updates re: eligibility status; update communications teams re: database revision; draft check stub; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/30/2012 | 0.1 | $12.50 | Formatted document; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 07/31/2012 | 3.4 | $765.00 | Work with data; meet with team on next steps; reporting for counsel; Posting of documents; further data analysis from FTI; |
| Engler, Ramsey | Project Manager | $125.00 | 07/31/2012 | 0.9 | $112.50 | Communications re: data updates re: eligibility status, additional data to be loaded, website updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/31/2012 | 0.5 | $147.50 | Bank account set up; prep for distribution; scheduling call w/counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/01/2012 | 2.3 | $517.50 | Project management; data research; readiness for distribution; |
| Engler, Ramsey | Project Manager | $125.00 | 08/01/2012 | 0.3 | $37.50 | Draft check stub; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/01/2012 | 0.4 | $118.00 | Handling response to subpoena/complaint; prep for call w/counsel re distribution prep; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/02/2012 | 1.2 | $270.00 | Work on data and timing; worked with team for research and next steps; |



# Exhibit B to Invoice Number 14007

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramsey | Project Manager | $125.00 | 08/02/2012 | 0.2 | $25.00 | Communications re: database updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/02/2012 | 0.4 | $118.00 | Prep for distribution; Projection supervision; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 08/02/2012 | 0.3 | $60.00 | Project Management; work with Reception and R. Engler regarding a VMM left on T. Garrity's voicemail; |
| Engler, Ramsey | Project Manager | $125.00 | 08/03/2012 | 0.7 | $87.50 | Meeting w/systems team re: address updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/06/2012 | 2.6 | $585.00 | Work on distribution and research efforts, communications with counsel, stats. Review of motion to dismiss; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/06/2012 | 0.6 | $177.00 | Checking re final data; draft motion to dismiss Pope complaint; bank account; |
| Shaer, Karen | Senior Management | $295.00 | 08/06/2012 | 0.4 | $118.00 | review of motion to dismiss; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/07/2012 | 2.6 | $585.00 | Meeting with systems and QA on duplicates and data; distribution efforts; |
| Engler, Ramsey | Project Manager | $125.00 | 08/07/2012 | 0.7 | $87.50 | Communications w/systems team & L.Castaneda re: address; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/08/2012 | 1.1 | $247.50 | Project supervision and overview for distribution activities; |
| Engler, Ramsey | Project Manager | $125.00 | 08/08/2012 | 0.3 | $37.50 | Update project binders; review check stub draft; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/08/2012 | 0.5 | $147.50 | Handling response to Pope complaint; |
| Shaer, Karen | Senior Management | $295.00 | 08/08/2012 | 0.4 | $118.00 | Motion to dismiss/strategy; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/09/2012 | 2.8 | $630.00 | Meet with systems and QA on data; coding and determination of duplicates; review of check stub; research on class member for counsel and contact |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/09/2012 | 0.9 | $265.50 | Overall project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/10/2012 | 1.3 | $292.50 | Work with team in preparation for distribution. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/10/2012 | 0.3 | $88.50 | Motion to dismiss for Pope v. Cobell; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/13/2012 | 1.3 | $292.50 | Preparation for distribution; research into data; stats |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/14/2012 | 1.8 | $405.00 | Project supervision; meeting with systems; |
| Engler, Ramsey | Project Manager | $125.00 | 08/14/2012 | 3.8 | $475.00 | Communications re: processing screens; draft processing protocol; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/14/2012 | 0.4 | $118.00 | Website update; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/15/2012 | 1.2 | $270.00 | Work with team on preparation for distribution |
| Engler, Ramsey | Project Manager | $125.00 | 08/15/2012 | 4.2 | $525.00 | Communications re: processing screens; draft processing protocol; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/15/2012 | 0.2 | $59.00 | Inquiry re Pope complaint; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/16/2012 | 3.2 | $720.00 | Meet with team on processing and database build; audit and review; staffing for elevated number of calls; |
| Engler, Ramsey | Project Manager | $125.00 | 08/16/2012 | 7.0 | $875.00 | Communications re: processing screens; update processing protocol; review lien received; communications re: claim evaluation procedures; meeting w/L.Castaneda & systems team re: processing screens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/17/2012 | 4.2 | $945.00 | Testing of system, testing of protocol, work through processing screens and data capture with team; research on letter; work with FTI; update counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 08/17/2012 | 6.5 | $812.50 | Create processor resource documents for training purposes; review claim processing screens & communications re: claim processing procedures; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/17/2012 | 0.4 | $118.00 | Status of data inquiry for FTI; motion to dismiss Pope complaint filed; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/20/2012 | 3.4 | $765.00 | Work on processing screens and procedures; stats to counsel; review of stats; project supervision and staffing of call center; |
| Engler, Ramsey | Project Manager | $125.00 | 08/20/2012 | 6.2 | $775.00 | Monitor docket; review claim processing screens & communications re: claim processing procedures; update claim processing procedures; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/21/2012 | 2.9 | $652.50 | Review of docket for writ of certiorari; class member review; data discussion; training documents for processing; training sessions; IVR and website review for updates; |
| Engler, Ramsey | Project Manager | $125.00 | 08/21/2012 | 6.7 | $837.50 | Monitor docket; update claim processing procedures; conduct claim processing trainings & respond to claim processing questions; communications w/systems re: processing screen updates; |
| Miller, Robert Andrew | Project Supervisor | $100.00 | 08/21/2012 | 0.2 | $20.00 | Update IVR and website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/22/2012 | 3.2 | $720.00 | Work with team; training and processing; FTI discussion; security documentation for FTI |
| Engler, Ramsey | Project Manager | $125.00 | 08/22/2012 | 8.5 | $1,062.50 | Respond to claim processing questions; communications w/systems re: processing screen updates; coordinate address review & update task; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/22/2012 | 0.3 | $88.50 | Correspondance w/counsel re possible Writ of Certiorari; escalated class member communications; data updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/23/2012 | 2.8 | $630.00 | Review of call; project supervision; request for data update from FTI; Claims processing training and review. |
| Engler, Ramsey | Project Manager | $125.00 | 08/23/2012 | 7.5 | $937.50 | Update claim processing procedures; respond to claim processing questions; assist with updates to website, IVR & call center FAQ's; |
| Miller, Robert Andrew | Project Supervisor | $100.00 | 08/23/2012 | 3.0 | $300.00 | Draft updates to website, FAQs; Coordinate updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/24/2012 | 2.4 | $540.00 | Processing protocol; correspondence with counsel; team supervision; contact with FTI |
| Engler, Ramsey | Project Manager | $125.00 | 08/24/2012 | 6.0 | $750.00 | Update claim processing procedures; respond to claim processing questions; coordinate updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/24/2012 | 0.4 | $118.00 | Web update issue; June data update; policy for data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/26/2012 | 0.4 | $118.00 | Request for call recordings; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/27/2012 | 2.4 | $540.00 | Processing questions; training; website and IVR update; data review with FTI |
| Engler, Ramsey | Project Manager | $125.00 | 08/27/2012 | 5.1 | $637.50 | Coordinate updates to IVR; answer questions re: processing protocol; review claim processing & provide feedback; |
| Miller, Robert Andrew | Project Supervisor | $100.00 | 08/27/2012 | 0.2 | $20.00 | Draft alternate extension protocol; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/27/2012 | 0.6 | $90.00 | Staff oversight, read and respond to emails; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/28/2012 | 1.3 | $292.50 | Processing and questions; |
| Engler, Ramsey | Project Manager | $125.00 | 08/28/2012 | 3.2 | $400.00 | Answer questions re: processing protocol; review claim processing & provide feedback; coordinate address update task; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/28/2012 | 0.3 | $88.50 | Claimant inquiry from counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/29/2012 | 1.8 | $405.00 | Work with FTI on data; protocol and questions from team; project supervision |
| Engler, Ramsey | Project Manager | $125.00 | 08/29/2012 | 7.6 | $950.00 | Conduct processing trainings; answer questions re: processing protocol; review claim processing & provide feedback; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/29/2012 | 0.2 | $59.00 | Update re data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 08/30/2012 | 0.8 | $180.00 | Work with FTI, project supervision |
| Engler, Ramsey | Project Manager | $125.00 | 08/30/2012 | 4.8 | $600.00 | Coordinate training re: updating addresses; answer questions re: processing protocol; review claim processing & provide feedback; |
| Gordon, Fievel JD | Project Manager | $125.00 | 08/30/2012 | 0.1 | $12.50 | Review call center reports; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/30/2012 | 0.4 | $118.00 | Response to counsel re escalated claimant and status of data; |
| Engler, Ramsey | Project Manager | $125.00 | 08/31/2012 | 6.1 | $762.50 | Answer questions re: processing protocol; review claim processing and provide feedback re: same; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/31/2012 | 0.6 | $177.00 | Work with counsel; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/04/2012 | 1.8 | $405.00 | Stats; research for counsel; correspondence with FTI; processing questions and protocol; staffing |
| Engler, Ramsey | Project Manager | $125.00 | 09/04/2012 | 1.9 | $237.50 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/05/2012 | 1.2 | $270.00 | Project supervision; data updates; review of processing protocol; correspondence with WA state dept. child services. |
| Engler, Ramsey | Project Manager | $125.00 | 09/05/2012 | 2.9 | $362.50 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/06/2012 | 0.6 | $135.00 | Correspondence with WA Dept. of Social Services; notification to counsel; Correspondence with counsel and review of letter to class member; |
| Engler, Ramsey | Project Manager | $125.00 | 09/06/2012 | 7.0 | $875.00 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/07/2012 | 2.6 | $585.00 | Meeting with processing team; protocol questions; received data from FTI |
| Engler, Ramsey | Project Manager | $125.00 | 09/07/2012 | 4.5 | $562.50 | Answer questions re: processing protocol; conduct processor meeting; review claim processing & provide feedback re: same; provide updated FAQ's to call center; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/07/2012 | 0.4 | $118.00 | Receipt of data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/10/2012 | 3.2 | $720.00 | Email for counsel of Ask Elouise Letter; stats; work with FTI, meeting on data |
| Engler, Ramsey | Project Manager | $125.00 | 09/10/2012 | 0.7 | $87.50 | Answer questions re: processing protocol; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/10/2012 | 0.3 | $88.50 | Escalation; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/11/2012 | 2.9 | $652.50 | Ask Elouise; data review and meeting with QA |
| Engler, Ramsey | Project Manager | $125.00 | 09/11/2012 | 3.0 | $375.00 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/11/2012 | 0.3 | $88.50 | Ask Elouise letter; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/12/2012 | 2.8 | $630.00 | Meeting with team on data; review of processor questions; review of data; correspondence with counsel. |
| Engler, Ramsey | Project Manager | $125.00 | 09/12/2012 | 6.7 | $837.50 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; attend meeting re: data update, communications re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/12/2012 | 0.4 | $118.00 | Response to counsel re data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/13/2012 | 3.6 | $810.00 | Data review; work with FTI; meeting with team. |
| Engler, Ramsey | Project Manager | $125.00 | 09/13/2012 | 3.1 | $387.50 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; conduct processor meeting re: protocol updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/14/2012 | 2.9 | $652.50 | Work with team on processing and data oversight. |
| Engler, Ramsey | Project Manager | $125.00 | 09/14/2012 | 4.9 | $612.50 | Answer questions re: processing protocol; review claim processing & provide feedback re: same; revise protocol; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/17/2012 | 3.1 | $697.50 | New trainees; stats for counsel; questions on data; data meeting; |
| Engler, Ramsey | Project Manager | $125.00 | 09/17/2012 | 3.9 | $487.50 | Perform research re: item filed to main case docket; coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/17/2012 | 0.6 | $177.00 | Subpoena issue; call from counsel; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/18/2012 | 2.6 | $585.00 | Work on questions of new team members; management of FAQ; update to website; data finalization; email to counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 09/18/2012 | 7.3 | $912.50 | Coordinate and oversee data entry team re: completion of all processing tasks; revise protocol; conduct processor training; communications re: updated data load; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 09/18/2012 | 0.2 | $40.00 | Project Management; review updates to website; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/19/2012 | 1.2 | $270.00 | Review of subpoena process and next steps; data finalization; |
| Engler, Ramsey | Project Manager | $125.00 | 09/19/2012 | 7.0 | $875.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: updated data load; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/19/2012 | 0.3 | $88.50 | Response re "doing business" in states; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/20/2012 | 1.9 | $427.50 | Questions on protocol; processor meeting; updates to protocol; data presentation for counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 09/20/2012 | 6.9 | $862.50 | Coordinate and oversee data entry team re: completion of all processing tasks; perform research re: claimant inquiry forwarded from Counsel; conduct processor training; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/20/2012 | 0.5 | $147.50 | Email to counsel re data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/21/2012 | 0.8 | $180.00 | Updates to website; processing supervision; new team members; |
| Engler, Ramsey | Project Manager | $125.00 | 09/21/2012 | 6.6 | $825.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/21/2012 | 0.5 | $147.50 | Update re data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/24/2012 | 1.9 | $427.50 | Stats review and to counsel; new processor team review; updates to FAQs; |
| Engler, Ramsey | Project Manager | $125.00 | 09/24/2012 | 5.1 | $637.50 | Coordinate and oversee data entry team re: completion of all processing tasks; update claim processing protocol; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/24/2012 | 0.5 | $147.50 | Project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/25/2012 | 2.6 | $585.00 | Project supervision; claim questions; meeting with QA and PM on protocol; |
| Engler, Ramsey | Project Manager | $125.00 | 09/25/2012 | 4.1 | $512.50 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/26/2012 | 1.2 | $270.00 | Processing supervision, answering questions; data review; |
| Engler, Ramsey | Project Manager | $125.00 | 09/26/2012 | 5.7 | $712.50 | Coordinate and oversee data entry team re: completion of all processing tasks; provide status updates to the call center team; update claim processing protocol; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/27/2012 | 0.8 | $180.00 | Project supervision of processors; |
| Engler, Ramsey | Project Manager | $125.00 | 09/27/2012 | 5.8 | $725.00 | Coordinate and oversee data entry team re: completion of all processing tasks; conduct claim processing training; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/27/2012 | 0.9 | $265.50 | Response from counsel re data update; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 09/28/2012 | 1.1 | $247.50 | Review of documents; processing questions and PM Supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 09/28/2012 | 4.3 | $537.50 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/01/2012 | 2.7 | $607.50 | Conference call with OST; conference call with FTI; work with data; stats; questions on processing from team; work with OH on research of class status change; |
| Engler, Ramsey | Project Manager | $125.00 | 10/01/2012 | 0.6 | $75.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/01/2012 | 1.1 | $324.50 | Report re data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/02/2012 | 2.2 | $495.00 | Research on class member status for counsel; work with data and class member status change with OH call center; |
| Engler, Ramsey | Project Manager | $125.00 | 10/02/2012 | 4.0 | $500.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/03/2012 | 0.8 | $180.00 | Processing overview and supervision; correspondence with counsel and FTI; |
| Engler, Ramsey | Project Manager | $125.00 | 10/03/2012 | 3.9 | $487.50 | Coordinate and oversee data entry team re: completion of all processing tasks; conduct meeting re: supervisor queue processing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/03/2012 | 0.5 | $147.50 | Settlement timeline; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/04/2012 | 0.8 | $180.00 | Work on processing steps; preparation for distribution; FTI; |
| Engler, Ramsey | Project Manager | $125.00 | 10/04/2012 | 3.3 | $412.50 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/05/2012 | 1.1 | $247.50 | Processing questions; data research. |

# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**



| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramsey | Project Manager | $125.00 | 10/05/2012 | 3.8 | $475.00 | Communications re: updates to class member status provided by FTI; coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/08/2012 | 1.6 | $360.00 | Review of next steps, settlement agreement language for heir status, spoke with FTI and DOJ |
| Engler, Ramsey | Project Manager | $125.00 | 10/08/2012 | 2.3 | $287.50 | Coordinate and oversee data entry team re: completion of all processing tasks; attend meeting re: data updates, communications re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/08/2012 | 0.4 | $118.00 | Update on data; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/09/2012 | 0.9 | $202.50 | Discussion on data with team; protocol questions and stats |
| Engler, Ramsey | Project Manager | $125.00 | 10/09/2012 | 6.1 | $762.50 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: data updates; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/10/2012 | 1.1 | $247.50 | Call with FTI and OST. |
| Engler, Ramsey | Project Manager | $125.00 | 10/10/2012 | 5.0 | $625.00 | Coordinate and oversee data entry team re: completion of all processing tasks; compile report re: claimants with changes to class membership status, communications re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/11/2012 | 1.2 | $270.00 | Staff oversight for processors; call with DOJ |
| Engler, Ramsey | Project Manager | $125.00 | 10/11/2012 | 6.0 | $750.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: claimants with changes to class membership status; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/11/2012 | 0.6 | $177.00 | Planning meting with OHTA; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/12/2012 | 0.8 | $180.00 | Supervision of staff of processors; update to website; correspondence with DOJ |
| Engler, Ramsey | Project Manager | $125.00 | 10/12/2012 | 6.5 | $812.50 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: updates to processing screens; compile report re: claimants with changes to class membership status, communications re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/12/2012 | 0.6 | $177.00 | Prep for call; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/15/2012 | 3.1 | $697.50 | Update to website; conference call with OST and FTI; stats; preparation of data. |
| Engler, Ramsey | Project Manager | $125.00 | 10/15/2012 | 6.5 | $812.50 | Coordinate and oversee data entry team re: completion of all processing tasks; update processing protocol; conduct claim processing training; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/15/2012 | 1.1 | $324.50 | Conf call; report on heir/deceased; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/16/2012 | 3.1 | $697.50 | Meet with systems and QA on data, self registrants and next steps; meet with PM; questions from team; |
| Engler, Ramsey | Project Manager | $125.00 | 10/16/2012 | 8.4 | $1,050.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: claimants with changes to class membership status; meeting re: processing/reviewing claims filed by self-registered claimants; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/16/2012 | 0.6 | $177.00 | Response re data status; distribution prep; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/17/2012 | 1.8 | $405.00 | Work with PM on FAQ updates and data; |
| Engler, Ramsey | Project Manager | $125.00 | 10/17/2012 | 7.1 | $887.50 | Coordinate and oversee data entry team re: completion of all processing tasks; pull & provide sample image files requested by OHTA; communications re: updated eligibility statuses; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/17/2012 | 0.4 | $118.00 | Update re data; prep for distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 10/18/2012 | 1.5 | $337.50 | Data research; |
| Engler, Ramsey | Project Manager | $125.00 | 10/18/2012 | 7.2 | $900.00 | Coordinate and oversee data entry team re: completion of all processing tasks; coordinate creation of estate & updated status data reports; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/18/2012 | 0.7 | $206.50 | Conf call w/counsel; counsel inquiries re number of estate accounts and contacted individuals w/status change; |
| Engler, Ramsey | Project Manager | $125.00 | 10/19/2012 | 7.1 | $887.50 | Coordinate and oversee data entry team re: completion of all processing tasks; update processing protocols; conduct processing team meetings; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/19/2012 | 0.6 | $177.00 | Claims processing oversight; |
| Engler, Ramsey | Project Manager | $125.00 | 10/22/2012 | 8.5 | $1,062.50 | Coordinate and oversee data entry team re: completion of all processing tasks; update processing protocols; communications re: estate counts, updated award estimates & processing self-registered claims; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/22/2012 | 0.5 | $147.50 | Data questions; info to counsel re estates; contacts to call center; |
| Engler, Ramsey | Project Manager | $125.00 | 10/23/2012 | 9.7 | $1,212.50 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: estate counts; coordinate supervisor queue processing & training re: same; |
| Engler, Ramsey | Project Manager | $125.00 | 10/24/2012 | 9.1 | $1,137.50 | Coordinate and oversee data entry team re: completion of all processing tasks; update processing protocols; |
| Engler, Ramsey | Project Manager | $125.00 | 10/25/2012 | 1.4 | $175.00 | Communications re: estate records; coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/25/2012 | 0.5 | $147.50 | Info to counsel re estates; |
| Engler, Ramsey | Project Manager | $125.00 | 10/29/2012 | 8.4 | $1,050.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications w/systems team re: processing queues; conduct claim processing trainings; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/29/2012 | 0.2 | $59.00 | Claimant inquiry from counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 10/30/2012 | 13.5 | $1,687.50 | Coordinate and oversee data entry team re: completion of all processing tasks; meeting w/systems team re: distribution, communications re: same; update processing protocol; conduct claim processing training; coordinate review of NABN's |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/30/2012 | 0.7 | $206.50 | Prep for distribution; timeline for distribution; data; |
| Engler, Ramsey | Project Manager | $125.00 | 10/31/2012 | 9.6 | $1,200.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: distribution: update processing protocol; conduct claim processing training; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/31/2012 | 0.3 | $88.50 | Scheduling call w/counsel; overall project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 11/01/2012 | 5.1 | $637.50 | Coordinate and oversee data entry team re: completion of all processing tasks; coordinate updates to website; |
| Engler, Ramsey | Project Manager | $125.00 | 11/01/2012 | 0.9 | $265.50 | Website update; inquiry re self-identifiers; |
| Engler, Ramsey | Project Manager | $125.00 | 11/02/2012 | 5.0 | $625.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/02/2012 | 2.1 | $619.50 | Prep for distribution; Projection supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 11/05/2012 | 6.3 | $787.50 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: web claims received; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/05/2012 | 1.3 | $383.50 | Respond to questions re: handling of distributions to estates; research re: same; |
| Engler, Ramsey | Project Manager | $125.00 | 11/06/2012 | 8.3 | $1,037.50 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/06/2012 | 1.1 | $324.50 | Class member inquiries from counsel; Projection supervision; |
| Zola, Neil | Senior Management | $295.00 | 11/06/2012 | 1.2 | $354.00 | Meetings re distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/07/2012 | 8.1 | $1,822.50 | Review of data, meeting with team, work on updates to website, Ask Elouise Letter, Distribution |
| Engler, Ramsey | Project Manager | $125.00 | 11/07/2012 | 8.2 | $1,025.00 | Coordinate and oversee data entry team re: completion of all processing tasks; meeting w/team re: distribution next steps; communications re: entitlements and data updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/07/2012 | 0.4 | $118.00 | Ask Elouise letter; |
| Larson, Jay | Sr. Project Supervisor | $110.00 | 11/07/2012 | 0.2 | $22.00 | Communicate re Ask Elouise issue; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/08/2012 | 7.1 | $1,597.50 | Website updates; data review and analysis; distribution efforts; meeting with team, conference call with OST and FTI |
| Engler, Ramsey | Project Manager | $125.00 | 11/08/2012 | 8.7 | $1,087.50 | Coordinate and oversee data entry team re: completion of all processing tasks; meeting to discuss protocol for matching self registrants to source data, draft protocol and conduct trainings re: same; |



# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Gordon, Fievel JD | Project Manager | $125.00 | 11/08/2012 | 0.2 | $25.00 | Review emails re: distribution, appeals, email notice; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/08/2012 | 0.9 | $265.50 | Ask Elouise letter; OHTA additional non-redacted exemplar data; FAQs; |
| McPherson, Dawn | Project Supervisor | $100.00 | 11/08/2012 | 0.5 | $50.00 | Conducted training; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/09/2012 | 4.8 | $1,080.00 | Work with systems, QA and PM on data and final info. |
| Engler, Ramsey | Project Manager | $125.00 | 11/09/2012 | 7.0 | $875.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications w/banking & fraud prevention teams re: distribution timeline; work w/systems re: entitlements and data updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/09/2012 | 0.6 | $177.00 | Website update; overall project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/10/2012 | 0.3 | $88.50 | Overall project supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/12/2012 | 5.6 | $1,260.00 | Stats; Data review; distribution efforts; oversight of team; correspondence with counsel. |
| Engler, Ramsey | Project Manager | $125.00 | 11/12/2012 | 8.5 | $1,062.50 | Coordinate and oversee data entry team re: completion of all processing tasks; perform research re: name changes; communications re: additional data & distribution timing; |
| Gordon, Fievel JD | Project Manager | $125.00 | 11/12/2012 | 0.1 | $12.50 | Review emails re: distribution; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/12/2012 | 1.1 | $324.50 | Prep for distribution; Projection supervision; |
| McPherson, Dawn | Project Supervisor | $100.00 | 11/12/2012 | 0.7 | $70.00 | COA training; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/13/2012 | 3.9 | $877.50 | Work with systems and team on distribution and data; call with FTI |
| Engler, Ramsey | Project Manager | $125.00 | 11/13/2012 | 7.9 | $987.50 | Coordinate and oversee data entry team re: completion of all processing tasks; perform research re: name changes; communications re: OFAC records |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/14/2012 | 4.6 | $1,035.00 | Distribution and Data meetings with team. Review of challenged records. |
| Engler, Ramsey | Project Manager | $125.00 | 11/14/2012 | 6.6 | $825.00 | Coordinate and oversee data entry team re: completion of all processing tasks; review & perform research re: name changes; draft outline of next steps in data updates & distribution, communications re: same; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/14/2012 | 1.0 | $125.00 | Provided HTML files conversions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/15/2012 | 5.1 | $1,147.50 | Work with PM and team on processing; review of queues; Data review with team |
| Engler, Ramsey | Project Manager | $125.00 | 11/15/2012 | 9.9 | $1,237.50 | Coordinate and oversee data entry team re: completion of all processing tasks; finalize spreadsheet & documents re: name changes; communications w/team re: additional processing & review tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/15/2012 | 0.5 | $147.50 | Email re OST request for data; conference re: same; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/16/2012 | 4.3 | $967.50 | Review of data; processing and distribution; |
| Engler, Ramsey | Project Manager | $125.00 | 11/16/2012 | 8.4 | $1,050.00 | Coordinate and oversee data entry team re: completion of all processing tasks; draft processing protocol for matched self registered claims & conduct training re: same; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/16/2012 | 1.6 | $472.00 | Status update; prep for distribution; Projection supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 11/17/2012 | 0.3 | $37.50 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/19/2012 | 4.6 | $1,035.00 | Work with data analysis and processing of claims oversight; |
| Engler, Ramsey | Project Manager | $125.00 | 11/19/2012 | 5.6 | $700.00 | Coordinate and oversee data entry team re: completion of all processing tasks; communications re: address updates & additional entitlements; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/20/2012 | 4.2 | $945.00 | Work with team on data; management of distribution process; |
| Engler, Ramsey | Project Manager | $125.00 | 11/20/2012 | 9.4 | $1,175.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/21/2012 | 5.2 | $1,170.00 | Work with team on data; management of distribution process; |
| Engler, Ramsey | Project Manager | $125.00 | 11/21/2012 | 7.2 | $900.00 | Coordinate and oversee data entry team re: completion of all processing tasks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/21/2012 | 0.5 | $147.50 | Notice & POC mailing; Projection supervision; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/26/2012 | 6.1 | $1,372.50 | Work with team on data; management of distribution process; |
| Engler, Ramsey | Project Manager | $125.00 | 11/26/2012 | 1.1 | $137.50 | Meeting to discuss data updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/26/2012 | 1.9 | $560.50 | Class member inquiry from counsel; draft affidavit; escalated inquiry; summary re final data; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/27/2012 | 7.1 | $1,597.50 | Work with team on data; management of distribution process; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/27/2012 | 1.1 | $324.50 | Check stub; prep for distribution; declaration; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/28/2012 | 5.2 | $1,170.00 | Work with team on data; management of distribution process |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/28/2012 | 2.3 | $678.50 | Data review summary and check stub; prep for distribution; declaration; media inquiries;  entitlements; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/29/2012 | 6.1 | $1,372.50 | Work on distribution; banking efforts; OFAC; oversight of team efforts; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/29/2012 | 0.5 | $147.50 | Counsel approval for check stub; research re addresses; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 11/30/2012 | 6.4 | $1,440.00 | Management of project; OFAC; data review and research: correspondence with FTI/OST; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/30/2012 | 0.6 | $177.00 | Check files; plan for QA; inquiry from New Mexico; |

|  |  | **Total Project Management :** | | **1,037.1** | **$187,391.50** | |

**Administrative support to project**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/05/2011 | 0.2 | $17.00 | Process received class member fax communications; Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/06/2011 | 0.1 | $8.50 | Prep faxes and forward per J. Keough; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/13/2011 | 0.3 | $30.00 | IIM Log sheet; |
| Raas, Adam | Project Supervisor | $100.00 | 10/17/2011 | 0.1 | $10.00 | Maintain graphics log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/17/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/18/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 10/19/2011 | 2.5 | $250.00 | Sorted articles into spreadsheet for Elouise Remembrance on website; |
| Mullan, Jessica | Project Supervisor | $100.00 | 10/19/2011 | 2.0 | $200.00 | Review Cobell condolence website additions; |
| Raas, Adam | Project Supervisor | $100.00 | 10/19/2011 | 0.5 | $50.00 | Maintain graphics log; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 10/20/2011 | 0.5 | $50.00 | Sorted articles into spreadsheet for Elouise Remembrance on website; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 10/20/2011 | 0.1 | $8.50 | Website Monitoring; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/20/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 10/21/2011 | 0.1 | $7.00 | Update Project Information; |



# Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Stampfli, Hans | Project Supervisor | $100.00 | 10/21/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/24/2011 | 0.2 | $20.00 | Update mail log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/24/2011 | 0.1 | $10.00 | Updated graphics database information; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 10/25/2011 | 0.1 | $8.50 | Website Monitoring; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/25/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/26/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/27/2011 | 0.1 | $8.50 | Prep faxes and forward per J. Keough; |
| Garrity, Thomas Ian | Project Supervisor | $100.00 | 10/27/2011 | 0.5 | $50.00 | Review and revision of press release tab citations of website; |
| Mullan, Jessica | Project Supervisor | $100.00 | 10/27/2011 | 1.5 | $150.00 | Review media tab website additions; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/27/2011 | 0.1 | $10.00 | Updated graphics database information; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/31/2011 | 0.2 | $20.00 | Update mail log; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/31/2011 | 0.1 | $10.00 | Updated graphics database information; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 11/04/2011 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 11/07/2011 | 0.1 | $8.50 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/08/2011 | 0.1 | $8.50 | Process received class member fax communications; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 11/09/2011 | 0.3 | $16.50 | IIM-Binder update |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 11/11/2011 | 0.1 | $8.50 | Website Monitoring; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 12/09/2011 | 0.1 | $7.00 | Update Project Information; |
| Mullan, Jessica | Project Supervisor | $100.00 | 12/15/2011 | 1.0 | $100.00 | Revise call center FAQs; |
| Dodd, Matthew | Project Supervisor | $100.00 | 12/22/2011 | 0.2 | $20.00 | Website Monitoring; |
| Raas, Adam | Project Supervisor | $100.00 | 12/28/2011 | 0.1 | $10.00 | Maintain graphics log; |
| Dodd, Matthew | Project Supervisor | $100.00 | 12/29/2011 | 0.1 | $10.00 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 01/03/2012 | 0.1 | $8.50 | Provide a queue creation report for J Keough; |
| Dodd, Matthew | Project Supervisor | $100.00 | 01/04/2012 | 0.1 | $10.00 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 01/05/2012 | 0.1 | $10.00 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 01/11/2012 | 0.2 | $17.00 | Print, prep email and forward it to OHIO; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 01/17/2012 | 0.2 | $17.00 | Print, prep email and forward it to OHIO; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 01/20/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 01/23/2012 | 0.1 | $8.50 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 01/25/2012 | 1.2 | $102.00 | Review emails and move to the right folder; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 01/26/2012 | 0.1 | $7.00 | Update Project Information; |
| Dodd, Matthew | Project Supervisor | $100.00 | 01/30/2012 | 0.1 | $10.00 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 02/02/2012 | 0.1 | $10.00 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 02/03/2012 | 0.1 | $8.50 | Process received class member fax communications; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 02/03/2012 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 02/07/2012 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 02/14/2012 | 0.1 | $8.50 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 02/16/2012 | 0.1 | $10.00 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 03/02/2012 | 0.1 | $10.00 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 03/05/2012 | 0.1 | $10.00 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 03/08/2012 | 0.1 | $8.50 | Website Monitoring; |
| Dodd, Matthew | Project Supervisor | $100.00 | 03/20/2012 | 0.1 | $10.00 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 03/23/2012 | 0.1 | $8.50 | Website Monitoring; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 04/30/2012 | 0.2 | $14.00 | Update Project Information; |
| Dodd, Matthew | Project Supervisor | $100.00 | 05/02/2012 | 0.1 | $10.00 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 05/07/2012 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 05/09/2012 | 0.1 | $8.50 | Website Monitoring; |
| Agnew, Christopher | SharePoint Administrator | $70.00 | 05/17/2012 | 0.1 | $7.00 | Update Project Information; |
| Dodd, Matthew | Project Supervisor | $100.00 | 05/22/2012 | 0.1 | $10.00 | Website Monitoring; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/29/2012 | 0.2 | $20.00 | Update mail log; |
| Dodd, Matthew | Project Supervisor | $100.00 | 06/05/2012 | 0.1 | $10.00 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 06/15/2012 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 06/19/2012 | 0.1 | $8.50 | Website Monitoring; |
| Stampfli, Hans | Project Supervisor | $100.00 | 06/27/2012 | 0.1 | $10.00 | Updated graphics database information; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/17/2012 | 1.3 | $130.00 | Prepare mailing, stuffing notice; |
| Matthews, Marjorie | Project Administrator | $80.00 | 07/30/2012 | 0.1 | $8.00 | Website Monitoring; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 08/08/2012 | 0.5 | $27.50 | IIM-Binder update |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/09/2012 | 0.2 | $20.00 | Update mail log; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/14/2012 | 3.4 | $340.00 | Prepare mailing, folding & stuffing; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 08/23/2012 | 0.1 | $8.50 | Create a creation report for J Keough; |
| MacAvaney, Kelly | Project Administrator | $80.00 | 08/23/2012 | 0.1 | $8.00 | Website Monitoring; |


# Exhibit B to Invoice Number 14007

## Project Management

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/23/2012 | 0.1 | $8.50 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 08/24/2012 | 0.1 | $8.50 | Create a creation report for J Keough; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/24/2012 | 0.1 | $8.50 | Website Monitoring; |
| O'Rourke, Marjorie | Sr. Project Administrator | $85.00 | 08/27/2012 | 0.1 | $8.50 | Website Monitoring; |
| Matthews, Marjorie | Project Administrator | $80.00 | 09/11/2012 | 0.1 | $8.00 | Website Monitoring; |
| MacAvaney, Kelly | Project Administrator | $80.00 | 09/17/2012 | 0.1 | $8.00 | Website Monitoring; |
| MacAvaney, Kelly | Project Administrator | $80.00 | 09/18/2012 | 0.1 | $8.00 | Website Monitoring; |
| MacAvaney, Kelly | Project Administrator | $80.00 | 09/21/2012 | 0.1 | $8.00 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/01/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/02/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/03/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/04/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/05/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 10/24/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Ray, Angela | Receptionist | $45.00 | 10/30/2012 | 0.1 | $4.50 | Handle incoming class member phone communications and route them to appropriate staff; |
| Ray, Angela | Receptionist | $45.00 | 10/31/2012 | 0.1 | $4.50 | Handle incoming class member phone communications and route them to appropriate staff; |
| Ray, Angela | Receptionist | $45.00 | 11/02/2012 | 0.2 | $9.00 | Handle incoming class member phone communications and route them to appropriate staff; |
| Chesterfield, Andrew | Project Administrator | $80.00 | 11/07/2012 | 0.2 | $16.00 | Website Monitoring; |
| Ray, Angela | Receptionist | $45.00 | 11/08/2012 | 0.3 | $13.50 | Handle incoming class member phone communications and route them to appropriate staff; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/12/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 11/12/2012 | 0.1 | $8.00 | Website Monitoring; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/13/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Ray, Angela | Receptionist | $45.00 | 11/13/2012 | 0.2 | $9.00 | Handle incoming class member phone communications and route them to appropriate staff; |
| Ray, Angela | Receptionist | $45.00 | 11/14/2012 | 0.1 | $4.50 | Handle incoming class member phone communications and route them to appropriate staff; |
| Ray, Angela | Receptionist | $45.00 | 11/15/2012 | 0.1 | $4.50 | Handle incoming class member phone communications and route them to appropriate staff; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/19/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/20/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 11/21/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 11/21/2012 | 0.1 | $8.00 | Website Monitoring; |

|  |  | **Total Administrative support to project :** | **25.9** | **$2,373.00** |
|--|--|--|--|--|

|  |  | **Total Project Management :** | **1,074.0** | **$191,677.00** |
|--|--|--|--|--|

Invoice 14007

Exhibit C



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Brannies, Brian | Project Supervisor | $100.00 | 10/03/2011 | 1.0 | $100.00 | QA notice packet mailing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/03/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/03/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/04/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/04/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/05/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/06/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/06/2011 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/07/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/11/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/11/2011 | 1.9 | $237.50 | Review admin processing; Review mailing activities; Review project related correspondence; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/12/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/13/2011 | 0.5 | $62.50 | Review updates to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/13/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/14/2011 | 0.2 | $25.00 | Review formerly undeliverable/unmailable addresses updated for remailing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/14/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/17/2011 | 1.1 | $137.50 | Review updates to website; Review content of Ask Elouise information email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/17/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/17/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/18/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/18/2011 | 0.4 | $50.00 | Review project related correspondence; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/19/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/19/2011 | 0.3 | $37.50 | Review project related correspondence; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/20/2011 | 1.5 | $187.50 | Review updates to FAQ, remembrance and home pages of website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/20/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/20/2011 | 0.6 | $75.00 | Review project related correspondence; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/21/2011 | 0.7 | $87.50 | Review updates to FAQs on website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/21/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/21/2011 | 0.2 | $25.00 | Review project related correspondence; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/24/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/24/2011 | 0.8 | $100.00 | Review admin processing; Review project related correspondence; Review project statistics; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/25/2011 | 0.5 | $62.50 | Review project related correspondence; Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/26/2011 | 0.4 | $50.00 | Review project related correspondence; Review reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/27/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/27/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/28/2011 | 0.5 | $62.50 | Review updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/28/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/31/2011 | 0.9 | $112.50 | Review website updates; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/31/2011 | 0.1 | $10.00 | QA call log, emails, prep mail, scanned folders, mail log, COA and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/31/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/01/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/01/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/02/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/03/2011 | 0.4 | $40.00 | QA outgoing POC/Notice packets; QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/04/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/07/2011 | 0.6 | $75.00 | Review updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/07/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/07/2011 | 0.9 | $112.50 | Review admin processing; Review project related correspondence; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/08/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/08/2011 | 0.4 | $50.00 | Review project related correspondence; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/09/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/10/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/10/2011 | 0.4 | $50.00 | Review mailing activities; Review project related correspondence; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/11/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |



**Exhibit C to Invoice Number 14007**

# Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/11/2011 | 0.1 | $12.50 | Review project related correspondence; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/14/2011 | 0.7 | $87.50 | Review admin processing; Review project related correspondence; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/15/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/16/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/17/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/17/2011 | 0.2 | $25.00 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/18/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/18/2011 | 0.1 | $12.50 | Coordinate project coverage; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/21/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/21/2011 | 0.7 | $87.50 | Review admin processing; Review project related correspondence; Review project statistics; |
| Link, Michelle | Sr. Project Supervisor | $110.00 | 11/22/2011 | 0.1 | $11.00 | Review emails; |
| Ross, Matt | Project Supervisor | $100.00 | 11/22/2011 | 0.6 | $60.00 | Review Print Merge; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/23/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/28/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/28/2011 | 0.6 | $75.00 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/29/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/30/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/01/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/01/2011 | 0.3 | $37.50 | Review project related correspondence; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/02/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/05/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/05/2011 | 0.6 | $75.00 | Review admin processing; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/06/2011 | 0.5 | $62.50 | Review updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/06/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/07/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/08/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/08/2011 | 0.7 | $87.50 | Review mailing activities; Review project related correspondence; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/09/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/12/2011 | 0.6 | $75.00 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/13/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/14/2011 | 0.4 | $50.00 | QA review updates to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/14/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/15/2011 | 0.4 | $50.00 | Review updates to formerly unmailable / undeliverable records; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/15/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/16/2011 | 0.1 | $10.00 | QA mail intakes, call log and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/16/2011 | 0.9 | $112.50 | Review mailing activities; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/19/2011 | 0.3 | $37.50 | Review updated appellate documents uploaded to website; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/19/2011 | 0.6 | $75.00 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/20/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/20/2011 | 0.5 | $62.50 | Review mailing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/21/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/21/2011 | 0.6 | $75.00 | Review system data; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/22/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/22/2011 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/23/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/27/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/27/2011 | 1.3 | $162.50 | Review admin processing; Review mailing activities; Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/28/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/29/2011 | 0.6 | $75.00 | Review updates to website related to additional court documents; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/29/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/30/2011 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/30/2011 | 0.6 | $75.00 | Review address search results updates; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/03/2012 | 0.9 | $112.50 | Review admin processing; Review project statistics; Review system data; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/04/2012 | 0.3 | $37.50 | Review system data; Review website update; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/05/2012 | 0.7 | $87.50 | Review updates to website with regard to additional appellate information; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/05/2012 | 0.5 | $62.50 | Review mailing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/06/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/09/2012 | 0.2 | $25.00 | Review website and IVR updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/09/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/09/2012 | 0.6 | $75.00 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/10/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/11/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/12/2012 | 0.3 | $30.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/13/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/17/2012 | 0.7 | $87.50 | Review file of formerly undeliverable/unmailable records for mailing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/17/2012 | 0.7 | $87.50 | Review admin processing; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/19/2012 | 0.4 | $50.00 | QA review address updates for formerly undeliverable records; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/19/2012 | 0.2 | $25.00 | Review preparation for emailing activity; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/20/2012 | 1.0 | $125.00 | Review Ask Elouise letter; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/20/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/20/2012 | 1.4 | $175.00 | Review address update activities; Review preparation for emailing activity; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/23/2012 | 0.9 | $112.50 | Review admin processing; Review project statistics; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/24/2012 | 0.8 | $100.00 | Review remail status of frequently mailed records; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/24/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/24/2012 | 0.4 | $50.00 | Review mailing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/25/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/25/2012 | 0.4 | $50.00 | Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/30/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/30/2012 | 1.3 | $162.50 | Review admin processing; Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/31/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/01/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/02/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/03/2012 | 0.3 | $37.50 | Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/06/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/06/2012 | 0.9 | $112.50 | Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/07/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/07/2012 | 0.3 | $37.50 | Review mailing activities; |
| Ross, Matt | Project Supervisor | $100.00 | 02/07/2012 | 0.1 | $10.00 | Conference re: Processing Queues; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/08/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/08/2012 | 0.2 | $25.00 | Review address update activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/09/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/09/2012 | 0.5 | $62.50 | Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/10/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/13/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/13/2012 | 3.7 | $462.50 | Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/14/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/14/2012 | 0.3 | $37.50 | Review system data; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/15/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/15/2012 | 1.3 | $162.50 | Plan re: claim processing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/16/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |



Exhibit C to Invoice Number 14007

# Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/21/2012 | 0.8 | $100.00 | Provide counsel requested details on claims valued at specific amounts; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/21/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/21/2012 | 0.6 | $75.00 | Review project statistics; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/22/2012 | 0.6 | $75.00 | QA review newly posted documents to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/22/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/23/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/24/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/27/2012 | 0.7 | $87.50 | Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/28/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/29/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/01/2012 | 0.4 | $50.00 | Review updates to class member website related to appeals; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/01/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/01/2012 | 0.3 | $37.50 | Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/02/2012 | 0.6 | $75.00 | Review updates to class member website related to appeals; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/05/2012 | 0.5 | $62.50 | Review project statistics; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/06/2012 | 0.4 | $50.00 | Review updates to website with documents related to appeals; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/06/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/07/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/08/2012 | 0.6 | $75.00 | Review website updates; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/08/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/09/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/09/2012 | 0.1 | $12.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/12/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/12/2012 | 0.5 | $62.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/15/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/15/2012 | 0.2 | $25.00 | Review class member information inquiry; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/16/2012 | 0.3 | $37.50 | Review mailing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/19/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/19/2012 | 0.4 | $50.00 | Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 03/20/2012 | 0.7 | $87.50 | Review updates to website with court documents; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/20/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/21/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/22/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/23/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/26/2012 | 0.5 | $62.50 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/27/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/28/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/30/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/30/2012 | 0.2 | $25.00 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/02/2012 | 0.5 | $62.50 | Review admin processing; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/05/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/05/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/06/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/09/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/09/2012 | 0.4 | $50.00 | Review project statistics; |



# Exhibit C to Invoice Number 14007

## Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/10/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/10/2012 | 1.4 | $175.00 | Review mailing activities; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/11/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/12/2012 | 0.5 | $62.50 | Review updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/12/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/12/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/13/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/16/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/16/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/18/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/19/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/19/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/20/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/23/2012 | 0.5 | $62.50 | Review admin processing; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/24/2012 | 0.4 | $50.00 | Review updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/24/2012 | 0.4 | $40.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA outgoing POC/Notices; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/25/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/26/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/27/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 04/30/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/30/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/01/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/02/2012 | 0.7 | $87.50 | Review document updates to website; Processing QA; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/03/2012 | 0.8 | $100.00 | Review document updates to website; Processing QA; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/03/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/04/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/04/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/07/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/07/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/08/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/09/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/10/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/11/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/11/2012 | 0.3 | $37.50 | Review system data; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/14/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/15/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/15/2012 | 0.4 | $50.00 | Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/16/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/18/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/18/2012 | 0.3 | $37.50 | Review address updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/21/2012 | 0.8 | $100.00 | Review raw data information and process of retrieving it; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/21/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/21/2012 | 0.8 | $100.00 | Review class member information inquiries; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/22/2012 | 0.8 | $100.00 | Review email data for Ask Elouise letter; Review raw data information; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/22/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/22/2012 | 0.7 | $87.50 | Review preparation for emailing activities; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/23/2012 | 0.5 | $62.50 | Review email status; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/24/2012 | 0.9 | $112.50 | QA review claims filed report; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/24/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |



Exhibit C to Invoice Number 14007

# Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/24/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/25/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/29/2012 | 0.5 | $62.50 | Review project statistics; Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/30/2012 | 1.0 | $125.00 | QA review claims filed; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/30/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/30/2012 | 0.4 | $50.00 | Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 05/31/2012 | 0.4 | $50.00 | Review admin received mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/31/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 05/31/2012 | 0.4 | $50.00 | Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/01/2012 | 0.5 | $62.50 | Review document updates to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/01/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/01/2012 | 0.2 | $25.00 | Review system data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/04/2012 | 0.7 | $87.50 | Prepare SQL queries; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/04/2012 | 0.4 | $50.00 | Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/05/2012 | 0.5 | $62.50 | Review document updates to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/05/2012 | 0.7 | $87.50 | Review mailing activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/06/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/06/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/07/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/07/2012 | 0.3 | $37.50 | Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/08/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/11/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/11/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/12/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/12/2012 | 0.6 | $75.00 | Review mailing activities; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/13/2012 | 0.2 | $20.00 | QA mail intakes and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/14/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/14/2012 | 0.5 | $62.50 | Plan re: reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/15/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/15/2012 | 0.5 | $62.50 | Plan re: reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/18/2012 | 0.5 | $62.50 | Review updates to project website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/18/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/18/2012 | 0.4 | $50.00 | Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/19/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/19/2012 | 1.2 | $150.00 | Plan re: reporting activities; Review mailing activities; Review system data; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/20/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/20/2012 | 0.6 | $75.00 | Plan re: reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/21/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/21/2012 | 3.5 | $437.50 | Plan re: reporting activities; Review reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/22/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/22/2012 | 6.0 | $750.00 | Review reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/25/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/25/2012 | 1.3 | $162.50 | Review project statistics; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/26/2012 | 0.3 | $37.50 | Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/27/2012 | 0.8 | $100.00 | Review system data; Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/28/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/28/2012 | 3.9 | $487.50 | Review claim association activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/02/2012 | 0.8 | $100.00 | Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/03/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/03/2012 | 2.9 | $362.50 | Plan re: processing application design; Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/05/2012 | 0.4 | $50.00 | Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/06/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/06/2012 | 0.4 | $50.00 | Review processing application specifications; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/09/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/10/2012 | 3.9 | $487.50 | Plan re: data export activities; Review mailing activities; Review reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/11/2012 | 0.2 | $20.00 | QA mail intakes and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/11/2012 | 2.8 | $350.00 | Plan re: data export activities; Review reporting activities; Review system data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/12/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/12/2012 | 3.9 | $487.50 | Plan re: application updates; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/13/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/13/2012 | 5.4 | $675.00 | Review application updates; Review reporting activities; Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/16/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/16/2012 | 1.3 | $162.50 | Review reporting activities; Review project statistics; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/17/2012 | 3.3 | $412.50 | Review reporting activities; Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/18/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/18/2012 | 3.4 | $425.00 | Review reporting activities; Review application updates; Plan re: reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/19/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/19/2012 | 6.0 | $750.00 | Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/20/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/20/2012 | 4.2 | $525.00 | Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/23/2012 | 4.3 | $537.50 | Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/24/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/24/2012 | 6.8 | $850.00 | Review reporting activities; Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/25/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/26/2012 | 0.8 | $100.00 | Review system data; Review website updates; Plan re: distribution activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/27/2012 | 1.9 | $237.50 | Review application updates; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/30/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/30/2012 | 1.7 | $212.50 | Review website updates; Review application updates; Review project statistics; Review reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/31/2012 | 1.4 | $140.00 | QA outgoing POC/Notices; QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests |
| Ostrander, Samuel | QA Project Manager | $125.00 | 07/31/2012 | 2.1 | $262.50 | Review reporting activities; Review application updates; Review mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/01/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/02/2012 | 0.4 | $50.00 | Review reporting activities; Review application updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/06/2012 | 0.1 | $12.50 | QA Mail Volume; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/06/2012 | 1.0 | $125.00 | Review reporting activities; Review project statistics; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/07/2012 | 0.1 | $12.50 | QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/07/2012 | 5.6 | $700.00 | Review application updates; Review reporting activities; Plan re: reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/08/2012 | 2.3 | $287.50 | Review test check file; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/08/2012 | 0.1 | $12.50 | QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/08/2012 | 4.6 | $575.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/09/2012 | 2.5 | $312.50 | Review data processing screens; Review updates to test files; Review processing screen specifications; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/09/2012 | 0.1 | $12.50 | QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/09/2012 | 4.9 | $612.50 | Review application updates; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/10/2012 | 1.5 | $187.50 | Meet with J. Snyder and S. Ostrander for purposes of defining stored procedures for data loads; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/10/2012 | 0.1 | $10.00 | QA Mail Volume; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gano, Marianne | QA Project Manager | $125.00 | 08/10/2012 | 0.1 | $12.50 | QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/10/2012 | 3.8 | $475.00 | Plan re: data quality review queries; Review application updates; Review reporting activities; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/11/2012 | 0.1 | $10.00 | QA Mail Volume; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/13/2012 | 2.0 | $250.00 | Review processing screen functionality; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/13/2012 | 0.4 | $40.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/13/2012 | 0.2 | $25.00 | QA scan requests; QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/13/2012 | 2.7 | $337.50 | Review application updates; Review reporting activities; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/14/2012 | 3.1 | $387.50 | Provide R. Engler with screen shots of processing screens; Review updates to processing screens; Review processing procedures; Review updates to website for additional court documents; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/14/2012 | 0.5 | $50.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/14/2012 | 0.2 | $25.00 | QA scan requests; QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/14/2012 | 2.9 | $362.50 | Review application updates; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/15/2012 | 2.8 | $350.00 | Review processing screens; Review processing procedures; Provide screen shots for processing procedures; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/15/2012 | 0.7 | $70.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/15/2012 | 0.1 | $12.50 | QA scan request emails; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/15/2012 | 4.5 | $562.50 | Review application updates; Review processing procedures; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/16/2012 | 3.6 | $450.00 | Review processing procedures; Provide screen shots for processing procedures; Meet with R. Engler, S. Ostrander, L. Castaneda, D. Haygood to discuss processing screens; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/16/2012 | 0.4 | $40.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/16/2012 | 5.3 | $662.50 | Review application updates; Processor training & review; Plan re: processing activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/17/2012 | 1.8 | $225.00 | QA review processing procedures updates; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/17/2012 | 0.2 | $20.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/17/2012 | 0.2 | $25.00 | QA scan requests; QA call log; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 08/17/2012 | 5.5 | $687.50 | Review application updates; Database preparation for processing activities; Plan re: processing activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/20/2012 | 2.4 | $300.00 | Review weekly stats; Review updates to processing screens; Review updates to processing procedures; Meet with R. Engler, D. Haygood, L. Castaneda to discuss updates to processing screens; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/20/2012 | 0.4 | $40.00 | QA Mail Volume Report x4; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/20/2012 | 1.8 | $180.00 | Review protocol; review Citrix portal; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/20/2012 | 1.0 | $100.00 | Review claim processing procedures; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/21/2012 | 3.0 | $375.00 | Processor training; Review processing; |
| Cosic, Marina | Project Supervisor | $100.00 | 08/21/2012 | 0.3 | $30.00 | QA Mail Volume Report; QA Various Scan Requests; |
| Gano, Marianne | QA Project Manager | $125.00 | 08/21/2012 | 0.2 | $25.00 | QA scan requests; QA call log; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/21/2012 | 4.0 | $400.00 | Process claims; attend protocol meeting; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/21/2012 | 5.0 | $500.00 | Processing procedures training; test batch processing; mail run training; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/22/2012 | 5.5 | $687.50 | Review test batches; Review updates to processing screens; Review nature of high / low errors; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/22/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/22/2012 | 5.5 | $550.00 | Process claims; review processing procedures; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/22/2012 | 5.8 | $580.00 | Test batch processing; review test batch training; review test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/23/2012 | 5.3 | $662.50 | Review test batches; Review test check file; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/23/2012 | 7.6 | $760.00 | Process claims; review processing procedures; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/23/2012 | 6.5 | $650.00 | Review test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/24/2012 | 4.9 | $612.50 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/24/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/24/2012 | 7.0 | $700.00 | Review processing procedures; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/24/2012 | 7.5 | $750.00 | Review test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/27/2012 | 4.2 | $525.00 | QA review weekly stats; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/27/2012 | 3.7 | $370.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/27/2012 | 3.7 | $370.00 | Review test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/28/2012 | 1.3 | $162.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/28/2012 | 1.7 | $170.00 | QA outgoing POC/Notices; QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/28/2012 | 2.7 | $270.00 | Review data processing; review Mailings; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/29/2012 | 1.5 | $187.50 | Review data processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/29/2012 | 3.2 | $320.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/29/2012 | 3.5 | $350.00 | Review test batches; |



