

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 1/23/2013 | 14008 |
| **PERIOD START** | **THROUGH DATE** |
| 12/1/2012 | 12/31/2012 |

Cobell v. Salazar Class Counsel

c/o David. C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D. C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 704 | $0.45 each | $316.80 |
|     Electronic | 79,672 | $0.08 each | $6,373.76 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 19,288 | $0.65 each | $12,537.20 |
| C. Process Undeliverable Mail | 1,009 | $0.25 each | $252.25 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work With Parties re: Eligibility of Claim | 1,355.7 Hrs. | $74.93 Avg. Hourly Rate | $101,585.50 |
| B. Scan Mail | 65,009 | $0.12 each | $7,801.08 |
| C. Prep Mail | 354.5 Hrs. | $45.00 per hour | $15,952.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 327 | $1.50 per box per month | $490.50 |
|     Electronic | 1,061,165 | $0.008 per image/record per month | $8,193.52 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 4,628,579 | $0.26 per minute | $1,203,430.54 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails | 39,499.3 Hrs. | $45.00 per hour | $1,777,468.50 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions.  Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, and quality call monitoring, and other call center management activities. | 1,537.0 Hrs. | $116.18 Avg. Hourly Rate | $178,567.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $277,714.74.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| <u>Fees</u> | | | |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 2.4 Hrs. | $125.00<br>Avg. Hourly Rate | $300.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 219,716 | $0.65 each | $142,815.40 |
| **Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior and/or counsel regarding data and other settlement implementation activities or handling of Class Member information; coordination and oversight of continued notice printing and mailing; and design and oversight of registration process; preparation of Declaration for the Court regarding stage 1 distribution of the settlement funds, prepare for and execute distribution of settlement; handle subpoena/liens, and other project management activities. | 310.2 Hrs. | $214.83<br>Avg. Hourly Rate | $66,639.50 |
| **Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information, QA claims process; review of notice documents and mailing activities; review of Declaration filed with the Court, review of distribution activities, including onsite quality assurance, perform Office of Foreign Assets Control review, and other quality assurance activities. | 206.2 Hrs. | $131.28<br>Avg. Hourly Rate | $27,070.00 |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees**<br><br>**Systems Support (Exhibit D)**<br><br>Overall systems support to project including continued support and maintenance of Cobell project database including images and Class member information; extensive analysis of Interior Contact Information and additional data loads received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution, and other systems support activities. | 205.2 Hrs. | $142.07<br>Avg. Hourly Rate | $29,152.00 |
| **Total Fees** | | | **$3,578,946.55** |
| **Project Expense Total** | | | **$85,362.90** |
| **Total Fees and Project Expenses** | | | **$3,664,309.45** |
| Outstanding Balance Prior Invoice 14007 | | | $4,928,790.07 |
| **Grand Total** | | | **$8,593,099.52** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: December 1, 2012 through December 31, 2012 | |
| Postage | $85,362.90 |
| **Total:** | $85,362.90 |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168234<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

# Invoice 14008

# Exhibit A


**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bruney, Angela | Call Center Manager | $125.00 | 12/03/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/03/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/03/2012 | 4.5 | $450.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/03/2012 | 0.5 | $50.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/03/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/03/2012 | 6.0 | $750.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/03/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/03/2012 | 5.0 | $500.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/03/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/03/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/03/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/04/2012 | 3.1 | $387.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/04/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/04/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/04/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/04/2012 | 0.5 | $50.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/04/2012 | 4.0 | $500.00 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/04/2012 | 5.0 | $500.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/04/2012 | 9.5 | $1,187.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/04/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/04/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/05/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/05/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/05/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/05/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/05/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/05/2012 | 0.3 | $36.00 | QA for the call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/05/2012 | 3.0 | $300.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/05/2012 | 5.9 | $737.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/05/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/05/2012 | 5.0 | $500.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/05/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/05/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/05/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/06/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/06/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 0.4 | $40.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/06/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/06/2012 | 2.5 | $300.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 2.7 | $270.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/06/2012 | 0.5 | $90.00 | General management and oversight of Contact Center; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 0.9 | $90.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 12/06/2012 | 3.9 | $487.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/06/2012 | 7.0 | $700.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/06/2012 | 8.5 | $1,062.50 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/06/2012 | 1.8 | $225.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 3.1 | $310.00 | Quality Call Monitoring; |


**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Spangler, Todd | Call Center Manager | $125.00 | 12/06/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/06/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/07/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/07/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 12/07/2012 | 1.5 | $172.50 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 5.5 | $550.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/07/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/07/2012 | 4.0 | $480.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 2.8 | $280.00 | Quality Call Monitoring; |
| Heckert, Shawn | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 12/07/2012 | 3.4 | $425.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 3.1 | $310.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/07/2012 | 2.7 | $270.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/07/2012 | 7.5 | $937.50 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/07/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.5 | $450.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.7 | $470.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/07/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/08/2012 | 1.0 | $100.00 | Management of IIM call center; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/10/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/10/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 12/10/2012 | 5.0 | $575.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 2.1 | $210.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/10/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/10/2012 | 1.0 | $120.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/10/2012 | 0.8 | $144.00 | General management and oversight of Contact Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Kise, Craig | Call Center Manager | $125.00 | 12/10/2012 | 3.2 | $400.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/10/2012 | 5.5 | $550.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/10/2012 | 6.8 | $850.00 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 1.4 | $140.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 3.5 | $350.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/10/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/10/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/10/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 3.0 | $300.00 | Quality Call Monitoring; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/11/2012 | 2.8 | $350.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/11/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 4.0 | $400.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/11/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/11/2012 | 2.0 | $240.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/11/2012 | 1.1 | $198.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 4.2 | $420.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/11/2012 | 3.0 | $300.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/11/2012 | 3.1 | $387.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 3.3 | $330.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 4.9 | $490.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/11/2012 | 4.8 | $480.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/11/2012 | 6.9 | $862.50 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 3.5 | $350.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/11/2012 | 1.3 | $162.50 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 5.0 | $500.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/11/2012 | 6.0 | $750.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 3.7 | $370.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 3.0 | $300.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/11/2012 | 1.6 | $160.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 5.1 | $510.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 3.5 | $350.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 7.0 | $700.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/12/2012 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/12/2012 | 3.0 | $300.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 0.2 | $20.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/12/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/12/2012 | 1.3 | $156.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 2.6 | $260.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/12/2012 | 1.2 | $216.00 | General management and oversight of Contact Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Manager | $100.00 | 12/12/2012 | 3.0 | $300.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/12/2012 | 2.4 | $300.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 3.7 | $370.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 6.1 | $610.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/12/2012 | 3.0 | $300.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/12/2012 | 7.0 | $875.00 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 6.0 | $600.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/12/2012 | 1.6 | $200.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 4.6 | $460.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/12/2012 | 6.4 | $800.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 5.5 | $550.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/12/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 0.6 | $60.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 3.3 | $330.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/13/2012 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/13/2012 | 4.0 | $400.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.7 | $270.00 | QA for the Call Center; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/13/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/13/2012 | 0.3 | $36.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/13/2012 | 0.9 | $162.00 | General management and oversight of Contact Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/13/2012 | 0.5 | $50.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/13/2012 | 2.0 | $250.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 4.1 | $410.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/13/2012 | 3.9 | $390.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/13/2012 | 7.0 | $875.00 | Management of IIM call center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/13/2012 | 1.2 | $150.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 1.7 | $170.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/13/2012 | 6.3 | $787.50 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/13/2012 | 3.1 | $310.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/14/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.2 | $120.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/14/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/14/2012 | 1.0 | $120.00 | QA for the call center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/14/2012 | 1.3 | $234.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.8 | $180.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/14/2012 | 1.0 | $100.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/14/2012 | 2.4 | $300.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.6 | $160.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 0.3 | $30.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/14/2012 | 1.5 | $187.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/14/2012 | 6.4 | $800.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/14/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/17/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/17/2012 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/17/2012 | 3.7 | $370.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/17/2012 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/17/2012 | 1.1 | $198.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 12/17/2012 | 1.5 | $127.50 | General Management and Oversight of Contact Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/17/2012 | 4.0 | $500.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/17/2012 | 8.0 | $1,000.00 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/17/2012 | 6.0 | $600.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/17/2012 | 8.5 | $1,062.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/17/2012 | 2.6 | $325.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/17/2012 | 9.6 | $1,200.00 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 1.0 | $100.00 | Quality Call Monitoring; |