**Exhibit C to Invoice Number 14007**

**Quality Assurance**

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | $125.00 | 08/30/2012 | 2.0 | $250.00 | Review test batches; Review update to search estate functionality; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/30/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ritter, Alisha | Project Supervisor | $100.00 | 08/30/2012 | 6.9 | $690.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/30/2012 | 7.1 | $710.00 | Review test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/31/2012 | 1.4 | $175.00 | Review claims processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 08/31/2012 | 0.6 | $60.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/04/2012 | 1.8 | $225.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/04/2012 | 0.5 | $62.50 | Review project statistics; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/04/2012 | 2.0 | $200.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/04/2012 | 4.5 | $450.00 | Review processing batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/05/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/05/2012 | 2.0 | $200.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/05/2012 | 3.0 | $300.00 | Review processing batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/06/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/06/2012 | 0.2 | $25.00 | Review system data; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/06/2012 | 4.0 | $400.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/06/2012 | 2.0 | $200.00 | Review processing test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/07/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/07/2012 | 4.1 | $410.00 | Review processing batches; processor team meeting; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/10/2012 | 0.9 | $112.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/10/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/10/2012 | 2.0 | $250.00 | Review preparation for mailing activities; Plan re: class list data updates & preparation for distribution; Review project statistics; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/10/2012 | 3.2 | $320.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/10/2012 | 1.4 | $140.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/11/2012 | 1.1 | $137.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/11/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/11/2012 | 2.1 | $262.50 | Review mailing activities; Plan re: class list data updates & preparation for distribution; Review website updates; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/11/2012 | 2.2 | $220.00 | Review data processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/12/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/12/2012 | 3.5 | $437.50 | Plan re: class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/12/2012 | 3.3 | $330.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/12/2012 | 3.1 | $310.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/13/2012 | 1.4 | $175.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/13/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/13/2012 | 4.3 | $537.50 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/13/2012 | 0.5 | $50.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/13/2012 | 2.8 | $280.00 | Review processing batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/14/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/14/2012 | 2.0 | $250.00 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/14/2012 | 3.0 | $300.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/14/2012 | 0.5 | $50.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/17/2012 | 2.5 | $312.50 | Meet with L. Castaneda, R. Engler, D. Haygood, D. Lommel to discuss status of data; Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/17/2012 | 4.7 | $587.50 | Class list data updates & preparation for distribution; Review project statistics; Review address updates; Plan re: class data list updates & related reporting; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/17/2012 | 2.5 | $250.00 | Review data processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/18/2012 | 2.4 | $300.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/18/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/18/2012 | 5.6 | $700.00 | Review website updates; Class list data updates & preparation for distribution; Plan re: class data list updates & related reporting; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/18/2012 | 2.5 | $250.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/18/2012 | 3.2 | $320.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/19/2012 | 3.0 | $375.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/19/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/19/2012 | 5.6 | $700.00 | Class list data updates & preparation for distribution; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ritter, Alisha | Project Supervisor | $100.00 | 09/19/2012 | 4.7 | $470.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/19/2012 | 5.1 | $510.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/20/2012 | 4.0 | $500.00 | Train new processors; Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/20/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/20/2012 | 4.9 | $612.50 | Class list data updates & preparation for distribution; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/20/2012 | 4.0 | $400.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/20/2012 | 4.9 | $490.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/21/2012 | 3.0 | $375.00 | Review updates to website documents; Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/21/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/21/2012 | 2.5 | $250.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/21/2012 | 1.0 | $100.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/24/2012 | 2.9 | $362.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/24/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/24/2012 | 3.9 | $487.50 | Class list data updates & preparation for distribution; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/25/2012 | 2.1 | $262.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/25/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/25/2012 | 4.5 | $562.50 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/25/2012 | 6.5 | $650.00 | Review data processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/26/2012 | 3.0 | $375.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/26/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/26/2012 | 0.2 | $25.00 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/26/2012 | 3.1 | $310.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/26/2012 | 0.6 | $60.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/27/2012 | 4.5 | $562.50 | Conduct processor training; Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/27/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/27/2012 | 3.2 | $400.00 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/27/2012 | 0.3 | $30.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/27/2012 | 0.7 | $70.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 09/28/2012 | 3.2 | $400.00 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/28/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 09/28/2012 | 2.2 | $275.00 | Class list data updates & preparation for distribution; |
| Ritter, Alisha | Project Supervisor | $100.00 | 09/28/2012 | 1.6 | $160.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 09/28/2012 | 2.0 | $200.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/01/2012 | 2.4 | $300.00 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/01/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/01/2012 | 2.0 | $250.00 | Class list data updates & preparation for distribution; Review project statistics; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/01/2012 | 1.5 | $150.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/01/2012 | 6.2 | $620.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/02/2012 | 1.3 | $162.50 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/02/2012 | 4.6 | $575.00 | Class list data updates & preparation for distribution; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/02/2012 | 6.0 | $600.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/02/2012 | 3.2 | $320.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/03/2012 | 3.4 | $425.00 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/03/2012 | 1.1 | $137.50 | Class list data updates & preparation for distribution; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/03/2012 | 0.6 | $60.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/03/2012 | 1.0 | $100.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/04/2012 | 2.4 | $300.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/04/2012 | 3.5 | $350.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/04/2012 | 1.0 | $100.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/05/2012 | 4.3 | $537.50 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/05/2012 | 1.4 | $175.00 | Class list data updates & preparation for distribution; Plan re: class list data updates; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/05/2012 | 1.8 | $180.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/05/2012 | 3.0 | $300.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/08/2012 | 1.8 | $225.00 | QA review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/08/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/08/2012 | 4.0 | $500.00 | Class list data updates & preparation for distribution; Plan re: class list data updates; Review project statistics; Review address update activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/08/2012 | 3.1 | $310.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/08/2012 | 1.8 | $180.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/09/2012 | 1.9 | $237.50 | QA review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/09/2012 | 0.2 | $20.00 | QA call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/09/2012 | 2.3 | $287.50 | Class list data updates & preparation for distribution; Review reporting activities; Review mailing activities; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/09/2012 | 6.0 | $600.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/10/2012 | 1.3 | $162.50 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/10/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/10/2012 | 1.2 | $150.00 | Class list data updates & preparation for distribution; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/10/2012 | 2.1 | $210.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/11/2012 | 3.4 | $425.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/11/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/11/2012 | 1.6 | $200.00 | Review reporting activities; Review system data; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/11/2012 | 0.3 | $30.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/12/2012 | 4.0 | $500.00 | Review test batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/12/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/12/2012 | 1.0 | $125.00 | Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/12/2012 | 2.0 | $200.00 | Review data processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/15/2012 | 3.2 | $400.00 | Train new processors on database; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/15/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/15/2012 | 3.4 | $425.00 | Review reporting activities; Review project statistics; Review application updates; Review system data; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/15/2012 | 4.0 | $400.00 | Review data processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/16/2012 | 2.7 | $337.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/16/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/16/2012 | 5.7 | $712.50 | Review reporting activities; Review application updates; Plan re: preparation for distribution activities; Review preparation for distribution activities; Review mailing activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/16/2012 | 5.8 | $580.00 | Review data processing; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 10/16/2012 | 1.0 | $150.00 | Conference with Sam O. and Darryl T. re: schedule and QA strategy; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/16/2012 | 1.5 | $150.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/17/2012 | 4.3 | $537.50 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/17/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/17/2012 | 2.8 | $350.00 | Review processing activities; Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 10/17/2012 | 4.6 | $460.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/17/2012 | 5.1 | $510.00 | Review data processing; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 10/17/2012 | 1.0 | $150.00 | Review Agreement and data related exhibits to develop QA approach; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/17/2012 | 1.5 | $150.00 | Review processing batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/18/2012 | 4.0 | $500.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/18/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/18/2012 | 4.0 | $500.00 | Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 10/18/2012 | 5.1 | $510.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/18/2012 | 4.0 | $400.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/18/2012 | 2.4 | $240.00 | Review processing batches; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/19/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/19/2012 | 0.9 | $112.50 | Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 10/19/2012 | 6.0 | $600.00 | QA claim processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/19/2012 | 4.0 | $400.00 | Review processing batches; meeting regarding processing procedures; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/22/2012 | 2.3 | $287.50 | Review claims processing; Train processors; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/22/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/22/2012 | 3.7 | $462.50 | Review reporting activities; Review processing activities; Review project statistics; Review application updates; |



# Exhibit C to Invoice Number 14007

# Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Paine, James | Project Supervisor | $100.00 | 10/22/2012 | 4.5 | $450.00 | QA claim processing; IIM processing team meeting; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/22/2012 | 1.1 | $110.00 | Processing procedures training; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/23/2012 | 6.2 | $775.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/23/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/23/2012 | 4.2 | $525.00 | Review reporting activities; Review mailing activities; Review system data; |
| Paine, James | Project Supervisor | $100.00 | 10/23/2012 | 5.5 | $550.00 | QA claim processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/23/2012 | 0.3 | $30.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/24/2012 | 3.8 | $475.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/24/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/24/2012 | 2.9 | $362.50 | Review reporting activities; Review processing activities; |
| Paine, James | Project Supervisor | $100.00 | 10/24/2012 | 2.1 | $210.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/24/2012 | 1.7 | $170.00 | Review protocol updates; Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/24/2012 | 2.7 | $270.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/25/2012 | 3.6 | $450.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/25/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/25/2012 | 2.5 | $312.50 | Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 10/25/2012 | 2.0 | $200.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/25/2012 | 6.2 | $620.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/25/2012 | 3.5 | $350.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/26/2012 | 4.8 | $600.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/26/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/26/2012 | 2.0 | $250.00 | Review reporting activities; Review mailing activities; Review system data; |
| Paine, James | Project Supervisor | $100.00 | 10/26/2012 | 2.5 | $250.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/26/2012 | 6.4 | $640.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/26/2012 | 1.2 | $120.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/29/2012 | 4.6 | $575.00 | Train processors on searching functionality; Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/29/2012 | 4.2 | $525.00 | Review project statistics; Review processing activities; Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 10/29/2012 | 2.0 | $200.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/29/2012 | 2.0 | $200.00 | Review data processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/30/2012 | 6.4 | $800.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/30/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/30/2012 | 2.7 | $337.50 | Review reporting activities; Plan re: distribution activities; |
| Paine, James | Project Supervisor | $100.00 | 10/30/2012 | 3.0 | $300.00 | QA claim processing; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/31/2012 | 6.1 | $762.50 | Train processors; Review claims processing; Meet with data team to discuss upcoming distribution; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/31/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/31/2012 | 2.8 | $350.00 | Plan re: distribution activities; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 10/31/2012 | 2.2 | $220.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 10/31/2012 | 2.0 | $200.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/01/2012 | 6.0 | $750.00 | Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/01/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/01/2012 | 5.1 | $637.50 | Review website updates; Review processing activities; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/01/2012 | 6.6 | $660.00 | Review data processing; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 11/01/2012 | 0.5 | $75.00 | Coordinate QA for distribution; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/01/2012 | 4.4 | $440.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/02/2012 | 4.4 | $550.00 | QA review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/02/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/02/2012 | 4.4 | $550.00 | Review processing activities; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/02/2012 | 7.5 | $750.00 | Review data processing; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/02/2012 | 0.5 | $50.00 | Review processing items - processing batches (initial QA review); |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/04/2012 | 0.5 | $62.50 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/05/2012 | 3.8 | $475.00 | Processor training; Review claims processing; Training on data elements of case; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/05/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/05/2012 | 5.4 | $675.00 | Review processing activities; Review reporting activities; Prepare for distribution activities; Review project statistics; |


Period from 10/1/2011 to 11/30/2012

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Paine, James | Project Supervisor | $100.00 | 11/05/2012 | 2.5 | $250.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/05/2012 | 2.1 | $210.00 | Review data processing; |
| Ross, Matt | Project Supervisor | $100.00 | 11/05/2012 | 1.5 | $150.00 | Meeting re Data; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/05/2012 | 1.7 | $170.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/06/2012 | 6.5 | $812.50 | Review matching worksheet updates; Review claims processing; Review data process with S. Ostrander and M. Ross; Meet with team to discuss matching for upcoming distribution and distribution schedule; Review mailings of formerly undeliverable /unmailable r |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/06/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/06/2012 | 4.8 | $600.00 | Review reporting activities; Review preparation for distribution activities; |
| Paine, James | Project Supervisor | $100.00 | 11/06/2012 | 5.5 | $550.00 | QA claim processing; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/06/2012 | 2.4 | $240.00 | Review data processing; |
| Ross, Matt | Project Supervisor | $100.00 | 11/06/2012 | 1.3 | $130.00 | Meeting re Distribution; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/06/2012 | 0.9 | $90.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/07/2012 | 6.9 | $862.50 | Review updates to Ask Elouise letter & emailing data; Review claims processing; Review data matching; Review entitlements; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/07/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/07/2012 | 6.0 | $750.00 | Review reporting activities; Review preparation for distribution activities; Plan re: distribution activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/07/2012 | 6.0 | $600.00 | Review data processing; |
| Ross, Matt | Project Supervisor | $100.00 | 11/07/2012 | 1.5 | $150.00 | Meeting re Data/Distribution; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/07/2012 | 2.8 | $280.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/08/2012 | 6.1 | $762.50 | Processor training on new process; Review entitlement information; Review OFAC information; Review claims processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/08/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 11/08/2012 | 0.7 | $87.50 | Review preparation for distribution activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 11/08/2012 | 2.6 | $260.00 | Review data processing; |
| Ross, Matt | Project Supervisor | $100.00 | 11/08/2012 | 0.2 | $20.00 | Review System Data; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/09/2012 | 4.0 | $500.00 | Review entitlement information; Review report of NMEs with same NABN; Review processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/09/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/09/2012 | 2.4 | $240.00 | Review processing items - processing batches (initial QA review); |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/12/2012 | 3.7 | $462.50 | Review website updates; Review entitlement; Review weekly stats; |
| Cosic, Marina | Project Supervisor | $100.00 | 11/12/2012 | 0.4 | $40.00 | QA Research Image Paths; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/12/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/13/2012 | 3.1 | $387.50 | Review remails for records formerly undeliverable or unmailable; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/14/2012 | 2.1 | $262.50 | Review data updates from web claims; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/14/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/15/2012 | 3.7 | $462.50 | Review claim updates; Review requeing of information; Meet with L. Castaneda, R. Engler, D. Haygood regarding next steps; Review matching processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/15/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/16/2012 | 0.8 | $100.00 | Review test batch processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/16/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/19/2012 | 1.8 | $225.00 | QA review data prepared for manual data entry updates; QA review database updates; QA review outline for handling newly received data from counsel; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/19/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/20/2012 | 3.0 | $375.00 | Meet with D. Lommel, D. Haygood and M. Ross to discuss process of coverage for received data update from FTI; Review questionable association claims; Review removal of claims from processing queues; Review claim header removal requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/20/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/21/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/26/2012 | 6.0 | $750.00 | Review data loads; Review entitlements; Review class member change information; |
| Paine, James | Project Supervisor | $100.00 | 11/26/2012 | 0.2 | $20.00 | QA call log; |
| Ross, Matt | Project Supervisor | $100.00 | 11/26/2012 | 1.0 | $100.00 | Team Meeting re Distribution; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 11/26/2012 | 0.5 | $75.00 | Review IIM test strategy and develop QA schedule; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/27/2012 | 8.5 | $1,062.50 | Review data loads; Review entitlements; Review class member change information; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 11/27/2012 | 0.2 | $20.00 | Review scanning requests sent via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/28/2012 | 6.7 | $837.50 | Review data loads; Review entitlements; Review class member change information; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/28/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/29/2012 | 5.4 | $675.00 | Review data loads; Review entitlements; Review class member change information; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/29/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 11/30/2012 | 6.9 | $862.50 | Review data loads; Review entitlements; Review class member change information; Review spreadsheet load; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/30/2012 | 0.4 | $40.00 | QA mail intakes, call log, emails and scanning requests made via email; |



Exhibit C to Invoice Number 14007

# Quality Assurance

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| | | **Total Quality Assurance :** | | **999.7** | **$114,793.50** | |
| **Audit/Compliance** | | | | | | |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 11/09/2012 | 1.0 | $200.00 | OFAC compliance. |
| Buck, Rhonda | Compliance Analyst | $135.00 | 11/12/2012 | 9.0 | $1,215.00 | Compliance OFAC review IIM |
| Glynn, Elizabeth | Compliance Analyst | $135.00 | 11/12/2012 | 6.0 | $810.00 | Compliance OFAC Review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/12/2012 | 7.0 | $945.00 | Compliance OFAC review |
| Intravaia, Christine | Compliance Analyst | $135.00 | 11/12/2012 | 9.0 | $1,215.00 | Compliance OFAC Review |
| Maguire, Joann | Compliance Analyst | $135.00 | 11/12/2012 | 1.0 | $135.00 | Compliance OFAC Review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 11/12/2012 | 4.4 | $880.00 | OFAC compliance. |
| Troyansky, Eugene | Compliance Analyst | $135.00 | 11/12/2012 | 10.5 | $1,417.50 | QA review of OFAC results for Payments |
| Buck, Rhonda | Compliance Analyst | $135.00 | 11/13/2012 | 9.0 | $1,215.00 | Compliance OFAC review IIM |
| Dato, Steven | Compliance Analyst | $135.00 | 11/13/2012 | 7.0 | $945.00 | Compliance OFAC Review |
| Glynn, Elizabeth | Compliance Analyst | $135.00 | 11/13/2012 | 8.5 | $1,147.50 | Compliance OFAC Review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/13/2012 | 9.3 | $1,255.50 | Compliance OFAC review |
| Intravaia, Christine | Compliance Analyst | $135.00 | 11/13/2012 | 7.8 | $1,053.00 | Compliance OFAC Review |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/13/2012 | 4.5 | $607.50 | Compliance OFAC Review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 11/13/2012 | 9.4 | $1,880.00 | OFAC compliance. |
| Troyansky, Eugene | Compliance Analyst | $135.00 | 11/13/2012 | 8.0 | $1,080.00 | QA review of OFAC results for Payments |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/13/2012 | 8.5 | $1,275.00 | Compliance Review |
| Dato, Steven | Compliance Analyst | $135.00 | 11/14/2012 | 3.0 | $405.00 | Compliance OFAC Review |
| Glynn, Elizabeth | Compliance Analyst | $135.00 | 11/14/2012 | 1.0 | $135.00 | Compliance OFAC Review |
| Intravaia, Christine | Compliance Analyst | $135.00 | 11/14/2012 | 4.0 | $540.00 | Compliance OFAC Review |
| Troyansky, Eugene | Compliance Analyst | $135.00 | 11/14/2012 | 1.0 | $135.00 | QA review of OFAC results for Payments |
| Intravaia, Christine | Compliance Analyst | $135.00 | 11/15/2012 | 3.0 | $405.00 | Compliance OFAC Review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 11/15/2012 | 1.5 | $300.00 | OFAC compliance. |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/15/2012 | 1.2 | $180.00 | Compliance Review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/29/2012 | 1.0 | $135.00 | compliance OFAC review |
| Buck, Rhonda | Compliance Analyst | $135.00 | 11/30/2012 | 4.0 | $540.00 | OFAC/Watchlist Review for IIM |
| Dato, Steven | Compliance Analyst | $135.00 | 11/30/2012 | 2.5 | $337.50 | Compliance OFAC Review |
| Glynn, Elizabeth | Compliance Analyst | $135.00 | 11/30/2012 | 1.5 | $202.50 | Compliance OFAC Review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/30/2012 | 4.2 | $567.00 | Compliance OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/30/2012 | 4.0 | $540.00 | Compliance OFAC Review |
| Troyansky, Eugene | Compliance Analyst | $135.00 | 11/30/2012 | 2.0 | $270.00 | QA review of OFAC results for payments |
| | | **Total Audit/Compliance :** | | **153.8** | **$21,968.00** | |
| | | **Total Quality Assurance:** | | **1,153.5** | **$136,761.50** | |