# Exhibit A to Invoice Number 14008

# Management of Call Center

**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/17/2012 | 1.2 | $120.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/18/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/18/2012 | 2.5 | $312.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/18/2012 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/18/2012 | 1.7 | $170.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/18/2012 | 3.0 | $165.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/18/2012 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/18/2012 | 5.4 | $972.00 | General management and oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/18/2012 | 2.0 | $200.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/18/2012 | 4.0 | $500.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/18/2012 | 3.7 | $462.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/18/2012 | 6.0 | $600.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/18/2012 | 9.5 | $1,187.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/18/2012 | 3.6 | $450.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/18/2012 | 0.1 | $10.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/18/2012 | 9.4 | $1,175.00 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/18/2012 | 1.9 | $190.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/19/2012 | 3.1 | $387.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/19/2012 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/19/2012 | 4.5 | $450.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/19/2012 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/19/2012 | 4.3 | $774.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/19/2012 | 9.5 | $950.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/19/2012 | 1.0 | $100.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/19/2012 | 4.0 | $500.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/19/2012 | 7.9 | $987.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/19/2012 | 6.0 | $600.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/19/2012 | 10.5 | $1,312.50 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/19/2012 | 2.2 | $275.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/19/2012 | 9.0 | $1,125.00 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 0.7 | $70.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/19/2012 | 2.7 | $270.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/20/2012 | 3.0 | $375.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/20/2012 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/20/2012 | 4.0 | $400.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/20/2012 | 1.5 | $82.50 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/20/2012 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/20/2012 | 7.1 | $1,278.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 12/20/2012 | 5.0 | $425.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/20/2012 | 10.0 | $1,000.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/20/2012 | 2.0 | $200.00 | Management of IIM Call Center; |


**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/20/2012 | 4.0 | $500.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/20/2012 | 4.0 | $500.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| McCase, Matt | Call Center Manager | $125.00 | 12/20/2012 | 10.5 | $1,312.50 | Management of IIM call center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/20/2012 | 2.0 | $250.00 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/20/2012 | 9.0 | $1,125.00 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 2.2 | $220.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/20/2012 | 1.3 | $130.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 1.1 | $110.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/21/2012 | 2.0 | $250.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/21/2012 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/21/2012 | 4.5 | $450.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/21/2012 | 1.0 | $55.00 | Management Assistance to Customer Service Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 0.6 | $60.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/21/2012 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/21/2012 | 6.2 | $1,116.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 12/21/2012 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/21/2012 | 9.5 | $950.00 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/21/2012 | 1.5 | $150.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/21/2012 | 4.0 | $500.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/21/2012 | 4.7 | $587.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/21/2012 | 5.5 | $550.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/21/2012 | 9.0 | $1,125.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/21/2012 | 5.8 | $870.00 | Management of IIM Call Center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/21/2012 | 9.0 | $1,125.00 | Management of IIM call center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 0.4 | $40.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/21/2012 | 0.5 | $50.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/22/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/22/2012 | 4.8 | $720.00 | Management of IIM Call Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/24/2012 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 12/24/2012 | 9.3 | $1,023.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/24/2012 | 6.0 | $600.00 | Management of IIM call center; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/24/2012 | 7.5 | $750.00 | Management of IIM call center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/24/2012 | 6.5 | $812.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/24/2012 | 7.3 | $730.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/24/2012 | 7.3 | $912.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/24/2012 | 9.8 | $1,470.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/24/2012 | 4.0 | $600.00 | Management of IIM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/26/2012 | 5.0 | $625.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/26/2012 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 12/26/2012 | 12.5 | $1,375.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/26/2012 | 4.0 | $400.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/26/2012 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/26/2012 | 4.8 | $864.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 12/26/2012 | 1.0 | $85.00 | General Management and Oversight of Contact Center |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/26/2012 | 10.2 | $1,020.00 | Management of IIM call center; |