Invoice 14007

Exhibit D



# Exhibit D to Invoice Number 14007

# Systems Support

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Newman, Stephen | Data Analyst II | $100.00 | 10/02/2011 | 5.5 | $550.00 | Evaluate & optimize email reporting protocol; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/03/2011 | 2.0 | $200.00 | Weekly Stats Report generation; |
| Lommel, David | Systems Project Manager | $195.00 | 10/04/2011 | 1.1 | $214.50 | Generate print file for web and call center requests; grant access for advanced address research requests and updates; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/04/2011 | 0.4 | $34.00 | AAO submit & load; |
| Gangakhedkar, Umesh V. | Project Team Leader | $195.00 | 10/06/2011 | 0.5 | $97.50 | BAT-IIM-0008265 batch was removed; |
| Lommel, David | Systems Project Manager | $195.00 | 10/06/2011 | 0.6 | $117.00 | Generate print file from web and call center requests; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/06/2011 | 0.6 | $51.00 | Envelope merge file; AAO submit & load; |
| Gangakhedkar, Umesh V. | Project Team Leader | $195.00 | 10/07/2011 | 0.5 | $97.50 | Work on images:TIF # 00887442 through TIF# 00887458; |
| Lommel, David | Systems Project Manager | $195.00 | 10/07/2011 | 0.4 | $78.00 | Update print data from mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/11/2011 | 0.6 | $117.00 | Load address updates; generate print file; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/11/2011 | 1.5 | $150.00 | IIM - Weekly Stats Report generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/11/2011 | 0.6 | $51.00 | Print file; AAO; |
| Lommel, David | Systems Project Manager | $195.00 | 10/13/2011 | 0.9 | $175.50 | Generate print file from web and call center requests; research from call; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/13/2011 | 0.4 | $34.00 | AAO submit & load; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/17/2011 | 0.3 | $28.50 | Create shared email account; |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/17/2011 | 0.7 | $70.00 | Preparation of Weekly Report with 2 re-runs of email collection and handoff to evening crew; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/17/2011 | 3.2 | $624.00 | Created email batch; Created HTML email; Modified email text and sent email tests; |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/18/2011 | 0.2 | $20.00 | Resolution of reporting issues; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/18/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; Infrastructure modifications; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/18/2011 | 0.7 | $59.50 | AAO submit & load; Merge file; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/19/2011 | 0.2 | $19.00 | Grant access to shared mailbox; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/19/2011 | 2.0 | $200.00 | System enhancements; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/19/2011 | 1.1 | $214.50 | Retrieved/updated email status; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/20/2011 | 1.2 | $240.00 | Analyze & optimize website throughput; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/20/2011 | 0.7 | $59.50 | AAO submit & load; Envelope merge; |
| Lommel, David | Systems Project Manager | $195.00 | 10/21/2011 | 0.9 | $175.50 | Load support files advanced address searching; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/21/2011 | 0.5 | $100.00 | Provide a list of test claims; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/23/2011 | 2.0 | $200.00 | Email collector optimization; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/24/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/24/2011 | 0.4 | $78.00 | Performance support; |
| Lommel, David | Systems Project Manager | $195.00 | 10/25/2011 | 0.3 | $58.50 | Load advanced address research results; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/25/2011 | 0.7 | $59.50 | Print file; AAO submit & load; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 10/26/2011 | 0.5 | $97.50 | Request to provide claimants data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/26/2011 | 0.1 | $8.50 | Update mail run; |
| Lommel, David | Systems Project Manager | $195.00 | 10/27/2011 | 0.8 | $156.00 | Investigate escalated claim; generate print file; load address research data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/27/2011 | 0.8 | $68.00 | Envelope merge; AAO submit & load; update mail run; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/31/2011 | 2.0 | $200.00 | IIM - Weekly Stats report generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/01/2011 | 0.7 | $59.50 | Envelope merge file; AAO submit & load; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/03/2011 | 0.7 | $59.50 | Envelope merge; AAO submit & load; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/07/2011 | 0.3 | $70.50 | Provide data for claimants; |
| Newman, Stephen | Data Analyst II | $100.00 | 11/07/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/08/2011 | 0.3 | $70.50 | Provide research for claimants; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/08/2011 | 0.7 | $59.50 | Envelope merge; AAO submit & load; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/09/2011 | 0.4 | $78.00 | SQL/Data support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/09/2011 | 0.5 | $42.50 | Analyze raw data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/10/2011 | 0.3 | $25.50 | Envelope merge; |
| Newman, Stephen | Data Analyst II | $100.00 | 11/14/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Muhia, Moses | Data Analyst | $85.00 | 11/15/2011 | 0.3 | $25.50 | Perform advanced address search; |
| Muhia, Moses | Data Analyst | $85.00 | 11/17/2011 | 0.5 | $42.50 | IIM A86 Search; |
| Mariconda, Philip | Data Analyst II | $100.00 | 11/21/2011 | 1.0 | $100.00 | Prepared Weekly Report; Updated new wiki on Weekly Report preparation; |
| Muhia, Moses | Data Analyst | $85.00 | 11/22/2011 | 0.5 | $42.50 | IIM envelope merge mail run; |
| Mariconda, Philip | Data Analyst II | $100.00 | 11/28/2011 | 0.6 | $60.00 | Prepare and produce the Weekly Summary Report; Minor changes to the Weekly Reporting wiki; |
| Muhia, Moses | Data Analyst | $85.00 | 11/29/2011 | 0.8 | $68.00 | IIM Envelope merge; Advanced Address Search; |



# Exhibit D to Invoice Number 14007

## Systems Support

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Muhia, Moses | Data Analyst | $85.00 | 12/01/2011 | 0.5 | $42.50 | Envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/01/2011 | 0.1 | $8.50 | Mail run research; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/02/2011 | 0.3 | $25.50 | Data research request; |
| Muhia, Moses | Data Analyst | $85.00 | 12/05/2011 | 0.2 | $17.00 | NME date of birth/date of death searches; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/05/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Muhia, Moses | Data Analyst | $85.00 | 12/06/2011 | 0.5 | $42.50 | Envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/06/2011 | 0.8 | $68.00 | Original data pull; AAO submit & load; |
| Muhia, Moses | Data Analyst | $85.00 | 12/08/2011 | 0.6 | $51.00 | Envelope merge; ChoicePoint search; |
| Muhia, Moses | Data Analyst | $85.00 | 12/09/2011 | 0.5 | $42.50 | Advanced Address Search |
| Lommel, David | Systems Project Manager | $195.00 | 12/12/2011 | 0.5 | $97.50 | Research escalated claim; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/12/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report generation; |
| Muhia, Moses | Data Analyst | $85.00 | 12/13/2011 | 0.6 | $51.00 | Envelope merge; |
| Lommel, David | Systems Project Manager | $195.00 | 12/15/2011 | 0.6 | $117.00 | Advanced address research updates; Updates to procedures for advanced address research updates; |
| Muhia, Moses | Data Analyst | $85.00 | 12/15/2011 | 0.6 | $51.00 | Envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/15/2011 | 0.4 | $34.00 | AAO submit & load; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 12/16/2011 | 0.4 | $78.00 | Assist with loading advanced address search results; |
| Muhia, Moses | Data Analyst | $85.00 | 12/16/2011 | 0.6 | $51.00 | Mail run update; Advanced address search; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/19/2011 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 12/20/2011 | 1.2 | $102.00 | Advanced Address Search; envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/20/2011 | 0.3 | $25.50 | Advanced address searching for claimants; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/21/2011 | 0.1 | $8.50 | Assisted with completing mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/22/2011 | 0.8 | $68.00 | Generate Mail run report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/22/2011 | 0.4 | $34.00 | Assisted with advanced address search; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/23/2011 | 0.1 | $8.50 | Assisted with completing mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/27/2011 | 0.8 | $68.00 | Generated mail run; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/27/2011 | 3.0 | $300.00 | IIM - Weekly Stats Report - Generation of Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/27/2011 | 0.5 | $42.50 | Assisted in completing mailing; performed advanced address search on undeliverable mail; |
| Muhia, Moses | Data Analyst | $85.00 | 12/29/2011 | 1.6 | $136.00 | Generated mail run; Performed advanced address search; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/29/2011 | 0.4 | $34.00 | Reviewed advanced address search; Updated data for completing mailing |
| Muhia, Moses | Data Analyst | $85.00 | 12/30/2011 | 0.4 | $34.00 | Updated addresses; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/30/2011 | 0.3 | $25.50 | Reviewed advanced address search results; |
| Muhia, Moses | Data Analyst | $85.00 | 01/03/2012 | 0.9 | $76.50 | Performed Advanced Address Search; Updated mail run data |
| Newman, Stephen | Data Analyst II | $100.00 | 01/03/2012 | 3.0 | $300.00 | IIM - Weekly Stats Report - Generation of Report and Script Modifications; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/03/2012 | 0.7 | $59.50 | Updated data to complete mailing; Updated data for mailing ; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/05/2012 | 0.5 | $97.50 | Request to update queues for scanned images and review with operations; |
| Muhia, Moses | Data Analyst | $85.00 | 01/05/2012 | 1.2 | $102.00 | Performed envelope merge; uploaded records for advanced address search; Updated NME; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/05/2012 | 0.4 | $78.00 | SQL/Data support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/05/2012 | 0.1 | $8.50 | Updated data to complete mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/06/2012 | 0.4 | $78.00 | Request to fix scanning queues; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/06/2012 | 1.0 | $200.00 | Analyze data and report as per L. Castaneda; |
| Muhia, Moses | Data Analyst | $85.00 | 01/06/2012 | 0.5 | $42.50 | Generated PDFs; |
| Lommel, David | Systems Project Manager | $195.00 | 01/09/2012 | 0.9 | $175.50 | Reporting from previous address research results; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/09/2012 | 1.0 | $100.00 | Revised IIM Weekly Call importer to prompt for password; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/09/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Lommel, David | Systems Project Manager | $195.00 | 01/10/2012 | 0.8 | $156.00 | Reporting from previous address research results; |
| Muhia, Moses | Data Analyst | $85.00 | 01/10/2012 | 1.5 | $127.50 | Performed envelope merge and created mail data; Performed advanced address search; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/10/2012 | 0.1 | $8.50 | Updated data to complete mailing; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/11/2012 | 0.5 | $90.00 | Research information per L. Castaneda request; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/11/2012 | 0.5 | $100.00 | Problems with websites DNS; |
| Muhia, Moses | Data Analyst | $85.00 | 01/12/2012 | 0.8 | $68.00 | Performed advanced address search; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/12/2012 | 0.4 | $78.00 | SQL/Data support; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/17/2012 | 0.9 | $175.50 | Stored procedures for weekly undeliverable report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/17/2012 | 0.5 | $117.50 | Update data for undeliverable reports; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Muhia, Moses | Data Analyst | $85.00 | 01/17/2012 | 1.3 | $110.50 | Performed envelope merge; performed advanced address search; Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/17/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/17/2012 | 0.5 | $42.50 | Updated data for advanced address search; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/18/2012 | 0.2 | $39.00 | Update mail date for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/18/2012 | 0.6 | $141.00 | Provide access for processing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/18/2012 | 0.4 | $78.00 | SQL/Data support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/19/2012 | 0.3 | $70.50 | Review Ask Elouise emailing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/19/2012 | 1.2 | $234.00 | Email Support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/19/2012 | 0.4 | $34.00 | Reviewed results of advanced address search; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 01/20/2012 | 0.4 | $72.00 | Provide information on previous email campaigns; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/20/2012 | 0.3 | $70.50 | Provide support for emailing ask Eloise; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/20/2012 | 2.9 | $565.50 | Email support; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/21/2012 | 2.5 | $487.50 | SQL/Data support; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/23/2012 | 0.1 | $10.00 | Ran call data collection; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/23/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/23/2012 | 0.3 | $58.50 | SQL/Data support; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/24/2012 | 1.0 | $100.00 | Adjustments to the Weekly Reporting mechanism to account for holidays and special midweek runs; |
| Muhia, Moses | Data Analyst | $85.00 | 01/24/2012 | 1.2 | $102.00 | Performed advanced address search; Create and update mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/24/2012 | 0.4 | $34.00 | Updated data for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 01/26/2012 | 0.4 | $78.00 | Request to remove message codes; |
| Muhia, Moses | Data Analyst | $85.00 | 01/26/2012 | 1.1 | $93.50 | Performed advanced address search; Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/26/2012 | 0.4 | $78.00 | SQL/Data support; |
| Lommel, David | Systems Project Manager | $195.00 | 01/30/2012 | 0.9 | $175.50 | Report for counsel; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/30/2012 | 0.1 | $10.00 | Debug and run Call Center stats Excel tool; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 01/30/2012 | 0.4 | $80.00 | Manage the creation of the report with claims having more than $100,000 in compensation; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/30/2012 | 2.0 | $200.00 | Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 01/30/2012 | 0.3 | $58.50 | SQL/Data support; |
| Muhia, Moses | Data Analyst | $85.00 | 01/31/2012 | 1.7 | $144.50 | Created envelope merge; Performed advanced address search; updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/31/2012 | 0.1 | $8.50 | Updated data for mailing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/01/2012 | 0.3 | $60.00 | Provide access support to Call Center staff; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/01/2012 | 0.2 | $17.00 | Researched data as requested; |
| Muhia, Moses | Data Analyst | $85.00 | 02/02/2012 | 0.9 | $76.50 | Performed advanced address; Applied message codes; |
| Mariconda, Philip | Data Analyst II | $100.00 | 02/06/2012 | 2.5 | $250.00 | Manual population of Call Data; Diagnosis and updates to Call Data Excel import tool for compatibility with Office 2010; Manual checking of email numbers; |
| Newman, Stephen | Data Analyst II | $100.00 | 02/06/2012 | 3.0 | $300.00 | IIM - Weekly Stats Report - Generation; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/07/2012 | 0.1 | $19.50 | Updated mailing dates; |
| Lommel, David | Systems Project Manager | $195.00 | 02/07/2012 | 0.5 | $97.50 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 02/07/2012 | 1.0 | $85.00 | Performed envelope mail merge; Performed advanced address search; Updated mail data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/08/2012 | 0.2 | $40.00 | Discuss L. Castenada's requirements; |
| Muhia, Moses | Data Analyst | $85.00 | 02/08/2012 | 0.2 | $17.00 | Searched for information on claimants; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/08/2012 | 0.2 | $17.00 | Researched data as requested; |
| Lommel, David | Systems Project Manager | $195.00 | 02/09/2012 | 2.6 | $507.00 | Research of results returned from advanced address research; |
| Muhia, Moses | Data Analyst | $85.00 | 02/09/2012 | 0.9 | $76.50 | Performed advanced address search; Updated mail data; |
| Lommel, David | Systems Project Manager | $195.00 | 02/10/2012 | 1.3 | $253.50 | Research of results returned from advanced address research; |
| Lommel, David | Systems Project Manager | $195.00 | 02/13/2012 | 0.8 | $156.00 | Research of results returned from advanced address research; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/13/2012 | 2.0 | $400.00 | Analyze data; |
| Newman, Stephen | Data Analyst II | $100.00 | 02/13/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/14/2012 | 0.3 | $70.50 | Update data for mailings; |
| Lommel, David | Systems Project Manager | $195.00 | 02/14/2012 | 1.6 | $312.00 | Research of results returned from advanced address research; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 02/14/2012 | 1.0 | $200.00 | Analyze data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/14/2012 | 0.7 | $59.50 | Reviewed results of advanced address search; Updated data for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 02/15/2012 | 1.1 | $214.50 | Data analysis; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/16/2012 | 0.2 | $17.00 | Researched claimant birth date in database; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/21/2012 | 0.2 | $19.00 | SQL scripts; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/21/2012 | 0.2 | $47.00 | Review processing items; |
| Muhia, Moses | Data Analyst | $85.00 | 02/21/2012 | 0.7 | $59.50 | Generate envelope merge and update mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 02/21/2012 | 1.5 | $150.00 | IIM - Weekly Stats Report - Generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/21/2012 | 0.3 | $25.50 | Updated data for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 02/23/2012 | 0.4 | $78.00 | Updated message codes for advanced address search; Request to reschedule reports |
| Muhia, Moses | Data Analyst | $85.00 | 02/23/2012 | 1.0 | $85.00 | Automate reports; upload and update data for advanced search; |
| Hagen, Laren C. | Ass't Director, Operations | $180.00 | 02/27/2012 | 1.4 | $252.00 | Revise email application; |
| Mariconda, Philip | Data Analyst II | $100.00 | 02/27/2012 | 0.5 | $50.00 | Adjustments to the Weekly reporting tools; |
| Newman, Stephen | Data Analyst II | $100.00 | 02/27/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 02/28/2012 | 0.6 | $51.00 | Created envelope merge and updated mail data; |
| Muhia, Moses | Data Analyst | $85.00 | 03/01/2012 | 0.8 | $68.00 | Performed advanced address search; Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/05/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 03/06/2012 | 0.7 | $59.50 | Updated mail data and generated envelope merge; |
| Muhia, Moses | Data Analyst | $85.00 | 03/08/2012 | 0.7 | $59.50 | Performed advanced address search and updated mail data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 03/09/2012 | 0.2 | $39.00 | Update mail dates for mailing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/12/2012 | 0.3 | $60.00 | Grant access to ClassLite; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/12/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 03/13/2012 | 0.4 | $34.00 | Performed envelope merge; |
| Muhia, Moses | Data Analyst | $85.00 | 03/15/2012 | 0.8 | $68.00 | Performed advanced address search; Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/15/2012 | 0.1 | $8.50 | Updated data for mailing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/16/2012 | 0.6 | $120.00 | Restrict access to Claimants account; Update dissemination of daily reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 03/16/2012 | 0.3 | $25.50 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/16/2012 | 0.2 | $17.00 | Trained employee in reviewing results of advanced address searches; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/19/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 03/20/2012 | 0.9 | $76.50 | Performed envelope merge; updated mailing data; |
| Lommel, David | Systems Project Manager | $195.00 | 03/22/2012 | 0.4 | $78.00 | Updates for advanced address research; |
| Muhia, Moses | Data Analyst | $85.00 | 03/22/2012 | 1.0 | $85.00 | Performed advanced address search;  Updated data; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/26/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 03/27/2012 | 0.7 | $59.50 | Created envelope merge; updated data; |
| Muhia, Moses | Data Analyst | $85.00 | 03/29/2012 | 1.2 | $102.00 | Performed advanced address search; updated mail data; SSIS customization in data data loading; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 03/30/2012 | 0.5 | $100.00 | Manage user access; |
| Muhia, Moses | Data Analyst | $85.00 | 04/03/2012 | 1.2 | $102.00 | Created envelope merge; Updated mail data: |
| Muhia, Moses | Data Analyst | $85.00 | 04/05/2012 | 0.9 | $76.50 | Performed advanced address search; updated mail data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/06/2012 | 0.2 | $40.00 | Database password issues for Call Center users; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/09/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 04/10/2012 | 0.6 | $51.00 | Created envelope merge; updated data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/10/2012 | 0.1 | $8.50 | Updated data for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 04/12/2012 | 0.8 | $68.00 | Performed advanced address search; Updated data; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/16/2012 | 2.0 | $200.00 | IIM - Weekly Stats Report - Generation; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/17/2012 | 0.2 | $39.00 | Update mail dates for mailing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 04/17/2012 | 0.8 | $160.00 | Manage database user access to ClassLite; |
| Muhia, Moses | Data Analyst | $85.00 | 04/17/2012 | 0.9 | $76.50 | Create envelope merge;  Update mail data; |
| Muhia, Moses | Data Analyst | $85.00 | 04/19/2012 | 1.2 | $102.00 | Performed advanced address search and apps analysis; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/19/2012 | 0.1 | $8.50 | Perform advanced address searches; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/23/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 04/24/2012 | 0.1 | $19.50 | Updated mail dates for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 04/24/2012 | 0.8 | $68.00 | Created envelope merge; update mail data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/26/2012 | 0.3 | $70.50 | Update data for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 04/26/2012 | 0.8 | $68.00 | Perform advanced address search; update mail data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/27/2012 | 0.2 | $47.00 | Update data for processing; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/30/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 05/01/2012 | 0.9 | $76.50 | Created envelope merge; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 05/01/2012 | 0.4 | $78.00 | SQL/Data support; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Muhia, Moses | Data Analyst | $85.00 | 05/03/2012 | 0.9 | $76.50 | Performed advanced address search; Updated data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/08/2012 | 0.2 | $39.00 | Updated mail dates for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 05/08/2012 | 0.8 | $68.00 | Created envelope merge; updates mail data; |
| Muhia, Moses | Data Analyst | $85.00 | 05/10/2012 | 0.9 | $76.50 | Performed advanced address search; Updated data; |
| Newman, Stephen | Data Analyst II | $100.00 | 05/14/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/15/2012 | 0.3 | $58.50 | Create Merge file for mailing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 05/15/2012 | 0.5 | $100.00 | Coordinate access to ClassList for call center; |
| Muhia, Moses | Data Analyst | $85.00 | 05/15/2012 | 0.8 | $68.00 | Created envelope merge and updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/15/2012 | 0.2 | $17.00 | Updated mailing related data; |
| Muhia, Moses | Data Analyst | $85.00 | 05/17/2012 | 1.3 | $110.50 | Performed advanced address search; Updated data; |
| Muhia, Moses | Data Analyst | $85.00 | 05/21/2012 | 1.7 | $144.50 | Provided raw data; |
| Newman, Stephen | Data Analyst II | $100.00 | 05/21/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/21/2012 | 1.0 | $85.00 | Trained employee in providing data reports; |
| Muhia, Moses | Data Analyst | $85.00 | 05/22/2012 | 1.6 | $136.00 | Updated mail data; Generated report on historical class members; Created list based on addresses and advanced address search; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 05/22/2012 | 5.0 | $975.00 | Email support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/22/2012 | 0.5 | $42.50 | Provided mailing data spreadsheet; Updated mailing related data; |
| Muhia, Moses | Data Analyst | $85.00 | 05/23/2012 | 0.4 | $34.00 | Updated data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 05/23/2012 | 2.0 | $390.00 | Email support; |
| Muhia, Moses | Data Analyst | $85.00 | 05/24/2012 | 1.6 | $136.00 | Performed advanced address data; Updated mail data; provided report on nmes and Trust admin class; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/29/2012 | 0.4 | $34.00 | Provided mailing related data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 05/30/2012 | 0.3 | $58.50 | Review data re:locking classing; |
| Lommel, David | Systems Project Manager | $195.00 | 05/30/2012 | 0.4 | $78.00 | Locked requested record; |
| Muhia, Moses | Data Analyst | $85.00 | 05/31/2012 | 0.9 | $76.50 | Performed advanced address search; Updated mail data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 06/01/2012 | 0.2 | $19.00 | Assist with additional phone set up for call recording; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/01/2012 | 0.2 | $40.00 | Grant database access to Call Center staff; |
| Lommel, David | Systems Project Manager | $195.00 | 06/04/2012 | 0.4 | $78.00 | Data analysis; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/04/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/04/2012 | 0.4 | $78.00 | SQL support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/04/2012 | 0.5 | $42.50 | Provided data re: mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 06/05/2012 | 0.4 | $78.00 | Assist with creating print file for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 06/05/2012 | 0.6 | $51.00 | Created and updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/05/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/05/2012 | 0.4 | $78.00 | SQL support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/05/2012 | 0.9 | $76.50 | Provided data for mailing; Updated data for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/07/2012 | 0.3 | $70.50 | Provide access for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 06/07/2012 | 0.7 | $59.50 | Performed advanced address search; Updated data; |
| Lommel, David | Systems Project Manager | $195.00 | 06/08/2012 | 0.3 | $58.50 | Researched escalated claim; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/08/2012 | 0.2 | $17.00 | Fulfilled data research request; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/11/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Muhia, Moses | Data Analyst | $85.00 | 06/12/2012 | 0.7 | $59.50 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/12/2012 | 0.3 | $25.50 | Provided data for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 06/14/2012 | 0.8 | $68.00 | Updated mail data retrieved data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/14/2012 | 0.4 | $78.00 | SQL support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/14/2012 | 0.4 | $34.00 | Reviewed results of advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/15/2012 | 0.5 | $117.50 | Provide data for ops; |
| Lommel, David | Systems Project Manager | $195.00 | 06/15/2012 | 0.3 | $58.50 | Claimant research; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/15/2012 | 0.1 | $8.50 | Researched source data for SSN and DOB; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/18/2012 | 0.4 | $94.00 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 06/19/2012 | 0.4 | $78.00 | Provided Accurint/Lexis-Nexis access to processors; |
| Muhia, Moses | Data Analyst | $85.00 | 06/19/2012 | 0.4 | $34.00 | Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/19/2012 | 0.3 | $58.50 | SQL support; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/19/2012 | 0.4 | $34.00 | Provided mailing data; |
| Lommel, David | Systems Project Manager | $195.00 | 06/20/2012 | 0.4 | $78.00 | Provided Accurint/Lexis-Nexis access to processors; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/21/2012 | 0.3 | $70.50 | Provide access for processing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/21/2012 | 3.5 | $700.00 | Data Analysis on Associations; |
| Muhia, Moses | Data Analyst | $85.00 | 06/21/2012 | 0.9 | $76.50 | Performed advanced address search;  Updated data; |
| Lommel, David | Systems Project Manager | $195.00 | 06/22/2012 | 0.9 | $175.50 | Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/22/2012 | 4.5 | $900.00 | Analyze & compile a list of Self-Identified claimants for OST; |
| Muhia, Moses | Data Analyst | $85.00 | 06/22/2012 | 0.6 | $51.00 | Applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/22/2012 | 0.3 | $25.50 | Trained employee in updating claim related data; |
| Newman, Stephen | Data Analyst II | $100.00 | 06/25/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/26/2012 | 0.3 | $60.00 | Grant database access to Call Center users; |
| Muhia, Moses | Data Analyst | $85.00 | 06/26/2012 | 1.5 | $127.50 | Created envelope merge; Updated mail data; Retreaved claimant data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/26/2012 | 0.4 | $78.00 | Write SQL adhoc report; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/27/2012 | 1.3 | $260.00 | Data Analysis on Associations; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 06/27/2012 | 0.4 | $78.00 | Upload data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/28/2012 | 0.5 | $117.50 | Provide access for processing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 06/28/2012 | 1.0 | $200.00 | Data Analysis on Associations; |
| Snyder, Jyota | Data Analyst I | $85.00 | 06/28/2012 | 0.5 | $42.50 | Reviewed results of advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/29/2012 | 0.6 | $141.00 | Provide access to data for FTI; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/02/2012 | 0.5 | $117.50 | Provide access for processing; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/02/2012 | 2.5 | $250.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/03/2012 | 2.5 | $587.50 | Update processing screens; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/03/2012 | 2.5 | $500.00 | Meeting to discuss programming of Claim Screens; |
| Muhia, Moses | Data Analyst | $85.00 | 07/03/2012 | 0.6 | $51.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/03/2012 | 0.6 | $51.00 | Updated data for mailing; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/05/2012 | 0.2 | $39.00 | Update mail dates for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/05/2012 | 0.4 | $78.00 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 07/05/2012 | 1.3 | $110.50 | Performed advanced address search; Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/05/2012 | 0.2 | $17.00 | Provided premiums spreadsheet; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/06/2012 | 3.6 | $846.00 | Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 07/06/2012 | 0.2 | $17.00 | Applied message codes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/09/2012 | 3.2 | $752.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/09/2012 | 2.6 | $507.00 | Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/09/2012 | 0.5 | $100.00 | Discuss system coverage; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/09/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/09/2012 | 0.5 | $42.50 | Provided report of mailing related data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/10/2012 | 0.2 | $19.00 | Letter template; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/10/2012 | 2.4 | $564.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/10/2012 | 5.4 | $1,053.00 | Generated reports of updated data; conferences regarding data layout; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/10/2012 | 2.0 | $400.00 | Discuss data requirements for FTI request; |
| Muhia, Moses | Data Analyst | $85.00 | 07/10/2012 | 1.2 | $102.00 | Performed envelope merge; updated mail data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/11/2012 | 2.9 | $681.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/11/2012 | 4.3 | $838.50 | Data analysis; identification of changes since April data load; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/11/2012 | 1.5 | $300.00 | Discuss data analysis of FTI requirement; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/12/2012 | 1.8 | $423.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/12/2012 | 5.4 | $1,053.00 | Identification of changes since April data load; |
| Muhia, Moses | Data Analyst | $85.00 | 07/12/2012 | 1.1 | $93.50 | Generated and uploaded file for advanced address search; Resolved FTP site for AAS problems ; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/13/2012 | 0.5 | $47.50 | Create production build and promote to T:\class and all Citrix servers; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/13/2012 | 3.4 | $799.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/13/2012 | 5.2 | $1,014.00 | Identification of changes since April data load; |
| Muhia, Moses | Data Analyst | $85.00 | 07/13/2012 | 0.8 | $68.00 | Loaded advanced address search results; Updated data; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 07/13/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/16/2012 | 3.3 | $775.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/16/2012 | 6.5 | $1,267.50 | Data analysis; generated reports of changed data since April data load; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/16/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |



# Exhibit D to Invoice Number 14007

# Systems Support

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/17/2012 | 0.3 | $58.50 | Update mail dates for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/17/2012 | 3.4 | $799.00 | Review processing screens; Program processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/17/2012 | 6.3 | $1,228.50 | Data analysis; generated reports of changed data since April data load; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/17/2012 | 2.0 | $400.00 | Team meeting; |
| Muhia, Moses | Data Analyst | $85.00 | 07/17/2012 | 1.2 | $102.00 | performed envelope merge; Updated mail data |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/17/2012 | 0.3 | $25.50 | Communicated re: data report; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/18/2012 | 0.4 | $78.00 | Request to lock accounts; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/18/2012 | 3.4 | $799.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/18/2012 | 8.0 | $1,560.00 | Data analysis; generated reports of changed data since April data load; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/18/2012 | 1.0 | $200.00 | Research data load for R. Engler; |
| Muhia, Moses | Data Analyst | $85.00 | 07/18/2012 | 0.8 | $68.00 | Assisted in data update; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/18/2012 | 0.4 | $78.00 | SQL support: Write query to retrieve requested data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/19/2012 | 3.3 | $775.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/19/2012 | 6.9 | $1,345.50 | Data analysis; generated reports of changed data since April data load; generated reports of addresses for data processor updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/19/2012 | 4.0 | $800.00 | Analyze and review SSN data in original load; |
| Muhia, Moses | Data Analyst | $85.00 | 07/19/2012 | 1.3 | $110.50 | Performed advanced address search; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/19/2012 | 0.9 | $175.50 | SQL support: research database for address search status; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/19/2012 | 2.2 | $187.00 | Updated name and account name data; |
| Lommel, David | Systems Project Manager | $195.00 | 07/20/2012 | 7.6 | $1,482.00 | Data analysis; generated reports of changed data since April data load; |
| Muhia, Moses | Data Analyst | $85.00 | 07/20/2012 | 0.8 | $68.00 | Updated data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/23/2012 | 1.4 | $329.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/23/2012 | 7.4 | $1,443.00 | Generated file of changes to date since April data load; |
| Muhia, Moses | Data Analyst | $85.00 | 07/23/2012 | 0.5 | $42.50 | Updated data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/23/2012 | 0.9 | $175.50 | Data support: dedupe; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/24/2012 | 1.4 | $329.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/24/2012 | 7.8 | $1,521.00 | Generated file of changes to date since April data load; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/24/2012 | 0.4 | $78.00 | data support: Data for FGI; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/24/2012 | 0.3 | $25.50 | Provided spreadsheet of mailing data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/25/2012 | 0.1 | $19.50 | Update mail dates for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/25/2012 | 1.6 | $376.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/25/2012 | 3.1 | $604.50 | Data analysis and stats reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 07/25/2012 | 0.6 | $51.00 | Pulled data for reporting; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/26/2012 | 0.3 | $58.50 | Request to lock claims; |
| Lommel, David | Systems Project Manager | $195.00 | 07/26/2012 | 5.9 | $1,150.50 | Data analysis and stats reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/26/2012 | 1.0 | $200.00 | Provide support for stats requested; |
| Muhia, Moses | Data Analyst | $85.00 | 07/26/2012 | 1.2 | $102.00 | Applied message codes; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 07/26/2012 | 0.6 | $117.00 | Data support: advance address search; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/26/2012 | 0.3 | $25.50 | Reviewed results of advanced address search; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 07/27/2012 | 0.6 | $117.00 | Assist with providing data stats; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/27/2012 | 2.5 | $587.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/27/2012 | 7.1 | $1,384.50 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/27/2012 | 1.5 | $300.00 | Provide systems support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/30/2012 | 2.1 | $493.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/30/2012 | 3.1 | $604.50 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/30/2012 | 2.0 | $400.00 | Analyze impact on message codes against April data; |
| Newman, Stephen | Data Analyst II | $100.00 | 07/30/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/31/2012 | 4.7 | $1,104.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 07/31/2012 | 1.4 | $273.00 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 07/31/2012 | 2.5 | $500.00 | Import Date of Date from FTI data; .NET Programming to update ClassLite application with DOD info; Deploy ClassLite update; |
| Muhia, Moses | Data Analyst | $85.00 | 07/31/2012 | 0.8 | $68.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 07/31/2012 | 0.3 | $25.50 | Provided mailing data spreadsheet; Updated mailing data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/01/2012 | 0.3 | $58.50 | Request to lock claimants data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/01/2012 | 2.6 | $611.00 | Update processing screens; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/01/2012 | 1.5 | $300.00 | Analyze DOD import data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/01/2012 | 1.2 | $234.00 | Data support: Load date of death; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/01/2012 | 0.5 | $42.50 | Reviewed mailing related data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/02/2012 | 0.3 | $58.50 | Request to update distribution list for automated report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/02/2012 | 1.2 | $282.00 | Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/02/2012 | 0.9 | $76.50 | Applied message codes; Created and updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/02/2012 | 0.4 | $78.00 | Data support: Advance address search; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/02/2012 | 0.3 | $25.50 | Reviewed results of advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/03/2012 | 1.9 | $446.50 | Update processing screens; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/06/2012 | 3.2 | $752.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 08/06/2012 | 4.8 | $936.00 | Supplied analysis of potential duplicates; performed analysis of second data load; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/06/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/06/2012 | 0.2 | $39.00 | Data support: Status request; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/07/2012 | 1.6 | $312.00 | Request to apply and update message codes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/07/2012 | 7.6 | $1,786.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 08/07/2012 | 5.0 | $975.00 | Duplicate data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 08/07/2012 | 1.8 | $153.00 | Created envelope merge; Updated mail data; Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/07/2012 | 0.8 | $156.00 | SQL Support: Duplicate NMEs report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/07/2012 | 0.1 | $8.50 | Communicated re: mailing data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 08/07/2012 | 2.0 | $400.00 | Create test checks; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/08/2012 | 3.5 | $822.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 08/08/2012 | 3.5 | $682.50 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/08/2012 | 1.0 | $200.00 | Analyze data; |
| Muhia, Moses | Data Analyst | $85.00 | 08/08/2012 | 0.4 | $34.00 | Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/08/2012 | 0.6 | $117.00 | Data support: Adhoc report; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 08/08/2012 | 1.5 | $300.00 | Create a test file; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/09/2012 | 7.4 | $1,739.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 08/09/2012 | 5.4 | $1,053.00 | Data analysis; prepared report of potentially duplicate claims; |
| Muhia, Moses | Data Analyst | $85.00 | 08/09/2012 | 1.4 | $119.00 | Performed advanced address search; Updated mail data Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/09/2012 | 1.2 | $234.00 | Data support: Analyze report data; |
| Perez, Anedui | Data Control Administrator | $110.00 | 08/09/2012 | 0.5 | $55.00 | Encrypted and posted test check file; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/10/2012 | 2.2 | $517.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 08/10/2012 | 2.9 | $565.50 | Data analysis; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/10/2012 | 1.6 | $312.00 | Email support: Validate unsubscribed data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/10/2012 | 1.5 | $127.50 | Met re: data cleanup & reporting; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/12/2012 | 1.0 | $235.00 | Update processing screens; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/13/2012 | 0.2 | $39.00 | Request to lock claims; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/13/2012 | 4.3 | $1,010.50 | Update and test processing screens; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/13/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/13/2012 | 0.4 | $78.00 | SQL support: lock claim request; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/14/2012 | 5.2 | $1,222.00 | Provide access for processing; Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/14/2012 | 0.9 | $76.50 | Created and updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/14/2012 | 0.6 | $117.00 | SQL Support: Envelop emerge for remail; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/14/2012 | 1.0 | $85.00 | Performed data cleanup; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/15/2012 | 3.6 | $846.00 | Provide access for processors; Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/15/2012 | 0.4 | $34.00 | Updated mail data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/16/2012 | 6.9 | $1,621.50 | Review processing needs and processing screens; Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/16/2012 | 1.2 | $102.00 | Performed advanced address search; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/16/2012 | 1.7 | $331.50 | SQL support: image pull; SQL support: adhoc report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/16/2012 | 1.3 | $110.50 | Updated mailing related data; Provided claims report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 08/17/2012 | 0.2 | $19.00 | Push new build to Citrix servers; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/17/2012 | 7.8 | $1,833.00 | Implement processing screens; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/17/2012 | 0.4 | $78.00 | SQL support: lock claim; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Snyder, Jyota | Data Analyst I | $85.00 | 08/17/2012 | 0.1 | $8.50 | Restricted data update access to claim; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 08/17/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/20/2012 | 3.4 | $799.00 | Update processing screens; Provide access for processing; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 08/20/2012 | 1.0 | $200.00 | Update online claim form; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/20/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/20/2012 | 1.9 | $370.50 | SQL support: Weekly data for mailing; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/20/2012 | 0.1 | $8.50 | Provided mailing data stats; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 08/20/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/21/2012 | 2.0 | $470.00 | Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/21/2012 | 0.8 | $68.00 | Created and updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/21/2012 | 0.4 | $34.00 | Updated data for mailing; Provided spreadsheet of mailing data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/22/2012 | 1.8 | $423.00 | Update data for processing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/22/2012 | 1.2 | $234.00 | SQL support: Adhoc report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/22/2012 | 2.5 | $212.50 | Provided duplicate claim review spreadsheet; Communicated re: duplicate claim review data; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 08/22/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/23/2012 | 2.3 | $540.50 | Review processor batches; Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/23/2012 | 0.8 | $68.00 | Performed advanced address search; Updated mail data; |
| Oh, Robin | LAN Support I | $70.00 | 08/23/2012 | 1.0 | $70.00 | Assist in creating phone extensions, voice recording features & setup 2nd phones; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 08/24/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/24/2012 | 0.6 | $141.00 | Update processing screens; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 08/24/2012 | 1.4 | $273.00 | SQL report: Weekly data analysis; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/24/2012 | 0.5 | $42.50 | Updated procedure for advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/27/2012 | 0.7 | $164.50 | Provide updates for data; |
| Lommel, David | Systems Project Manager | $195.00 | 08/27/2012 | 1.8 | $351.00 | Data analysis; script update from data comparison; |
| Muhia, Moses | Data Analyst | $85.00 | 08/27/2012 | 0.7 | $59.50 | Generated preliminary list for envelope merge; Associated data; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/27/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/28/2012 | 1.8 | $423.00 | Update processing screens; Provide queuing for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 08/28/2012 | 0.9 | $76.50 | Performed envelope merge; Created and updated mail data |
| Gudivada, Geetha | Project Team Leader | $195.00 | 08/29/2012 | 0.1 | $19.50 | Update mail date for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/29/2012 | 1.6 | $376.00 | Update data for processors; |
| Snyder, Jyota | Data Analyst I | $85.00 | 08/29/2012 | 0.1 | $8.50 | Restricted claim access; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/30/2012 | 1.5 | $352.50 | Update processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 08/30/2012 | 0.9 | $76.50 | Performed advanced address search; Updated mail data; Applied message codes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/31/2012 | 1.0 | $235.00 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 09/04/2012 | 1.1 | $214.50 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/04/2012 | 0.9 | $76.50 | Performed envelope merge; Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/04/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/05/2012 | 0.2 | $47.00 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/05/2012 | 0.5 | $97.50 | Data analysis; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/05/2012 | 1.3 | $253.50 | SQL support: Envelop run; |
| Snyder, Jyota | Data Analyst I | $85.00 | 09/05/2012 | 0.1 | $8.50 | Updated mailing data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/06/2012 | 0.5 | $117.50 | Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/06/2012 | 0.6 | $117.00 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/06/2012 | 0.6 | $51.00 | Updated mail data; Applied message code; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/06/2012 | 2.1 | $409.50 | Email support: Clean up; |
| Snyder, Jyota | Data Analyst I | $85.00 | 09/06/2012 | 1.0 | $85.00 | Reviewed results of advanced address search; Submitted mailing data for advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/07/2012 | 0.4 | $94.00 | Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/07/2012 | 1.3 | $253.50 | Data analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/10/2012 | 1.5 | $352.50 | Review new data load from FTI; |
| Lommel, David | Systems Project Manager | $195.00 | 09/10/2012 | 3.6 | $702.00 | Conference regarding new data load; analysis of new data and data layout; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/10/2012 | 2.5 | $500.00 | Meeting on data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/10/2012 | 2.0 | $170.00 | Created and updated email template; Updated email database; Created email campaign and sent test emails; Created email batches; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/10/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |



# Exhibit D to Invoice Number 14007

# Systems Support

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/10/2012 | 1.4 | $273.00 | Email support: Data arrange; |
| Snyder, Jyota | Data Analyst I | $85.00 | 09/10/2012 | 0.9 | $76.50 | Trained employee in claims reporting; Communicated re: e-mail campaign; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/11/2012 | 0.7 | $164.50 | Support email campaign; |
| Lommel, David | Systems Project Manager | $195.00 | 09/11/2012 | 2.9 | $565.50 | Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/11/2012 | 2.0 | $400.00 | Support for data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/11/2012 | 3.0 | $255.00 | Created envelope merge; Created and updated mail data; Updated email template and sent test  emails; Created and updated  email batches; Created email targets; Sent  and monitored emails; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/11/2012 | 1.8 | $351.00 | Email support: prepared and sent emails; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/12/2012 | 1.8 | $423.00 | Review FTI data and synchronization; |
| Lommel, David | Systems Project Manager | $195.00 | 09/12/2012 | 4.4 | $858.00 | Conference regarding additional data; data analysis and updates; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/12/2012 | 2.5 | $500.00 | Data analysis; |
| Snyder, Jyota | Data Analyst I | $85.00 | 09/12/2012 | 0.5 | $42.50 | Trained in reviewing web claim data; Reviewed web claim data as requested; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/13/2012 | 0.8 | $188.00 | Review FTI data and synchronization; |
| Lommel, David | Systems Project Manager | $195.00 | 09/13/2012 | 6.4 | $1,248.00 | Data analysis and loading; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/13/2012 | 1.0 | $200.00 | Manage data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/13/2012 | 0.8 | $68.00 | Performed advanced address search; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/13/2012 | 0.9 | $175.50 | SQL support: choice point request; |
| Lommel, David | Systems Project Manager | $195.00 | 09/14/2012 | 3.7 | $721.50 | Data analysis and loading; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/14/2012 | 1.1 | $214.50 | SQL support: Adhoc report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/17/2012 | 1.7 | $399.50 | Review load of FTI data; |
| Lommel, David | Systems Project Manager | $195.00 | 09/17/2012 | 7.3 | $1,423.50 | Compared and loaded September data to current database; conference regarding requested stats reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/17/2012 | 1.0 | $200.00 | Permissions; Provide support for Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/17/2012 | 0.8 | $68.00 | Updated mail data; Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/17/2012 | 0.4 | $78.00 | SQL support:  Adhoc query; |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/18/2012 | 0.7 | $66.50 | Set up new users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/18/2012 | 1.2 | $282.00 | Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/18/2012 | 5.5 | $1,072.50 | Compared and loaded September data to current database; provided stats comparing changes of current data and September provided data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 09/18/2012 | 1.0 | $200.00 | Provide support for Data Analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/18/2012 | 1.2 | $102.00 | Created and updated mail data; Removed duplicate records and invalid records; Performed envelope merge |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/18/2012 | 1.5 | $292.50 | SQL Support: status requests; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 09/19/2012 | 0.1 | $19.50 | Update mail date for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/19/2012 | 0.6 | $141.00 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/19/2012 | 7.1 | $1,384.50 | Loaded and analyzed data from FTI; |
| Muhia, Moses | Data Analyst | $85.00 | 09/19/2012 | 0.4 | $34.00 | Applied message codes; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/19/2012 | 1.7 | $331.50 | SQL Support: Adhoc report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/20/2012 | 0.7 | $66.50 | Set up new users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/20/2012 | 0.7 | $164.50 | Review data load from FTI; |
| Lommel, David | Systems Project Manager | $195.00 | 09/20/2012 | 3.4 | $663.00 | Loaded data from FTI; data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 09/20/2012 | 1.2 | $102.00 | Applied message codes; Performed advanced address search; Create and update mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/20/2012 | 2.8 | $546.00 | SQL Support:  Database analysis; |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/21/2012 | 0.2 | $19.00 | Troubleshoot Citrix for claims processor; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/21/2012 | 0.5 | $117.50 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 09/21/2012 | 1.2 | $234.00 | Data analysis |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/21/2012 | 1.2 | $234.00 | SQL support: adhoc queries; |
| Lommel, David | Systems Project Manager | $195.00 | 09/24/2012 | 5.5 | $1,072.50 | Loaded and analyzed September data; |
| Newman, Stephen | Data Analyst II | $100.00 | 09/24/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Lommel, David | Systems Project Manager | $195.00 | 09/25/2012 | 2.0 | $390.00 | Data analysis and updates; |
| Muhia, Moses | Data Analyst | $85.00 | 09/25/2012 | 1.0 | $85.00 | Created and updated mail data; Performed envelope merge; Applied message codes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/26/2012 | 0.6 | $141.00 | Provide data for processing; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/26/2012 | 0.5 | $97.50 | SQL support: adhoc report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/27/2012 | 0.7 | $66.50 | Set up new users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/27/2012 | 1.7 | $399.50 | Update data and provide training; |
| Lommel, David | Systems Project Manager | $195.00 | 09/27/2012 | 4.2 | $819.00 | Data analysis and loading of September data; |
| Muhia, Moses | Data Analyst | $85.00 | 09/27/2012 | 1.2 | $102.00 | Applied message codes; Performed advanced address search Created and updated mail data |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chan, Derek T. | Network Administrator II | $95.00 | 09/28/2012 | 0.1 | $9.50 | Update email group; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/28/2012 | 1.5 | $352.50 | Update data for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 09/28/2012 | 4.0 | $780.00 | Data analysis and loading of September data; |
| Muhia, Moses | Data Analyst | $85.00 | 09/28/2012 | 0.4 | $34.00 | Updated data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 09/28/2012 | 2.3 | $448.50 | SQL support: adhoc report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/01/2012 | 1.4 | $329.00 | Provide reports for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 10/01/2012 | 2.8 | $546.00 | Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/01/2012 | 3.0 | $600.00 | Analyze data; |
| Muhia, Moses | Data Analyst | $85.00 | 10/01/2012 | 0.4 | $34.00 | Pulled numbers for claim stats; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/01/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/02/2012 | 0.7 | $164.50 | Review upload of FTI data; |
| Lommel, David | Systems Project Manager | $195.00 | 10/02/2012 | 4.8 | $936.00 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 10/02/2012 | 1.5 | $127.50 | Updated data performed envelope merge; Applied message codes; Pulled claimant data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/02/2012 | 2.1 | $409.50 | SQL support: adhoc report, status request; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/02/2012 | 0.5 | $42.50 | Trained in providing claim related data; Provided claim related data; Communicated re: claim related data; |
| Lommel, David | Systems Project Manager | $195.00 | 10/03/2012 | 2.7 | $526.50 | Data analysis; reported class shifts from September data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/03/2012 | 1.9 | $370.50 | SQL support: database clean up; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 10/04/2012 | 0.1 | $19.50 | Update mail dates for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/04/2012 | 2.9 | $565.50 | Data analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/05/2012 | 0.9 | $211.50 | Provide access for reporting updates; |
| Lommel, David | Systems Project Manager | $195.00 | 10/05/2012 | 3.7 | $721.50 | Data analysis and updates; |
| Muhia, Moses | Data Analyst | $85.00 | 10/05/2012 | 0.9 | $76.50 | Performed advanced address search; Updated mail data; |
| Lommel, David | Systems Project Manager | $195.00 | 10/08/2012 | 2.9 | $565.50 | Generated reports for manual review of September data updates; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/08/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Lommel, David | Systems Project Manager | $195.00 | 10/09/2012 | 3.4 | $663.00 | Generated additional reports for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 10/09/2012 | 0.9 | $76.50 | Updated mail data; Performed envelope merge; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/09/2012 | 1.6 | $312.00 | SQL support: Merge data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 10/10/2012 | 0.1 | $19.50 | Update mail dates for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/10/2012 | 0.5 | $117.50 | Provide reports for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/10/2012 | 1.9 | $370.50 | Migrated data from September data load; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/10/2012 | 1.5 | $300.00 | Review data schema sent by FTI; |
| Muhia, Moses | Data Analyst | $85.00 | 10/10/2012 | 0.4 | $34.00 | Updated data; |
| Lommel, David | Systems Project Manager | $195.00 | 10/11/2012 | 5.4 | $1,053.00 | Migrated data from September data load; data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 10/11/2012 | 1.2 | $102.00 | Applied message codes; Performed advanced address search; Updated mail data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/12/2012 | 0.8 | $188.00 | Update data and processing screens; |
| Muhia, Moses | Data Analyst | $85.00 | 10/12/2012 | 0.4 | $34.00 | Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/12/2012 | 2.2 | $429.00 | SQL Support: Adhoc report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/15/2012 | 0.5 | $47.50 | Set up new users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/15/2012 | 1.9 | $446.50 | Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 10/15/2012 | 4.7 | $916.50 | Generated reports class members with class designation changes; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/15/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/15/2012 | 1.6 | $312.00 | SQL Support: Adhoc report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/16/2012 | 0.5 | $47.50 | Move processors; edit distribution groups; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/16/2012 | 2.4 | $564.00 | Review processing; Update processing queues; |
| Lommel, David | Systems Project Manager | $195.00 | 10/16/2012 | 4.5 | $877.50 | Conference regarding additional claims processing; data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/16/2012 | 2.3 | $460.00 | Meeting to discuss data received and preparations for future data; |
| Muhia, Moses | Data Analyst | $85.00 | 10/16/2012 | 0.8 | $68.00 | Created and updated mail data; Performed envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/16/2012 | 0.1 | $8.50 | Provided claims processing related data; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 10/16/2012 | 1.2 | $132.00 | Updated application; Sas and task file for loading |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/17/2012 | 1.3 | $305.50 | Provide reports for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 10/17/2012 | 2.6 | $507.00 | Generated reports of records sharing NABN; generated PDF sample files; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/17/2012 | 1.2 | $234.00 | SQL Support: Mail run; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/17/2012 | 0.1 | $8.50 | Updated data for mailing; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/18/2012 | 1.6 | $376.00 | Review data update needs; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/18/2012 | 5.8 | $1,131.00 | Analyzed data from class member communication reports; generated reports of estate status in FTI data; |
| Muhia, Moses | Data Analyst | $85.00 | 10/18/2012 | 0.9 | $76.50 | Performed advanced address search; Updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/18/2012 | 0.4 | $78.00 | SQL Support: Choice point; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/19/2012 | 0.7 | $66.50 | Set up additional users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/19/2012 | 1.3 | $305.50 | Review processing procedures; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/19/2012 | 4.5 | $900.00 | Analyze and update ClassLite after receiving FTI data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/22/2012 | 0.7 | $164.50 | Provide reports for weekly stats; |
| Lommel, David | Systems Project Manager | $195.00 | 10/22/2012 | 6.3 | $1,228.50 | Data analysis; Generated reports of records with same nabn; association of records with same nabn; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/22/2012 | 2.0 | $400.00 | Analyze .NET programming and update PROCs based on new data; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/22/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/22/2012 | 1.6 | $312.00 | SQL Support: System request; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 10/23/2012 | 0.1 | $19.50 | Update mail date for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/23/2012 | 2.7 | $634.50 | Provide data and analysis for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 10/23/2012 | 2.7 | $526.50 | Generated reports of estate designations in FTI source data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/23/2012 | 2.0 | $400.00 | Promote update to ClassLite that includes Account Names; |
| Muhia, Moses | Data Analyst | $85.00 | 10/23/2012 | 0.8 | $68.00 | Created and updated mail data; Performed envelope merge; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/24/2012 | 1.6 | $376.00 | Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/24/2012 | 1.4 | $273.00 | Data analysis of records with shared NABN; |
| Muhia, Moses | Data Analyst | $85.00 | 10/24/2012 | 0.4 | $34.00 | updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/24/2012 | 1.6 | $312.00 | SQL Support: Adhoc report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/24/2012 | 0.2 | $17.00 | Updated data for claims processing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/25/2012 | 1.4 | $329.00 | Review data updates and reports; |
| Lommel, David | Systems Project Manager | $195.00 | 10/25/2012 | 4.3 | $838.50 | Data analysis; consolidated records with duplicate NABN; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/25/2012 | 0.3 | $60.00 | Resolve ClassLite User access issues; |
| Muhia, Moses | Data Analyst | $85.00 | 10/25/2012 | 0.9 | $76.50 | Applied message codes; Performed advanced address search; Updated mail data |
| Lommel, David | Systems Project Manager | $195.00 | 10/26/2012 | 2.7 | $526.50 | Data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 10/26/2012 | 0.3 | $25.50 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/26/2012 | 0.5 | $42.50 | Updated data for claims processing; |
| Chan, Derek T. | Network Administrator II | $95.00 | 10/29/2012 | 0.8 | $76.00 | Create accounts and set up for new processors; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/29/2012 | 2.3 | $540.50 | Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/29/2012 | 4.5 | $877.50 | Data analysis; updated NAAN tables for processing application; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/29/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/29/2012 | 1.1 | $214.50 | SQL Support: Adhoc report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 10/30/2012 | 1.2 | $282.00 | Review entitlement; |
| Lommel, David | Systems Project Manager | $195.00 | 10/30/2012 | 5.4 | $1,053.00 | Data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 10/30/2012 | 1.4 | $119.00 | Created and updated mail data; Performed envelope merge |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 10/30/2012 | 0.7 | $136.50 | SQL Support: Mail merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/30/2012 | 0.2 | $17.00 | Updated data for claims processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/31/2012 | 3.6 | $702.00 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 10/31/2012 | 1.0 | $200.00 | Meeting on Distribution; |
| Muhia, Moses | Data Analyst | $85.00 | 10/31/2012 | 0.4 | $34.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 10/31/2012 | 0.2 | $17.00 | Updated data for claims processing; |
| Gangakhedkar, Umesh V. | Project Team Leader | $195.00 | 11/01/2012 | 1.0 | $195.00 | IIM batch; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/01/2012 | 0.5 | $117.50 | Update queue data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/01/2012 | 4.4 | $858.00 | Moved web claims to queue for additional processing; data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/01/2012 | 0.9 | $76.50 | Performed advanced address search; Created and updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/01/2012 | 1.2 | $234.00 | SQL Support: Choicepoint request; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/01/2012 | 1.0 | $85.00 | Updated data for claims processing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/02/2012 | 5.3 | $1,033.50 | Conference regarding distribution; transfer of web data; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/02/2012 | 0.5 | $100.00 | Analyze online claim form data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/02/2012 | 0.2 | $17.00 | Updated data for claims processing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/05/2012 | 1.2 | $282.00 | Review and copy claimant data; |


**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lommel, David | Systems Project Manager | $195.00 | 11/05/2012 | 5.9 | $1,150.50 | Generation of entitlement; data analysis; |
| Newman, Stephen | Data Analyst II | $100.00 | 11/05/2012 | 3.5 | $350.00 | IIM - Weekly Stats Report - Generation; Modified Weekly Status Report; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/05/2012 | 0.8 | $156.00 | SQL Support: Entitlements; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 11/06/2012 | 0.1 | $19.50 | Update mail dates for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/06/2012 | 2.4 | $564.00 | Review address updates and entitlement creation; |
| Lommel, David | Systems Project Manager | $195.00 | 11/06/2012 | 6.2 | $1,209.00 | Generated entitlements; conference regarding distribution; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/06/2012 | 1.2 | $240.00 | Meeting to discuss distribution; |
| Muhia, Moses | Data Analyst | $85.00 | 11/06/2012 | 1.3 | $110.50 | Created and updated mail data; Performed envelope merge; Updated email template; Updated items in the queue; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/06/2012 | 0.6 | $117.00 | SQL support: Envelop Merged; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/06/2012 | 1.0 | $85.00 | Updated data for claims processing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/07/2012 | 3.2 | $752.00 | Review class member distributions; |
| Lommel, David | Systems Project Manager | $195.00 | 11/07/2012 | 5.2 | $1,014.00 | Located additional records for entitlement; determined OFAC file format for entitlement processing; |
| Mariconda, Philip | Data Analyst II | $100.00 | 11/07/2012 | 3.3 | $330.00 | Consolidation of TIG Website COA Request Excel files; |
| Muhia, Moses | Data Analyst | $85.00 | 11/07/2012 | 0.4 | $34.00 | Updated items in the queue; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/07/2012 | 0.7 | $136.50 | SQL Support: Web claims status request; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/07/2012 | 1.0 | $85.00 | Updated data for claims processing; Communicated re: claims processing data updates; |
| Thompson, Darryl | Director, Systems | $235.00 | 11/07/2012 | 1.0 | $235.00 | Data Support analysis and planning; |
| Chan, Derek T. | Network Administrator II | $95.00 | 11/08/2012 | 0.7 | $66.50 | Create FTP accounts and upload documents; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/08/2012 | 1.6 | $376.00 | Review class member distributions; |
| Lommel, David | Systems Project Manager | $195.00 | 11/08/2012 | 6.8 | $1,326.00 | Generated RUSH NCOA request; Loaded results of NCOA request; Generated report of account names updated since April data load; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/08/2012 | 1.0 | $200.00 | Application access; |
| Muhia, Moses | Data Analyst | $85.00 | 11/08/2012 | 1.3 | $110.50 | Performed advanced address search; Updated mail data Updated items in queues |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/08/2012 | 0.7 | $136.50 | SQL Support: Choicepoint request; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/08/2012 | 1.2 | $240.00 | Set up test entitlements in test database; Customize positive pay program for Chase FTP layout; Create test positive pay file. |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/08/2012 | 1.0 | $85.00 | Updated data for claims processing; |
| Chan, Derek T. | Network Administrator II | $95.00 | 11/09/2012 | 0.2 | $19.00 | OFAC permissions; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/09/2012 | 1.4 | $329.00 | Provide reports for Processing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/09/2012 | 5.7 | $1,111.50 | Applied results of research into duplicate records; generated OFAC request for entitlement; |
| Muhia, Moses | Data Analyst | $85.00 | 11/09/2012 | 0.3 | $25.50 | Updated mail data Updated items in queues; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/09/2012 | 1.0 | $200.00 | Customize check generation program for additional payee name. |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/09/2012 | 0.3 | $25.50 | Updated claims processing data; Communicated re: preparing entitlement data for review; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/12/2012 | 1.8 | $423.00 | Review entitlement data; Review address updates; |
| Lommel, David | Systems Project Manager | $195.00 | 11/12/2012 | 7.2 | $1,404.00 | Generated entitlement; data analysis; generated scripts to copy web data for analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/12/2012 | 0.4 | $34.00 | Updated queues; |
| Newman, Stephen | Data Analyst II | $100.00 | 11/12/2012 | 1.0 | $100.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/12/2012 | 0.6 | $117.00 | SQL Support: Additional Entitlement; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/12/2012 | 0.2 | $17.00 | Updated data for claims processing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/13/2012 | 1.9 | $446.50 | Update data for distributions; |
| Lommel, David | Systems Project Manager | $195.00 | 11/13/2012 | 5.4 | $1,053.00 | Transferred web data for processing; load data for entitlements; data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/13/2012 | 1.3 | $110.50 | Created and updated mail data; Performed envelope mail merge; Updated queues; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/13/2012 | 0.4 | $78.00 | SQL Support: mail run; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/13/2012 | 1.0 | $200.00 | Map passed in fields on check stub for printing; Create test file. |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/13/2012 | 0.2 | $17.00 | Updated claims processing data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/14/2012 | 1.2 | $282.00 | Update processing queue data; |
| Lommel, David | Systems Project Manager | $195.00 | 11/14/2012 | 3.4 | $663.00 | Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/14/2012 | 4.0 | $800.00 | Promote Check Register feature in application; Develop and test Check Register web form; |
| Muhia, Moses | Data Analyst | $85.00 | 11/14/2012 | 0.3 | $25.50 | Updated queues; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/14/2012 | 0.1 | $8.50 | Provided information related to claim restrictions; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/15/2012 | 3.5 | $822.50 | Update entitlement addresses; Review updates for images; |
| Lommel, David | Systems Project Manager | $195.00 | 11/15/2012 | 6.7 | $1,306.50 | Updated addresses based on research; data analysis; queued data based on claim matching; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/15/2012 | 1.5 | $300.00 | Prepare a report on Estates for R. Engler; |
| Muhia, Moses | Data Analyst | $85.00 | 11/15/2012 | 0.6 | $51.00 | Updated mail data; Updated queues |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/15/2012 | 1.0 | $200.00 | Work with Banking Dept. and JPMorgan Chase on positive pay testing. |