**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Jones, Susan | Command Center Analyst | $100.00 | 12/26/2012 | 2.4 | $240.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/26/2012 | 8.2 | $1,025.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/26/2012 | 6.4 | $640.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/26/2012 | 10.5 | $1,312.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/26/2012 | 9.1 | $1,365.00 | Management of IIM Call Center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 12/26/2012 | 3.5 | $437.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/26/2012 | 9.0 | $1,125.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/26/2012 | 13.0 | $1,950.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/26/2012 | 1.5 | $150.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 2.5 | $250.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/27/2012 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 12/27/2012 | 4.0 | $440.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/27/2012 | 4.0 | $400.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/27/2012 | 4.0 | $220.00 | Management Assistance to Customer Service Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 0.3 | $30.00 | QA for the Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/27/2012 | 4.0 | $320.00 | General Management and Oversight of Contact Center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 0.8 | $80.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/27/2012 | 4.5 | $810.00 | General management and oversight of Contact Center; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/27/2012 | 10.2 | $1,020.00 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/27/2012 | 2.0 | $200.00 | Management of IIM Call Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/27/2012 | 4.4 | $550.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/27/2012 | 6.5 | $650.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/27/2012 | 11.0 | $1,375.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/27/2012 | 8.8 | $1,320.00 | Management of IIM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/27/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 0.2 | $20.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 12/27/2012 | 2.5 | $312.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/27/2012 | 9.5 | $1,187.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/27/2012 | 10.0 | $1,500.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/27/2012 | 2.3 | $230.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 2.0 | $200.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 6.6 | $660.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 6.6 | $660.00 | Quality Call Monitoring; |
| Bruney, Angela | Call Center Manager | $125.00 | 12/28/2012 | 5.0 | $625.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/28/2012 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 12/28/2012 | 6.0 | $660.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/28/2012 | 7.0 | $700.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/28/2012 | 2.0 | $110.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/28/2012 | 2.5 | $200.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/28/2012 | 4.0 | $480.00 | QA for the call center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 2.9 | $290.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 12/28/2012 | 4.2 | $756.00 | General management and oversight of Contact Center; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/28/2012 | 10.2 | $1,020.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/28/2012 | 0.5 | $50.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/28/2012 | 6.0 | $750.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/28/2012 | 6.5 | $812.50 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 4.8 | $480.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 6.2 | $620.00 | Quality Call Monitoring; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| McCase, Matt | Call Center Manager | $125.00 | 12/28/2012 | 11.0 | $1,375.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/28/2012 | 7.4 | $1,110.00 | Management of IIM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 2.1 | $210.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 12/28/2012 | 1.4 | $175.00 | Management of IIM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 7.2 | $720.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 12/28/2012 | 4.5 | $562.50 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/28/2012 | 9.5 | $1,187.50 | Management of IIM call center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 7.5 | $750.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/28/2012 | 10.0 | $1,500.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 7.1 | $710.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 12/28/2012 | 4.6 | $460.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/29/2012 | 2.0 | $200.00 | Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 12/31/2012 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/31/2012 | 7.0 | $1,400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 12/31/2012 | 10.2 | $1,122.00 | Management of IIM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 12/31/2012 | 5.0 | $500.00 | Management of IIM call center; |
| Churchwell, Kellee | Administrative Assistant | $55.00 | 12/31/2012 | 5.0 | $275.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/31/2012 | 5.0 | $400.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 12/31/2012 | 5.0 | $600.00 | QA for the call center; |
| Hunter, Geoffrey | Call Center Supervisor | $100.00 | 12/31/2012 | 9.5 | $950.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/31/2012 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/31/2012 | 6.0 | $600.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 12/31/2012 | 8.0 | $1,000.00 | HR Support to Contact Center; |
| Kise, Craig | Call Center Manager | $125.00 | 12/31/2012 | 11.5 | $1,437.50 | Management of IIM call center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 12/31/2012 | 6.7 | $670.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 12/31/2012 | 6.5 | $650.00 | Management of IIM call center; |
| McCase, Matt | Call Center Manager | $125.00 | 12/31/2012 | 11.5 | $1,437.50 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 12/31/2012 | 10.0 | $1,000.00 | Conduct Contact Center Training; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 12/31/2012 | 6.5 | $650.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 12/31/2012 | 13.0 | $1,625.00 | Management of IIM call center; |
| Spangler, Todd | Call Center Manager | $125.00 | 12/31/2012 | 7.3 | $912.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/31/2012 | 10.0 | $1,500.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/31/2012 | 6.9 | $690.00 | Quality Call Monitoring; |