# Exhibit D to Invoice Number 14007

## Systems Support

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Snyder, Jyota | Data Analyst I | $85.00 | 11/15/2012 | 0.8 | $68.00 | Reviewed results of advanced address search; Updated data for claims processing; Provided web claim report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/16/2012 | 2.8 | $658.00 | Update address and claim data; |
| Lommel, David | Systems Project Manager | $195.00 | 11/16/2012 | 7.2 | $1,404.00 | Queued self identifier claims for matching against source data; loaded addresses from September data update; generated entitlements; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/16/2012 | 2.0 | $400.00 | Work on Classlite display; |
| Muhia, Moses | Data Analyst | $85.00 | 11/16/2012 | 0.3 | $25.50 | Updated queues; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/16/2012 | 1.1 | $214.50 | SQL Support: web claim matching request; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/19/2012 | 1.8 | $423.00 | Review data loads and distribution; |
| Lommel, David | Systems Project Manager | $195.00 | 11/19/2012 | 11.2 | $2,184.00 | Data analysis; generated entitlements; updated addresses from September data file; queued records for additional processing; |
| Newman, Stephen | Data Analyst II | $100.00 | 11/19/2012 | 0.5 | $50.00 | IIM - Weekly Stats Report - Generation; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 11/19/2012 | 1.3 | $253.50 | SQL Support: Adhoc report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/20/2012 | 2.1 | $493.50 | Update data for distribution; Review new data load; |
| Lommel, David | Systems Project Manager | $195.00 | 11/20/2012 | 4.4 | $858.00 | Data analysis; generated entitlements; |
| Muhia, Moses | Data Analyst | $85.00 | 11/20/2012 | 1.2 | $102.00 | Updated mail data; Performed envelope merge; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/21/2012 | 0.8 | $188.00 | Review new data load; |
| Lommel, David | Systems Project Manager | $195.00 | 11/21/2012 | 5.6 | $1,092.00 | Data analysis of November data file from FTI; generated reports for processor updates of addresses; |
| Lommel, David | Systems Project Manager | $195.00 | 11/24/2012 | 3.5 | $682.50 | Data analysis; |
| Lommel, David | Systems Project Manager | $195.00 | 11/25/2012 | 1.5 | $292.50 | Data analysis; |
| Chan, Derek T. | Network Administrator II | $95.00 | 11/26/2012 | 0.2 | $19.00 | Classlite login; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/26/2012 | 1.2 | $282.00 | Review data for entitlement updates; |
| Lommel, David | Systems Project Manager | $195.00 | 11/26/2012 | 10.2 | $1,989.00 | Load November data updates; Data analysis; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 11/26/2012 | 0.3 | $60.00 | Discuss plan to update ClassLite after new data is loaded; |
| Muhia, Moses | Data Analyst | $85.00 | 11/26/2012 | 0.5 | $42.50 | Updated mail data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 11/27/2012 | 3.0 | $585.00 | Request to set up automated SSRS daily COA report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/27/2012 | 1.7 | $399.50 | Update addresses for entitlement; |
| Lommel, David | Systems Project Manager | $195.00 | 11/27/2012 | 11.0 | $2,145.00 | Updated addresses and account names with data from FTI; generated entitlements; |
| Muhia, Moses | Data Analyst | $85.00 | 11/27/2012 | 0.9 | $76.50 | Created and updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/27/2012 | 0.8 | $68.00 | Resolved mailing data issue; Provided mailing data spreadsheet; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/28/2012 | 1.8 | $423.00 | Load data from FTI files; Provide analysis of data; |
| Lommel, David | Systems Project Manager | $195.00 | 11/28/2012 | 7.5 | $1,462.50 | Updated addresses from FTI data; Generated entitlement; |
| Mariconda, Philip | Data Analyst II | $100.00 | 11/28/2012 | 0.2 | $20.00 | Schedule continued receipt of weekly IVR source reports; |
| Muhia, Moses | Data Analyst | $85.00 | 11/28/2012 | 1.8 | $153.00 | Updated entitlement data; Performed advanced address search; Updated mail data; |
| Gudivada, Geetha | Project Team Leader | $195.00 | 11/29/2012 | 1.2 | $234.00 | Review business objects reports issues; Review with team re:advanced address searches; Update mail dates for mailing; Assist with password reset request; |
| Lommel, David | Systems Project Manager | $195.00 | 11/29/2012 | 7.5 | $1,462.50 | Updated data from November FTi data load; data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/29/2012 | 1.8 | $153.00 | Updated entitlement data; Applied message codes; Updated mail data; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 11/29/2012 | 1.0 | $125.00 | Consolidating spreadsheet data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 11/29/2012 | 1.5 | $127.50 | Reviewed results of advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/30/2012 | 2.1 | $493.50 | Provide reports and assist OFAC of entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 11/30/2012 | 7.5 | $1,462.50 | Data analysis; generated reports of records entitled; entitled records for payment; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 11/30/2012 | 1.5 | $187.50 | Consolidating spreadsheet data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/30/2012 | 0.5 | $100.00 | Review approved check stub; Research names exceeding 40 characters in length. |

**Total Systems Support :**    **1,092.8**    **$192,398.00**

Invoice 14007

Exhibit E



**Exhibit E to Invoice Number 14007**

**Class Member Outreach**

**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Outreach**

| Name | Title | Department | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/04/2011 | 2.0 | $250.00 | Review address updates to formerly undeliverable/unmailable records; Review mailing packages for formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/06/2011 | 0.4 | $50.00 | Review mailing list of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/13/2011 | 0.9 | $112.50 | Review formerly undeliverable/unmailable packets for remailing; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/18/2011 | 1.5 | $187.50 | Review updated addresses to formerly undeliverable/unmailable records; Review mailing of formerly undeliverable/unmailable address; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/20/2011 | 0.9 | $112.50 | Review remails of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/25/2011 | 0.7 | $87.50 | Review remails to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/27/2011 | 0.7 | $87.50 | Review updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/28/2011 | 0.4 | $50.00 | Review updates to formerly undeliverable / unmailable addresses; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/01/2011 | 1.4 | $175.00 | Review address updates for formerly undeliverable / unmailable records; Review mailing of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/03/2011 | 1.3 | $162.50 | Review mailings to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/08/2011 | 0.8 | $100.00 | Review print file information for previously undeliverable / unmailable records; Review packets to be mailed to previously undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/10/2011 | 0.8 | $100.00 | Review print file information for previously undeliverable / unmailable records; Review packets to be mailed to previously undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/15/2011 | 0.6 | $75.00 | QA review print file for formerly undeliverable / unmailable records; Review updates to unmailable / undeliverable records following advanced address search; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/16/2011 | 0.4 | $50.00 | Review mail run to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 11/29/2011 | 0.8 | $100.00 | Review mail for formerly undeliverable/unmailable addresses; Review address updates for formerly undeliverable/unmailable addresses; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/01/2011 | 0.8 | $100.00 | Review mail run for formerly undeliverable/unmailable addresses; Review address updates for formerly undeliverable/unmailable addresses; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/05/2011 | 0.5 | $62.50 | Review updates to formerly undeliverable / unmailable records and remails generated by them; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/06/2011 | 0.8 | $100.00 | Review updates to formerly undeliverable / unmailable records and remails generated by them; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/08/2011 | 1.0 | $125.00 | Review updates to formerly undeliverable / unmailable records and remails generated by them; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/13/2011 | 0.6 | $75.00 | Review updates to formerly undeliverable / unmailable records and remails generated by them; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/22/2011 | 0.4 | $50.00 | Review mail run of records that were formerly undeliverable / unmailable; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 12/29/2011 | 0.5 | $62.50 | Review remailing of formerly undeliverable / unmailable notice forms; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/03/2012 | 0.4 | $50.00 | Review updated addresses for formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/05/2012 | 0.9 | $112.50 | Review updates to formerly underliverable / unmailable records; Review mailing records for formerly undeliverable/unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/10/2012 | 0.7 | $87.50 | Review address updates for formerly undeliverable / unmailable records; Review remails; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/12/2012 | 0.3 | $37.50 | Review address updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/18/2012 | 0.3 | $37.50 | Review address updates for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 01/31/2012 | 0.7 | $87.50 | Review remails of formerly undeliverable / unmailable records; Review address updates for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/09/2012 | 0.2 | $25.00 | Review address updates to formerly undelivrable / unmailable addresses; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/13/2012 | 0.4 | $50.00 | Review updates to website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/14/2012 | 0.5 | $62.50 | Review mailing of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/21/2012 | 0.7 | $87.50 | Review remailing of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/23/2012 | 0.6 | $75.00 | Review address updates to formerly undeliverable / unmailable records; Review remail file; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 02/28/2012 | 0.5 | $62.50 | Review remails for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 03/06/2012 | 0.5 | $62.50 | Review remails for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 03/08/2012 | 0.4 | $50.00 | Review updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 03/13/2012 | 0.7 | $87.50 | Review remails for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 03/20/2012 | 0.9 | $112.50 | Review updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 03/27/2012 | 0.8 | $100.00 | Review formerly undeliverable / unmailable records for remailing; |
| Keough, Jennifer | Chief Operating Officer | Seattle | $295.00 | 04/02/2012 | 0.4 | $118.00 | project supervision; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 04/03/2012 | 1.4 | $175.00 | Review updates for formerly undeliverable / unmailable records; Review updates to website; Review status of website and IVR; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 04/17/2012 | 0.4 | $50.00 | Review mailing updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 04/24/2012 | 0.5 | $62.50 | Review address updates to previously undeliverable / unmailbale records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/01/2012 | 0.4 | $50.00 | Review updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/04/2012 | 0.4 | $50.00 | Review address updates for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/07/2012 | 0.5 | $62.50 | Review document updates to website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/08/2012 | 1.0 | $125.00 | Review updates to formerly unmailable / undeliverable records for remail; Review document updates to website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/09/2012 | 0.4 | $50.00 | Review updates to docs on website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/22/2012 | 3.9 | $487.50 | Review updates to documents on website; Review homepage updates; Review Ask Elouise letter; Meet with L. Castenada to discuss timeline in relation to upcoming absence; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/23/2012 | 1.1 | $137.50 | Review updates to home page information; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/24/2012 | 0.4 | $50.00 | Review address updates to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 05/29/2012 | 0.6 | $75.00 | Review mail run for formerly undeliverable and unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 06/20/2012 | 0.5 | $62.50 | Review remails to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 08/07/2012 | 0.6 | $75.00 | Review class member mailing notice remails for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 08/09/2012 | 0.2 | $25.00 | Review updates to formerly undeliverable / unmailable records; Review processing screen specifications; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 08/14/2012 | 0.4 | $50.00 | Review remails to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 08/21/2012 | 0.6 | $75.00 | Review remails to formerly undeliverable / unmailable records; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Outreach

| Name | Title | Department | Rate | Date | Hours | Amount | Notes |
|------|-------|-----------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 08/28/2012 | 0.8 | $100.00 | Review remails of formerly undeliverable / unmailable records; Train A. Ritter and S. Wiklanski on remail packet review; |
| Wiklanski, Shannon | Project Supervisor | Seattle | $100.00 | 08/28/2012 | 2.3 | $230.00 | Review mailings; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/04/2012 | 0.5 | $62.50 | Review mailings to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/05/2012 | 0.2 | $25.00 | Review updates to mail run dates; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/11/2012 | 0.8 | $100.00 | Review mailing to formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/17/2012 | 0.4 | $50.00 | Review document updates to website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/18/2012 | 0.6 | $75.00 | Review remails of formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 09/25/2012 | 0.7 | $87.50 | Review remail notices for formerly undeliverable / unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/02/2012 | 0.6 | $75.00 | Review mailing to formerly undeliverable, unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/10/2012 | 0.6 | $75.00 | Review updates to formerly undeliverable, unmailable records; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/11/2012 | 0.2 | $25.00 | Review website updates; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/12/2012 | 0.4 | $50.00 | Review updates to class member website; |
| Bergquist, Robert | QA Project Manager | Seattle | $125.00 | 10/15/2012 | 0.4 | $50.00 | Review updates to class information website; |
| | | **Total Class Member Outreach Design and Preparation :** | | | **49.9** | **$6,248.00** | |

**Investigative Research Activities to Determine Individual Class Member Current Location**

| Name | Title | Department | Rate | Date | Hours | Amount | Notes |
|------|-------|-----------|------|------|-------|--------|-------|
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 02/09/2012 | 0.5 | $62.50 | Communications re: class member address updates; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 02/15/2012 | 0.4 | $50.00 | Perform research & respond to inquiries forwarded from Counsel; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 03/29/2012 | 0.7 | $87.50 | Coordinate research of historical accounting records without addresses; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 03/30/2012 | 0.5 | $62.50 | Coordinate research of historical accounting records without addresses; |
| Mullan, Jessica | Project Supervisor | NY Operations | $100.00 | 03/30/2012 | 0.5 | $50.00 | Review class member location information; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 05/22/2012 | 0.3 | $37.50 | Perform research re: current location & identifying data for appellant; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 06/01/2012 | 1.1 | $137.50 | Perform research re: Class Member eligibility & status of estate to which she is an heir; |
| Engler, Ramsey | Project Manager | Seattle | $125.00 | 06/18/2012 | 0.3 | $37.50 | Draft claimant correspondence in response to call center escalation; |
| Miller, Robert Andrew | Project Supervisor | Seattle | $100.00 | 08/03/2012 | 0.5 | $50.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/16/2012 | 0.5 | $42.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/16/2012 | 2.7 | $229.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/20/2012 | 0.2 | $17.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/22/2012 | 6.5 | $552.50 | Training; Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/22/2012 | 6.5 | $552.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/22/2012 | 6.1 | $518.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/22/2012 | 7.0 | $595.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/23/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/23/2012 | 6.0 | $510.00 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 08/23/2012 | 5.3 | $450.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 08/23/2012 | 4.9 | $416.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/23/2012 | 7.5 | $637.50 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/24/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/24/2012 | 8.0 | $680.00 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 08/24/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 08/24/2012 | 7.5 | $637.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/24/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/25/2012 | 4.5 | $382.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/26/2012 | 5.5 | $467.50 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/27/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/27/2012 | 7.5 | $637.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/27/2012 | 0.5 | $42.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 08/27/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 08/27/2012 | 7.5 | $637.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/27/2012 | 5.0 | $425.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/28/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/28/2012 | 7.5 | $637.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 08/28/2012 | 4.5 | $382.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 08/28/2012 | 3.8 | $323.00 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/28/2012 | 7.5 | $637.50 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/29/2012 | 1.3 | $110.50 | Review and update addresses; |



**Period from 10/1/2011 to 11/30/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Outreach**

| Name | Title | Department | Rate | Date | Hours | Amount | Notes |
|------|-------|-----------|------|------|-------|--------|-------|
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/29/2012 | 0.5 | $42.50 | Review and update addresses; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/29/2012 | 7.5 | $637.50 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/30/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/30/2012 | 7.5 | $637.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/30/2012 | 6.2 | $527.00 | Review and update address; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/30/2012 | 11.0 | $935.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 08/31/2012 | 6.0 | $510.00 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 08/31/2012 | 5.7 | $484.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 08/31/2012 | 5.6 | $476.00 | Review and update address; |
| Stevens, Shermilee | Data Analyst | Seattle | $85.00 | 08/31/2012 | 4.7 | $399.50 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 09/05/2012 | 7.5 | $637.50 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 09/05/2012 | 7.5 | $637.50 | Review and update addresses; |
| Matteson, Twila | Data Analyst | Seattle | $85.00 | 09/05/2012 | 7.5 | $637.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/05/2012 | 1.5 | $127.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 09/05/2012 | 2.0 | $170.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 09/06/2012 | 2.4 | $204.00 | Review and update addresses; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 09/06/2012 | 1.5 | $127.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/06/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 09/06/2012 | 6.6 | $561.00 | Review and update addresses; |
| Cowin, Mary | Data Analyst | Seattle | $85.00 | 09/07/2012 | 4.5 | $382.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/07/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 09/07/2012 | 6.9 | $586.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/10/2012 | 7.0 | $595.00 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 09/10/2012 | 5.5 | $467.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/11/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 09/11/2012 | 0.9 | $76.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 09/12/2012 | 4.5 | $382.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 11/01/2012 | 7.5 | $637.50 | Review and update addresses; |
| Newton, Krystal | Data Analyst | Seattle | $85.00 | 11/02/2012 | 7.5 | $637.50 | Review and update addresses; |
| Siu, Alan | Data Analyst | Seattle | $85.00 | 11/15/2012 | 7.8 | $663.00 | Review and update addresses; |

**Total Investigative Research Activities to Determine Individual Class Member Current Location :**     **354.4**     **$30,291.00**

**Outreach Total:**     **404.3**     **$36,539.00**