**Total Management of Call Center :**    **1,537.0**    **$178,567.50**

# Invoice 14008

## Exhibit B



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Banking Services** | | | | | | |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 12/03/2012 | 0.2 | $36.00 | Work on distribution preparedness; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/04/2012 | 1.1 | $247.50 | Review and finalize the payment funding delivery instructions with the Escrow area at the Bank; Start the process to fund; Work with QA on-site presence during the check print and review; Work with QA and Data Control |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/05/2012 | 0.2 | $30.00 | Account verification; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/05/2012 | 0.4 | $90.00 | Follow up on the delivery to the bank of the funding request and supporting documentation; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/06/2012 | 0.3 | $67.50 | Review/discuss the programming of the payee name; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/07/2012 | 0.6 | $135.00 | Review the distribution timing, check date, and QA plan; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/10/2012 | 0.3 | $67.50 | Discuss potential updates to the check date in the data; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/11/2012 | 0.6 | $90.00 | Funds transfer request; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/11/2012 | 1.3 | $292.50 | Work with Programming re: check distribution; Review, approve, and process the request to fund the settlement's distribution account; Monitor Bank activity and processing to ensure timely processing of the funding request; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/12/2012 | 2.2 | $495.00 | Review and circulate samples and revisions of samples pending final approval from QA and Operations to move to production; Discuss updates and changes; Discuss the potential need for wire transfers; Work with Operations and the Bank on the logistics; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/13/2012 | 1.1 | $247.50 | Work with the check printer and the QA Team on the review and lien pulls for the pending distribution; Monitor production for completion of the mailing; Follow up on the funding of the account for the pending distribution; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/14/2012 | 2.0 | $400.00 | Created positive payee files; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/14/2012 | 0.5 | $50.00 | Handle posting of positive payee file to new JPMC transmission platform. Coordinate with bank re: same; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/14/2012 | 1.4 | $315.00 | Follow up on the on-site review, the mailing of the distribution, and the ability to pull select checks for recently identified liens; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/17/2012 | 0.5 | $100.00 | Account maintenance; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/17/2012 | 0.2 | $20.00 | Confirm on bank site that positive payee file was applied to account properly/successfully; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/17/2012 | 1.5 | $337.50 | Work with the check printer and Operations on additional check pulls; Confirm the completion of the balance of the mailing; Work with the Bank to facilitate check cashing services for the recipients without bank charges; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/18/2012 | 0.7 | $70.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. November 2012 account reconciliation; |
| Kuveke, Kenneth | Sr. Director, Banking and Distributi | $225.00 | 12/18/2012 | 0.2 | $45.00 | Review and reconcile the list of pulled payments from the recent distribution. |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/19/2012 | 1.8 | $180.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; Call with JPMC regarding positive payee verification system; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/20/2012 | 1.0 | $100.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; Send positive payee exception examples to JPMC; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/20/2012 | 0.9 | $202.50 | Contact the US Treasury to confirm the format with staff; Discuss the instructions with Operations including the OFAC results; Review, approve, process, and hold the request to pay a portion of this settlement to the US Treasury pending further instruct |
| Arabov, Anna | Project Supervisor | $100.00 | 12/21/2012 | 0.7 | $70.00 | Prepared and executed a wire transfer; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/21/2012 | 0.2 | $30.00 | Check inquiry; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/21/2012 | 1.0 | $100.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; Send positive payee exception examples to JPMC; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/21/2012 | 0.3 | $67.50 | Complete the processing and release of the payment to the US Treasury for this project; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/24/2012 | 1.5 | $150.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/26/2012 | 1.5 | $150.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/26/2012 | 0.7 | $157.50 | Follow up on the receipt of the wire transfer sent to the Treasury; Discuss the timing for a potential additional payment to the Treasury; Review, approve, and process an additional wire transfer to the Treasury; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/26/2012 | 0.1 | $10.00 | Updated banking summary to include November reconciliation; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/27/2012 | 0.6 | $90.00 | Wire info request; activity request; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/27/2012 | 1.0 | $100.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/27/2012 | 0.5 | $112.50 | Work with Banking to provide updated check payment information to Operations; Follow up on the check file expected for mailing on 12/31; Review the numbers and the creation, review, and approval of the print file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/28/2012 | 1.8 | $270.00 | Post file; stop payment request; void file; PNI; positive pay; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/28/2012 | 1.3 | $292.50 | Work with Operations and the check printer to produce additional check payments; Review, approve, and circulate the check samples; Verify the production counts and requested suppressions; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/29/2012 | 0.3 | $67.50 | Work with Programming to identify and update the database for checks voided in the current print run; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 12/31/2012 | 0.5 | $50.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuveke, Kenneth | Sr. Director, Banking | $225.00 | 12/31/2012 | 0.4 | $90.00 | Work with Banking to provide updated paid check information to Operations; Follow up on the voiding of checks submitted for print; |
| | | **Total Banking Services :** | | **31.4** | **$5,426.00** | |
| **Project Management** | | | | | | |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/03/2012 | 7.9 | $1,777.50 | Processing review; data review; distribution oversight; charts requested by tribe for counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 12/03/2012 | 2.9 | $855.50 | Status; docket check; inquiry re funds going to New Mexico, divided by tribe; prep for distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/04/2012 | 6.4 | $1,440.00 | Processing review; data review; distribution oversight; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 12/04/2012 | 0.6 | $177.00 | Change in counsel; prep for distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/05/2012 | 6.8 | $1,530.00 | Declaration; new data review; project oversight; call with OST; data from FTI; |
| Keough, Jennifer | Senior Management | $295.00 | 12/05/2012 | 0.9 | $265.50 | Funding; prep for distribution; review distribution order; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/06/2012 | 5.9 | $1,327.50 | Declaration update; processing review; data review; distribution oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 12/06/2012 | 0.9 | $265.50 | Prep for distribution; declaration; estate payment issue; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/07/2012 | 6.3 | $1,417.50 | Meeting with OST and BIA regional office on Oklahoma claimants; Review of trust administration claim forms for protocol of processing; Data review; call with FTI re estate information; |
| Engler, Ramsey | Project Manager | $125.00 | 12/07/2012 | 1.1 | $137.50 | Phone conference with representatives from OST & BIA; |
| Keough, Jennifer | Senior Management | $295.00 | 12/07/2012 | 0.9 | $265.50 | Prep for distribution; attempts to validate class members; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/09/2012 | 2.0 | $450.00 | Review of motion, updates to declaration; review of distribution; |
| Keough, Jennifer | Senior Management | $295.00 | 12/09/2012 | 1.1 | $324.50 | Prep for distribution; Special Master order; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/10/2012 | 6.1 | $1,372.50 | Updates to declaration; review of Notice plan; summary of call on Friday with OST; data review; finalization of protocol; stats; |
| Engler, Ramsey | Project Manager | $125.00 | 12/10/2012 | 0.6 | $75.00 | Communications re: lien documents, review same; |
| Keough, Jennifer | Senior Management | $295.00 | 12/10/2012 | 1.7 | $501.50 | Staffing; timeline; prep for distribution; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/11/2012 | 7.2 | $1,620.00 | Distribution efforts; work with printer; working with banking on money transfer; supervision of project for distribution; |
| Engler, Ramsey | Project Manager | $125.00 | 12/11/2012 | 0.7 | $87.50 | Communications re: lien documents, review same; |
| Jordan, Jennifer | Paralegal | $100.00 | 12/11/2012 | 2.0 | $200.00 | Confer with S. Fishbein regarding liens regarding research; review liens; |
| Keough, Jennifer | Senior Management | $295.00 | 12/11/2012 | 1.1 | $324.50 | New print ad; inquiry re checks from remote bank; call volume; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/12/2012 | 7.4 | $1,665.00 | Distribution efforts; work with printer; working with banking on money transfer; supervision of project for distribution; court order review; |
| Engler, Ramsey | Project Manager | $125.00 | 12/12/2012 | 1.1 | $137.50 | Draft proposed updates to the website; coordinate review of alternate payment requests; |
| Jordan, Jennifer | Paralegal | $100.00 | 12/12/2012 | 3.0 | $300.00 | Prepare spreadsheet; |
| Keough, Jennifer | Senior Management | $295.00 | 12/12/2012 | 2.2 | $649.00 | New print ad; request for self-identifiers procedures; prep for distribution; check QA; call volumes; escalated class member inquiry; |
| McPherson, Dawn | Project Supervisor | $100.00 | 12/12/2012 | 2.5 | $250.00 | Draft IIM draft protocol; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/13/2012 | 6.8 | $1,530.00 | Distribution efforts; work with printer; supervision of project for distribution; work with FTI on data and minor categorization issue; call center conference call; |
| Engler, Ramsey | Project Manager | $125.00 | 12/13/2012 | 1.4 | $175.00 | Communications re: lien documents, review same; coordinate updates to website; |
| Keough, Jennifer | Senior Management | $295.00 | 12/13/2012 | 1.2 | $354.00 | Class member escalation; website update; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/14/2012 | 5.9 | $1,327.50 | Conference call with OST and FTI on minor status for data; onsite QA for check printing; correspondence with counsel; data review; new FAQs; website updates; |
| Engler, Ramsey | Project Manager | $125.00 | 12/14/2012 | 0.8 | $100.00 | Coordinate website updates; phone conference w/OST re: transfers to IIM accounts; |
| Keough, Jennifer | Senior Management | $295.00 | 12/14/2012 | 2.3 | $678.50 | Inquiry from small bank re checks; prep for distribution; printing POC; call volume; |
| McPherson, Dawn | Project Supervisor | $100.00 | 12/14/2012 | 1.2 | $120.00 | Update IVR mail response; |
| Engler, Ramsey | Project Manager | $125.00 | 12/16/2012 | 0.5 | $62.50 | Draft outline for next steps in claim processing; |
| Keough, Jennifer | Senior Management | $295.00 | 12/16/2012 | 0.9 | $265.50 | Escalated class member communications; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/17/2012 | 8.6 | $1,935.00 | Distribution and project supervision; calls from counsel and class members; Bobby Crow Feather letter; minor reporting from OST; |
| Engler, Ramsey | Project Manager | $125.00 | 12/17/2012 | 1.4 | $175.00 | Communications re: check distribution details & check reissue process; |
| Gordon, Fievel JD | Project Manager | $125.00 | 12/17/2012 | 0.1 | $12.50 | Conf w/ R. Bergquist re: checks; |
| Keough, Jennifer | Senior Management | $295.00 | 12/17/2012 | 3.9 | $1,150.50 | Check distribution; class member escalation - communicate & coordinate with counsel; comment re print publication draft; coordinate w/Chase re check cashing; distribution inquiries; call volume; update to counsel re distribution status; IVR update; |
| Zola, Neil | Senior Management | $295.00 | 12/17/2012 | 0.8 | $236.00 | Meetings and calls re JP Morgan and check cashing; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/18/2012 | 7.4 | $1,665.00 | Distribution and project supervision; calls from counsel and class members; |
| Keough, Jennifer | Senior Management | $295.00 | 12/18/2012 | 2.6 | $767.00 | IVR update; call center staffing; calls w/counsel re call volume; handle escalation; |
| Zola, Neil | Senior Management | $295.00 | 12/18/2012 | 1.5 | $442.50 | Meetings re: lien work; |
| Freymann, Louise | Paralegal | $100.00 | 12/18/2012 | 4.0 | $400.00 | Research and track liens; |
| Brasefield, Jacqueline | Sr. Director, Operations | $150.00 | 12/19/2012 | 0.1 | $15.00 | Review and file email; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/19/2012 | 7.9 | $1,777.50 | Distribution and project supervision; calls from counsel and class members; work with FTI on data for minors, WAU Restricted; new files from FTI; |
| Gordon, Fievel JD | Project Manager | $125.00 | 12/19/2012 | 0.2 | $25.00 | Emails re: letter to class member; conf w/ team re: letter; |
| Keough, Jennifer | Senior Management | $295.00 | 12/19/2012 | 2.8 | $826.00 | Class member escalations; work w/counsel re same; data questions re address clarification; request for update re mailing; |
| Shaer, Karen | Senior Management | $295.00 | 12/19/2012 | 0.6 | $177.00 | Review of subpoena; |
| Freymann, Louise | Paralegal | $100.00 | 12/19/2012 | 3.2 | $320.00 | Research and track liens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/20/2012 | 8.1 | $1,822.50 | Distribution and project supervision; calls from counsel and class members; research liens; wire transfer readiness; work with FTI; |
| Keough, Jennifer | Senior Management | $295.00 | 12/20/2012 | 2.3 | $678.50 | OK Child Support Income Withholding Order; call center hours; supervise email handling; distribution issues; escalations; |
| Newton, Krystal | Data Analyst | $85.00 | 12/20/2012 | 4.0 | $340.00 | Updated address data; |
| Shaer, Karen | Senior Management | $295.00 | 12/20/2012 | 0.6 | $177.00 | Dealing with Oklahoma order; |
| Freymann, Louise | Paralegal | $100.00 | 12/20/2012 | 1.0 | $100.00 | Research and track liens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/21/2012 | 7.2 | $1,620.00 | Wire transfer to FTI; distribution and project supervision; calls from counsel and class members; |
| Keough, Jennifer | Senior Management | $295.00 | 12/21/2012 | 2.4 | $708.00 | Distribution reporting; call volume; checking re OK child support order; escalated inquiries; wire transfer; Special Master inquiry; |



# Exhibit B to Invoice Number 14008

# Project Management

**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Shaer, Karen | Senior Management | $295.00 | 12/21/2012 | 0.4 | $118.00 | Continued follow up on lien procedures; |
| Buckser-Schulz, Lisa | Vice President & Deputy General C | $275.00 | 12/21/2012 | 1.5 | $412.50 | Review IIM OK correspondence re: liens. TCs with D. Pitofsky and J. Keough re; same. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/22/2012 | 3.1 | $697.50 | Emails from counsel; research and updates to FAQs; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/23/2012 | 2.3 | $517.50 | Emails from counsel; finalize FAQs for call center; |
| Keough, Jennifer | Senior Management | $295.00 | 12/23/2012 | 3.4 | $1,003.00 | Prep for handling calls; research escalations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/24/2012 | 4.1 | $922.50 | Work with call center, counsel emails; |
| Keough, Jennifer | Senior Management | $295.00 | 12/24/2012 | 4.3 | $1,268.50 | Inquiry re distribution; call escalations from counsel; handling re OK child support orders; |
| Keough, Jennifer | Senior Management | $295.00 | 12/25/2012 | 1.8 | $531.00 | Reviewing call center hours; distribution issues; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/26/2012 | 7.2 | $1,620.00 | Project supervision; work with call center; update FAQs; correspondence with counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 12/26/2012 | 4.1 | $1,209.50 | Escalations from counsel; wire transfer; email handling; class member escalations and research re same; liens impacting distribution; |
| Shaer, Karen | Senior Management | $295.00 | 12/26/2012 | 0.2 | $59.00 | Review of claimant correspondence; |
| Freymann, Louise | Paralegal | $100.00 | 12/26/2012 | 1.0 | $100.00 | Research and track liens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/27/2012 | 9.2 | $2,070.00 | Project supervision; research for counsel and call back for counsel; meeting with counsel; press release info; |
| Engler, Ramsey | Project Manager | $125.00 | 12/27/2012 | 0.7 | $87.50 | Phone conference w/Counsel; communications re: coordination of additional entitlements; |
| Keough, Jennifer | Senior Management | $295.00 | 12/27/2012 | 5.9 | $1,740.50 | Class member escalations and research re same; call volume; call center staffing; distribution reporting; call w/counsel; draft press release; handling re child support order; CA subpoena; |
| Freymann, Louise | Paralegal | $100.00 | 12/27/2012 | 8.2 | $820.00 | Research and track liens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/28/2012 | 7.4 | $1,665.00 | Research for counsel; entitlement; lien review; general supervision of project; |
| Engler, Ramsey | Project Manager | $125.00 | 12/28/2012 | 0.5 | $62.50 | Communications re: entitlements; coordinate check reissue requests; |
| Keough, Jennifer | Senior Management | $295.00 | 12/28/2012 | 4.9 | $1,445.50 | Class member escalations and research re same; call volume; distribution reporting; handling re child support order; CA subpoena; |
| Freymann, Louise | Paralegal | $100.00 | 12/28/2012 | 6.7 | $670.00 | Research and track liens; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/29/2012 | 4.9 | $1,102.50 | General supervision; answers for counsel; research into class member questions; |
| Keough, Jennifer | Senior Management | $295.00 | 12/29/2012 | 3.8 | $1,121.00 | Class member escalations and research re same; call volume; distribution reporting; handling re child support order; CA subpoena; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/30/2012 | 4.3 | $967.50 | Research on distribution; contact of class members; answer counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 12/30/2012 | 3.6 | $1,062.00 | Class member escalations and research re same; call volume; distribution reporting; handling re child support order; CA subpoena; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 12/31/2012 | 4.9 | $1,102.50 | Meeting with FTI; research into class member items; correspondence with counsel; class member resolution; |
| Keough, Jennifer | Senior Management | $295.00 | 12/31/2012 | 3.6 | $1,062.00 | Class member escalations; distribution issues; |
| | | | **Total Project Management :** | **273.0** | **$60,836.50** | |
| **Administrative support to project** | | | | | | |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/06/2012 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/10/2012 | 0.1 | $8.50 | Create a creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/10/2012 | 0.1 | $8.00 | Monitored ongoing analysis requests; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/11/2012 | 0.1 | $8.50 | Create a creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/12/2012 | 0.1 | $8.50 | Create a creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/13/2012 | 0.1 | $8.00 | Monitored ongoing analysis requests; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 12/13/2012 | 0.4 | $40.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 12/14/2012 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/18/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/19/2012 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/20/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 12/21/2012 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/21/2012 | 0.1 | $8.00 | Monitored ongoing analysis requests; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 12/26/2012 | 1.0 | $55.00 | Administrative Support; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 12/27/2012 | 1.0 | $55.00 | Administrative Support; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 12/28/2012 | 2.0 | $110.00 | Administrative Support; |
| Matthews, Marjorie | Project Administrator | $80.00 | 12/28/2012 | 0.2 | $16.00 | Monitored ongoing analysis requests; Monitoring of graphics log for completion of website/formatting updates; |
| | | | **Total Administrative support to project :** | **5.8** | **$377.00** | |
| | | | **Total Project Management :** | **310.2** | **$66,639.50** | |

Invoice 14008

Exhibit C


**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 12/03/2012 | 4.1 | $512.50 | Review check files; Review status of OFAC; Review status of class member's entitlement; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/03/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/03/2012 | 4.3 | $537.50 | Review reporting activities; Review project statistics; Review preparation for distribution activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/04/2012 | 2.4 | $300.00 | Review formerly undeliverable/unmailable records set to remail; Review updated entitlement request; Review process of check review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/04/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/04/2012 | 1.7 | $212.50 | Review reporting activities; Review distribution activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/04/2012 | 0.5 | $75.00 | Prepare for check QA effort; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/05/2012 | 3.0 | $375.00 | Review claims processing; Review entitlement updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/05/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/05/2012 | 0.2 | $25.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/06/2012 | 3.0 | $375.00 | Review formerly undeliverable/unmailable records set to remail; Review updated entitlement request; Confirm trip information; Review updates to website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/06/2012 | 1.6 | $160.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/06/2012 | 5.6 | $700.00 | Review distribution activities; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/07/2012 | 2.0 | $250.00 | Prepare re: IIM check QA; Review updated travel itinerary; Review decedents matching; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/07/2012 | 0.4 | $40.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/07/2012 | 1.2 | $150.00 | Review reporting activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/07/2012 | 0.5 | $75.00 | Prepare for QA of checks; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/10/2012 | 2.1 | $262.50 | Review check date updates; Review Lien pull checks; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/10/2012 | 1.8 | $225.00 | Review reporting activities; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/11/2012 | 12.0 | $1,500.00 | Prep for QA of checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/11/2012 | 1.2 | $120.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/11/2012 | 3.9 | $487.50 | Review reporting activities; Review distribution activities; Review formatted documents; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/11/2012 | 9.0 | $1,350.00 | Prep for QA of checks; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/12/2012 | 3.5 | $437.50 | Review check samples; Review lien check pulls; Review check process; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/12/2012 | 0.3 | $30.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/12/2012 | 3.3 | $412.50 | Review reporting activities; Review distribution activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/12/2012 | 5.0 | $750.00 | QA of checks samples; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/13/2012 | 7.3 | $912.50 | Review live check samples; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/13/2012 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/13/2012 | 3.3 | $412.50 | Review reporting activities; Review distribution activities; Review mailing activities; |
| Paine, James | Project Supervisor | $100.00 | 12/13/2012 | 1.0 | $100.00 | Message code reporting; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/13/2012 | 8.0 | $1,200.00 | Perform onsite review of distribution checks; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/14/2012 | 16.2 | $2,025.00 | Review live check samples; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/14/2012 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/14/2012 | 1.8 | $225.00 | Review distribution activities; Review reporting activities; Review mailing activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 12/14/2012 | 17.0 | $2,550.00 | Onsite QA of distribution checks; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/17/2012 | 2.4 | $300.00 | Review check distribution information; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/17/2012 | 3.1 | $387.50 | Review distribution activities; Review reporting activities; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/18/2012 | 2.5 | $312.50 | Review claims processing; Lien matching; Review information for upcoming distribution; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/18/2012 | 3.4 | $425.00 | Review distribution activities; Review reporting activities; Review preparation for mailing activities; |
| Paine, James | Project Supervisor | $100.00 | 12/18/2012 | 0.4 | $40.00 | QA call logs; Message code reporting; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/19/2012 | 2.5 | $312.50 | Review print file for remails; Review QC signoffs for remail file; Review updates to website; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/19/2012 | 6.0 | $750.00 | Review distribution activities; Review reporting activities; Review project statistics; |
| Paine, James | Project Supervisor | $100.00 | 12/19/2012 | 0.1 | $10.00 | QA Mail Volume; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/20/2012 | 2.6 | $325.00 | Review rush NCOA; Review record updates for upcoming remailing; Review updated QC sign offs; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/20/2012 | 6.7 | $837.50 | Review distribution activities; Review reporting activities; Review project statistics; Review preparation for mailing activities; |
| Paine, James | Project Supervisor | $100.00 | 12/20/2012 | 0.2 | $20.00 | QA Mail Volume; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/21/2012 | 2.1 | $262.50 | Review upcoming remails of formerly undeliverable / unmailable records; Review status of claims processing; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 12/21/2012 | 1.6 | $200.00 | Review distribution activities; Review reporting activities; Review project statistics; |
| Ritter, Alisha | Project Supervisor | $100.00 | 12/21/2012 | 0.1 | $10.00 | Review email and call logs; Review mail volume; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/26/2012 | 2.2 | $275.00 | Review remail image signoffs; Review daily stats; Review weekly stats; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/26/2012 | 0.3 | $30.00 | QA mail intakes, call log, emails and scanning requests made via email; |



**Exhibit C to Invoice Number 14008**

**Quality Assurance**

**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 12/27/2012 | 3.9 | $487.50 | Review updates to entitlement tables; Review distribution table; Review new check information for distribution; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/27/2012 | 0.7 | $70.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA check reissue requests; |
| Bergquist, Robert | QA Project Manager | $125.00 | 12/28/2012 | 4.2 | $525.00 | Review check samples; Review status of claims for distribution; Review entitlements; Review updates to distribution information; Review pull information for CA and OK checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/28/2012 | 1.2 | $120.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| | | **Total Quality Assurance :** | | **174.0** | **$22,547.50** | |
| **Audit/Compliance** | | | | | | |
| Buck, Rhonda | Compliance Analyst | $135.00 | 12/03/2012 | 2.5 | $337.50 | OFAC/Watchlist review for IIM |
| Dato, Steven | Compliance Analyst | $135.00 | 12/03/2012 | 1.5 | $202.50 | Compliance OFAC Review |
| Glynn, Elizabeth | Compliance Analyst | $135.00 | 12/03/2012 | 3.5 | $472.50 | Compliance OFAC review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/03/2012 | 5.8 | $783.00 | Compliance OFAC review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/03/2012 | 1.2 | $240.00 | OFAC compliance. |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/20/2012 | 0.6 | $120.00 | Compliance review. |
| Dato, Steven | Compliance Analyst | $135.00 | 12/21/2012 | 3.5 | $472.50 | Compliance OFAC review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/21/2012 | 5.0 | $675.00 | Compliance OFAC review |
| Troyansky, Eugene | Compliance Analyst | $135.00 | 12/21/2012 | 3.1 | $418.50 | QA review of OFAC results for payments |
| Buck, Rhonda | Compliance Analyst | $135.00 | 12/27/2012 | 0.5 | $67.50 | OFAC/Watchlist Compliance review for IIM |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/27/2012 | 0.1 | $13.50 | Compliance Watchlist review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/27/2012 | 0.9 | $180.00 | OFAC compliance |
| Buck, Rhonda | Compliance Analyst | $135.00 | 12/28/2012 | 0.5 | $67.50 | OFAC/Watchlist Compliance review for IIM |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/28/2012 | 3.5 | $472.50 | Compliance OFAC review |
| | | **Total Audit/Compliance :** | | **32.2** | **$4,522.50** | |
| | | **Total Quality Assurance :** | | **206.2** | **$27,070.00** | |

Invoice 14008

Exhibit D



**Exhibit D to Invoice Number 14008**

**Systems Support**

**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haque, Nafizul | Sr. Systems Project Manager | $200.00 | 12/03/2012 | 0.4 | $80.00 | Update application. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/03/2012 | 0.5 | $117.50 | Review entitlements and OFAC; |
| Lommel, David | Systems Project Manager | $195.00 | 12/03/2012 | 7.5 | $1,462.50 | Updated entitlements based on OFAC results; data analysis and reporting; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/03/2012 | 2.0 | $200.00 | Prepared Weekly Status Report; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/03/2012 | 4.0 | $800.00 | Create check files. |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/03/2012 | 0.3 | $25.50 | Reviewed data for mailing; |
| Gudivada, Geetha Madhuri | Project Team Leader | $195.00 | 12/04/2012 | 1.5 | $292.50 | Review with operations and QA re: data report; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 12/04/2012 | 0.6 | $66.00 | Encrypted check files and posted to FTP site. |
| Lommel, David | Systems Project Manager | $195.00 | 12/04/2012 | 6.3 | $1,228.50 | Data analysis and reporting; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/04/2012 | 0.5 | $100.00 | Troubleshoot ClassLite questions; |
| Muhia, Moses | Data Analyst | $85.00 | 12/04/2012 | 0.9 | $76.50 | Created and updated mail data; |
| Ninh, Dat Q. | Systems Project Manager | $195.00 | 12/04/2012 | 0.9 | $175.50 | SQL Support: Mountain Band data investigation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/04/2012 | 0.5 | $42.50 | Provided mailing data spreadsheet; Restricted claim data; Communicated re: mailing data procedure; |
| Gudivada, Geetha Madhuri | Project Team Leader | $195.00 | 12/05/2012 | 0.2 | $39.00 | Update mail date for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 12/05/2012 | 6.0 | $1,170.00 | Data analysis; reporting of awards by state and tribe; |
| Muhia, Moses | Data Analyst | $85.00 | 12/05/2012 | 1.2 | $102.00 | Updated mail data; Applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/05/2012 | 0.2 | $17.00 | Provided count pieces of mail scheduled to go out; Communicated re: mailing data; |
| Lommel, David | Systems Project Manager | $195.00 | 12/06/2012 | 5.5 | $1,072.50 | Data analysis of estate data; reporting of class members by state and tribe; updates of additional tax ids based on November data; sent records for advanced address research; |
| Muhia, Moses | Data Analyst | $85.00 | 12/06/2012 | 2.2 | $187.00 | Created and updated mail data; Performed envelope merge; Performed advanced address search |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/06/2012 | 3.0 | $255.00 | Access to claim data; Updated address data; |
| Lommel, David | Systems Project Manager | $195.00 | 12/07/2012 | 4.0 | $780.00 | Data analysis; updates to data from November data load; |
| Muhia, Moses | Data Analyst | $85.00 | 12/07/2012 | 0.7 | $59.50 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/07/2012 | 1.3 | $110.50 | Updated address data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/10/2012 | 0.8 | $188.00 | Provide reports for counsel; |
| Mariconda, Philip | Data Analyst II | $100.00 | 12/10/2012 | 0.1 | $10.00 | Confirm revised data availability; |
| Muhia, Moses | Data Analyst | $85.00 | 12/10/2012 | 0.8 | $68.00 | Pulled numbers on expected mailing records; Updated data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/10/2012 | 0.5 | $50.00 | Prepared Weekly Statistics Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/10/2012 | 0.7 | $59.50 | Communicated re: settlement reporting; Provided settlement reports by State; Obtained database access to settlement reporting data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 12/11/2012 | 0.2 | $19.00 | IIM network update; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/11/2012 | 2.6 | $611.00 | Assist processing with reports and training; |
| Muhia, Moses | Data Analyst | $85.00 | 12/11/2012 | 1.6 | $136.00 | Created and updated mail data; Identify and removed duplicate and invalid records; Performed envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/11/2012 | 3.8 | $323.00 | Trained in reviewing claim related data; Updated entitlement data; Reviewed entitlement data; Met regarding entitlement data; Provided claim documentation PDF for review; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/12/2012 | 1.3 | $305.50 | Provide reports for entitlements; |
| Muhia, Moses | Data Analyst | $85.00 | 12/12/2012 | 0.9 | $76.50 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/12/2012 | 2.2 | $187.00 | Communicated re: entitlement data; Reviewed mailing data; Reviewed entitlement data; Provided information related to entitlement data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 12/13/2012 | 0.3 | $28.50 | Set up NitroPDF for C. Champoux; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/13/2012 | 1.2 | $282.00 | Provide reports and access for users; |
| Muhia, Moses | Data Analyst | $85.00 | 12/13/2012 | 1.6 | $136.00 | Created and updated mail data; Identify and removed duplicate and invalid records; Performed envelope merge; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/13/2012 | 1.9 | $161.50 | Reviewed data for claims bucket report; Restricted access to claim; Reviewed entitlement related data; Removed test data from system; Reviewed results of advanced address search; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/14/2012 | 1.6 | $376.00 | Provide reports for counsel; Provide support for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/14/2012 | 0.5 | $100.00 | Create positive pay file. |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/14/2012 | 0.5 | $42.50 | Updated data for mailing; Provided State entitlement data spreadsheet; Restricted claim data access; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/17/2012 | 6.0 | $1,110.00 | Reporting/Data Analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/17/2012 | 1.2 | $282.00 | Provide updates for claimants and processing; |
| Lommel, David | Systems Project Manager | $195.00 | 12/17/2012 | 2.5 | $487.50 | Data analysis; conference regarding future entitlements; |
| Mariconda, Philip | Data Analyst II | $100.00 | 12/17/2012 | 1.2 | $120.00 | Provide first draft of Weekly Report for Q.A.; |
| McIlquham, Brent | Sr. Systems Project Manager | $200.00 | 12/17/2012 | 2.5 | $500.00 | ClassLite programming for Admin Exclusion Reason; |
| Muhia, Moses | Data Analyst | $85.00 | 12/17/2012 | 0.4 | $34.00 | Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/17/2012 | 2.0 | $200.00 | Prepared Weekly Status Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/17/2012 | 1.3 | $110.50 | Reviewed entitlement data; Communicated re: entitlement data; Reviewed mailing related data; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| DeVault, Keith | Programmer Analyst | $185.00 | 12/18/2012 | 5.0 | $925.00 | Reporting/Data Analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/18/2012 | 2.4 | $564.00 | Provide updates for claimants and processing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/18/2012 | 1.2 | $102.00 | Created and updated mail data; |
| Saadi, Dana L. | Database Administrator | $150.00 | 12/18/2012 | 0.5 | $75.00 | Granted users access to the call center application. |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/18/2012 | 3.5 | $297.50 | Updated data for mailing; Prepared mailing data for printing; Loaded account update data; Updated entitlement related data; Communicated re: mailing data; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/19/2012 | 4.0 | $740.00 | Reporting/Data Analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/19/2012 | 2.1 | $493.50 | Provide data for entitlement; Provide data for mailings; Provide access for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/19/2012 | 1.6 | $136.00 | Pulled claimant data; updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/19/2012 | 9.0 | $900.00 | Daily Status Report Design and Development; |
| Saadi, Dana L. | Database Administrator | $150.00 | 12/19/2012 | 0.1 | $15.00 | Granted access to multiple people to the call center application |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/19/2012 | 6.7 | $569.50 | Provided data report; Generated print file for mailing; Met regarding project data updates; Updated project related data; Reviewed project related data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 12/20/2012 | 0.3 | $28.50 | Create distribution group and add members; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/20/2012 | 1.2 | $282.00 | Provide access for processing; Provide data for mailing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/20/2012 | 2.0 | $170.00 | Created and updated mail data; identified and removed duplicate and invalid records; performed envelope merge; applied message codes; performed advanced address search; updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/20/2012 | 7.5 | $750.00 | Daily Status Report Design and Development; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/20/2012 | 3.1 | $263.50 | Updated data for mailing; Prepared mailing data; Updated entitlement related data; Provided entitlement related data; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/21/2012 | 0.5 | $92.50 | Reporting/Data Analysis; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 12/21/2012 | 0.4 | $44.00 | Updated application |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/21/2012 | 3.2 | $752.00 | Provide report of claimants for counsel; Update system for online filing; Provide assistance for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/21/2012 | 0.6 | $51.00 | Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/21/2012 | 2.0 | $200.00 | Prepared Daily Status Report; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/21/2012 | 0.3 | $60.00 | Move positive pay program to production. |
| Saadi, Dana L. | Database Administrator | $150.00 | 12/21/2012 | 1.0 | $150.00 | Database support |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/21/2012 | 5.4 | $459.00 | Restricted claim related data; Updated address related data; Researched entitlement related data; Researched check related data; Updated data for mailing; Prepared mailing data for printing; Reviewed results of national change of address search; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/22/2012 | 2.0 | $200.00 | Prepared Daily Status Report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/26/2012 | 1.7 | $399.50 | Coordinate entitlement updates and requests; Assist with call center setup; |
| Lommel, David | Systems Project Manager | $195.00 | 12/26/2012 | 0.4 | $78.00 | Analyzed source data regarding class member escalation; |
| Muhia, Moses | Data Analyst | $85.00 | 12/26/2012 | 0.6 | $51.00 | Created and updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/26/2012 | 7.5 | $750.00 | Daily Statistics Report Design and Development; |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/26/2012 | 1.0 | $85.00 | Updated data related to entitlements; Reviewed entitlement related data; Updated mailing related data; Trained employee in updating mailing related data; Submitted data for national change of address search; |
| Chan, Derek T. | Network Administrator II | $95.00 | 12/27/2012 | 1.0 | $95.00 | Assist with email response setup; export email addresses for email response campaign; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/27/2012 | 1.5 | $352.50 | Update and review entitlements and OFAC; |
| Muhia, Moses | Data Analyst | $85.00 | 12/27/2012 | 1.6 | $136.00 | Assist in creating entitlements; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/27/2012 | 7.0 | $700.00 | Automation Infrastructure Development for IIM; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/27/2012 | 0.7 | $140.00 | Set up check stub for in-house print; Create check file. |
| Saadi, Dana L. | Database Administrator | $150.00 | 12/27/2012 | 0.2 | $30.00 | Granted database access to multiple people |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/27/2012 | 6.0 | $510.00 | Updated data for entitlement; Updated mailing related data; Prepared mailing data for check distribution; Prepared entitlement data for review; Met re: entitlement data; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 12/28/2012 | 0.1 | $11.00 | Updated mail date in database |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/28/2012 | 3.8 | $893.00 | Update application for call center search support; Review online and email requests; |
| Muhia, Moses | Data Analyst | $85.00 | 12/28/2012 | 1.2 | $102.00 | Performed AAS search; updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/28/2012 | 1.0 | $100.00 | Prepared Daily Status Report; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/28/2012 | 1.0 | $200.00 | Create check file; Create positive pay file. |
| Snyder, Jyota | Data Analyst I | $85.00 | 12/28/2012 | 7.7 | $654.50 | Updated data for e-mail distribution; Formatted e-mail layout; Sent test e-mail for review; Prepared database for e-mail distribution; Updated entitlement related data; Provided entitlement related data for review; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 12/28/2012 | 0.4 | $44.00 | Updated application |
| Lommel, David | Systems Project Manager | $195.00 | 12/29/2012 | 1.0 | $195.00 | Data analysis; |
| Newman, Stephen | Data Analyst II | $100.00 | 12/29/2012 | 1.0 | $100.00 | Prepared Daily Status Report; |
| Sommer, Andrew | Senior Management | $295.00 | 12/29/2012 | 1.4 | $413.00 | Configuration; |



**Period from 12/1/2012 to 12/31/2012**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/30/2012 | 1.4 | $329.00 | Provide stats for counsel; |
| | | **Total Systems Support :** | | **205.2** | **$29,152.00** | |