

**People. Power. Performance.™**

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/9/2013 | 14421 |
| PERIOD START | THROUGH DATE |
| 3/1/2013 | 3/31/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 331 | $0.45 each | $148.95 |
|     Electronic | 29,670 | $0.08 each | $2,373.60 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 1,067 | $0.65 each | $693.55 |
| C. Process Undeliverable Mail | 609 | $0.25 each | $152.25 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim. | 9,373.3 Hrs. | $102.48 Avg. Hourly Rate | $960,571.50 |
| B. Scan Mail | 563,739 | $0.12 each | $67,648.68 |
| C. Prep Mail | 2,199.1 Hrs. | $45.00 per hour | $98,959.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 653 | $1.50 per box per month | $979.50 |
|     Electronic | 2,197,050 | $0.008 per image/record per month | $16,487.86 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 575,870 | $0.26 per minute | $149,726.20 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 20,115.5 Hrs. | $45.00 per hour | $905,197.50 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring and other call center management activities. | 2,058.5 Hrs. | $121.91 Avg. Hourly Rate | $250,949.50 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $34,552.20.



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **<u>Fees</u>** | | | |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.3 Hrs. | $125.00<br>Avg. Hourly Rate | $162.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 236 | $0.65 each | $153.40 |
| B. Check Reissues | 1,483 | $0.95 each | $1,408.85 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants; Interior; the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds, handle subpoena/liens, and other project management activities. | 316.0 Hrs. | $225.78<br>Avg. Hourly Rate | $71,346.00 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; and other quality assurance activities. | 236.0 Hrs. | $122.55<br>Avg. Hourly Rate | $28,922.50 |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution, and other systems support activities. | 242.7 Hrs. | $168.54 Avg. Hourly Rate | $40,905.00 |
| **Total Fees** | | | **$2,596,786.84** |
| **Project Expense Total** | | | **$52,183.92** |
| **Total Fees and Project Expenses** | | | **$2,648,970.76** |
| Outstanding Balance Prior Invoice 14357 | | | $5,949,969.40 |
| Outstanding Balance Prior Invoice 14358 | | | $3,591,534.55 |
| **Grand Total** | | | **$12,190,474.71** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: March 1, 2013 through March 31, 2013 | |
| IVR Translations | $2,174.77 |
| Messenger/Courier | $486.58 |
| Postage | $6,299.42 |
| NCOA Searches | $200.00 |
| Goodwin Procter LLP Consulting Services (Subpoena/Lien work) | $43,023.15 |
| **Total:** | $52,183.92 |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168234<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 14421

Exhibit A



# GCG

## Exhibit A to Invoice Number 14421

### Management of Call Center

Period from 3/1/2013 to 3/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/01/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/01/2013 | 6.1 | $1,525.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/01/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/01/2013 | 3.6 | $288.00 | General Management and Oversight of Contact Center; |
| Guckey, Brandon | Call Center Manager | $125.00 | 03/01/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Jones, Susan | Data Analyst I | $85.00 | 03/01/2013 | 2.2 | $187.00 | General Management and Oversight of Contact Center; |
| Kanagy, Kassandra | Command Center Analyst | $100.00 | 03/01/2013 | 4.0 | $400.00 | Assistance with Contact Center project services; |
| Kies, Craig | Human Resources Manager | $125.00 | 03/01/2013 | 3.2 | $400.00 | Support to Contact Center; |
| Long, Tieauna | Project Manager | $125.00 | 03/01/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Command Center Analyst | $100.00 | 03/01/2013 | 3.0 | $300.00 | Management of IBM Call center; |
| Pfeiffer, Jacquie | Administrative Assistant | $125.00 | 03/01/2013 | 6.5 | $812.50 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $55.00 | 03/01/2013 | 1.3 | $71.50 | Support to Contact Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 03/01/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $125.00 | 03/01/2013 | 3.3 | $412.50 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $150.00 | 03/01/2013 | 6.8 | $1,020.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Bosley, Erika | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/01/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $125.00 | 03/01/2013 | 7.2 | $900.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Henderson, Harlan | Sr. QA Supervisor | $120.00 | 03/01/2013 | 4.5 | $540.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Pugh, Myesha | QA Supervisor | $115.00 | 03/01/2013 | 1.0 | $115.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/01/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/04/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Ass't VP Operations | $110.00 | 03/04/2013 | 7.5 | $825.00 | Management of IBM Call Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/04/2013 | 6.2 | $1,550.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/04/2013 | 3.5 | $152.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/04/2013 | 3.6 | $288.00 | General Management and Oversight of Contact Center; |
| Guckey, Brandon | Call Center Manager | $125.00 | 03/04/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/04/2013 | 2.5 | $250.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 03/04/2013 | 1.7 | $212.50 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 03/04/2013 | 7.5 | $937.50 | Management of IBM Call Center; |
| Long, Tieauna | Command Center Analyst | $100.00 | 03/04/2013 | 3.4 | $340.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/04/2013 | 5.5 | $687.50 | Management of IBM Call Center; |
| Persad, Sampeet | Sr. Project Manager | $150.00 | 03/04/2013 | 3.4 | $510.00 | Management of IBM Call Center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 03/04/2013 | 3.9 | $214.50 | Support to Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/04/2013 | 7.4 | $1,110.00 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Henderson, Harlan | Sr. QA Supervisor | $100.00 | 03/04/2013 | 7.0 | $700.00 | QA for the call center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/04/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/05/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 03/05/2013 | 7.5 | $825.00 | Management of IBM Call Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/05/2013 | 6.1 | $1,525.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/05/2013 | 3.7 | $370.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/05/2013 | 1.9 | $152.00 | General Management and Oversight of Contact Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 03/05/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/05/2013 | 4.0 | $400.00 | Management of IBM Call Center; |

# Management of Call Center

Period from 3/1/2013 to 3/31/2013

ITM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 03/05/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 03/05/2013 | 7.5 | $937.50 | Management of IBM Call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 03/05/2013 | 0.8 | $80.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/05/2013 | 6.5 | $812.50 | Management of IBM Call Center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 03/05/2013 | 2.8 | $420.00 | Management of Call Center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 03/05/2013 | 2.7 | $148.50 | Support to Contact Center; |
| Sacker, Andrew | Call Center Manager | $125.00 | 03/05/2013 | 1.8 | $225.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/05/2013 | 6.9 | $1,035.00 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 03/05/2013 | 7.4 | $925.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Edwards, Moconjeye | Sr. QA Supervisor | $120.00 | 03/05/2013 | 4.3 | $516.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Sah, Peter | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Stephens, Tamarilin | Quality Analyst, Call Center | $100.00 | 03/05/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/06/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 03/06/2013 | 7.5 | $825.00 | Management of IBM Call Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/06/2013 | 6.3 | $1,575.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/06/2013 | 1.0 | $100.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/06/2013 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 03/06/2013 | 2.5 | $312.50 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/06/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 03/06/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 03/06/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Long, Teauana | Command Center Analyst | $100.00 | 03/06/2013 | 2.0 | $200.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/06/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 03/06/2013 | 2.4 | $360.00 | Management of Call Center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 03/06/2013 | 1.8 | $99.00 | Support to Contact Center; |
| Sacker, Andrew | Call Center Manager | $125.00 | 03/06/2013 | 2.0 | $250.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/06/2013 | 7.3 | $1,095.00 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 03/06/2013 | 7.3 | $912.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Edwards, Moconjeye | Sr. QA Supervisor | $120.00 | 03/06/2013 | 2.5 | $300.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/06/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/07/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/07/2013 | 6.0 | $1,500.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/07/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/07/2013 | 2.2 | $176.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/07/2013 | 4.2 | $420.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 03/07/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 03/07/2013 | 8.5 | $1,062.50 | Management of IBM Call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 03/07/2013 | 2.0 | $200.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/07/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 03/07/2013 | 1.2 | $66.00 | Support to Contact Center; |
| Sacker, Andrew | Call Center Manager | $125.00 | 03/07/2013 | 1.7 | $212.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/07/2013 | 7.8 | $1,170.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 03/07/2013 | 7.4 | $925.00 | Manage QA Team; |

# Exhibit A to Invoice Number 14421

## Management of Call Center

Period from 3/1/2013 to 3/31/2013

IBM Bisulue Pepinu Cobelt, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crane, Alissa | QA Supervisor | $115.00 | 03/07/2013 | 7.1 | $816.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Mocosipye | Sr. QA Supervisor | $120.00 | 03/07/2013 | 3.8 | $456.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/07/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/07/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/08/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/08/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/08/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Kenny, Kassandra | Human Resource Manager | $125.00 | 03/08/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 03/08/2013 | 7.5 | $937.50 | Management of IBM Call center; |
| Long, Tenama | Command Center Analyst | $100.00 | 03/08/2013 | 2.3 | $230.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/08/2013 | 7.0 | $875.00 | Management of IBM Call Center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 03/08/2013 | 0.5 | $27.50 | Support to Contact Center; |
| Noble, Melissa | Call Center Manager | $125.00 | 03/08/2013 | 1.3 | $162.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/08/2013 | 8.2 | $1,230.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/08/2013 | 7.2 | $900.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/08/2013 | 7.5 | $862.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocosipye | Sr. QA Supervisor | $120.00 | 03/08/2013 | 4.0 | $480.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 03/08/2013 | 1.0 | $115.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/08/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/11/2013 | 2.4 | $480.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/11/2013 | 6.0 | $1,500.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/11/2013 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/11/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kenny, Kassandra | Human Resource Manager | $125.00 | 03/11/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 03/11/2013 | 7.7 | $962.50 | Management of IBM Call center; |
| Long, Tenama | Command Center Analyst | $100.00 | 03/11/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/11/2013 | 7.3 | $912.50 | Management of IBM Call Center; |
| Noble, Melissa | Call Center Manager | $125.00 | 03/11/2013 | 1.8 | $225.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/11/2013 | 7.4 | $1,110.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/11/2013 | 7.4 | $925.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/11/2013 | 4.5 | $517.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Mocosipye | Sr. QA Supervisor | $120.00 | 03/11/2013 | 4.5 | $540.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 03/11/2013 | 6.2 | $713.00 | Supervisory Assistance to Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/11/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/12/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |



# Exhibit A to Invoice Number 14421

## Management of Call Center

Period from 3/1/2013 to 3/31/2013

IIM Etunler Pepion Cobelli, et al., v. Ken Saltazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/12/2013 | 6.2 | $1,550.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/12/2013 | 2.4 | $192.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/12/2013 | 2.4 | $240.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/12/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 03/12/2013 | 7.9 | $987.50 | Management of IIM Call Center; |
| Long, Tatauna | Command Center Analyst | $100.00 | 03/12/2013 | 2.2 | $220.00 | Management of IIM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/12/2013 | 6.8 | $850.00 | Management of IIM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/12/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/12/2013 | 6.9 | $1,035.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/12/2013 | 7.3 | $912.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Crow, Andrew | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/12/2013 | 4.6 | $552.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $115.00 | 03/12/2013 | 6.2 | $713.00 | Supervisory Assistance to Call Center; |
| Pugh, Myesha | QA Supervisor | $100.00 | 03/12/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Stephens, Tamieson | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Utnar, Cristin | Quality Analyst, Call Center | $100.00 | 03/12/2013 | 5.7 | $570.00 | Quality Call Monitoring; |
| Buchman, William Troy | Sr. Systems Project Manager | $200.00 | 03/13/2013 | 2.2 | $440.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/13/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/13/2013 | 2.1 | $168.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/13/2013 | 2.5 | $250.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/13/2013 | 3.5 | $437.50 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 03/13/2013 | 7.2 | $900.00 | Management of IIM Call Center; |
| Long, Tatauna | Command Center Analyst | $100.00 | 03/13/2013 | 3.0 | $300.00 | Management of IIM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/13/2013 | 6.4 | $800.00 | Management of IIM Call Center; |
| Pfeffer, Jacquie | Administrative Assistant | $55.00 | 03/13/2013 | 0.4 | $22.00 | Support to Contact Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/13/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/13/2013 | 7.6 | $1,140.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/13/2013 | 8.1 | $1,012.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Crow, Andrew | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 03/13/2013 | 4.2 | $504.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $115.00 | 03/13/2013 | 4.6 | $529.00 | Supervisory Assistance to Call Center; |
| Pugh, Myesha | QA Supervisor | $100.00 | 03/13/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Stephens, Tamieson | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Utnar, Cristin | Quality Analyst, Call Center | $100.00 | 03/13/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Buchman, William Troy | Sr. Systems Project Manager | $200.00 | 03/14/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/14/2013 | 6.4 | $1,600.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/14/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/14/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 03/14/2013 | 7.5 | $937.50 | Management of IIM Call Center; |
| Long, Tatauna | Command Center Analyst | $100.00 | 03/14/2013 | 2.4 | $240.00 | Management of IIM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/14/2013 | 7.6 | $950.00 | Management of IIM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/14/2013 | 1.7 | $212.50 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/14/2013 | 7.2 | $1,080.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Cardona, Harold | QA Project Manager | $125.00 | 03/14/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $120.00 | 03/14/2013 | 3.6 | $552.00 | Quality Call Monitoring; |
| Edwards, Mocoupwe | Sr. QA Supervisor | $120.00 | 03/14/2013 | 4.6 | $552.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Nophe, Melissa | Quality Analyst, Call Center | $115.00 | 03/14/2013 | 6.0 | $690.00 | Supervisory Assistance to Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Sauk, Peter | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/14/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/15/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 03/15/2013 | 6.3 | $1,575.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/15/2013 | 2.0 | $200.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/15/2013 | 1.8 | $144.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/15/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 03/15/2013 | 1.5 | -$187.50 | Support to Contact Center; |
| Kitc, Craig | Project Manager | $125.00 | 03/15/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Long, Teeauna | Command Center Analyst | $100.00 | 03/15/2013 | 2.3 | $230.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/15/2013 | 6.7 | $837.50 | Management of IBM Call Center; |
| Snober, Andrew | Call Center Manager | $125.00 | 03/15/2013 | 1.0 | $125.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/15/2013 | 7.6 | $1,140.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Bookley, Keisha | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/15/2013 | 8.3 | $1,037.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.2 | $330.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Mocoupwe | Sr. QA Supervisor | $120.00 | 03/15/2013 | 4.4 | $528.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 5.7 | $570.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Nophe, Melissa | Quality Analyst, Call Center | $115.00 | 03/15/2013 | 6.4 | $735.00 | Supervisory Assistance to Call Center; |
| Sauk, Peter | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/18/2013 | 2.1 | $420.00 | General Management and Oversight of Contact Center; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 03/18/2013 | 6.2 | $1,550.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/18/2013 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/18/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 03/18/2013 | 3.7 | $462.50 | Support to Contact Center; |
| Kitc, Craig | Project Manager | $125.00 | 03/18/2013 | 7.5 | $937.50 | Management of IBM Call Center; |
| Long, Teeauna | Command Center Analyst | $100.00 | 03/18/2013 | 2.3 | $230.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/18/2013 | 6.9 | $862.50 | Management of IBM Call Center; |
| Snober, Andrew | Call Center Manager | $125.00 | 03/18/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/18/2013 | 8.2 | $1,220.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Bookley, Keisha | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/18/2013 | 8.9 | $1,112.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $115.00 | 03/18/2013 | 6.9 | $793.50 | Manage QA Team; |
| Edwards, Mocoupwe | QA Supervisor | $100.00 | 03/18/2013 | 2.2 | $220.00 | Manage QA Team; |
| Henderson, Harlan | Sr. QA Supervisor | $120.00 | 03/18/2013 | 4.2 | $504.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Sauk, Peter | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 3.3 | $330.00 | Quality Call Monitoring; |

# Management of Call Center

GCG

Period from 3/1/2013 to 3/31/2013

IBM Envidse Pepino Cobolt, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 03/18/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/19/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/19/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/19/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/19/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 03/19/2013 | 7.0 | $875.00 | Management of IBM Call center; |
| Long, Teaunna | Command Center Analyst | $100.00 | 03/19/2013 | 1.6 | $160.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/19/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Sadter, Andrew | Call Center Manager | $125.00 | 03/19/2013 | 1.4 | $175.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/19/2013 | 7.9 | $1,185.00 | Management of IBM Call Center; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/19/2013 | 7.3 | $912.50 | Management of IBM Call Center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/19/2013 | 6.8 | $782.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stab, Peter | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarilin | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 03/19/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/20/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/20/2013 | 6.3 | $1,575.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/20/2013 | 2.1 | $210.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/20/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/20/2013 | 2.4 | $300.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 03/20/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Long, Teaunna | Command Center Analyst | $100.00 | 03/20/2013 | 1.3 | $130.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/20/2013 | 7.4 | $925.00 | Management of IBM Call Center; |
| Sadter, Andrew | Call Center Manager | $125.00 | 03/20/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/20/2013 | 6.7 | $1,005.00 | Management of IBM Call Center; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/20/2013 | 8.4 | $1,050.00 | Management of IBM Call Center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/20/2013 | 6.8 | $782.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Stab, Peter | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Stephens, Tamarilin | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 03/20/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/21/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/21/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/21/2013 | 2.0 | $200.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/21/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 03/21/2013 | 2.6 | $325.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 03/21/2013 | 8.0 | $1,000.00 | Management of IBM Call center; |
| Long, Teaunna | Command Center Analyst | $100.00 | 03/21/2013 | 1.5 | $150.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/21/2013 | 7.6 | $950.00 | Management of IBM Call Center; |
| Sadter, Andrew | Call Center Manager | $125.00 | 03/21/2013 | 1.4 | $175.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/21/2013 | 6.4 | $960.00 | Management of IBM Call Center; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/21/2013 | 7.2 | $900.00 | Management of IBM Call Center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 6.2 | $620.00 | Quality Call Monitoring; |

$P_{xxx} 6_{xx} 9$

GCG

Exhibit A to Invoice Number 14421

## Management of Call Center

Period from 3/1/2013 to 3/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crane, Alissa | QA Supervisor | $115.00 | 03/21/2013 | 6.6 | $759.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ubner, Channin | Quality Analyst, Call Center | $100.00 | 03/21/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/22/2013 | 1.9 | $380.00 | General Management and Oversight of IBM Call Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/22/2013 | 6.0 | $1,500.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/22/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/22/2013 | 1.7 | $136.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/22/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resource Manager | $125.00 | 03/22/2013 | 2.4 | $300.00 | Support to Contact Center; |
| Kizc, Craig | Project Manager | $125.00 | 03/22/2013 | 5.5 | $687.50 | Management of IBM Call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 03/22/2013 | 1.7 | $170.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/22/2013 | 3.2 | $412.50 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/22/2013 | 1.3 | $162.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/22/2013 | 7.5 | $1,125.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/22/2013 | 7.9 | $987.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/22/2013 | 6.5 | $747.50 | Manage QA Team; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/22/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/25/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/25/2013 | 6.0 | $1,500.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/25/2013 | 2.5 | $250.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/25/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/25/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resource Manager | $125.00 | 03/25/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kizc, Craig | Project Manager | $125.00 | 03/25/2013 | 4.3 | $537.50 | Management of IBM Call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/25/2013 | 8.6 | $1,075.00 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/25/2013 | 0.6 | $75.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/25/2013 | 8.3 | $1,037.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/25/2013 | 6.8 | $782.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Edwards, Mocouljaye | Sr. QA Supervisor | $120.00 | 03/25/2013 | 4.0 | $480.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ubner, Channin | Quality Analyst, Call Center | $100.00 | 03/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/26/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/26/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/26/2013 | 2.0 | $200.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/26/2013 | 1.4 | $112.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/26/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Command Center Analyst | $125.00 | 03/26/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kizc, Craig | Project Manager | $125.00 | 03/26/2013 | 6.9 | $862.50 | Management of IBM Call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 03/26/2013 | 1.2 | $120.00 | Management of IBM Call Center; |



# Management of Call Center

Period from 3/1/2013 to 3/31/2013

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| O'Gorman, Irene | Project Manager | $125.00 | 03/26/2013 | 5.9 | $737.50 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/26/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Bodley, Krisha | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/26/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/26/2013 | 6.7 | $770.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr. QA Supervisor | $120.00 | 03/26/2013 | 4.0 | $480.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Stephens, Tamatllin | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/26/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/27/2013 | 1.5 | $187.50 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/27/2013 | 6.3 | $1,575.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/27/2013 | 1.5 | $150.00 | Management of IBM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/27/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/27/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kasapp, Kassandra | Human Resource Manager | $125.00 | 03/27/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kist, Craig | Project Analyst | $125.00 | 03/27/2013 | 5.2 | $650.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/27/2013 | 7.7 | $962.50 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/27/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/27/2013 | 7.4 | $925.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Crane, Alissa | QA Supervisor | $115.00 | 03/27/2013 | 2.0 | $230.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr. QA Supervisor | $120.00 | 03/27/2013 | 4.5 | $540.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $115.00 | 03/27/2013 | 1.0 | $115.00 | Quality Call Monitoring; |
| Saah, Peter | QA Supervisor | $100.00 | 03/27/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Stephens, Tamatllin | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/27/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/28/2013 | 2.3 | $460.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/28/2013 | 6.1 | $1,525.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 03/28/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 03/28/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kasapp, Kassandra | Human Resource Manager | $125.00 | 03/28/2013 | 2.2 | $275.00 | Support to Contact Center; |
| Kist, Craig | Project Manager | $125.00 | 03/28/2013 | 3.2 | $400.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 03/28/2013 | 4.9 | $612.50 | Management of IBM Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 03/28/2013 | 0.8 | $100.00 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/28/2013 | 7.2 | $900.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr. QA Supervisor | $120.00 | 03/28/2013 | 4.1 | $492.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 03/28/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/29/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/29/2013 | 2.0 | $500.00 | General Management and Oversight of Contact Center; |

**GCG**

# Exhibit A to Invoice Number 14421

## Management of Call Center

Period from 3/1/2013 to 3/31/2013

ITM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/29/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/29/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Klos, Craig | Project Manager | $125.00 | 02/29/2013 | 6.5 | $812.50 | Management of IBM Call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 02/29/2013 | 5.7 | $712.50 | Management of IBM Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/29/2013 | 7.9 | $987.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Edwards, Mccoippee | Sr. QA Supervisor | $120.00 | 02/29/2013 | 3.8 | $456.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 02/29/2013 | 3.9 | $390.00 | Quality Call Monitoring; |

**Total Management of Call Center :** 2,658.50 $250,949.50

Invoice 14421

Exhibit B



# Exhibit B to Invoice Number 14421

## Project Management

Period from 3/1/2013 to 3/31/2013

IIM Etosio Pepion Cobell, et al., v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/01/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 03/01/2013 | 0.4 | $90.00 | Review fraudulent procurement attempts against the settlement account. Review the activity update; provided to Operations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/01/2013 | 6.9 | $1,552.50 | Project supervision; correspondence with counsel; research and review of client; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/01/2013 | 0.6 | $177.00 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/01/2013 | 0.2 | $29.00 | Daily stats; |
| Shaw, Karen | Source Management | $295.00 | 03/01/2013 | 0.4 | $118.00 | Work on 3 Affiliated Tribes matter; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 03/01/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/02/2013 | 2.1 | $619.50 | Overall project management/direction; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/03/2013 | 0.4 | $118.00 | Overall project management/direction; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/04/2013 | 0.8 | $120.00 | Update check activity log and void file, check copy; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/04/2013 | 0.4 | $40.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 03/04/2013 | 0.7 | $157.50 | Monitor the activity reporting and the production of the check return print. Work with Operations concerning an affidavit of fraud. Review a check collection notice with Chase operations received from Chase; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/04/2013 | 4.3 | $967.50 | Project supervision; claims processing management; correspondence with counsel; preparation for DC meeting; |
| Freymann, Louise | Paralegal | $100.00 | 03/04/2013 | 4.2 | $420.00 | Review and research lines; |
| Hagen, Lawn C. | Project Supervisor | $180.00 | 03/04/2013 | 0.4 | $72.00 | Prepare in weekly stats generation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/04/2013 | 2.2 | $649.00 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/04/2013 | 0.9 | $90.00 | Daily stats; project strategy meeting; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 03/04/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/05/2013 | 0.8 | $120.00 | Update check activity log and void file, check status and inquiry, check copy; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/05/2013 | 0.6 | $60.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/05/2013 | 4.9 | $1,102.50 | Project supervision, claims processing management; correspondence with counsel; preparation for DC meeting; |
| Freymann, Louise | Paralegal | $100.00 | 03/05/2013 | 5.7 | $570.00 | Review and research lines; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/05/2013 | 4.1 | $1,209.50 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/05/2013 | 0.2 | $20.00 | Daily stats; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/06/2013 | 0.8 | $130.00 | Update check activity log, check copies; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/06/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvalec, Kenneth | Sr. Director, Operations | $225.00 | 03/06/2013 | 0.4 | $90.00 | Monitor the check release requests and the daily check exceptions at the bank; |
| Castaneda, Lori | Sr. Director, Banking and Distribution | $225.00 | 03/06/2013 | 3.9 | $877.50 | Project supervision; claims processing management; correspondence with counsel; preparation for DC meeting; |
| Freymann, Louise | Paralegal | $100.00 | 03/06/2013 | 5.5 | $550.00 | Review and research lines; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/06/2013 | 3.1 | $914.50 | Provide support information per request; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/06/2013 | 0.2 | $20.00 | Daily stats; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/07/2013 | 0.6 | $90.00 | Update check activity log, check inquiry, check copies; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/07/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 03/07/2013 | 0.2 | $45.00 | Monitor the clearing and production of additional check exissions; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/07/2013 | 6.1 | $1,372.50 | Project supervision; claims processing management; correspondence with counsel; preparation for DC meeting; |
| Freymann, Louise | Paralegal | $100.00 | 03/07/2013 | 1.5 | $150.00 | Review and research lines; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/07/2013 | 3.1 | $914.50 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/07/2013 | 0.2 | $20.00 | Daily stats; |
| DiTieri, Karen | Sr. Project Administrator | $85.00 | 03/08/2013 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Keough, Jennifer | Project Supervisor | $150.00 | 03/08/2013 | 0.8 | $120.00 | Update check activity log, void file, check copies; |
| Kolarcik, Dylan | Project Manager | $100.00 | 03/08/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/08/2013 | 6.2 | $1,395.00 | Prepare for meeting with Special Master; processing claims supervision; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/08/2013 | 0.8 | $236.00 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/08/2013 | 0.2 | $20.00 | Daily stats; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 03/09/2013 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/09/2013 | 3.9 | $1,150.50 | Overall project management/direction; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/11/2013 | 0.7 | $105.00 | Update check activity log and check copies; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/11/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 03/11/2013 | 5.9 | $1,327.50 | Overall project management; prepare for meeting with Special Master; |
| Engle, Ramsey | Project Manager | $125.00 | 03/11/2013 | 1.1 | $137.50 | Meeting w/project team re: deficiency letters & deduplication efforts; |
| Freymann, Louise | Paralegal | $100.00 | 03/11/2013 | 2.5 | $250.00 | Review and research lines; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/11/2013 | 0.8 | $236.00 | Overall project management/direction; |
| McPherson, Dawn | Project Supervisor | $100.00 | 03/11/2013 | 0.2 | $20.00 | Daily stats; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/12/2013 | 0.2 | $30.00 | Update check activity log; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 03/12/2013 | 0.8 | $80.00 | Create positive pay file, encrypt, post to bank ftp site and verify successful transmission; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 03/12/2013 | 0.2 | $45.00 | Review/discuss a collection notice with the Bank; |

Page 1 of 3


# Project Management

Period from 3/1/2013 to 3/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Project Management

| Name | Title | Date | Rate | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramzey | Project Manager | 03/12/2013 | $125.00 | 0.8 | $100.00 | Coordinate deduplication efforts, communications re: same; |
| Freymann, Louise | Paralegal | 03/12/2013 | $100.00 | 4.0 | $400.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | 03/12/2013 | $295.00 | 3.7 | $1,091.50 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/12/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| DiTiri, Karen | Sr. Project Manager | 03/12/2013 | $150.00 | 0.9 | $135.00 | Update check activity log, check copies; |
| Kolarcik, Dylan | Project Supervisor | 03/13/2013 | $100.00 | 0.4 | $40.00 | Create positive pay file, encrypt, post to bank ftp site and verify successful transmission; |
| Kuvske, Kenneth | Sr. Director, Banking and Distribution | 03/13/2013 | $225.00 | 0.3 | $67.50 | Discuss the processing of Affidavits of Fraud for this project with Operations; |
| Freymann, Louise | Paralegal | 03/13/2013 | $100.00 | 0.5 | $50.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | 03/13/2013 | $295.00 | 1.9 | $560.50 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/13/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Alatk, Gaetano S. | Director, Banking | 03/14/2013 | $200.00 | 0.5 | $100.00 | Account research; |
| Arnbov, Anna | Project Supervisor | 03/14/2013 | $100.00 | 0.1 | $10.00 | Positive payee verification; |
| DiTiri, Karen | Sr. Project Manager | 03/14/2013 | $150.00 | 0.6 | $90.00 | Update check activity log, check copies; |
| Engler, Ramzey | Project Manager | 03/14/2013 | $125.00 | 0.5 | $62.50 | Coordinate deduplication efforts, communications re: same; |
| Freymann, Louise | Paralegal | 03/14/2013 | $100.00 | 1.5 | $150.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | 03/14/2013 | $295.00 | 0.9 | $265.50 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/14/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Zola, Neil | Senior Management | 03/14/2013 | $295.00 | 1.3 | $383.50 | Preparing for DC Summit; |
| Keuton, Shaniqee | Sr. Administrative Assistant | 03/14/2013 | $100.00 | 0.2 | $20.00 | Prepare IBM mail materials; |
| DiTiri, Karen | Sr. Project Manager | 03/14/2013 | $150.00 | 3.0 | $165.00 | Photocopying and binder prep task; |
| Freymann, Louise | Paralegal | 03/15/2013 | $150.00 | 0.5 | $75.00 | Update check activity log, bank of deposit requests; |
| Keough, Jennifer | Chief Operating Officer | 03/15/2013 | $295.00 | 4.6 | $1,357.00 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/15/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Zola, Neil | Senior Management | 03/15/2013 | $295.00 | 1.0 | $295.00 | Reviewed docs in preparation for DC Summit; |
| Aitanco, Lisa | Project Supervisor | 03/15/2013 | $100.00 | 0.2 | $20.00 | FedEx shipment request; |
| Keough, Jennifer | Chief Operating Officer | 03/16/2013 | $295.00 | 5.2 | $1,534.00 | Overall project management/direction; |
| Audoven, Milo | Web and Graphics Designer | 03/17/2013 | $125.00 | 1.3 | $162.50 | Assist A.Keough re: presentation for Special Master meeting; |
| Alaik, Gaetano S. | Chief Operating Officer | 03/17/2013 | $295.00 | 11.1 | $3,274.50 | Overall project management/direction; |
| Director, Banking | Director, Banking | 03/18/2013 | $200.00 | 0.5 | $100.00 | Printed check stubs; |
| Arnbov, Anna | Project Supervisor | 03/18/2013 | $100.00 | 1.4 | $140.00 | Positive payee verification; Worked on Affidavit of Fraud; Provided check copies; |
| DiTiri, Karen | Sr. Project Manager | 03/18/2013 | $150.00 | 1.8 | $270.00 | Update check activity log, check inquiry; |
| Kuvske, Kenneth | Sr. Director, Banking and Distribution | 03/18/2013 | $225.00 | 0.4 | $90.00 | Log and review affidavits of Fraud received from claimant's for follow-up; |
| Castaneda, Lori | Sr. Director, Operations | 03/18/2013 | $225.00 | 9.2 | $2,070.00 | Overall project management; prepare for meeting with Special Master; |
| Keough, Jennifer | Chief Operating Officer | 03/18/2013 | $295.00 | 12.2 | $3,599.00 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/18/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Shaar, Karen | Senior Management | 03/18/2013 | $295.00 | 0.6 | $177.00 | Review of documents from TX, IN, Tribal courts; |
| Zola, Neil | Senior Management | 03/18/2013 | $295.00 | 6.5 | $1,917.50 | Travel to DC, prep for Special Master Summit; |
| Aitanco, Lisa | Project Supervisor | 03/18/2013 | $100.00 | 0.1 | $10.00 | Update mail log; |
| Nguyen, Samantha | Project Supervisor | 03/18/2013 | $100.00 | 0.1 | $10.00 | Monitoring of graphicz log for completion of website/formatting updates; |
| DiTiri, Karen | Sr. Project Manager | 03/19/2013 | $150.00 | 2.9 | $435.00 | Stale date check inquiry, check activity log, check copies, bank of deposit and encoding errors; |
| Kolarcik, Dylan | Project Supervisor | 03/19/2013 | $100.00 | 0.4 | $40.00 | Receive positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvske, Kenneth | Sr. Director, Banking and Distribution | 03/19/2013 | $225.00 | 8.0 | $1,800.00 | Meeting with Special Master; information set up for IBM; call with team; |
| Keough, Jennifer | Chief Operating Officer | 03/19/2013 | $295.00 | 11.8 | $3,481.00 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/19/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Zola, Neil | Senior Management | 03/19/2013 | $295.00 | 7.0 | $2,065.00 | Attend all day meeting with Special Master and parties; |
| Aitanco, Lisa | Project Supervisor | 03/19/2013 | $100.00 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Freymann, Louise | Paralegal | 03/20/2013 | $100.00 | 0.50 | $50.00 | Review and Research Liens; |
| Arnbov, Anna | Project Supervisor | 03/20/2013 | $100.00 | 0.5 | $50.00 | Worked on four affidavits; |
| Aitanco, Lisa | Project Supervisor | 03/20/2013 | $150.00 | 0.6 | $90.00 | Check activity log, check copy, and bank of deposit request; |
| DiTiri, Karen | Sr. Project Manager | 03/20/2013 | $150.00 | 0.6 | $60.00 | Receive positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kolarcik, Dylan | Project Supervisor | 03/20/2013 | $225.00 | 0.3 | $67.50 | Log and review of Fraud received from claimant's for follow-up; |
| Kuvske, Kenneth | Sr. Director, Banking and Distribution | 03/20/2013 | $225.00 | 4.6 | $1,035.00 | Project supervision; correspondence with counsel; escalated call; |
| Keough, Jennifer | Chief Operating Officer | 03/20/2013 | $295.00 | 11.4 | $3,363.00 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | 03/20/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Zola, Neil | Senior Management | 03/20/2013 | $295.00 | 2.5 | $737.50 | Travel back to New York; |
| Freymann, Louise | Project Supervisor | 03/20/2013 | $100.00 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Aitanco, Lisa | Paralegal | 03/20/2013 | $100.00 | 0.50 | $50.00 | Review and Research Liens; |
| Cahnang, Cnista | Sr. Project Administrator | 03/20/2013 | $85.00 | 0.1 | $8.50 | Create a queue creation report for J.Keough; |
| Freymann, Louise | Paralegal | 03/20/2013 | $100.00 | 0.50 | $50.00 | Review and Research Liens; |



## Project Management

Period from 2/1/2013 to 2/31/2013

IIM Eloaise Pepion Cobell, et al., v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Anthov, Anna | Project Supervisor | $100.00 | 02/21/2013 | 1.5 | $150.00 | Provided daily check activity. Provided check copy. Worked on Affidavit of Frauds. |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 02/21/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/21/2013 | 0.6 | $135.00 | Review positive pay exception and received from claimant's for follow-up. Receive, log, and process returned claimant checks for credit to the settlement fund. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/21/2013 | 3.2 | $720.00 | Project supervision; correspondence and research for counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 02/21/2013 | 0.7 | $87.50 | Communications w/systems re: criteria for matching activity; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/21/2013 | 2.3 | $678.50 | Overall project management/direction; |
| McPherSon, Dawn | Project Supervisor | $100.00 | 02/21/2013 | 0.2 | $20.00 | Daily stats; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/21/2013 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Anthov, Anna | Project Supervisor | $100.00 | 02/22/2013 | 0.3 | $30.00 | Worked on Affidavit of Frauds. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/22/2013 | 0.9 | $135.00 | Check activity log, cert mail, void file for reissue, check research and bank of first deposit; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 02/22/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/22/2013 | 0.2 | $45.00 | Log and review affidavits of fraud received from claimant's for follow-up. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/22/2013 | 4.3 | $967.50 | Protocol updates; processing review; team discussions; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/22/2013 | 2.1 | $619.50 | Overall project management/direction; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/22/2013 | 0.2 | $20.00 | Advance address search. |
| Atienzo, Lisa | Project Administrator | $80.00 | 02/22/2013 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Matthews, Marjorie | Paralegal | $100.00 | 02/22/2013 | 1.50 | $150.00 | Review and Research Liens; |
| Freymann, Louise | Chief Operating Officer | $295.00 | 02/23/2013 | 2.6 | $767.00 | Overall project management/direction; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/24/2013 | 1.3 | $292.50 | Protocol updates; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/24/2013 | 0.5 | $147.50 | Overall project management/direction; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 02/25/2013 | 1.0 | $100.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. February 2013 account reconciliation. |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/25/2013 | 0.2 | $45.00 | Review the status of fraud research requests; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/25/2013 | 6.2 | $1,395.00 | Meeting with team; processing timeline; protocol finalization; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/25/2013 | 2.1 | $619.50 | Overall project management/direction; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/25/2013 | 0.2 | $20.00 | Update FedEx log sheet; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/26/2013 | 0.4 | $60.00 | Update daily check activity log, check inquiry require to determine if check cashed. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/26/2013 | 7.1 | $1,597.50 | Project supervision; determination letter drafts; meeting with team; |
| Engler, Ramsey | Project Manager | $125.00 | 02/26/2013 | 3.8 | $475.00 | Meet w/team re: determination letters, next steps, processing timeline, etc.; draft & distribute timeline; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/26/2013 | 3.9 | $1,150.50 | Overall project management/direction; |
| Lewis Phillips, Lorraine | Director, Operations | $200.00 | 02/26/2013 | 0.4 | $80.00 | Meeting/Management; handle call from a deceased claimant's sister; forward information to R. Engler and C. Champoux; |
| Zda, Nel | Senior Management | $295.00 | 02/26/2013 | 1.1 | $324.50 | Meetings re follow-up to Washington meeting |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/27/2013 | 0.5 | $75.00 | Check activity log, check copy, bank of deposit request; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 02/27/2013 | 0.5 | $50.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/27/2013 | 0.2 | $45.00 | Follow up with the bank on the receipt of a fraud affidavit for Samatha; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/27/2013 | 6.9 | $1,552.50 | Project supervision; determination letter draft; meeting with team, projections; |
| Engler, Ramsey | Project Manager | $125.00 | 02/27/2013 | 1.7 | $212.50 | Meet w/project management team re: matching claimant records; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/27/2013 | 5.9 | $1,740.50 | Overall project management/direction; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/27/2013 | 0.2 | $20.00 | Prepare FedEx shipment; |
| Freymann, Louise | Paralegal | $100.00 | 02/27/2013 | 1.00 | $100.00 | Review and Research Liens; |
| Kolarcik, Dylan | Project Supervisor | $150.00 | 02/28/2013 | 0.6 | $90.00 | Client activity log/check copy; |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/28/2013 | 0.3 | $67.50 | Process the Affidavits of Fraud sent from the Seattle office for Bank investigations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/28/2013 | 5.3 | $1,192.50 | Correspondence with counsel; call with counsel; work with FTI on collapsed records; research into counsel questions; escalated review of documents from claim; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/28/2013 | 4.2 | $1,239.00 | Overall project management/direction; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/28/2013 | 0.2 | $20.00 | Prepare FedEx shipment; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/29/2013 | 0.7 | $105.00 | Update daily check activity log, obtain requested check copies, submit void file to the bank; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 02/29/2013 | 0.4 | $40.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kawake, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/29/2013 | 0.2 | $45.00 | Process the Affidavits of Fraud sent from the Seattle office for Bank investigation; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/29/2013 | 5.2 | $1,170.00 | Determination of document review; protocol; |
| Kocogh, Jennifer | Chief Operating Officer | $295.00 | 02/29/2013 | 3.6 | $1,062.00 | Overall project management/direction; |
| Walsh, Tracy | Project Administrator | $80.00 | 02/29/2013 | 0.3 | $24.00 | Update mail logs & distribute mail; |
| Freymann, Louise | Paralegal | $100.00 | 02/29/2013 | 1.50 | $150.00 | Review and Research Liens; |
| | | | **Project Management Total :** | 316.0 | $71,246.00 | |

# Invoice 14421

# Exhibit C

# Exhibit C to Invoice Number 14421

## Quality Assurance



Period from 3/1/2013 to 3/31/2013

IBM Elnstre Pepion Cobell, et al., v. Ken Salazar, et al.

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 3/01/2013 | 6.5 | $812.50 | Review test batches; |
| Kumar, Anmol Amitabh | Project Manager | $100.00 | 3/01/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Paise, James | Project Supervisor | $100.00 | 3/01/2013 | 4.7 | $470.00 | QA processed claims; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/04/2013 | 5.9 | $737.50 | Review test batches; Review data requests; Meet with R. Engler, C. Champson and A. Hamilton to discuss claims processing status; |
| Paise, James | Project Supervisor | $100.00 | 3/04/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amitabh | Project Manager | $125.00 | 3/04/2013 | 4.2 | $525.00 | Review processing activities; Review project statistics; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $100.00 | 3/04/2013 | 5.5 | $550.00 | QA processed claims; |
| Paise, James | Project Supervisor | $125.00 | 3/04/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 3/04/2013 | 5.5 | $687.50 | Review claims processing test batches; |
| Kumar, Anmol Amitabh | QA Project Manager | $100.00 | 3/05/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/05/2013 | 1.6 | $200.00 | Review processing activities; Review distribution activities; Review reporting activities; |
| Paise, James | Project Supervisor | $100.00 | 3/05/2013 | 5.0 | $500.00 | QA processed claims; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/06/2013 | 6.5 | $812.50 | Review claims processing test batches; |
| Kumar, Anmol Amitabh | QA Project Manager | $100.00 | 3/06/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/06/2013 | 4.7 | $587.50 | Review reporting activities; Review distribution activities; |
| Paise, James | Project Supervisor | $100.00 | 3/06/2013 | 5.5 | $550.00 | QA processed claims; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/07/2013 | 4.1 | $512.50 | Review claims processing; |
| Kumar, Anmol Amitabh | Project Manager | $100.00 | 3/07/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/07/2013 | 3.0 | $375.00 | Review reporting activities; Review distribution activities; |
| Paise, James | Project Supervisor | $100.00 | 3/07/2013 | 5.0 | $500.00 | QA processed claims; |
| Paise, James | Compliance Analyst | $135.00 | 3/07/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Huggins, Sharlene | Project Supervisor | $125.00 | 3/08/2013 | 4.8 | $600.00 | Review claims processing test batches; |
| Bergquist, Robert | QA Project Manager | $100.00 | 3/08/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amitabh | QA Project Manager | $125.00 | 3/08/2013 | 3.7 | $462.50 | Review reporting activities; Review distribution activities; |
| Paise, James | Project Supervisor | $100.00 | 3/08/2013 | 2.6 | $260.00 | QA processed claims; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 3/08/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review; |
| Bergquist, Robert | QA Project Manager | $135.00 | 3/11/2013 | 4.6 | $575.00 | Review claims processing test batches; Meet with R. Engler, L. Castaneda, S. Ostrander, D. Leonetti and D. Haygood to discuss determination and deficiency letters; Prepare batch report request; Review updates to class member website; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/11/2013 | 2.9 | $362.50 | Review project statistics; Review reporting activities; Plan re: claim validation & reporting activities; |
| Paise, James | Project Supervisor | $100.00 | 3/11/2013 | 2.0 | $200.00 | QA processed claims; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/12/2013 | 1.0 | $125.00 | Review claims processing test batches; |
| Kumar, Anmol Amitabh | Project Manager | $100.00 | 3/12/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $135.00 | 3/12/2013 | 1.7 | $212.50 | Review reporting activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 3/12/2013 | 0.1 | $13.50 | OFAC Compliance review for IIM; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/13/2013 | 5.2 | $650.00 | Review claims processing test batches; Review data requests; Meet with R. Engler, A. Hamilton, C. Champson to discuss processing streamlining; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/13/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/13/2013 | 3.9 | $487.50 | Review claims association activities; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/14/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/14/2013 | 3.2 | $400.00 | Review claims association activities; Review reporting statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/15/2013 | 2.4 | $300.00 | Review claims processing test batches; Review claims processing backlog reporting; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/15/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/15/2013 | 5.9 | $737.50 | Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 3/15/2013 | 0.3 | $40.50 | Compliance OFAC review; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/17/2013 | 2.0 | $250.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/18/2013 | 3.5 | $437.50 | Review claims processing; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/18/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/18/2013 | 4.1 | $512.50 | Review reporting activities; Review project statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/19/2013 | 1.5 | $187.50 | Review claims processing; Review updates to processing protocol; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/19/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/19/2013 | 3.0 | $375.00 | Review processing activities; Review distribution activities; Review reporting activities; |
| Kumar, Anmol Amitabh | Project Supervisor | $100.00 | 3/20/2013 | 7.0 | $875.00 | New processor; Review new processors; Train new processors; |
| Ostrander, Samuel | QA Project Manager | $100.00 | 3/20/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/20/2013 | 6.3 | $787.50 | Review reporting activities; Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 3/20/2013 | 0.1 | $13.50 | OFAC Compliance review for IIM; |
| Palito, Ann | Director, Fraud Prevention | $200.00 | 3/20/2013 | 0.4 | $80.00 | Compliance review; |
| Whelan, Thomas | Sr. Project Manager | $155.00 | 3/20/2013 | 1.5 | $232.50 | Compliance review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 3/21/2013 | 2.5 | $312.50 | Review claims processing test batches; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 3/21/2013 | 4.6 | $575.00 | Review reporting activities; |



# Exhibit C to Invoice Number 14421

## Quality Assurance

Period from 3/1/2013 to 3/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Paine, James | Project Supervisor | $100.00 | 03/21/2013 | 0.1 | $10.00 | QA call logs; |
| Adams, Joaniz | Consultant I | $135.00 | 03/21/2013 | 1.0 | $135.00 | Compliance review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/21/2013 | 0.2 | $27.00 | OFAC Compliance review for IBM; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/21/2013 | 1.7 | $255.00 | Compliance review; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/22/2013 | 5.3 | $662.50 | Review text batches; Review updated processing protocol; Review matching criteria with S. Ostrander and D. Lommel; Review proposed weekly stats updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/22/2013 | 6.3 | $787.50 | Self identifier claim matching; |
| Paine, James | Project Supervisor | $100.00 | 03/22/2013 | 0.1 | $10.00 | QA mail volume; |
| Adams, Joaniz | Consultant I | $135.00 | 03/22/2013 | 2.0 | $270.00 | Compliance review; |
| Fucello, Ross | Compliance Analyst | $135.00 | 03/22/2013 | 0.1 | $13.50 | Compliance OFAC Review for IBM; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/25/2013 | 3.1 | $387.50 | Review weekly stats; Review claims processing; Review updates to website; Review process for determining contact winners with R. Engler and C. Champoux; |
| Kumar, Anmol Amluth | Project Supervisor | $100.00 | 03/25/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/25/2013 | 5.2 | $653.00 | Review claim association & validation activities; Review reporting activities; Review distribution activities; |
| Adams, Joaniz | Consultant I | $135.00 | 03/25/2013 | 3.0 | $405.00 | Compliance review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 03/25/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/26/2013 | 4.9 | $612.50 | Review claims processing; Meet with R. Engler to discuss claims processing status; |
| Kumar, Anmol Amluth | Project Supervisor | $100.00 | 03/26/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/26/2013 | 5.9 | $737.50 | Review claim association & validation activities; Review reporting activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 03/26/2013 | 1.0 | $150.00 | Conference with team re case status and definition of matching and de-duping criteria; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/27/2013 | 4.0 | $500.00 | Meet with team to discuss process and timeline; Review timeline elements; Review claims processing; |
| Kumar, Anmol Amluth | Project Supervisor | $100.00 | 03/27/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/27/2013 | 8.9 | $1,112.50 | Review claim association & validation activities; Review reporting activities; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 03/27/2013 | 1.5 | $225.00 | Conference with team to define matching and de-duping criteria and project next steps; |
| Huggins, Sharlene | QA Project Manager | $125.00 | 03/27/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/28/2013 | 4.1 | $512.50 | Meet with team to discuss duplicate matching process; Review claims processing; Review late claims reporting criteria with S. Ostrander, R. Engler and S. Nowdant; |
| Kumar, Anmol Amluth | Project Supervisor | $100.00 | 03/28/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/28/2013 | 10.5 | $1,312.50 | Review claim association & validation activities; Review reporting activities; |
| Bezgejzit, Robert | QA Project Manager | $125.00 | 03/29/2013 | 4.2 | $525.00 | Review updates to late claim reporting; Review copying of web claim information; Review claims processing; |
| Kumar, Anmol Amluth | Project Supervisor | $100.00 | 03/29/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 03/29/2013 | 8.4 | $1,050.00 | Review claim association & validation activities; Review reporting activities; |
| Ross, Matt | Project Supervisor | $100.00 | 03/29/2013 | 0.1 | $10.00 | Conference re Deduplication Process; |
| Adams, Joaniz | Consultant I | $135.00 | 03/29/2013 | 2.0 | $270.00 | Compliance review; |
| | | | Quality Assurance Total : | 236.0 | $29,922.50 | |

Invoice 14421

Exhibit D

# Exhibit D to Invoice Number 14421

## Systems Support

GCG™

Period from 3/1/2013 to 3/31/2013

IBM Ebonie Pepion Cobell, et al., v. Ken Salazar, et al.

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Gangadkedar, Umesh V. | Project Team Leader | $195.00 | 03/01/2013 | 0.5 | $97.50 | Removed IBM – ADMIN – Barcode Batch 18860 (scanned batch 27280, 16 pages); |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/01/2013 | 1.6 | $376.00 | Update data for check reissues; Provide access for processing; Update data for claimant; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/01/2013 | 1.2 | $102.00 | Provided data report; |
| Midjaham, Brent | Sr. Systems Project Manager | $200.00 | 03/02/2013 | 0.2 | $40.00 | Manage disabling of Online Claim form; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/04/2013 | 0.8 | $76.00 | Provide email support, provide user support for operations; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/04/2013 | 1.6 | $376.00 | Update data for check reissues; Provide access for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 03/04/2013 | 0.6 | $51.00 | Applied message codes; Updated mail date; |
| Newman, Stephan | Data Analyst II | $100.00 | 03/04/2013 | 2.0 | $200.00 | Prepared Weekly Status Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/04/2013 | 1.5 | $127.50 | Provided data report; Updated data for claims; Reviewed enrollment data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/05/2013 | 0.2 | $19.00 | Provide hardware support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/05/2013 | 1.2 | $282.00 | Update data for check reissues; Provide access for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 03/05/2013 | 0.4 | $34.00 | Applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/05/2013 | 0.5 | $42.50 | Updated data related data; Provided report of enrollment related data; |
| Snyder, Jyota | Data Analyst I | $235.00 | 03/06/2013 | 1.3 | $305.50 | Update data for check reissues; Provide access for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 03/06/2013 | 4.0 | $340.00 | Updated data for entitlement; Reviewed enrollment related data; Reviewed claim related data; Provided entitlement related data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/07/2013 | 0.8 | $188.00 | Provide access for processors; Update claimant data; |
| Lommel, David | Systems Project Manager | $195.00 | 03/07/2013 | 4.4 | $858.00 | Generated report of unmatched self-registered records; generated OFAC request; locked records from updated per class-member requests; |
| Mahia, Moses | Data Analyst | $85.00 | 03/07/2013 | 0.8 | $68.00 | Applied message codes; Updated/final data; |
| Haygood, John David | Data Analyst IV | $125.00 | 03/07/2013 | 1.5 | $187.50 | Review and send data for AAS; |
| Nap, Zenebe | Data Analyst IV | $85.00 | 03/07/2013 | 2.0 | $170.00 | Reviewed claim related data; |
| Snyder, Jyota | Ass't Director, Systems | $235.00 | 03/08/2013 | 1.2 | $282.00 | Provide access for processing; Update data for claimants; Provide reports for Opt; |
| Haygood, John David | Systems Project Manager | $195.00 | 03/08/2013 | 6.0 | $1,170.00 | Generate entitlement; generated OFAC request; performed data analysis of self-registered claims; |
| Lommel, David | Sr. Systems Project Manager | $200.00 | 03/08/2013 | 1.0 | $100.00 | Prepared data for email report automation; |
| Midjaham, Brent | Data Analyst II | $100.00 | 03/10/2013 | 5.5 | $550.00 | Weekly Report Infrastructure Design; |
| Newman, Stephan | Systems Project Manager | $195.00 | 03/11/2013 | 1.5 | $292.50 | Conference regarding handling of duplicate submissions; |
| Lommel, David | Data Analyst II | $100.00 | 03/11/2013 | 7.5 | $750.00 | Prepared Weekly Statistics Report; Infrastructure Design Modifications; |
| Newman, Stephan | Project Team Leader | $195.00 | 03/11/2013 | 0.5 | $97.50 | Changed status of checks as requested by Dylan; |
| Gangadkedar, Umesh V. | Data Control Administrator | $110.00 | 03/12/2013 | 0.1 | $11.00 | Updated file to reflect the correct database; |
| Haque, Zahidul | Ass't Director, Systems | $235.00 | 03/12/2013 | 1.3 | $305.50 | Update data for check reissues; Provide reports for council; Provide access for processing; |
| Haygood, John David | Data Analyst | $85.00 | 03/12/2013 | 0.6 | $51.00 | Updated data; |
| Mahia, Moses | Systems Project Manager | $195.00 | 03/13/2013 | 6.4 | $1,248.00 | Identified duplicate claims; researched estate records; generated entitlement data; |
| Lommel, David | Data Analyst II | $100.00 | 03/13/2013 | 3.5 | $350.00 | Infrastructure Design Modifications; |
| Newman, Stephan | Project Team Leader | $195.00 | 03/13/2013 | 0.5 | $97.50 | User support; |
| Gangadkedar, Umesh V. | Ass't Director, Systems | $235.00 | 03/14/2013 | 1.8 | $423.00 | Update data for check reissues; Provide reports for processing; |
| Haygood, John David | Systems Project Manager | $195.00 | 03/14/2013 | 5.5 | $1,072.50 | Generated entitlement; Created reports of duplicate records; |
| Lommel, David | Data Analyst | $85.00 | 03/14/2013 | 1.2 | $102.00 | Performed AAS search; Updated mail date; |
| Mahia, Moses | Network Administrator II | $95.00 | 03/15/2013 | 0.5 | $47.50 | Provide user support for operations; |
| Chan, Derek T. | Ass't Director, Systems | $235.00 | 03/15/2013 | 3.3 | $752.00 | Provide reports for council; Update data from claimants; Review check reissues; |
| Haygood, John David | Systems Project Manager | $195.00 | 03/15/2013 | 9.1 | $1,774.50 | State reporting; matching of claims; |
| Lommel, David | Data Analyst II | $100.00 | 03/15/2013 | 0.5 | $50.00 | Facilitate production of special run report; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/15/2013 | 0.8 | $68.00 | Updated mail data; |
| Mahia, Moses | Data Analyst IV | $125.00 | 03/15/2013 | 3.0 | $375.00 | Run and deliver weekly statistics report; |
| Nickolle, Jacob | Ass't Director, Systems | $235.00 | 03/15/2013 | 5.6 | $1,316.00 | Prepare data for questions from council; |
| Haygood, John David | Network Administrator II | $95.00 | 03/18/2013 | 0.2 | $19.00 | Provide operations user support; |
| Chan, Derek T. | Ass't Director, Systems | $235.00 | 03/18/2013 | 0.8 | $188.00 | Provide reports for council; Provide access for processing; |
| Haygood, John David | Systems Project Manager | $195.00 | 03/18/2013 | 6.5 | $1,267.50 | Generated reports; provided data analytic; |
| Lommel, David | Data Analyst II | $100.00 | 03/18/2013 | 1.5 | $150.00 | Prepared Weekly Statistics Report; Infrastructure Design and Development; |
| Newman, Stephan | Data Analyst I | $85.00 | 03/18/2013 | 0.2 | $17.00 | Provided claim related data; |
| Snyder, Jyota | Network Administrator II | $95.00 | 03/19/2013 | 0.4 | $38.00 | Provide user support for operations; |
| Chan, Derek T. | Ass't Director, Systems | $235.00 | 03/19/2013 | 2.1 | $493.50 | Update data for check reissues; Provide reporting for council; |
| Haygood, John David | Systems Project Manager | $195.00 | 03/19/2013 | 6.1 | $1,189.50 | Queued claims for processors; generated reports of claims processed; identified self-identified claimants matching source records; |
| Lommel, David | Data Analyst | $85.00 | 03/19/2013 | 3.5 | $292.50 | Generated the Weekly Report with; |
| Mariconda, Philip | Data Analyst | $85.00 | 03/19/2013 | 1.4 | $119.00 | Created and updated entitlement data; |
| Mahia, Moses | Data Analyst II | $100.00 | 03/19/2013 | 1.0 | $100.00 | Infrastructure Design and Development; |
| Newman, Stephan | Data Analyst | $235.00 | 03/20/2013 | 0.7 | $164.50 | Update reports for council; |
| Haygood, John David | Ass't Director, Systems | $195.00 | 03/20/2013 | 7.5 | $1,462.50 | Generated entitlements; generated reports; |
| Lommel, David | Systems Project Manager | $195.00 | 03/21/2013 | 1.0 | $195.00 | Generated entitlement support for operations; provide phone support for operations; provide hardware support; |
| Gangadkedar, Umesh V. | Network Administrator II | $95.00 | 03/21/2013 | 1.0 | $195.00 | Removed IBM-POC-Barcode Batch-15538; Changed the status of checks to paid as requested; |
| Haygood, John David | Project Team Leader | $195.00 | 03/21/2013 | 1.0 | $195.00 | Provide reports for council; Provide access for processing; Update data for check reissues; |
| Lommel, David | Ass't Director, Systems | $235.00 | 03/21/2013 | 2.1 | $493.50 | Provide reports for council; Provide access for processing; Update data for check reissues; |



# Exhibit D to Invoice Number 14421

## Systems Support

Period from 3/1/2013 to 3/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lommel, David | Systems Project Manager | $195.00 | 03/21/2013 | 6.8 | $1,326.00 | Generated enrollment; generated report of NAEN with same account; |
| Mahu, Moses | Data Analyst IV | $85.00 | 03/21/2013 | 1.3 | $110.50 | Updated enrollment data; |
| Nega, Zsenbe | Data Analyst IV | $125.00 | 03/21/2013 | 1.0 | $125.00 | Review and load data for AAS; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/21/2013 | 0.1 | $8.50 | Provided data spreadsheet; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/22/2013 | 0.7 | $66.50 | Provide phone support for operations; provide Citrix support for operations users; |
| Gangabhedkar, Umesh V. | Project Team Leader | $195.00 | 03/22/2013 | 1.0 | $195.00 | Removed tiff # y0139694 + 0139698 (5 total images) from BAT-IDI4-0015442; Removed IBM - POC - Barcode batch # 13512; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/22/2013 | 1.7 | $399.50 | Provide access for processors; Update data for claimants; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 03/22/2013 | 7.5 | $1,462.50 | Generate enrollment; data analysis and reporting; matching of self-identified claims to source records; |
| Mahu, Moses | Data Analyst | $85.00 | 03/22/2013 | 0.6 | $51.00 | Updated enrollment data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/25/2013 | 0.7 | $164.50 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 03/25/2013 | 7.5 | $1,462.50 | Add additional records from records split in FTI source data; match self-identified records with source data; |
| McBigham, Brent | Sr. Systems Project Manager | $200.00 | 03/25/2013 | 1.0 | $200.00 | Analyze daily report start; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/25/2013 | 1.0 | $100.00 | Prepared Weekly Statistics Report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/26/2013 | 2.8 | $658.00 | Review Deficiency reporting; Provide reports for processing; Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 03/26/2013 | 8.0 | $1,560.00 | Conference regarding matching criteria; matched claims to source data; |
| Mahu, Moses | Data Analyst | $85.00 | 03/26/2013 | 0.8 | $68.00 | Updated enrollment data; Applied message codes; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/26/2013 | 7.5 | $750.00 | Design new IBM report; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/26/2013 | 7.5 | $937.50 | Develop IBP claim report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/26/2013 | 1.0 | $85.00 | Updated data report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/27/2013 | 2.8 | $658.00 | Review matching of claims; Provide access for processors; Provide reports for council; |
| Lommel, David | Systems Project Manager | $195.00 | 03/27/2013 | 8.5 | $1,657.50 | Loaded additional address data; matched self-identified claims to source data; |
| Mariconda, Philip | Data Analyst II | $100.00 | 03/27/2013 | 0.3 | $30.00 | Update wiki for weekly report; |
| Mahu, Moses | Data Analyst | $85.00 | 03/27/2013 | 0.9 | $76.50 | Updated enrollment data; Applied message codes; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/27/2013 | 5.5 | $550.00 | Develop new IBM report; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/27/2013 | 5.0 | $625.00 | Deliver late claim report |
| Thompson, Darryl | Director, Systems | $235.00 | 03/27/2013 | 1.0 | $235.00 | Meeting to analyze and document Data matching and de-duplication ratio; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/28/2013 | 0.2 | $19.00 | Provide e-mail support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/28/2013 | 2.7 | $634.50 | Update data for check reissues; Provide reports for processing; Update data for claimants; Update data for scanning; |
| Kenner, Aric | Data Analyst III | $110.00 | 03/28/2013 | 1.0 | $110.00 | Review project in TFS to find queries for report; review QA scripts and complete results |
| Lommel, David | Systems Project Manager | $195.00 | 03/28/2013 | 10.0 | $1,950.00 | Loaded additional address data; matched self-identified claims to source data; |
| Newman, Stephen | Data Analyst II | $100.00 | 03/28/2013 | 4.0 | $400.00 | Test and release new IM report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/28/2013 | 0.1 | $8.50 | Reviewed claims information; |
| Walker, Michelle A. | Sr. Systems Project Manager | $200.00 | 03/28/2013 | 1.0 | $200.00 | Systems update; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/29/2013 | 2.8 | $658.00 | Update data for processing; Update data for check reissues; Review claimant data; |
| Lommel, David | Systems Project Manager | $195.00 | 03/29/2013 | 9.5 | $1,852.50 | Associated self-identified claims with source records; copied web data to claims; |
| Snyder, Jyota | Data Analyst I | $85.00 | 03/29/2013 | 0.5 | $42.50 | Reviewed reporting data; |

**Systems Support Total :** 242.7 **$40,905.00**



**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 3/28/2013 | 14357 |
| PERIOD START | THROUGH DATE |
| 1/1/2013 | 1/31/2013 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 837 | $0.45 each | $376.65 |
|     Electronic | 82,757 | $0.08 each | $6,620.56 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 25,652 | $0.65 each | $16,673.80 |
| C. Process Undeliverable Mail | 1,109 | $0.25 each | $277.25 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim. | 2,219.8 Hrs. | $74.09 Avg. Hourly Rate | $164,471.50 |
| B. Scan Mail | 225,990 | $0.12 each | $27,118.80 |
| C. Prep Mail | 1,279.7 Hrs. | $45.00 per hour | $57,586.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 393 | $1.50 per box per month | $589.50 |
|     Electronic | 1,287,155 | $0.008 per image/record per month | $9,230.35 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 2,652,131 | $0.26 per minute | $689,554.06 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 96,148.2 Hrs. | $45.00 per hour | $4,326,669.00 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring and other call center management activities. | 3,422.7 Hrs. | $116.60 Avg. Hourly Rate | $399,089.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $159,127.86.



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **IV. Website Services** | | | |
|   A. Website Updates (includes Online Claim Filing) | 2.4 Hrs. | $125.00<br>Avg. Hourly Rate | $300.00 |
| **V. Distribution Services** | | | |
|   A. Printing of Checks (with explanatory information) | 10,830 | $0.65 each | $7,039.50 |
|   B. Check Reissues | 14,662 | $0.95 each | $13,928.90 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants; Interior; the Special Master and/or counsel regarding data and other settlement implementation activities or handling of Class Member information; handle media/reporters; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds, handle subpoena/liens, and other project management activities. | 497.9 Hrs. | $194.61<br>Avg. Hourly Rate | $96,895.50 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information, QA claims process; review of notice documents and mailing activities; review of distribution activities, including onsite quality assurance, perform Office of Foreign Assets Control review, and other quality assurance activities. | 147.9 Hrs. | $122.25<br>Avg. Hourly Rate | $18,081.00 |



# INVOICE

**People. Power. Performance.**℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data loads received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution, and other systems support activities. | 400.5 Hrs. | $147.30 Avg. Hourly Rate | $58,995.50 |
| **Total Fees** | | | **$5,893,497.37** |
| **Project Expense Total** | | | **$56,472.03** |
| **Grand Total** | | | **$5,949,969.40** |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: January 1, 2013 through January 31, 2013 | |
| Court Document Retrieval | $87.40 |
| IVR Translations | $321.68 |
| Messenger/Courier | $978.33 |
| Postage | $54,370.11 |
| NCOA Searches | $714.51 |
| **Total:** | $56,472.03 |

**Please Remit To:**

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

Terms: Net 30 days

ABA # - 026013576
A/C # - 1501168234
Tax ID # - 11-3235454
Swift Code - SIGNUS33

# Invoice 14357

# Exhibit A


## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Aguirre, Ed | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Branzy, Angela | Call Center Manager | $125.00 | 1/02/2013 | 4.0 | $500.00 | Management of IIM call center; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 1/02/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 1/02/2013 | 12.0 | $1,320.00 | Management of IIM Call Center, |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 1/02/2013 | 12.0 | $2,700.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 1/02/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 1/02/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 1/02/2013 | 5.5 | $632.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| DeVault, Keith | Programmer Analyst | $185.00 | 1/02/2013 | 2.0 | $370.00 | Call Center Reporting/Data Analysis; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 1/02/2013 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 1/02/2013 | 3.0 | $360.00 | QA for Call Center; |
| Feazel, Sheri | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Glass, David | Asst Director, Operations | $180.00 | 1/02/2013 | 3.6 | $648.00 | General management and oversight of Contact Center; |
| Gulay, Brandon | Data Analyst I | $85.00 | 1/02/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Hunter, Geoffrey | Call Center Manager | $125.00 | 1/02/2013 | 12.5 | $1,562.50 | Management of IIM Call Center, |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 1/02/2013 | 3.5 | $350.00 | Management of IIM Call Center, |
| Kenagy, Kassandra | Human Resource Manager | $125.00 | 1/02/2013 | 6.0 | $750.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 6.4 | $640.00 | Quality Call Monitoring; |
| Long, Tawana | Command Center Analyst | $100.00 | 1/02/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 1/02/2013 | 10.0 | $1,000.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 1/02/2013 | 9.6 | $1,440.00 | Management of IIM call center; |
| Pugh, Marsha | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Saah, Phyllis | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Stäner, Jr., David | Project Manager | $125.00 | 1/02/2013 | 6.0 | $750.00 | Management of IIM Call Center, |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 1/02/2013 | 10.0 | $1,500.00 | Management of IIM Call Center, |
| Wichterich, Jessica | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 1/02/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Branzy, Angela | Sr. Systems Project Manager | $125.00 | 1/03/2013 | 3.9 | $487.50 | Management of IIM call center; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 1/03/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 1/03/2013 | 9.8 | $1,078.00 | Management of IIM Call Center, |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 1/03/2013 | 8.0 | $1,800.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 1/03/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 1/03/2013 | 9.0 | $900.00 | Management of IIM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 1/03/2013 | 5.5 | $632.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 1/03/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 1/03/2013 | 2.8 | $336.00 | QA for Call Center; |
| Feazel, Sheri | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Glass, David | Asst Director, Operations | $180.00 | 1/03/2013 | 2.8 | $504.00 | General management and oversight of Contact Center; |
| Gulay, Brandon | Data Analyst I | $85.00 | 1/03/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Hunter, Geoffrey | Call Center Manager | $125.00 | 1/03/2013 | 12.0 | $1,500.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 1/03/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 1/03/2013 | 3.0 | $300.00 | Management of IIM Call Center, |
| Kenagy, Kassandra | Human Resource Manager | $125.00 | 1/03/2013 | 6.0 | $750.00 | Management Support to Contact Center; |

# Exhibit A to Invoice Number 14357

**Period from 1/1/2013 to 1/31/2013**

ITM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Long, Joe, Crystal | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/03/2013 | 7.9 | $790.00 | Quality Call Monitoring; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/03/2013 | 11.0 | $1,100.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/03/2013 | 9.3 | $1,395.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Saeber, Andrew | Call Center Manager | $125.00 | 01/03/2013 | 1.8 | $225.00 | Management of ITM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/03/2013 | 6.0 | $750.00 | Management of ITM Call Center; |
| Stephens, Tamatha | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/03/2013 | 10.0 | $1,500.00 | Management of ITM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/03/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Beebey, Keisha | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/04/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 01/04/2013 | 7.8 | $858.00 | Management of ITM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/04/2013 | 10.0 | $2,250.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/04/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/04/2013 | 13.8 | $1,380.00 | Management of ITM call center; |
| Crevs, Andrew | Command Center Analyst | $100.00 | 01/04/2013 | 3.4 | $340.00 | Management of ITM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/04/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwardz, Moconjaye | Sr. QA Supervisor | $120.00 | 01/04/2013 | 4.0 | $480.00 | QA for Call Center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Gnau, David | Asst Director, Operations | $180.00 | 01/04/2013 | 4.1 | $738.00 | General management and oversight of Contact Center; |
| Godoy, Brandon | Data Analyst I | $85.00 | 01/04/2013 | 8.5 | $722.50 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Hunter, Geoffrey | Sr. Director, Operations | $125.00 | 01/04/2013 | 12.0 | $1,500.00 | Management of ITM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/04/2013 | 2.0 | $200.00 | Management of ITM Call Center; |
| Kuang, Alessandra | Human Resources Manager | $125.00 | 01/04/2013 | 6.0 | $750.00 | Management Support to Contact Center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/04/2013 | 12.0 | $1,200.00 | Management of ITM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/04/2013 | 10.0 | $1,000.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/04/2013 | 9.2 | $1,380.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Saeber, Andrew | Call Center Manager | $125.00 | 01/04/2013 | 2.2 | $275.00 | Management of ITM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/04/2013 | 6.0 | $750.00 | Management of ITM Call Center; |
| Stephens, Tamatha | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/04/2013 | 12.0 | $1,800.00 | Management of ITM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/04/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/05/2013 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/05/2013 | 5.0 | $500.00 | Management of ITM call center; |
| Hunter, Geoffrey | Data Analyst I | $85.00 | 01/05/2013 | 6.5 | $552.50 | General management and oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $125.00 | 01/07/2013 | 5.7 | $712.50 | Management of ITM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/05/2013 | 4.8 | $480.00 | Management of ITM call center; |
| Persad, Saanjeet | Sr. Project Manager | $100.00 | 01/05/2013 | 5.0 | $500.00 | Management of Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $150.00 | 01/06/2013 | 3.2 | $480.00 | Management of Call Center; |
| Aquino, Ed | Quality Analyst, Call Center | $225.00 | 01/07/2013 | 4.0 | $900.00 | General Management and Oversight of Contact Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/07/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/07/2013 | 7.2 | $720.00 | Quality Call Monitoring; |

# Exhibit A to Invoice Number 14357

## Management of Call Center

Period from 1/1/2013 to 1/31/2013

IIM Elonise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 1/07/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 1/07/2013 | 4.8 | $528.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 1/07/2013 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | Manage QA Team | $125.00 | 1/07/2013 | 6.0 | $750.00 | Manage QA Team; |
| Chapman, Tiffany | QA Project Manager | $100.00 | 1/07/2013 | 5.5 | $550.00 | Management of IIM call center; |
| Crane, Alicia | Command Center Analyst | $115.00 | 1/07/2013 | 7.5 | $862.50 | Manage QA Team; |
| Crews, Andrew | QA Supervisor | $100.00 | 1/07/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Donaldson, Mark | Quality Analyst, Call Center | $80.00 | 1/07/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoaiye | Telecommunications Administrator | $120.00 | 1/07/2013 | 5.0 | $600.00 | QA for Call Center; |
| Feasel, Sheri | Sr. QA Supervisor | $100.00 | 1/07/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Gauz, David | Ass't Director, Operations | $180.00 | 1/07/2013 | 3.9 | $702.00 | General management and oversight of Contact Center; |
| Guekay, Brandon | Data Analyst I | $85.00 | 1/07/2013 | 2.3 | $195.50 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 1/07/2013 | 3.8 | $380.00 | Management of IIM Call Center; |
| Kanapp, Kassandra | Human Resources Manager | $125.00 | 1/07/2013 | 7.0 | $875.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 1/07/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 1/07/2013 | 10.0 | $1,000.00 | Conduct Contact Center Training; |
| Persad, Saanjot | Sr. Project Manager | $150.00 | 1/07/2013 | 7.9 | $1,185.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Saaber, Andrew | Call Center Manager | $125.00 | 1/07/2013 | 2.6 | $325.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 1/07/2013 | 5.8 | $725.00 | Management of IIM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Utmer, Charmin | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 1/07/2013 | 12.0 | $1,800.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 1/07/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 1/08/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 1/08/2013 | 4.0 | $440.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 1/08/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | Manage QA Team | $125.00 | 1/08/2013 | 6.0 | $750.00 | Manage QA Team; |
| Crane, Alicia | QA Supervisor | $115.00 | 1/08/2013 | 5.0 | $575.00 | Manage QA Team; |
| Crews, Andrew | QA Supervisor | $100.00 | 1/08/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Donaldson, Mark | Quality Analyst, Call Center | $80.00 | 1/08/2013 | 1.5 | $120.00 | General Management and oversight of Contact Center; |
| Edwards, Mocoaiye | Telecommunications Administrator | $120.00 | 1/08/2013 | 3.0 | $360.00 | QA for Call Center; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Gauz, David | Ass't Director, Operations | $180.00 | 1/08/2013 | 4.2 | $756.00 | General management and oversight of Contact Center; |
| Guekay, Brandon | Data Analyst I | $85.00 | 1/08/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 1/08/2013 | 5.0 | $500.00 | Management of IIM Call Center; |
| Kanapp, Kassandra | Human Resources Manager | $125.00 | 1/08/2013 | 7.0 | $875.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 1/08/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Ochoa, David | Trainer, Operations | $100.00 | 1/08/2013 | 11.0 | $1,100.00 | Conduct Contact Center Training; |
| Persad, Saanjot | Sr. Project Manager | $150.00 | 1/08/2013 | 7.2 | $1,080.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 1/08/2013 | 7.5 | $750.00 | Quality Call Monitoring; |

**GCG**

# Management of Call Center

Period from 1/1/2013 to 1/31/2013

IBM Bluejar Pepion Cobolt, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Hours | Amount | Notes |
|---|---|---|---|---|---|
| Sacher, Andrew | Call Center Manager | $125.00 | 2.5 | $312.50 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 5.6 | $700.00 | Management of IIM Call Center; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 7.3 | $730.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 6.0 | $600.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11.5 | $1,725.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 1.9 | $190.00 | Quality Call Monitoring; |
| Yharra, Brenda | Quality Analyst, Call Center | $100.00 | 7.1 | $710.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 7.0 | $700.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 7.0 | $700.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 4.0 | $440.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 6.3 | $630.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 5.3 | $530.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Meconqiye | Sr. QA Supervisor | $120.00 | 2.5 | $300.00 | QA for Call Center; |
| Faasei, Sheri | Quality Analyst, Call Center | $100.00 | 2.1 | $210.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 4.1 | $738.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 3.5 | $350.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 2.0 | $200.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 3.0 | $375.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 6.5 | $650.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Long, Tanana | Command Center Analyst | $100.00 | 5.7 | $570.00 | Management of IIM Call Center; |
| Osha, David | Trainer, Operations | $100.00 | 10.0 | $1,000.00 | Contact Contact Center Training; |
| Persad, Staniqoot | Sr. Project Manager | $150.00 | 7.6 | $1,140.00 | Management of Call Center; |
| Pugh, Myeisha | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 5.8 | $725.00 | Management of IIM Call Center; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 7.3 | $730.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 3.6 | $360.00 | Quality Call Monitoring; |
| Yharra, Brenda | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 7.0 | $700.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 5.6 | $560.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 6.0 | $600.00 | Quality Call Monitoring; |
| Bishop, Regina | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 5.0 | $550.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 6.0 | $600.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 4.6 | $460.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 1.5 | $120.00 | Quality Call Monitoring; |
| Edwards, Meconqiye | Sr. QA Supervisor | $120.00 | 2.7 | $324.00 | QA for Call Center; |
| Faasei, Sheri | Quality Analyst, Call Center | $100.00 | 0.5 | $50.00 | Quality Call Monitoring; |
| Ganz, David | Ass't Director, Operations | $180.00 | 3.8 | $684.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 2.5 | $250.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 2.3 | $230.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 3.0 | $375.00 | Management Support to Contact Center; |





# Exhibit A to Invoice Number 14357

## Management of Call Center

**Period from 1/1/2013 to 1/31/2013**

IIM Eloise Pepion Cobell, et al. v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Long, Teausna | Command Center Analyst | $100.00 | 01/10/2013 | 6.5 | $650.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/10/2013 | 10.0 | $1,000.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/10/2013 | 7.1 | $1,065.00 | Management of IIM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Sacker, Andrew | Call Center Manager | $125.00 | 01/10/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/10/2013 | 5.7 | $712.50 | Management of IIM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/10/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/10/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Quality Analyst, Call Center | $200.00 | 01/11/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Systems Project Manager | $200.00 | 01/11/2013 | 2.8 | $560.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Project Supervisor | $110.00 | 01/11/2013 | 5.0 | $550.00 | Management of IIM Call Center; |
| Cardona, Harold | Sr. Director, Operations | $225.00 | 01/11/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | QA Project Manager | $125.00 | 01/11/2013 | 5.0 | $625.00 | Manage QA Team; |
| Crane, Alissa | Command Center Analyst | $100.00 | 01/11/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Crews, Andrew | QA Supervisor | $115.00 | 01/11/2013 | 4.0 | $460.00 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/11/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Edwards, Mecoujave | Sr. QA Supervisor | $120.00 | 01/11/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Asst Director, Operations | $180.00 | 01/11/2013 | 3.5 | $420.00 | QA for Call Center; |
| Guzkoy, Brandon | Data Analyst I | $85.00 | 01/11/2013 | 3.5 | $630.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Jones, Rechey | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/11/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 01/11/2013 | 4.5 | $450.00 | Management of IIM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 3.0 | $375.00 | Management Support to Contact Center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Ochoa, David | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Persad, Saanjeet | Trainer, Operations | $100.00 | 01/11/2013 | 9.0 | $900.00 | Conduct Contact Center Training; |
| Pugh, Myesha | Sr. Project Manager | $150.00 | 01/11/2013 | 7.2 | $1,080.00 | Management of Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Sacker, Andrew | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Simpson, Craig | Quality Analyst, Call Center | $125.00 | 01/11/2013 | 2.0 | $250.00 | Management of IIM call center; |
| Skinner, Jr., David | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Project Manager | $125.00 | 01/11/2013 | 5.6 | $700.00 | Management of IIM Call Center; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Weber, Eric | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Sr Call Center Manager | $150.00 | 01/11/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/11/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Burge, Chris | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Project Supervisor | $110.00 | 01/14/2013 | 1.0 | $110.00 | Management of IIM Call Center; |
| Cardona, Harold | Sr. Director, Operations | $225.00 | 01/14/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | QA Project Manager | $125.00 | 01/14/2013 | 5.0 | $625.00 | Manage QA Team; |
| Crane, Alissa | Command Center Analyst | $100.00 | 01/14/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Crews, Andrew | QA Supervisor | $115.00 | 01/14/2013 | 7.1 | $816.50 | Manage QA Team; |
| Donaldson, Mark | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Edwards, Mecoujave | Telecommunications Administrator | $80.00 | 01/14/2013 | 2.5 | $200.00 | General Management and oversight of Contact Center; |
| Ganz, David | Sr. QA Supervisor | $120.00 | 01/14/2013 | 3.5 | $420.00 | QA for Call Center; |
| | Asst Director, Operations | $180.00 | 01/14/2013 | 4.2 | $756.00 | General management and oversight of Contact Center; $P_{age} = 5$ or 12 |

# Management of Call Center

**Period from 1/1/2013 to 1/31/2013**

IBM Bluoise Pepian Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Godsey, Brandon | Data Analyst I | $85.00 | 01/14/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/14/2013 | 3.2 | $320.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resource Manager | $125.00 | 01/14/2013 | 3.0 | $375.00 | Management Support to Contact Center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Long, Treasusa | Command Center Analyst | $100.00 | 01/14/2013 | 5.7 | $570.00 | Management of IBM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/14/2013 | 3.0 | $300.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/14/2013 | 6.9 | $1,035.50 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/14/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Simpson, Craig | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/14/2013 | 7.0 | $875.00 | Management of IBM Call Center; |
| Spurrell, James | Call Center Supervisor | $100.00 | 01/14/2013 | 1.0 | $100.00 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Wolor, Eric | Sr. Call Center Manager | $150.00 | 01/14/2013 | 5.0 | $750.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/14/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 01/15/2013 | 1.5 | $165.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/15/2013 | 2.5 | $552.50 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/15/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/15/2013 | 7.5 | $750.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 01/15/2013 | 7.2 | $828.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/15/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Monique | Sr. QA Supervisor | $120.00 | 01/15/2013 | 3.8 | $456.00 | QA for Call Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/15/2013 | 3.9 | $702.00 | General management and oversight of Contact Center; |
| Godsey, Brandon | Data Analyst I | $85.00 | 01/15/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 01/15/2013 | 3.0 | $375.00 | Management Support to Contact Center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Long, Treasusa | Command Center Analyst | $100.00 | 01/15/2013 | 6.0 | $600.00 | Management of IBM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/15/2013 | 3.0 | $300.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/15/2013 | 6.8 | $1,020.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/15/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/15/2013 | 7.0 | $875.00 | Management of IBM Call Center; |
| Spurrell, James | Call Center Supervisor | $100.00 | 01/15/2013 | 0.5 | $50.00 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 01/15/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Wolor, Eric | Sr. Call Center Manager | $150.00 | 01/15/2013 | 12.0 | $1,800.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/16/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 01/16/2013 | 1.0 | $110.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/16/2013 | 7.0 | $1,575.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/16/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/16/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 01/16/2013 | 6.7 | $770.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 5.2 | $520.00 | Quality Call Monitoring; |



# Management of Call Center



**Period from 1/1/2013 to 1/31/2013**

IBM Bluestar Region Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/16/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoojee | Sr. QA Supervisor | $120.00 | 01/16/2013 | 4.2 | $504.00 | QA for Call Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/16/2013 | 3.5 | $630.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 01/16/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/16/2013 | 2.0 | $200.00 | Management of IBM Call Center; |
| Kaungga, KaAssandra | Human Resources Manager | $125.00 | 01/16/2013 | 3.0 | $375.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Long, Tseauna | Command Center Analyst | $100.00 | 01/16/2013 | 5.4 | $540.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/16/2013 | 6.6 | $990.00 | Management of IBM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/16/2013 | 2.2 | $275.00 | Management of IBM Call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/16/2013 | 7.0 | $875.00 | Management of IBM Call Center; |
| Stephens, Tamafin | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/16/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/16/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 6.4 | $640.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/17/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 01/17/2013 | 2.0 | $220.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/17/2013 | 8.0 | $1,800.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/17/2013 | 6.0 | $750.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/17/2013 | 6.0 | $600.00 | Management of IBM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 01/17/2013 | 7.8 | $897.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Edwards, Mocoojee | Sr. QA Supervisor | $120.00 | 01/17/2013 | 4.0 | $480.00 | QA for Call Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/17/2013 | 4.5 | $810.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 01/17/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/17/2013 | 3.9 | $390.00 | Management of IBM Call Center; |
| Kaungga, KaAssandra | Human Resources Manager | $125.00 | 01/17/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Long, Tseauna | Command Center Analyst | $100.00 | 01/17/2013 | 5.7 | $570.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/17/2013 | 6.9 | $1,035.00 | Management of IBM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/17/2013 | 2.1 | $262.50 | Management of IBM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/17/2013 | 7.0 | $875.00 | Management of IBM Call Center; |
| Stephens, Tamafin | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/17/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/17/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/18/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $110.00 | 01/18/2013 | 1.0 | $110.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/18/2013 | 7.0 | $1,575.00 | General Management and Oversight of Contact Center; |
| Crane, Alissa | QA Supervisor | $125.00 | 01/18/2013 | 6.0 | $750.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $115.00 | 01/18/2013 | 7.2 | $828.00 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/18/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |

# Management of Call Center

**Period from 1/1/2013 to 1/31/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Edwards, Mocenigoe | Sr. QA Supervisor | $120.00 | 01/18/2013 | 4.5 | $540.00 | QA for Call Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/18/2013 | 3.4 | $612.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst 1 | $85.00 | 01/18/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/18/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kasarjy, Kassandra | Human Resources Manager | $125.00 | 01/18/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/18/2013 | 7.8 | $1,170.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Sisk, Peter | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Sasher, Andrew | Call Center Manager | $125.00 | 01/18/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/18/2013 | 7.0 | $875.00 | Management of IIM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/18/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/18/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/19/2013 | 1.0 | $990.00 | Management of IIM call center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/21/2013 | 1.0 | $225.00 | General Management and Oversight of Contact Center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/21/2013 | 9.0 | $900.00 | Conduct Contact Center Training; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/22/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burga, Chris | Sr. Project Supervisor | $110.00 | 01/22/2013 | 8.0 | $880.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/22/2013 | 7.0 | $1,575.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/22/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/22/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Cruz, Alicia | QA Supervisor | $115.00 | 01/22/2013 | 7.1 | $816.50 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/22/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocenigoe | Sr. QA Supervisor | $120.00 | 01/22/2013 | 4.5 | $540.00 | QA for Call Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/22/2013 | 4.2 | $756.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst 1 | $85.00 | 01/22/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Kasarjy, Kassandra | Human Resources Manager | $125.00 | 01/22/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/22/2013 | 5.3 | $530.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/22/2013 | 9.0 | $900.00 | Conduct Contact Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/22/2013 | 7.8 | $1,170.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/22/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Sasher, Andrew | Ass't Director, Operations | $125.00 | 01/22/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/22/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Stephens, Tamarlin | Call Center Manager | $100.00 | 01/22/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Weber, Eric | Quality Analyst, Call Center | $150.00 | 01/22/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Sr. Call Center Manager | $100.00 | 01/22/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/23/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burga, Chris | Sr. Project Supervisor | $110.00 | 01/23/2013 | 8.5 | $935.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/23/2013 | 7.0 | $1,575.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/23/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/23/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Cruz, Alicia | QA Supervisor | $115.00 | 01/23/2013 | 1.0 | $115.00 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/23/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/23/2013 | 5.8 | $1,044.00 | General management and oversight of Contact Center; |





# Exhibit A to Invoice Number 14357

## Management of Call Center

**Period from 1/1/2013 to 1/31/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Guidry, Brandon | Data Analyst I | $85.00 | 01/23/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 5.7 | $570.00 | Quality Call Monitoring; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 01/23/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 01/23/2013 | 4.9 | $490.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/23/2013 | 8.0 | $800.00 | Conduct Contact Center Training; |
| Persad, Sautjeet | Sr. Project Manager | $150.00 | 01/23/2013 | 6.8 | $1,020.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/23/2013 | 2.5 | $312.50 | Management of IIM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/23/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Stephens, Turnalin | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/23/2013 | 9.0 | $1,350.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/23/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/24/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 01/24/2013 | 8.0 | $880.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/24/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/24/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/24/2013 | 3.3 | $330.00 | Management of IIM call center; |
| Crane, Alicia | QA Supervisor | $115.00 | 01/24/2013 | 7.1 | $816.50 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/24/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Ass't Director, Operations | $180.00 | 01/24/2013 | 4.3 | $774.00 | General management and oversight of Contact Center; |
| Guidry, Brandon | Data Analyst I | $85.00 | 01/24/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/24/2013 | 2.3 | $230.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 01/24/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 1.8 | $180.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 01/24/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/24/2013 | 9.0 | $900.00 | Conduct Contact Center Training; |
| Persad, Sautjeet | Sr. Project Manager | $150.00 | 01/24/2013 | 7.2 | $1,080.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/24/2013 | 2.6 | $325.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/24/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Stephens, Turnalin | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/24/2013 | 8.0 | $1,200.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/24/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ron | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 01/25/2013 | 9.0 | $990.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/25/2013 | 7.0 | $1,575.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/25/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/25/2013 | 6.5 | $650.00 | Management of IIM call center; |
| Crane, Alicia | QA Supervisor | $115.00 | 01/25/2013 | 6.1 | $701.50 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/25/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Ganz, David | Data Analyst I | $180.00 | 01/25/2013 | 1.2 | $216.00 | General management and oversight of Contact Center; |
| Guidry, Brandon | Data Analyst I | $85.00 | 01/25/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |



# Exhibit A to Invoice Number 14357

## Management of Call Center

Period from 1/1/2013 to 1/31/2013

IIM Eloaise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Jones, Susan | Command Center Analyst | $100.00 | 01/25/2013 | 2.3 | $230.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 01/25/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 01/25/2013 | 1.5 | $172.50 | Quality Call Monitoring; |
| Ochoa, David | Trainer, Operations | $100.00 | 01/25/2013 | 9.0 | $900.00 | Conduct Contact Center Training; |
| Penrad, Sukhjeet | Sr. Project Manager | $150.00 | 01/25/2013 | 6.9 | $1,035.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Secher, Andrew | Call Center Manager | $125.00 | 01/25/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/25/2013 | 2.0 | $250.00 | Management of IIM Call Center; |
| Stephens, Tamatrin | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Ulmer, Chariton | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/25/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/25/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Baily, Ben | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/28/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/28/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/28/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/28/2013 | 5.2 | $520.00 | Management of IIM call center; |
| Crane, Alissa | QA Supervisor | $115.00 | 01/28/2013 | 7.1 | $816.50 | Manage QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/28/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 01/28/2013 | 4.5 | $540.00 | QA for Call Center; |
| Gata, David | Ass't Director, Operations | $180.00 | 01/28/2013 | 1.5 | $270.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 01/28/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/28/2013 | 3.2 | $320.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 01/28/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Long, Tawana | Command Center Analyst | $100.00 | 01/28/2013 | 4.3 | $430.00 | Management of IIM call center; |
| Penrad, Sukhjeet | Sr. Project Manager | $150.00 | 01/28/2013 | 6.7 | $1,005.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Secher, Andrew | Call Center Manager | $125.00 | 01/28/2013 | 1.6 | $200.00 | Management of IIM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/28/2013 | 7.0 | $875.00 | Management of IIM Call Center; |
| Stephens, Tamatrin | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Ulmer, Chariton | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/28/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Baily, Ben | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/29/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Manager | $110.00 | 01/29/2013 | 0.5 | $55.00 | Management of IIM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/29/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/29/2013 | 4.0 | $500.00 | Manage QA Team; |
| Crane, Alissa | QA Supervisor | $115.00 | 01/29/2013 | 7.1 | $816.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/29/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 01/29/2013 | 3.3 | $396.00 | QA for Call Center; |
| Gata, David | Ass't Director, Operations | $180.00 | 01/29/2013 | 1.3 | $234.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 01/29/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/29/2013 | 4.0 | $400.00 | Management of IIM Call Center; |


**Period from 1/1/2013 to 1/31/2013**

IIM Eloraie Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 01/29/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/29/2013 | 4.6 | $460.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/29/2013 | 7.9 | $1,185.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Sirk, Peter | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/29/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/29/2013 | 7.0 | $875.00 | Management of IIM Call Center; |
| Stephens, Tamariln | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/29/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailoy, Ben | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/30/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/30/2013 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/30/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/30/2013 | 4.4 | $440.00 | Management of IIM call center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/30/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconipye | Sr. QA Supervisor | $120.00 | 01/30/2013 | 2.4 | $288.00 | QA for Call Center; |
| Gasz, David | Ass't Director, Operations | $180.00 | 01/30/2013 | 1.4 | $252.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst | $85.00 | 01/30/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/30/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 01/30/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/30/2013 | 6.9 | $1,035.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 01/30/2013 | 1.6 | $200.00 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/30/2013 | 8.5 | $1,062.50 | Management of IIM Call Center; |
| Stephens, Tamariln | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/30/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Bailoy, Ben | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 01/31/2013 | 2.5 | $500.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 01/31/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/31/2013 | 5.0 | $625.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 01/31/2013 | 5.1 | $510.00 | Management of IIM call center; |
| Crane, Alicia | QA Supervisor | $115.00 | 01/31/2013 | 7.2 | $828.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 01/31/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconipye | Sr. QA Supervisor | $120.00 | 01/31/2013 | 5.0 | $600.00 | QA for Call Center; |
| Gasz, David | Ass't Director, Operations | $180.00 | 01/31/2013 | 1.2 | $216.00 | General management and oversight of Contact Center; |
| Guskey, Brandon | Data Analyst | $85.00 | 01/31/2013 | 2.0 | $170.00 | General management and oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/31/2013 | 3.8 | $380.00 | Management of IIM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 01/31/2013 | 2.0 | $250.00 | Management Support to Contact Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Long, Teauana | Command Center Analyst | $100.00 | 01/31/2013 | 4.2 | $420.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/31/2013 | 6.8 | $1,020.00 | Management of Call Center; |

**GCG**

# Exhibit A to Invoice Number 14357

# Management of Call Center

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Sadler, Andrew | Call Center Manager | $125.00 | 01/31/2013 | 0.5 | $62.50 | Management of IIM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 01/31/2013 | 6.5 | $812.50 | Management of IIM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 01/31/2013 | 6.2 | $620.00 | Quality Call Monitoring; |

**Total Management of Call Center:**     3,422.7     $399,089.00

Invoice 14357

Exhibit B



# Exhibit B to Invoice Number 14357

## Project Management

Period from 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/01/2013 | 3.9 | $1,150.50 | Overall project management/direction; call volume and stats; supervise email handling; CA subpoena; call escalations; |
| Afula, Gaetano S. | Director, Banking | $200.00 | 01/02/2013 | 0.5 | $100.00 | Account maintenance; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/02/2013 | 1.1 | $165.00 | Check activity request; PNI; Stop Payments; |
| Kavoko, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/02/2013 | 0.7 | $157.50 | Monitor the check reissue process; |
| Buckner-Schulz, Lisa | Vice President & Deputy General Counsel | $275.00 | 01/02/2013 | 1.5 | $412.50 | Review California subpoena; inquire with S. Fishbein and K. Shaw re: same; draft email; |
| Engler, Ramsey | Project Manager | $125.00 | 01/02/2013 | 2.3 | $287.50 | Review website updates; coordinate website updates; request check data for status report, communications re: same; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/02/2013 | 2.0 | $550.00 | Call re: CA subpoena; research and responded to questions posed by outside counsel re: the case; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/02/2013 | 4.1 | $1,209.50 | CA subpoena; call escalations; call volume & stats; escalated class member inquiries; inquiries from counsel re distribution; website update; FAQ updates; |
| Shaar, Karen | Senior Management | $295.00 | 01/02/2013 | 0.9 | $265.50 | Work on CA subpoena and Oklahoma requests; |
| Matthews, Marjorie | Project Administrator | $80.00 | 01/02/2013 | 0.1 | $8.00 | Website Monitoring; |
| Arabov, Anna | Project Supervisor | $100.00 | 01/03/2013 | 1.0 | $100.00 | Positive payee verification. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/03/2013 | 1.2 | $180.00 | Void file, check activity breakdown; |
| Kavoko, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/03/2013 | 1.1 | $247.50 | Work with Banking, Programming, and Operations re: reissues. Establish a daily review process to ensure 24 hour turnaround of all reissues. Research a claimant inquiry concerning the reposition of their check by the bank; |
| Engler, Ramsey | Project Manager | $125.00 | 01/03/2013 | 2.1 | $262.50 | Coordinate expedited check reissue request; request check data for status report, communications re: same; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/03/2013 | 1.0 | $275.00 | Escalated documents for outside counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/03/2013 | 4.6 | $1,357.00 | Escalation research in control of funds; call escalations; handle counsel inquiries; website update; estate handling for distribution; |
| Shaar, Karen | Senior Management | $295.00 | 01/03/2013 | 2.7 | $796.50 | Working on various subpoena and state requests; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/03/2013 | 6.0 | $330.00 | Administrative Support; |
| Arabov, Anna | Project Supervisor | $100.00 | 01/04/2013 | 1.3 | $130.00 | Positive payee verification. Provided account numbers; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/04/2013 | 0.3 | $45.00 | Void file; |
| Kavoko, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/04/2013 | 0.6 | $135.00 | Monitor the account reconciliation developed by Banking for Operations ; Research and respond to a claimant inquiry into the return of their check. Discover improper handling on the part of her bank, resulting in the check being applied; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 01/04/2013 | 4.2 | $945.00 | Research for counsel, work with banking and systems on distribution items; |
| Engler, Ramsey | Project Manager | $125.00 | 01/04/2013 | 3.6 | $450.00 | Communications re: fees processing; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/04/2013 | 3.0 | $825.00 | Research and respond to CA Subpoena; re: Administrative Subpoena; internal meeting re: liens, orders and notices; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/04/2013 | 4.8 | $1,416.00 | Research and respond to counsel inquiries; research and respond to class member escalations; supervise communications; handling of CA subpoena, communication w/ Special Master; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/04/2013 | 1.5 | $150.00 | Drafting FAQ; |
| Shaar, Karen | Senior Management | $295.00 | 01/04/2013 | 0.7 | $206.50 | Work on subpoena requests; |
| Cabunag, Catalina | Sr. Project Administrator | $85.00 | 01/04/2013 | 0.1 | $8.50 | Create a queue creation request for J Keough; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/04/2013 | 2.5 | $137.50 | Administrative Support; |
| Matthews, Marjorie | Project Administrator | $80.00 | 01/04/2013 | 0.1 | $8.00 | Website Monitoring; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/05/2013 | 4.1 | $1,209.50 | Research and respond to class member escalations; supervise communications; check reissues; email status report; call volume/stats; check status for certain claims; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 01/06/2013 | 3.0 | $675.00 | IIM Escalated research for counsel, distribution of further checks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/06/2013 | 3.5 | $1,032.50 | Research and oversee response to class member escalations; daily email status report; communication with counsel re escalations; |
| Afula, Gaetano S. | Director, Banking | $200.00 | 01/07/2013 | 0.5 | $100.00 | Account maintenance; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/07/2013 | 0.4 | $40.00 | Review positive pay exception, verify validity of checks being presented and decision to pay or return; |
| Kavoko, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/07/2013 | 0.4 | $90.00 | Follow up on the check reissue for the claimant whose bank incorrectly processed her check for payment, resulting in it rejecting. Work with Programming to provide flexes with check data for status report by zip code; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 01/07/2013 | 7.8 | $1,755.00 | Project oversight; correspondence with counsel, distribution oversight; Conference call with OST |
| Engler, Ramsey | Project Manager | $125.00 | 01/07/2013 | 1.1 | $137.50 | Coordinate additional entitlements, communications re: same; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/07/2013 | 1.0 | $275.00 | Worked with counsel on the draft objection to the CA subpoena; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/07/2013 | 6.3 | $1,858.50 | Overall project management/direction; call volume; email handling; research and respond re escalations; response to CA child support orders; lien handling; |
| Shaar, Karen | Senior Management | $295.00 | 01/07/2013 | 3.7 | $1,091.50 | Finalize CA subpoena papers; claimant emails; |
| Zalu, Nihal | Senior Management | $295.00 | 01/07/2013 | 1.0 | $295.00 | Meetings re check distribution; meetings re Special Master reviews; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/07/2013 | 6.0 | $330.00 | Administrative Support; |
| Castanedo, Lori | Sr. Director, Operations | $150.00 | 01/08/2013 | 0.7 | $105.00 | Void file; check activity request; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/08/2013 | 0.5 | $50.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kavoko, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/08/2013 | 0.8 | $180.00 | Review positive pay exceptions, verify validity of checks being presented and scheduling today's check reissue print and scheduling a large check print for Monday. Work with Operations to provide the check print details and follow up with Banking on the check cashing report for Operations; |
| Castanedo, Lori | Sr. Director, Operations | $225.00 | 01/08/2013 | 8.2 | $1,845.00 | Project oversight; correspondence with counsel; distribution oversight; Conference call with OST |
| Engler, Ramsey | Project Manager | $125.00 | 01/08/2013 | 2.1 | $262.50 | Meeting w/team re: lien processing & review, communications re: same; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/08/2013 | 2.0 | $550.00 | Reviewed liens, orders, notices from various child support agencies; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/08/2013 | 4.9 | $1,445.50 | FAQ; payee release review; distribution status/stats; research and respond re escalations; communications with counsel; media inquiries; transaction issue re class; updated media schedule; |



| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/08/2013 | 1.2 | $120.00 | Communications project meeting; daily stats; |
| Shaw, Karen | Senior Management | $295.00 | 01/08/2013 | 0.7 | $206.50 | Work on response to Wisconsin PPtO; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/08/2013 | 6.0 | $330.00 | Administrative Support; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/09/2013 | 0.7 | $105.00 | Check activity report; void file, check reissue stop; scan; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/09/2013 | 0.6 | $60.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/09/2013 | 7.3 | $1,642.50 | Project oversight; correspondence with counsel; distribution oversight; Conference call with OST |
| Engler, Ramsey | Project Manager | $125.00 | 01/09/2013 | 1.9 | $237.50 | Communications and research process; |
| Freymann, Louise | Associate General Counsel | $275.00 | 01/09/2013 | 5.0 | $1,375.00 | Talked with counsel regarding CA, OK and ND liens; reviewed liens, notices, and orders received from various child support agencies; |
| Freymann, Louise | Paralegal | $100.00 | 01/09/2013 | 6.2 | $620.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/09/2013 | 4.1 | $1,209.50 | Research and respond to escalations; communications with counsel; check reissues; inquiry re individuals listed as deceased who are not; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/09/2013 | 2.0 | $110.00 | Administrative Support; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 01/09/2013 | 0.2 | $20.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/10/2013 | 0.6 | $90.00 | Check activity; stop payment; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/10/2013 | 2.3 | $230.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; Work on December 2012 account reconciliation; |
| Kovács, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/10/2013 | 0.7 | $157.50 | Work with Banking and Operations on producing expedited reissues; Work with Banking and Operations to research a check returned for NSF. Check incorrectly routed by the recipient's bank; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/10/2013 | 8.1 | $1,822.50 | Project oversight; correspondence with counsel; distribution oversight; Conference call with OST; |
| Engler, Ramsey | Project Manager | $125.00 | 01/10/2013 | 1.3 | $162.50 | Coordinate entitlements & check reissues, meeting w/systems re: same; |
| Freymann, Louise | Paralegal | $100.00 | 01/10/2013 | 6.7 | $670.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/10/2013 | 2.9 | $855.50 | FAQs; distribution issues; communications with counsel; research and respond to escalations; self-identifier claims; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/10/2013 | 2.0 | $200.00 | Team training; |
| Shaw, Karen | Senior Management | $295.00 | 01/10/2013 | 0.8 | $236.00 | Dealing with OK submissions; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/10/2013 | 2.0 | $110.00 | Administrative Support; |
| Jindra, Robert | Paralegal | $100.00 | 01/11/2013 | 1.0 | $100.00 | Handle wire transfer; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/11/2013 | 0.7 | $105.00 | Checking activity report; void file; check copy; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/11/2013 | 1.6 | $160.00 | Complete December 2012 account reconciliation; Process which checks presented for payment; Post void file for check issued to bank, not valid for payment; Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovács, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/11/2013 | 1.1 | $247.50 | Work with Banking on an expedited check reissue request. Review, circulate, and process scans for the latest check reissue file for comment and approval. Work with Operations to reconcile the payment of checks on the original pull list; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/11/2013 | 8.3 | $1,867.50 | Conference call with OST; Conference call with FTI, Distribution and wire transfers; project supervision; |
| Engler, Ramsey | Project Manager | $125.00 | 01/11/2013 | 0.3 | $37.50 | Monitor entitlements & check reissue requests; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/11/2013 | 1.0 | $275.00 | Reviewed liens/solicitation; |
| Freymann, Louise | Paralegal | $100.00 | 01/11/2013 | 7.3 | $730.00 | Review and research liens; |
| Freymann, Louise | Paralegal | $100.00 | 01/11/2013 | 0.6 | $60.00 | Prepare documents for Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/11/2013 | 3.2 | $944.00 | Overall project management/direction, follow up to OK class members and lien demands from multiple states; |
| Shaw, Karen | Senior Management | $295.00 | 01/11/2013 | 1.2 | $354.00 | Continued work on subpoena responses and lien demands from multiple states; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/11/2013 | 4.5 | $247.50 | Administrative Support; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 01/11/2013 | 0.1 | $10.00 | Website Monitoring; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/12/2013 | 1.9 | $560.50 | Distribution stats; call w/counsel; issue re interpretation of class definition; |
| Freymann, Louise | Paralegal | $100.00 | 01/13/2013 | 4.5 | $450.00 | Review and research liens; |
| Alabi, Gustavo S. | Paralegal | $200.00 | 01/14/2013 | 0.5 | $100.00 | Account maintenance; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/14/2013 | 0.7 | $105.00 | Activity request; returned check inquiry; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/14/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/14/2013 | 6.8 | $1,530.00 | Project supervision; meeting with team, further distribution efforts; correspondence with counsel |
| Freymann, Louise | Paralegal | $100.00 | 01/14/2013 | 2.5 | $250.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/14/2013 | 4.6 | $1,357.00 | Overall project management/direction; call w/counsel, research and respond re class member escalations; lien request info to counsel; updated FAQs; possible letter mailing to estates; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/14/2013 | 0.2 | $20.00 | Daily stats; |
| Zola, Neil | Senior Management | $295.00 | 01/14/2013 | 1.7 | $501.50 | Meetings re FTI data; meetings re phone center; meetings re webinar; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/14/2013 | 3.0 | $165.00 | Administrative Support; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 01/14/2013 | 0.1 | $10.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/14/2013 | 0.6 | $90.00 | Check activity; reissues; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 01/15/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/15/2013 | 7.9 | $1,777.50 | Call with OST; Research into OST questions; Preparation of PowerPoint; Project Supervision; review of liens |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/15/2013 | 2.0 | $550.00 | Drafted Retained Search Agreement; worked on response to Rosetta Edwards' wage claim application, reviewed documentation re: adverse action letters in Washington; drafted letter to take adverse action letter; reviewed proposals and media quotes; reviewed orders, liens and notices and worked with outside counsel re: same; |



# Exhibit B to Invoice Number 14357

## Project Management

Period from 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al, v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Freymann, Louise | Paralegal | $100.00 | 01/15/2013 | 3.0 | $300.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/15/2013 | 5.1 | $1,504.50 | Research and respond re escalations; compile lien info; prep for webinar; process for whereabouts unknown class members to update address; |
| Zola, Neil | Senior Management | $295.00 | 01/15/2013 | 0.8 | $236.00 | Preparation for and webinar re meetings re phone center; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/15/2013 | 3.7 | $203.50 | Administrative Support; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 01/16/2013 | 0.5 | $100.00 | Account maintenance; |
| Kolaccik, Dylan | Project Supervisor | $100.00 | 01/16/2013 | 0.4 | $40.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/16/2013 | 0.2 | $45.00 | Research the circumstances surrounding a check rejected for payment and report the findings to Operations; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/16/2013 | 7.3 | $1,642.50 | Conference call; project supervision; correspondence with counsel; escalated calls; |
| Engler, Ramsey | Project Manager | $125.00 | 01/16/2013 | 1.6 | $200.00 | Communications re: additional entitlements & check reissues; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 01/16/2013 | 2.0 | $550.00 | Reviewed counsel's analysis for WI IWO's; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/16/2013 | 5.6 | $1,652.00 | Presentation prep; webinar; class member escalations; research and respond re same; communications w/counsel; response to Oklahoma IWO; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/16/2013 | 0.6 | $60.00 | Conduct training re claims association; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/16/2013 | 3.4 | $187.00 | Administrative Support; |
| Munter, Marjorie | Project Administrator | $80.00 | 01/16/2013 | 0.1 | $8.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/17/2013 | 0.6 | $90.00 | Void file and check activity, scan; |
| Kolaceik, Dylan | Project Supervisor | $100.00 | 01/17/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/17/2013 | 0.5 | $112.50 | Monitor the daily activity for paid checks, inquiries and reissue check print. Discuss the disposition of "pulls" from the large check run requiring address updates. Follow up with the claimant's bank concerning restrictions placed on the claimant's account; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/17/2013 | 6.8 | $1,530.00 | Conference call; project supervision; correspondence with counsel; escalated calls; |
| Engler, Ramsey | Project Manager | $125.00 | 01/17/2013 | 0.8 | $100.00 | Coordinate entitlement & check reissues; |
| Freymann, Louise | Paralegal | $100.00 | 01/17/2013 | 2.0 | $200.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/17/2013 | 3.1 | $914.50 | Wisconsin IWO; checks; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/17/2013 | 0.2 | $20.00 | Daily print; |
| Shaw, Karen | Senior Management | $295.00 | 01/17/2013 | 1.1 | $324.50 | Work on Wisconsin IWO; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/17/2013 | 3.1 | $170.50 | Administrative Support; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/18/2013 | 0.4 | $60.00 | Check activity; void file; |
| Kolaccik, Dylan | Project Supervisor | $100.00 | 01/18/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/18/2013 | 0.1 | $22.50 | Monitor the daily activity for paid checks, inquiries and reissue check print; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/18/2013 | 7.8 | $1,755.00 | Conference call; project supervision; correspondence with counsel; escalated calls; |
| Engler, Ramsey | Project Manager | $125.00 | 01/18/2013 | 0.6 | $75.00 | Coordinate check reissues; |
| Freymann, Louise | Paralegal | $100.00 | 01/18/2013 | 5.7 | $570.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/18/2013 | 4.2 | $1,239.00 | Class member escalations; communications w/counsel re same; research and respond re inquiries; inquiry re payment status; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/18/2013 | 0.2 | $20.00 | Daily print; |
| Shaw, Karen | Senior Management | $295.00 | 01/18/2013 | 1.4 | $413.00 | Continued work on withholding issues (Montana, Wisconsin); |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/18/2013 | 2.3 | $126.50 | Administrative Support; |
| Munter, Marjorie | Project Administrator | $80.00 | 01/18/2013 | 0.1 | $8.00 | Website Monitoring; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/19/2013 | 0.2 | $45.00 | Review a check cashing issue with Operations and provide background to the return of the check unpaid (claimant bank error); |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/21/2013 | 0.9 | $265.50 | Prep for meetings; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/22/2013 | 0.3 | $45.00 | Step payment; check activity update; |
| Kolaceik, Dylan | Project Supervisor | $100.00 | 01/22/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/22/2013 | 0.4 | $90.00 | Monitor the daily activity for paid checks, inquiries and reissue check print production. Discuss the use of alternate payee fields/information for a forthcoming print; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/22/2013 | 7.3 | $1,642.50 | Project supervision; processing review; correspondence and research for counsel; coordination with FTI; conference with OST; |
| Freymann, Louise | Paralegal | $100.00 | 01/22/2013 | 3.5 | $350.00 | Research and review liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/22/2013 | 3.2 | $944.00 | Prep for Special Master meeting; additional Oklahoma IWO; reports from webinar; |
| Shaw, Karen | Senior Management | $295.00 | 01/22/2013 | 0.6 | $177.00 | Work on responses to OK and ND; review of analysis on Montana; |
| Cabaong, Catalina | Sr. Project Administrator | $85.00 | 01/22/2013 | 0.1 | $8.50 | Create a queue creation report for J Keough; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/22/2013 | 2.1 | $115.50 | Administrative Support; |
| Matthews, Marjorie | Project Administrator | $80.00 | 01/22/2013 | 0.1 | $8.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/23/2013 | 0.7 | $105.00 | Activity log; void file; research collection liens; |
| Kolaceik, Dylan | Project Supervisor | $100.00 | 01/23/2013 | 0.4 | $40.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/23/2013 | 0.1 | $22.50 | Monitor the daily activity for paid checks, inquiries and reissue check print production; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 01/23/2013 | 7.9 | $1,777.50 | Project supervision; processing review; correspondence and research for counsel; coordination with FTI; conference with OST; |
| Engler, Ramsey | Project Manager | $125.00 | 01/23/2013 | 1.6 | $200.00 | Communications re: check reissues & entitlements; |
| Freymann, Louise | Paralegal | $100.00 | 01/23/2013 | 2.2 | $220.00 | Research and review liens; |
| Gonzalez, Errol JD | Paralegal | $125.00 | 01/23/2013 | 0.1 | $12.50 | Emails re: incoming calls; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/23/2013 | 2.3 | $678.50 | Overall project management/direction; materials for Special Master; reports re webinar; |

Page 3 of 5



# Exhibit B to Invoice Number 14357

## Project Management

Period from 1/1/2013 to 1/31/2013

IBM Elosiac Payton Coledi, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| McPherson, Dawn | Project Supervisor | $100.00 | 1/23/2013 | 0.2 | $20.00 | Daily stats; |
| Shaw, Karen | Senior Management | $295.00 | 1/23/2013 | 0.7 | $206.50 | More on ND, review analysis on CA Del Norte county; |
| Kough, Jennifer | Administrative Assistant | $55.00 | 1/23/2013 | 0.1 | $5.50 | Handle incoming class member phone communications and route them to appropriate staff members; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 1/23/2013 | 3.3 | $181.50 | Administrative Support; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 1/24/2013 | 0.7 | $105.00 | Check activity log; check copies; void file; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 1/24/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvide, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 1/24/2013 | 0.4 | $90.00 | Monitor the daily activity for paid checks, inquiries and reissue check print production. Follow-up on the production for the Cycle 123 alternate payee/address payments; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 1/24/2013 | 8.2 | $1,845.00 | Project supervision; processing review; correspondence and research for counsel; coordination with FTI; call with OST; |
| Engler, Ramsey | Project Manager | $125.00 | 1/24/2013 | 1.2 | $150.00 | Communications re: check reissues & entitlements; coordinate website updates; |
| Freymann, Louise | Paralegal | $100.00 | 1/24/2013 | 6.2 | $620.00 | Research and review lines; |
| Kough, Jennifer | Chief Operating Officer | $295.00 | 1/24/2013 | 2.9 | $855.50 | Reporting re lines and other withholding orders; possible rejection letters; possible inquiries from Judge re returned addresses and WAU checks; |
| McPherson, Dawn | Project Supervisor | $100.00 | 1/24/2013 | 0.1 | $10.00 | Daily stats; |
| Shaw, Karen | Senior Management | $295.00 | 1/24/2013 | 1.8 | $531.00 | Call with counsel re status of research, new states; memo for client; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 1/24/2013 | 2.4 | $132.00 | Administrative Support; |
| Matthews, Marjorie | Project Administrator | $80.00 | 1/24/2013 | 0.1 | $8.00 | Website Monitoring; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 1/24/2013 | 0.1 | $10.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 1/25/2013 | 1.6 | $240.00 | Check activity log; void file; check copies; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 1/25/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvide, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 1/25/2013 | 0.1 | $22.50 | Monitor the daily activity for paid checks, inquiries and reissue check print production; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 1/25/2013 | 7.4 | $1,665.00 | Project supervision; processing review; correspondence and research for counsel; coordination with FTI; |
| Engler, Ramsey | Project Manager | $125.00 | 1/25/2013 | 0.7 | $87.50 | Communications re: additional data to be loaded; |
| Freymann, Louise | Paralegal | $100.00 | 1/25/2013 | 7.5 | $750.00 | Research and review lines; |
| Kough, Jennifer | Chief Operating Officer | $295.00 | 1/25/2013 | 2.8 | $826.00 | Liens and withholding orders; distribution issues; meeting follow up; |
| McPherson, Dawn | Project Supervisor | $100.00 | 1/25/2013 | 0.1 | $10.00 | Daily stats; |
| Shaw, Karen | Senior Management | $295.00 | 1/25/2013 | 0.6 | $177.00 | Work on Minnesota and Iowa documents; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 1/25/2013 | 0.2 | $30.00 | |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 1/25/2013 | 3.2 | $176.00 | Administrative Support; |
| Matthews, Marjorie | Project Administrator | $80.00 | 1/25/2013 | 0.1 | $8.00 | Website Monitoring; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 1/25/2013 | 0.2 | $20.00 | Website Monitoring; |
| Castaneda, Lori | Sr. Director, Banking and Distribution | $275.00 | 1/26/2013 | 8.0 | $2,200.00 | Prepared a memo summarizing counsel's analyses re: various income withholding orders received to date; |
| Kough, Jennifer | Chief Operating Officer | $295.00 | 1/26/2013 | 0.6 | $177.00 | Liens and withholding orders; distribution issues; |
| Engler, Ramsey | Project Manager | $295.00 | 1/27/2013 | 4.9 | $1,445.50 | Reporting re liens and withholding orders; |
| DiTieri, Karen | Chief Operating Officer | $150.00 | 1/28/2013 | 0.7 | $90.00 | Check activity log; bank of deposit question; encoding error update database and contact bank; |
| Kuvide, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 1/28/2013 | 0.2 | $45.00 | Monitor the paid check reporting process and the print of the daily check reissue file; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 1/28/2013 | 8.1 | $1,822.50 | Work on data, reissues and banking questions; project supervision for trust administration determinations; liens; |
| Kough, Jennifer | Chief Operating Officer | $295.00 | 1/28/2013 | 5.3 | $1,563.50 | Correspondence re duplicate payments; reporting re liens and withholding orders; |
| McPherson, Dawn | Project Supervisor | $100.00 | 1/28/2013 | 0.1 | $10.00 | Daily stats; |
| Shaw, Karen | Senior Management | $295.00 | 1/28/2013 | 0.4 | $118.00 | Continued review of IWO's; |
| Zola, Neil | Chief Operating Officer | $295.00 | 1/28/2013 | 4.2 | $1,239.00 | Travel to DC for meeting with Special Master; reviewed materials for meeting and attended meetings with Special Master; |
| Cabuang, Catalina | Project Administrator | $85.00 | 1/28/2013 | 0.1 | $8.50 | Create a queue creation report for J Kough; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 1/28/2013 | 4.4 | $242.00 | Administrative Support; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 1/28/2013 | 0.1 | $10.00 | Website Monitoring; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 1/29/2013 | 0.7 | $105.00 | Check log activity; void file; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 1/29/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rang, Christopher | Ass't Director, Banking | $225.00 | 1/29/2013 | 0.1 | $22.50 | Monitor the paid check reporting process and the print of the daily check reissue file; |
| Castaneda, Lori | Sr. Director, Operations | $180.00 | 1/29/2013 | 0.3 | $54.00 | Report on Check Status on Returned Check; |
| Engler, Ramsey | Project Manager | $225.00 | 1/29/2013 | 8.3 | $1,867.50 | Training; FAQ revamp; project supervision; Counsel inquiries; |
| Freymann, Louise | Paralegal | $125.00 | 1/29/2013 | 0.5 | $62.50 | Communications re: scanning queue logistics; |
| McPherson, Dawn | Paralegal | $100.00 | 1/29/2013 | 1.0 | $100.00 | Reissue and research lines; |
| Zola, Neil | Chief Operating Officer | $295.00 | 1/29/2013 | 0.9 | $265.50 | Follow-up from meeting; scheduling additional meeting; responses to webinar questions; |
| Shaw, Karen | Project Supervisor | $100.00 | 1/29/2013 | 0.1 | $10.00 | Daily stats; |
| Cabuang, Catalina | Senior Management | $295.00 | 1/29/2013 | 3.5 | $1,032.50 | Meetings re: data issues; travel back to NY; |
| Pfeiffer, Jacquie | Project Administrator | $85.00 | 1/29/2013 | 0.1 | $8.50 | Create a queue creation report for J Kough; |
| DiTieri, Karen | Administrative Assistant | $55.00 | 1/29/2013 | 1.6 | $88.00 | Administrative Support; |
| Alala, Caetano S. | Director, Banking | $200.00 | 1/30/2013 | 0.5 | $100.00 | Account maintenance; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 1/30/2013 | 2.8 | $420.00 | Check activity log; PNI and fraud; check copies; |
| Kuvide, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 1/30/2013 | 0.2 | $45.00 | Monitor the paid check reporting process and the print of the daily check reissue file; Review an attempt to clear a fraudulent check against the account; |

**GCG**

# Exhibit B to Invoice Number 14357

## Project Management

**Period from 1/1/2013 to 1/31/2013**

IIM Eloaise Pepion Cobelt, et al, v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/30/2013 | 0.2 | $36.00 | Report on Check Status on Returned Check; |
| Castarede, Lori | Sr. Director, Operations | $225.00 | 01/30/2013 | 1.1 | $247.50 | Review and update for checks; report for JMK; response to counsel; class member escalation call; |
| Freymann, Louise | Paralegal | $100.00 | 01/30/2013 | 2.5 | $250.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/30/2013 | 3.6 | $1,062.00 | Update re check cashing activity; class member escalations; memo re liens and other withholding orders; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/30/2013 | 0.1 | $10.00 | Daily stats; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/30/2013 | 3.1 | $170.50 | Administrative Support; |
| DiTori, Karen | Sr. Project Manager | $150.00 | 01/31/2013 | 0.7 | $105.00 | Check activity log; credit verification; follow up with Chase for encoding errors and outstanding returned checks; |
| Kuvelis, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/31/2013 | 0.1 | $22.50 | Monitor the paid check reporting process and the print of the daily check reissue file; |
| Castarede, Lori | Sr. Director, Operations | $225.00 | 01/31/2013 | 3.6 | $810.00 | Meeting with team; supervision and questions; research for counsel; |
| Freymann, Louise | Paralegal | $100.00 | 01/31/2013 | 4.0 | $400.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/31/2013 | 4.2 | $1,239.00 | Class member escalations; research and communication w/counsel re status; media inquiry; |
| McPherson, Dawn | Project Supervisor | $100.00 | 01/31/2013 | 0.1 | $10.00 | Daily stats; |
| Zda, Neil | Senior Management | $295.00 | 01/31/2013 | 0.6 | $177.00 | Meetings re: press inquiries and phone center issues; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 01/31/2013 | 3.5 | $192.50 | Administrative Support; |
| | | **Total Project Management :** | | 497.9 | $96,895.50 | |

# Invoice 14357

# Exhibit C



# Exhibit C to Invoice Number 14357

## Quality Assurance

Period from 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell et al., v. Ken Salazar, et al.

### Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 01/02/2013 | 4.0 | $500.00 | Review claimant generated check requests; Review Lien spreadsheet; Review weekly status report; Review wire payments; Review bucket report; Review updates to website; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/02/2013 | 0.3 | $30.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA check reissue requests; |
| Pacitto, Ross | Compliance Analyst | $135.00 | 01/02/2013 | 0.5 | $67.50 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/03/2013 | 2.2 | $275.00 | Review source data for claimant requests; Review message code application / removal; Review count of issued checks and wire; Review address updates to formerly undeliverable / unmailable records; Review pending notice mailings; |
| Piano, James | Project Supervisor | $100.00 | 01/03/2013 | 0.2 | $20.00 | QA call logs; QA Off mail volume; |
| Ritter, Aletha | Project Supervisor | $100.00 | 01/03/2013 | 0.1 | $10.00 | Project-related communication review; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/04/2013 | 0.5 | $50.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ross, Matt | Project Supervisor | $100.00 | 01/04/2013 | 1.0 | $100.00 | Review System Data; |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 01/04/2013 | 0.2 | $27.00 | Compliance OFAC / Watchlist review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/07/2013 | 3.3 | $412.50 | Review claimant inquiries; Review enrightments; Review withheld lien payments; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/07/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/07/2013 | 1.1 | $137.50 | Review project statistics; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/08/2013 | 3.2 | $400.00 | Review remail file for formerly undeliverable / unmailable records; Review spreadsheet of California liens; Review withheld payments for liens; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/08/2013 | 0.5 | $50.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA check reissue requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/08/2013 | 2.1 | $262.50 | Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/08/2013 | 0.2 | $27.00 | OFAC/Watchlist Compliance review for IIM; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/09/2013 | 3.4 | $425.00 | Review check samples; Review check print file; Review claimant correspondence for class members not originally entitled; Review payments withheld due to lien; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/09/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/09/2013 | 1.5 | $187.50 | Review preparation for distribution activities; Review website updates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/09/2013 | 1.0 | $135.00 | OFAC/Watchlist Compliance review for IIM; |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 01/09/2013 | 0.3 | $40.50 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/10/2013 | 4.8 | $600.00 | Review claim to discuss next steps related to estates, upcoming entitlements; Review claims spreadsheet for unentitled records; Review update to ALT coding; Review update to LIE coding; Review entitlement; Review outgoing wire check information; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/10/2013 | 0.5 | $50.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/10/2013 | 2.3 | $287.50 | Review preparation for distribution activities; |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 01/10/2013 | 0.4 | $54.00 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/11/2013 | 3.6 | $450.00 | Review training process for new hires with R. Engler; Review Oklahoma liens withheld; Review ALT coding request; Review California liens withheld; Review check samples; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/11/2013 | 0.3 | $30.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; QA check reissue requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/11/2013 | 2.2 | $275.00 | Review distribution activities; Review reporting activities; |
| Stanton, Thomas Glen | Sr Project Manager | $150.00 | 01/11/2013 | 0.5 | $75.00 | Review void check QA methodology; |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 01/11/2013 | 0.5 | $67.50 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/14/2013 | 1.4 | $175.00 | Review updates to DIA coding; Review claimant inquiries; Review claims processing; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/14/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/14/2013 | 1.9 | $237.50 | Review reporting activities; Review project statistics; |
| Whelan, Thomas | Sr Project Manager | $150.00 | 01/14/2013 | 0.2 | $30.00 | Compliance matter; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/15/2013 | 1.2 | $150.00 | Review call center spreadsheet for liens received and withheld; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/15/2013 | 0.3 | $30.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/15/2013 | 0.4 | $50.00 | Review reporting activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/15/2013 | 0.5 | $67.50 | OFAC/Watchlist Compliance review for IIM; |
| Whelan, Thomas | Sr Project Manager | $150.00 | 01/15/2013 | 0.2 | $30.00 | Compliance matter; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/16/2013 | 4.6 | $575.00 | Review remaining multiple FNL records; Review entitlement; Review specific entitlement queries from claimants; Review claims processing process for unclaiming process request; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/16/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/16/2013 | 1.0 | $125.00 | Review reporting activities; |



# Exhibit C to Invoice Number 14357

## Quality Assurance

Period From 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 01/17/2013 | 4.2 | $525.00 | Estate processing training; Review initial estate processing batches; Review entitlement updates; Review release requests; |
| Kumar, Anmol Ambish | Project Manager | $100.00 | 01/17/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POCNotice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/17/2013 | 2.0 | $250.00 | Review reporting activities; Review distribution activities; |
| Paine, James | Project Supervisor | $100.00 | 01/17/2013 | 1.8 | $180.00 | Processor training meeting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/17/2013 | 1.1 | $148.50 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/18/2013 | 5.2 | $650.00 | Processing training; Review test batches; Review process of estate matching; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/18/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/18/2013 | 3.4 | $425.00 | Review distribution activities; Review reporting activities; Review claim processing activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/18/2013 | 0.4 | $54.00 | OFAC/Watchlist Compliance review for IIM; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/22/2013 | 2.3 | $287.50 | Review mailing to formerly undeliverable / unmailable records; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/22/2013 | 1.9 | $237.50 | Review project statistics; Review distribution activities; |
| Paine, James | Project Supervisor | $100.00 | 01/22/2013 | 0.1 | $10.00 | QA call logs; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/22/2013 | 0.3 | $40.50 | OFAC/Watchlist Compliance review for IIM; |
| Whelan, Thomas | Sr. Project Supervisor | $150.00 | 01/22/2013 | 0.5 | $75.00 | Compliance matter; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/23/2013 | 1.0 | $125.00 | Review estate processing queue; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/23/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/23/2013 | 1.5 | $187.50 | Review reporting activities; |
| Whelan, Thomas | Sr. Project Supervisor | $150.00 | 01/23/2013 | 0.6 | $90.00 | Compliance Review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/24/2013 | 3.7 | $462.50 | Claims processor training; Review test batches; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/24/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POCNotice requests; |
| Ostrander, Samuel | Project Manager | $125.00 | 01/24/2013 | 3.6 | $450.00 | Review reporting activities; Review processing activities; |
| Palillo, Ken | Director, Fraud Prevention | $200.00 | 01/24/2013 | 0.3 | $60.00 | OFAC Compliance; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/25/2013 | 6.0 | $750.00 | Review test batches; Processor training; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/25/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/25/2013 | 5.1 | $637.50 | Review distribution activities; Review reporting activities; Review website updates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/25/2013 | 0.2 | $27.00 | OFAC/Watchlist Compliance review for IIM; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/28/2013 | 5.9 | $737.50 | Review claims processing; Review mailing to formerly undeliverable records; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/28/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Ambish | QA Project Manager | $125.00 | 01/28/2013 | 1.6 | $200.00 | Review reporting activities; Review website updates; Review report statistics; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/29/2013 | 5.1 | $637.50 | Processor training; Review claims processing; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/29/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POCNotice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/29/2013 | 3.0 | $375.00 | Review reporting activities; Review processing activities; |
| Paine, James | Project Supervisor | $100.00 | 01/29/2013 | 2.5 | $250.00 | IIM Processor QA planning meeting; Claims processing training meeting; |
| Ritter, John | Project Supervisor | $100.00 | 01/29/2013 | 2.4 | $240.00 | IIM standup meeting; Processor training; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 01/29/2013 | 1.0 | $150.00 | Assess scheduling and staffing requirements to plan processor QA effort; Conference with R. Bergquist, A. Ritter, R. Engler, J. Paine, S. Wiklanski, L. Castaneda re QA plan and implementation; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 01/29/2013 | 2.0 | $200.00 | Processor training; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/29/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/30/2013 | 5.3 | $662.50 | Review claims processing; Review mailing to formerly undeliverable / unmailable records; Train additional QA for test batches; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 01/30/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/30/2013 | 3.0 | $375.00 | Review distribution activities & related reporting; |
| Paine, James | Project Supervisor | $100.00 | 01/30/2013 | 4.0 | $400.00 | QA claims processing; IIM Processing Team meeting; |
| Whelan, Thomas | Sr. Project Supervisor | $150.00 | 01/30/2013 | 0.8 | $120.00 | Compliance matter; |
| Bergquist, Robert | QA Project Manager | $125.00 | 01/31/2013 | 4.2 | $525.00 | Review test batches; Review QA test batches; |
| Paine, James | Project Supervisor | $100.00 | 01/31/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POCNotice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 01/31/2013 | 1.1 | $137.50 | Review distribution activities & related reporting; |
| Paine, James | Project Supervisor | $100.00 | 01/31/2013 | 5.0 | $500.00 | QA claims processing; |



**Exhibit C to Invoice Number 14357**

**Quality Assurance**

Period from 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Ritter, Alisha | Project Supervisor | $100.00 | 01/31/2013 | 0.3 | $30.00 | Meeting regarding data processing review; |
| Stanton, Thomas Glen | Sr. Project Manager | $150.00 | 01/31/2013 | 0.5 | $75.00 | Follow-up assessment of processor QA status with J. Paine, S. Wiklanski, A. Ritter and R Bergquist; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 01/31/2013 | 0.2 | $20.00 | Review processing batches; |
| Burk-Powell, Rhonda | Compliance Analyst | $135.00 | 01/31/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IIM; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/31/2013 | 0.2 | $27.00 | Compliance OFAC review; |

**Total Quality Assurance:**   147.9   **$18,081.00**

Invoice 14357

Exhibit D



# Exhibit D to Invoice Number 14357

## Systems Support

**Period from 1/1/2013 to 1/31/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Mahia, Moses | Data Analyst | $85.00 | 01/02/2013 | 0.8 | $68.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/02/2013 | 3.2 | $272.00 | Provided entitlement related statistics; Provided data related to Liens; Communicated re: entitlement data; Updated data related to mailings; Provided count of expected mailings; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/02/2013 | 1.0 | $100.00 | Prepared Weekly Statistics Report; |
| Loumel, David | Systems Project Manager | $195.00 | 01/02/2013 | 3.4 | $663.00 | Data analysis and reporting; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/02/2013 | 1.8 | $423.00 | Update data for processing and check reissues; |
| Mahia, Moses | Data Analyst | $85.00 | 01/03/2013 | 1.4 | $119.00 | Performed AAS search; applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/03/2013 | 2.0 | $170.00 | Communicated re: project data; Updated data for mailing; Prepared mailing data to vendor; Submitted mailing data to vendor; Reviewed results of mail matching; Updated address search; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/03/2013 | 0.6 | $57.00 | Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/03/2013 | 1.0 | $100.00 | Prepared Daily Statistics Report; |
| Loumel, David | Systems Project Manager | $195.00 | 01/03/2013 | 5.0 | $975.20 | Data analysis; researched escalated claims; removed extraneous codes from records; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/03/2013 | 1.7 | $399.50 | Provide research for counsel; |
| Mahia, Moses | Data Analyst | $85.00 | 01/04/2013 | 1.2 | $102.00 | Applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/04/2013 | 5.6 | $476.00 | Updated entitlement related data; Communicated re: entitlement data; Updated data re: liens; Provided liens data reports; Communicated re: liens data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/04/2013 | 0.5 | $47.50 | Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/04/2013 | 1.0 | $100.00 | Prepared Daily Statistics Report; |
| Saadi, Dani L. | Database Administrator | $150.00 | 01/04/2013 | 1.0 | $150.00 | Granted database access to many new users; |
| Loumel, David | Systems Project Manager | $195.00 | 01/04/2013 | 5.6 | $1,092.00 | Generated reports of payments outstanding; data analysis; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/04/2013 | 2.0 | $400.00 | Customize batch reissue program to identify claims with open Liens and set status to Void and not allow reissue; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/04/2013 | 3.6 | $846.00 | Review entitlement liens and report; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/05/2013 | 1.0 | $100.00 | Prepared Daily Statistics Report; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/06/2013 | 4.0 | $400.00 | Prepared Automation Development; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/07/2013 | 4.4 | $374.00 | Updated data for entitlement; Researched class member data as requested; Updated address related data; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/07/2013 | 6.5 | $650.00 | Prepared Weekly Statistics Report; Prepared Daily Status Report; Daily Status Report Automation Design and Development; |
| Loumel, David | Systems Project Manager | $195.00 | 01/07/2013 | 3.3 | $643.50 | Reported data from escalated claims; performed data analysis; |
| Haque, Naftool | Sr. Systems Project Manager | $200.00 | 01/07/2013 | 0.5 | $100.00 | Update application and push to Citrix; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/07/2013 | 0.8 | $160.00 | Modify batch reissue program for reissue requests that have liens against them; |
| Mahia, Moses | Data Analyst | $85.00 | 01/08/2013 | 0.6 | $51.00 | Execute process for liens; Applied message codes; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/08/2013 | 5.9 | $501.50 | Met re: project related data tasks; Updated data for entitlements; Updated data for mailing; Prepared mailing data for printing; Provided information related to class members; Reviewed class member data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/08/2013 | 1.5 | $142.50 | Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/08/2013 | 2.0 | $200.00 | Prepared Daily Status Report; Daily Status Report Automation Design and Development; |
| Loumel, David | Systems Project Manager | $195.00 | 01/08/2013 | 4.0 | $780.00 | Researched data for escalated claims; loaded data from deposited payments; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/08/2013 | 0.5 | $100.00 | Demo new Batch Reissue program to Banking; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 01/08/2013 | 0.5 | $100.00 | Remove liens from queue; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/08/2013 | 3.2 | $752.00 | Review check processing; Review updates for processing; Provide access for processors; |
| Mahia, Moses | Data Analyst | $85.00 | 01/09/2013 | 0.7 | $59.50 | Updated entitlement data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 01/09/2013 | 4.6 | $391.00 | Updated address related data; Updated data for entitlement; Reviewed entitlement related data; Restricted access to claimant data; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/09/2013 | 0.5 | $50.00 | Prepared Daily Status Report; |
| Kump, Gopakumar | Programmer Consultant | $110.00 | 01/09/2013 | 3.0 | $330.00 | Developed scripts to insert the liens img, imgrtf and batch metrics on parsed emails; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/09/2013 | 8.0 | $880.00 | Designed conversion of email and attachments to tiff; |
| Mohammed, Mohammed Safeer | Programmer Consultant | $110.00 | 01/09/2013 | 8.0 | $880.00 | Research and development for converting emails and attachments to pdf's and tiffs; |
| Perez, Anedri | Data Control Administrator | $110.00 | 01/09/2013 | 0.6 | $66.00 | Encrypted and posted check files to vendor FTP site; |
| Loumel, David | Systems Project Manager | $195.00 | 01/09/2013 | 4.5 | $877.50 | Data analysis and reporting; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/09/2013 | 0.5 | $100.00 | Review check counts with Banking Dept.; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/09/2013 | 1.8 | $423.00 | Review check processing; Provide access for processors; |


# Exhibit D to Invoice Number 14357

## Systems Support

Period From 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Systems Support

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| Mahia, Moses | Data Analyst | $85.00 | 01/10/2013 | 1.2 | $102.00 Performed AAS search; Created and updated mail data; Execute procedures for tests; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/10/2013 | 0.5 | $47.50 Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/10/2013 | 0.5 | $50.00 Prepared Daily Status Report; |
| Chandrika Sudheendran, Sreejith | Programmer Consultant | $110.00 | 01/10/2013 | 8.0 | $880.00 Developed email to tiff conversion; |
| Madhav, Happy John | Programmer Consultant | $110.00 | 01/10/2013 | 8.0 | $880.00 Coded application for converting email and attachments to tiff; |
| Mohamed, Mohammed Safeer | Programmer Consultant | $110.00 | 01/10/2013 | 8.0 | $880.00 Created an application for associating email tiffs to img imgref table; |
| Lommel, David | Systems Project Manager | $195.00 | 01/10/2013 | 7.5 | $1,462.50 Generate entitlements; generate OFAC request; generate reports of records with alternate delivery addresses; data analysis; conference regarding estate entitlements; |
| Hopgood, John David | Ass't Director, Systems | $235.00 | 01/10/2013 | 3.2 | $752.00 Provide data for check reissues; Review entitlement tasks; |
| Mahia, Moses | Data Analyst | $85.00 | 01/10/2013 | 0.8 | $68.00 Updated entitlement data; Updated mail data; Applied message codes; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/11/2013 | 0.3 | $28.50 Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/11/2013 | 1.0 | $100.00 Prepared Daily Status Report; |
| Chandrika Sudheendran, Sreejith | Programmer Consultant | $110.00 | 01/11/2013 | 8.0 | $880.00 Developed email to tiff conversion; |
| Madhav, Happy John | Programmer Consultant | $110.00 | 01/11/2013 | 8.0 | $880.00 Unit tested and converted email and attachments to tiff; |
| Mohamed, Mohammed Safeer | Programmer Consultant | $110.00 | 01/11/2013 | 8.0 | $880.00 Created an application for associating email tiffs to img imgref table; |
| Madhav, Mamoren | Programmer Analyst | $185.00 | 01/11/2013 | 2.5 | $462.50 Working on Email conversions to Tiff; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/11/2013 | 0.5 | Prepared Daily Status Report; |
| Lommel, David | Systems Project Manager | $195.00 | 01/11/2013 | 6.4 | $1,248.00 Analysis of lien data, report of estate records with documentation; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/11/2013 | 1.2 | $240.00 Create void file for the bank; Set up reprint check file for in-house print |
| Hopgood, John David | Ass't Director, Systems | $235.00 | 01/11/2013 | 3.9 | $916.50 Review checks distribution; Provide reports for counsel; Review liens; Provide data samples for counsel; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/11/2013 | 0.5 | $50.00 Prepared Daily Status Report; |
| Chandrika Sudheendran, Sreejith | Programmer Consultant | $110.00 | 01/12/2013 | 8.0 | $880.00 Developed email to tiff conversion; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/12/2013 | 6.0 | $660.00 Design new process flow for IIM Email Parsing; |
| Madhav, Mamoren | Programmer Analyst | $185.00 | 01/12/2013 | 5.5 | $1,017.50 Working on Email conversions to Tiffs ; Creating Form Id Process for Emails ;Queue up of Emails for processing; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/13/2013 | 0.5 | $50.00 Prepared Daily Status Report; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/13/2013 | 3.0 | $330.00 Develop new process flow for IIM Email Parsing; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/14/2013 | 0.3 | $28.50 Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/14/2013 | 4.0 | $400.00 Prepared Weekly and Daily Status Reports; Modified Reporting Infrastructure; |
| Chandrika Sudheendran, Sreejith | Programmer Consultant | $110.00 | 01/14/2013 | 8.0 | $880.00 Developed functionality to read content from emailed pdfs; |
| Madhav, Happy John | Programmer Consultant | $110.00 | 01/14/2013 | 8.0 | $880.00 Coded tiff splitting and application; |
| Madhav, Mamoren | Programmer Analyst | $185.00 | 01/14/2013 | 1.0 | $185.00 Email Count Reconciliation; |
| Lommel, David | Systems Project Manager | $195.00 | 01/14/2013 | 3.8 | $741.00 Generated breakdown of potential awards by tribe; data analysis; |
| Hopgood, John David | Ass't Director, Systems | $235.00 | 01/14/2013 | 1.8 | $423.00 Provide data for counsel; Load batch check reissues; Verify checks to be reissued; |
| Mahia, Moses | Data Analyst | $85.00 | 01/15/2013 | 1.0 | $85.00 Execute stored procedures for tests; updated mail data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/15/2013 | 0.3 | $28.50 Network support to IIM project; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 01/15/2013 | 0.4 | $44.00 Updated application; |
| Lommel, David | Systems Project Manager | $195.00 | 01/15/2013 | 4.2 | $819.00 Data analysis; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/15/2013 | 1.0 | $200.00 Modify check generation program to fix alignment issues in output file; |
| Hopgood, John David | Ass't Director, Systems | $235.00 | 01/15/2013 | 0.7 | $164.50 Prepare reports for counsel; |
| Snyder, Jyota | Data Analyst | $85.00 | 01/16/2013 | 0.3 | $25.50 Updated entitlement data; |
| Lommel, David | Data Analyst I | $85.00 | 01/16/2013 | 0.3 | $25.50 Provided information related to check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 01/16/2013 | 5.1 | $994.50 Generated entitlement from additional address analysis; researched escalated claims; generated report of payments from counsel inquiry; |
| Hopgood, John David | Ass't Director, Systems | $235.00 | 01/16/2013 | 1.2 | $282.00 Provide reports for ops; |
| Mahia, Moses | Data Analyst | $85.00 | 01/17/2013 | 0.4 | $34.00 Updated entitlement data; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/17/2013 | 4.0 | $440.00 Developed parsing process for pdfs and created img_imgref entries for the images; |
| Madhav, Happy John | Programmer Consultant | $110.00 | 01/17/2013 | 4.0 | $440.00 Designed conversion of email to tiff; |
| Madhav, Mamoren | Programmer Analyst | $185.00 | 01/17/2013 | 1.0 | $185.00 Email conversion Queue up; |
| Lommel, David | Systems Project Manager | $195.00 | 01/17/2013 | 5.5 | $1,072.50 Generated entitlements; generated OFAC requests; generated state-breakdown of class-member payouts; |

Period from 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Newman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/17/2013 | 0.5 | $100.00 | Remove void status for check requiring reissue; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/17/2013 | 0.6 | $141.00 | Load check reissue data; |
| Mahia, Moses | Data Analyst | $85.00 | 01/18/2013 | 2.3 | $195.50 | Created and updated mail data; Reviewed mailing records for invalid and duplicate records; |
| Chan, Derk T. | Network Administrator II | $95.00 | 01/18/2013 | 0.4 | $38.00 | Network support to IIM project; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/18/2013 | 3.0 | $330.00 | Designed parsing process for pdfs and created img, imgref entries for the images; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/18/2013 | 4.0 | $440.00 | Coded conversion of mail to tiff; |
| Mathew, Mammen | Programmer Analyst | $185.00 | 01/18/2013 | 1.0 | $185.00 | Email Processing support; |
| Lommel, David | Systems Project Manager | $195.00 | 01/18/2013 | 3.9 | $760.50 | Made newly received records available in queues for processing; generated report of claims requesting delivery of check to alternate address; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/18/2013 | 1.5 | $352.50 | Review check reporting; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/20/2013 | 0.5 | $50.00 | Daily/Status Reports Infrastructure Modifications; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/21/2013 | 5.0 | $550.00 | Developed parsing process for pdfs and created img, imgref entries for the images; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/21/2013 | 3.0 | $330.00 | Coded conversion of mail to tiff; |
| Mathew, Mammen | Programmer Analyst | $185.00 | 01/21/2013 | 1.0 | $185.00 | Audit on Email Counts and creation of the control sheet report; |
| Mahia, Moses | Data Analyst | $85.00 | 01/22/2013 | 1.2 | $102.00 | Generated and posted print file; |
| Chan, Derk T. | Network Administrator II | $95.00 | 01/22/2013 | 0.4 | $38.00 | Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/22/2013 | 3.0 | $300.00 | Documented Business Rules; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/22/2013 | 3.0 | $330.00 | Unit tested conversion of mail to tiff; |
| Gangadkodkar, Umesh V. | Project Team Leader | $195.00 | 01/22/2013 | 0.7 | $136.50 | Removed batches scanned in IIM-Check Remails and IIM-Check Undeliverables, as requested; |
| Lommel, David | Systems Project Manager | $195.00 | 01/22/2013 | 5.3 | $1,033.50 | Generated additional entitlements; updated address data; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/22/2013 | 1.8 | $423.00 | Update data for check reissues; Provide access for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 01/23/2013 | 0.9 | $76.50 | Updated records with AAS results; Created mail data; |
| Snyder, Joyia | Data Analyst I | $85.00 | 01/23/2013 | 0.3 | $25.50 | Reviewed entitlement related data; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/23/2013 | 1.5 | $150.00 | Set up automation of Email Report; |
| Lommel, David | Systems Project Manager | $195.00 | 01/23/2013 | 6.7 | $1,306.50 | Generated associations in system to aid in communications team with FTI duplicated records; generated entitlement, researched estate records; |
| McBigham, Brent | Sr. Systems Project Manager | $200.00 | 01/23/2013 | 0.3 | $60.00 | Manage Claimant with restricted access; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/23/2013 | 1.0 | $200.00 | Update status flags for certain checks; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/23/2013 | 2.8 | $658.00 | Provide access for processing; Monitor check reissues; Update data for claimants; |
| Mahia, Moses | Data Analyst | $85.00 | 01/24/2013 | 1.2 | $102.00 | Performed AAS search; Created and updated mail data; |
| Chan, Derk T. | Network Administrator II | $95.00 | 01/24/2013 | 0.5 | $47.50 | Network support to IIM project; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/24/2013 | 0.5 | $50.00 | Modify automation of Email Report; |
| Lommel, David | Systems Project Manager | $195.00 | 01/24/2013 | 6.9 | $1,345.50 | Provided processor access to new claims; generated reports of self-identifying claims; generated entitlements; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/24/2013 | 3.6 | $846.00 | Update data for check reissues; Update data for claimants; Provide access for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 01/25/2013 | 2.1 | $178.50 | Created and updated mail data; Reviewed records for invalid and duplicate records; Generated print files; |
| Lommel, David | Systems Project Manager | $195.00 | 01/25/2013 | 6.8 | $1,326.00 | Generated entitlement; generated liens report; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/25/2013 | 2.4 | $564.00 | Review entitlements; Load data for check reissues; Update data for processing; |
| Mahia, Moses | Data Analyst | $85.00 | 01/28/2013 | 0.8 | $68.00 | Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 01/28/2013 | 0.5 | $50.00 | Prepared Weekly Status Report; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/28/2013 | 2.0 | $220.00 | Develop changes in inbox menu in the online claim filing portal; |
| Lommel, David | Systems Project Manager | $195.00 | 01/28/2013 | 5.6 | $1,092.00 | Generated additional entitlements; generated reports for estates; updated production report; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 01/28/2013 | 0.5 | $100.00 | Remove batches; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/28/2013 | 2.3 | $540.50 | Provide reports and updates for processing; Update data for check reissues; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/29/2013 | 4.0 | $440.00 | Unit tested parsing process for pdfs and created img, imgref entries for the images; |
| Mathew, Happy John | Programmer Consultant | $110.00 | 01/29/2013 | 3.0 | $330.00 | Completed delivery of conversion Mail to Tiff; |
| Mathew, Mammen | Programmer Analyst | $185.00 | 01/29/2013 | 2.0 | $370.00 | Coded Conversion and queue set; Changes to Form Id Email process; |
| Lommel, David | Systems Project Manager | $195.00 | 01/29/2013 | 5.5 | $1,072.50 | Generated reports of class members by state; reported on class member correspondence via e-mail; generated OFAC request for entitlements; |
| Hopgood, John David | Asst Director, Systems | $235.00 | 01/29/2013 | 1.4 | $329.00 | Provide access for processing; Update data for check reissues; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 01/30/2013 | 4.0 | $440.00 | Developed new logic in Form Id process; |

Page 3 of 4



**GCG**™

# Exhibit D to Invoice Number 14357

## Systems Support

Period From 1/1/2013 to 1/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Lommel, David | Systems Project Manager | $195.00 | 01/30/2013 | 4.8 | $936.00 | Generated additional entitlement; generated reporting of claims entitled, updated data for researched claims; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/30/2013 | 1.3 | $305.50 | Load check reissue data; Provide access for processing; |
| Mahin, Moses | Data Analyst | $85.00 | 01/31/2013 | 1.1 | $93.50 | Performed AAS search; Updated mail data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/31/2013 | 0.3 | $28.50 | Network support to IIM project; |
| Lommel, David | Systems Project Manager | $195.00 | 01/31/2013 | 3.5 | $682.50 | Data analysis and updates; |
| McEquham, Brent | Sr. Systems Project Manager | $200.00 | 01/31/2013 | 3.0 | $600.00 | .NET Programming for secure email feature; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/31/2013 | 1.4 | $329.00 | Update data for check reissues; Provide access for processing; |

**Total Systems Support :**    400.5    $58,995.50



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 3/28/2013 | 14358 |
| PERIOD START | THROUGH DATE |
| 2/1/2013 | 2/28/2013 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 770 | $0.45 each | $346.50 |
|     Electronic | 79,130 | $0.08 each | $6,330.40 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 10,008 | $0.65 each | $6,505.20 |
| C. Process Undeliverable Mail | 1,294 | $0.25 each | $323.50 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim. | 4,606.6 Hrs. | $91.85 Avg. Hourly Rate | $423,121.00 |
| B. Scan Mail | 346,156 | $0.12 each | $41,538.72 |
| C. Prep Mail | 1,671.9 Hrs. | $45.00 per hour | $75,235.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 501 | $1.50 per box per month | $751.50 |
|     Electronic | 1,633,311 | $0.008 per image/record per month | $11,591.67 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 1,065,370 | $0.26 per minute | $276,996.20 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 49,766.5 Hrs. | $45.00 per hour | $2,239,492.50 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring and other call center management activities. | 2,630.4 Hrs. | $117.24 Avg. Hourly Rate | $308,386.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $63,922.20.



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.6 Hrs. | $125.00<br>Avg. Hourly Rate | $200.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 782 | $0.65 each | $508.30 |
| B. Check Reissues | 3,310 | $0.95 each | $3,144.50 |
| **VI. Project Management (Exhibit B)** | | | |
| OOverall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants; Interior; the Special Master and/or counsel regarding data and other settlement implementation activities or handling of Class Member information; handle media/reporters; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds, handle subpoena/liens, and other project management activities. | 362.5 Hrs. | $166.51<br>Avg. Hourly Rate | $60,360.00 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information, QA claims process; review of notice documents and mailing activities; review of distribution activities, including onsite quality assurance, perform Office of Foreign Assets Control review, and other quality assurance activities. | 109.8 Hrs. | $119.69<br>Avg. Hourly Rate | $13,142.00 |



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data loads received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution, and other systems support activities. | 143.5 Hrs. | $180.77 Avg. Hourly Rate | $25,941.00 |
| **Total Fees** | | | **$3,493,914.99** |
| **Project Expense Total** | | | **$97,619.56** |
| **Total Fees and Project Expenses** | | | **$3,591,534.55** |
| Outstanding Balance Prior Invoice 14357 | | | $5,949,969.40 |
| **Grand Total** | | | **$9,541,503.95** |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: February 1, 2013 through February 28, 2013 | |
| IVR Translations | $828.62 |
| Messenger/Courier | $477.12 |
| Postage | $13,325.82 |
| NCOA Searches | $240.00 |
| Goodwin Procter LLP Consulting Services (Subpoena/Lien work) | $82,748.00 |
| **Total:** | $97,619.56 |

**Please Remit To:**

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134

Terms: Net 30 days

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1501168234
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 14358

Exhibit A

# GCG

# Exhibit A to Invoice Number 14358

Period from 2/1/2013 to 2/28/2013

IBM Rhonite Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Appleby, Ed | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/01/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/01/2013 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/01/2013 | 7.7 | $962.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/01/2013 | 4.5 | $450.00 | General Management and Oversight of Contact Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/01/2013 | 4.7 | $540.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/01/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocorgopy | Sr. QA Supervisor | $120.00 | 02/01/2013 | 5.0 | $600.00 | QA for the Call Center; |
| Gnaloy, Brandon | Data Analyst I | $85.00 | 02/01/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/01/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 02/01/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 02/01/2013 | 7.5 | $937.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 02/01/2013 | 2.5 | $250.00 | Management of Call Center; |
| Perual, Sanajeet | Sr. Project Manager | $150.00 | 02/01/2013 | 6.4 | $960.00 | Management of Call Center; |
| Pugh, Mycoba | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Sicher, Andrew | Call Center Manager | $125.00 | 02/01/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/01/2013 | 7.5 | $937.50 | Management of IBM call center; |
| Stephen, Tumatiin | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Uliner, Charmin | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 02/01/2013 | 3.0 | $450.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Arquila, Delfi | Quality Analyst, Call Center | $100.00 | 02/01/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/04/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burge, Chris | Sr. Project Supervisor | $110.00 | 02/04/2013 | 8.0 | $880.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/04/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/04/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/04/2013 | 6.0 | $600.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/04/2013 | 7.5 | $862.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/04/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocorgopy | Sr. QA Supervisor | $120.00 | 02/04/2013 | 4.8 | $576.00 | QA for the Call Center; |
| Gnaloy, Brandon | Data Analyst I | $85.00 | 02/04/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/04/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 02/04/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 02/04/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Long, Teasana | Command Center Analyst | $100.00 | 02/04/2013 | 3.0 | $300.00 | Management of Call Center; |
| Perual, Sanajeet | Sr Project Manager | $150.00 | 02/04/2013 | 6.7 | $1,005.00 | Management of Call Center; |
| Pugh, Mycoba | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/04/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Stephen, Tumatiin | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 02/04/2013 | 9.5 | $1,425.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.8 | $680.00 | Quality Call Monitoring; |
| Arquila, Delfi | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/05/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 02/05/2013 | 8.5 | $935.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/05/2013 | 6.5 | $1,417.50 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/05/2013 | 6.8 | $850.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/05/2013 | 4.1 | $410.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/05/2013 | 7.6 | $874.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunication Administrator | $80.00 | 02/05/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocongiyo | Sr. QA Supervisor | $120.00 | 02/05/2013 | 3.3 | $396.00 | QA for the Call Center; |
| Guidry, Brandon | Data Analyst I | $85.00 | 02/05/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/05/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kasangu, Kassandra | Human Resources Manager | $125.00 | 02/05/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kisic, Craig | Project Manager | $125.00 | 02/05/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Long, Tezanna | Command Center Analyst | $100.00 | 02/05/2013 | 3.7 | $370.00 | Management of Call Center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 02/05/2013 | 6.8 | $1,020.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Salter, Andrew | Call Center Manager | $125.00 | 02/05/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/05/2013 | 1.3 | $162.50 | Management of IBM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Utner, Charmin | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/05/2013 | 9.5 | $1,425.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/05/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/06/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 02/06/2013 | 8.5 | $935.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/06/2013 | 5.2 | $1,170.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/06/2013 | 7.1 | $887.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/06/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/06/2013 | 3.5 | $402.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunication Administrator | $80.00 | 02/06/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocongiyo | Sr. QA Supervisor | $120.00 | 02/06/2013 | 2.0 | $240.00 | QA for the Call Center; |
| Guidry, Brandon | Data Analyst I | $85.00 | 02/06/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/06/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kasangu, Kassandra | Human Resources Manager | $125.00 | 02/06/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kisic, Craig | Project Manager | $125.00 | 02/06/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Long, Tezanna | Command Center Analyst | $100.00 | 02/06/2013 | 4.0 | $400.00 | Management of Call Center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 02/06/2013 | 6.6 | $990.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Saelter, Andrew | Call Center Manager | $125.00 | 02/06/2013 | 2.7 | $337.50 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/06/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Utner, Charmin | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/06/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 02/07/2013 | 7.5 | $825.00 | Management of IBM Call Center; |



**GCG**

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Blouise Peplon Cobelt, et al., v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/07/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/07/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/07/2013 | 4.5 | $450.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/07/2013 | 3.0 | $345.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/07/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Monosigwe | Sr. QA Supervisor | $120.00 | 02/07/2013 | 3.0 | $360.00 | QA for the Call Center; |
| Godroy, Brandon | Data Analyst I | $85.00 | 02/07/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Susan | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Kasangy, Kassandra | Human Resource Manager | $125.00 | 02/07/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kisc, Craig | Project Manager | $125.00 | 02/07/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Persad, Sarajeet | Sr. Project Manager | $150.00 | 02/07/2013 | 6.9 | $1,035.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/07/2013 | 2.5 | $312.50 | Management of IBM call center; |
| Stoiner, Jr., David | Project Manager | $125.00 | 02/07/2013 | 2.1 | $262.50 | Management of IBM Call Center; |
| Stephens, Tamatiln | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $125.00 | 02/07/2013 | 9.0 | $1,130.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/07/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/04/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/06/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burgess, Harold | Sr. Project Supervisor | $110.00 | 02/06/2013 | 8.0 | $880.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/06/2013 | 6.5 | $1,462.50 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/06/2013 | 5.7 | $712.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/06/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/06/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Edwards, Monosigwe | Sr. QA Supervisor | $120.00 | 02/06/2013 | 3.5 | $420.00 | QA for the Call Center; |
| Godroy, Brandon | Data Analyst I | $85.00 | 02/06/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Susan | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Kasangy, Kassandra | Human Resource Manager | $125.00 | 02/06/2013 | 2.0 | $250.00 | Support to Contact Center; |
| Kisc, Craig | Project Manager | $125.00 | 02/06/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Long, Tirana | Command Center Analyst | $100.00 | 02/06/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Persad, Sarajeet | Sr. Project Manager | $150.00 | 02/06/2013 | 6.4 | $960.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/06/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Stoiner, Jr., David | Project Manager | $125.00 | 02/06/2013 | 1.9 | $237.50 | Management of IBM Call Center; |
| Stephens, Tamatiln | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/06/2013 | 8.0 | $1,200.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/06/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/11/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/11/2013 | 6.4 | $1,417.50 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/11/2013 | 6.4 | $800.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/11/2013 | 3.0 | $300.00 | Management of IBM Call Center; |

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Etoile Peplau Cobolt, et al. v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Crane, Alissa | QA Supervisor | $115.00 | 02/11/2013 | 7.2 | $828.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/11/2013 | 1.9 | $152.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoujave | Sr. QA Supervisor | $120.00 | 02/11/2013 | 4.5 | $540.00 | QA for the Call Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 02/11/2013 | 1.8 | $153.00 | General Management and Oversight of Contact Center; |
| Henderson, Shanin | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/11/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 02/11/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 02/11/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Long, Tosanna | Command Center Analyst | $100.00 | 02/11/2013 | 4.8 | $480.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/11/2013 | 6.7 | $1,005.00 | Management of Call Center; |
| Pugh, Myisha | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Sadler, Andrew | Call Center Manager | $125.00 | 02/11/2013 | 2.5 | $312.50 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/11/2013 | 8.3 | $1,037.50 | Management of IBM Call Center; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/11/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/11/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/12/2013 | 6.2 | $1,395.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/12/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/12/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/12/2013 | 7.3 | $839.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/12/2013 | 1.7 | $136.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoujave | Sr. QA Supervisor | $120.00 | 02/12/2013 | 4.0 | $480.00 | QA for the Call Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 02/12/2013 | 2.1 | $178.50 | General Management and Oversight of Contact Center; |
| Henderson, Shanin | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/12/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 02/12/2013 | 3.2 | $400.00 | Support to Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 02/12/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Lloyd, Wayne | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Long, Tosanna | Command Center Analyst | $100.00 | 02/12/2013 | 4.2 | $420.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/12/2013 | 6.8 | $1,020.00 | Management of Call Center; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Sadler, Andrew | Call Center Manager | $125.00 | 02/12/2013 | 2.2 | $275.00 | Management of IBM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/12/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/12/2013 | 9.0 | $1,350.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/12/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/13/2013 | 6.4 | $1,440.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/13/2013 | 6.9 | $862.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/13/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/13/2013 | 7.1 | $816.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/13/2013 | 2.4 | $192.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoujave | Sr. QA Supervisor | $120.00 | 02/13/2013 | 3.7 | $444.00 | QA for the Call Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 02/13/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |



# Exhibit A to Invoice Number 14358

## Management of Call Center

**Period from 2/1/2013 to 2/28/2013**

IBM Bluefire Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/13/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 02/13/2013 | 3.7 | $462.50 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 02/13/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Long, Teresa | Command Center Analyst | $100.00 | 02/13/2013 | 5.5 | $550.00 | Management of Call Center; |
| Persad, Sautjeet | Sr Project Manager | $150.00 | 02/13/2013 | 6.4 | $960.00 | Management of IBM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Sacher, Andrew | Quality Analyst, Call Center | $125.00 | 02/13/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Slizner, Jr., David | Project Manager | $125.00 | 02/13/2013 | 8.3 | $1,037.50 | Management of IBM Call Center; |
| Stephens, Tanarlin | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/13/2013 | 8.0 | $1,200.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/13/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 7.4 | $740.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Bockley, Keisha | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/14/2013 | 5.0 | $1,125.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/14/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/14/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/14/2013 | 7.2 | $828.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/14/2013 | 2.6 | $208.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconigaye | Sr. QA Supervisor | $120.00 | 02/14/2013 | 3.8 | $456.00 | QA for the Call Center; |
| Gaskey, Brandon | Data Analyst I | $85.00 | 02/14/2013 | 2.0 | $170.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/14/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 02/14/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 02/14/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Long, Teresa | Command Center Analyst | $100.00 | 02/14/2013 | 2.7 | $270.00 | Management of Call Center; |
| Persad, Sautjeet | Sr Project Manager | $150.00 | 02/14/2013 | 6.8 | $1,020.00 | Management of Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Sacher, Andrew | Quality Analyst, Call Center | $125.00 | 02/14/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Slizner, Jr., David | Project Manager | $125.00 | 02/14/2013 | 8.1 | $1,012.50 | Management of IBM Call Center; |
| Stephens, Tanarlin | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/14/2013 | 9.0 | $1,350.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/14/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Bockley, Keisha | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/15/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/15/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/15/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/15/2013 | 4.2 | $483.00 | Manage Call Center QA Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/15/2013 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/15/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 02/15/2013 | 1.8 | $225.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 02/15/2013 | 7.5 | $937.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Persad, Sautjeet | Sr Project Manager | $150.00 | 02/15/2013 | 6.5 | $975.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 6.4 | $640.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/15/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Slizner, Jr., David | Project Manager | $125.00 | 02/15/2013 | 8.2 | $1,025.00 | Management of IBM Call Center; |

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Ktouiae Pepion Cobelt, et al., v. Ken Saluzar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Stephen, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/15/2013 | 9.0 | $1,350.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/15/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/19/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 02/19/2013 | 8.0 | $880.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/19/2013 | 5.2 | $1,170.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/19/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/19/2013 | 7.8 | $897.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/19/2013 | 2.6 | $208.00 | General Management and Oversight of Contact Center; |
| Gurley, Brandon | Data Analyst I | $85.00 | 02/19/2013 | 1.8 | $153.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Jonea, Susan | Command Center Analyst | $100.00 | 02/19/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kaaagu, Kassandra | Human Resources Manager | $125.00 | 02/19/2013 | 1.3 | $162.50 | Support to Contact Center; |
| Kice, Craig | Project Manager | $125.00 | 02/19/2013 | 9.0 | $1,125.00 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Long, Teauna | Command Center Analyst | $100.00 | 02/19/2013 | 3.7 | $370.00 | Management of Call Center; |
| Persal, Saanjeet | Sr. Project Manager | $150.00 | 02/19/2013 | 6.7 | $1,005.00 | Management of IBM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.9 | $690.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Sadler, Andrew | Call Center Manager | $125.00 | 02/19/2013 | 0.7 | $87.50 | Management of IBM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/19/2013 | 0.1 | $12.50 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 5.0 | $500.00 | Management of Call Center QA Team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/19/2013 | 8.0 | $1,200.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/19/2013 | 6.3 | $630.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Beckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/20/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burgo, Chris | Sr. Project Supervisor | $110.00 | 02/20/2013 | 8.0 | $880.00 | Management of IBM Call Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/20/2013 | 4.1 | $410.00 | Management of IBM Call Center; |
| Crane, Alissa | QA Supervisor | $115.00 | 02/20/2013 | 7.7 | $885.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Edwards, Mocuoipye | Sr. QA Supervisor | $120.00 | 02/20/2013 | 5.0 | $600.00 | QA for the Call Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 02/20/2013 | 2.1 | $178.50 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/20/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kaaagu, Kassandra | Human Resources Manager | $125.00 | 02/20/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kice, Craig | Project Manager | $125.00 | 02/20/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Long, Teauna | Command Center Analyst | $100.00 | 02/20/2013 | 4.9 | $490.00 | Management of Call Center; |
| Noble, Melissa | QA Supervisor | $115.00 | 02/20/2013 | 1.0 | $115.00 | Quality Call Monitoring; |
| Persal, Saanjeet | Sr. Project Manager | $150.00 | 02/20/2013 | 6.6 | $990.00 | Management of IBM Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Sadler, Andrew | Call Center Manager | $125.00 | 02/20/2013 | 1.6 | $200.00 | Management of IBM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/20/2013 | 0.2 | $25.00 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/20/2013 | 5.5 | $825.00 | Management of IBM call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/20/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/21/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/21/2013 | 4.0 | $400.00 | Quality Call Monitoring; |

# Exhibit A to Invoice Number 14358

## Management of Call Center

**Period from 2/1/2013 to 2/28/2013**

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Escobar, Keisha | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 7.0 | 700.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | 200.00 | 02/21/2013 | 2.1 | 420.00 | General Management and Oversight of Contact Center; |
| Burgs, Chris | Sr. Project Supervisor | 110.00 | 02/21/2013 | 6.5 | 715.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | 225.00 | 02/21/2013 | 5.6 | 1,260.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | 100.00 | 02/21/2013 | 2.1 | 210.00 | Management of IBM Call Center; |
| Crute, Alana | QA Supervisor | 115.00 | 02/21/2013 | 7.6 | 875.00 | Manage Call Center QA Team; |
| Creve, Andrew | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 5.0 | 500.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | 80.00 | 02/21/2013 | 1.3 | 104.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | 120.00 | 02/21/2013 | 4.0 | 480.00 | QA for the Call Center; |
| Ft. Call Center Manager Group | | 125.00 | 02/21/2013 | 8.0 | 1,000.00 | General Management and Oversight of Contact Center; |
| Graley, Brandon | Data Analyst | 85.00 | 02/21/2013 | 2.2 | 187.00 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 6.2 | 620.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 4.0 | 400.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | 100.00 | 02/21/2013 | 4.0 | 400.00 | Management of IBM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | 125.00 | 02/21/2013 | 1.6 | 200.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | 125.00 | 02/21/2013 | 8.5 | 1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 4.1 | 410.00 | Quality Call Monitoring; |
| Persad, Sanajeet | Sr. Project Supervisor | 150.00 | 02/21/2013 | 5.6 | 840.00 | Management of IBM Call Center; |
| Pugh, Mycha | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 2.0 | 200.00 | Quality Call Monitoring; |
| Sisk, Peter | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 5.0 | 500.00 | Quality Call Monitoring; |
| Sather, Andrew | Call Center Manager | 125.00 | 02/21/2013 | 1.7 | 212.50 | Management of IBM Call Center; |
| Stinter, Jr., David | Project Manager | 125.00 | 02/21/2013 | 0.4 | 50.00 | Management of IBM Call center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 3.5 | 350.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | 100.00 | 02/21/2013 | 3.5 | 350.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | 150.00 | 02/21/2013 | 8.0 | 1,200.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 4.3 | 430.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 6.7 | 670.00 | Quality Call Monitoring; |
| Bisby, Ben | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 5.4 | 540.00 | Quality Call Monitoring; |
| Brisby, Kelda | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 6.5 | 650.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | 200.00 | 02/22/2013 | 2.2 | 440.00 | General Management and Oversight of Contact Center; |
| Burgs, Chris | Sr. Project Supervisor | 110.00 | 02/22/2013 | 5.5 | 605.00 | Management of IBM Call Center; |
| Burke, Brian C. | Sr. Director, Operations | 225.00 | 02/22/2013 | 5.0 | 1,125.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | 100.00 | 02/22/2013 | 2.0 | 200.00 | Management of IBM Call Center; |
| Crute, Alana | QA Supervisor | 115.00 | 02/22/2013 | 7.7 | 885.50 | Manage Call Center QA Team; |
| Creve, Andrew | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 4.8 | 480.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | 80.00 | 02/22/2013 | 2.2 | 176.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjaye | Sr. QA Supervisor | 120.00 | 02/22/2013 | 3.9 | 468.00 | QA for the Call Center; |
| Ft. Call Center Manager Group | | 125.00 | 02/22/2013 | 8.0 | 1,000.00 | General Management and Oversight of Contact Center; |
| Graley, Brandon | Data Analyst | 85.00 | 02/22/2013 | 1.9 | 161.50 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 6.5 | 650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 4.0 | 400.00 | Quality Call Monitoring; |
| Kanagy, Kassandra | Human Resources Manager | 125.00 | 02/22/2013 | 1.8 | 225.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | 125.00 | 02/22/2013 | 9.7 | 1,212.50 | Management of IBM Call Center; |
| Long, Tauanna | Command Center Analyst | 100.00 | 02/22/2013 | 3.6 | 360.00 | Management of IBM Call Center; |
| Noble, Melissa | Quality Analyst, Call Center | 115.00 | 02/22/2013 | 1.0 | 115.00 | Quality Call Monitoring; |
| Persad, Sanajeet | Sr. Project Supervisor | 150.00 | 02/22/2013 | 5.9 | 885.00 | Management of IBM Call Center; |
| Pugh, Mycha | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 5.3 | 530.00 | Quality Call Monitoring; |
| Sisk, Peter | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 5.0 | 500.00 | Quality Call Monitoring; |
| Sather, Andrew | Call Center Manager | 125.00 | 02/22/2013 | 1.5 | 187.50 | Management of IBM Call center; |
| Stinter, Jr., David | Project Manager | 125.00 | 02/22/2013 | 0.3 | 37.50 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 5.0 | 500.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 4.0 | 400.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | 150.00 | 02/22/2013 | 8.0 | 1,200.00 | Management of IBM Call center; |
| Ybarra, Brenda | Quality Analyst, Call Center | 100.00 | 02/22/2013 | 4.2 | 420.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | 100.00 | 02/25/2013 | 7.3 | 730.00 | Quality Call Monitoring; |
| Bisby, Ben | Quality Analyst, Call Center | 100.00 | 02/25/2013 | 4.2 | 420.00 | Quality Call Monitoring; |
| Brisby, Kelda | Quality Analyst, Call Center | 100.00 | 02/25/2013 | 6.2 | 620.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | 200.00 | 02/25/2013 | 2.2 | 440.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | 225.00 | 02/25/2013 | 6.2 | 1,395.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | 125.00 | 02/25/2013 | 6.0 | 750.00 | Manage Call Center QA Team; |



GCG

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Bivins Pepion Cobell, et al. v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/25/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Crane, Alexis | QA Supervisor | $115.00 | 02/25/2013 | 7.2 | $828.00 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/25/2013 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoisiyet | Sr. QA Supervisor | $120.00 | 02/25/2013 | 3.4 | $408.00 | QA for the Call Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 02/25/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Gnabry, Brandon | Data Analyst I | $85.00 | 02/25/2013 | 1.1 | $93.50 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/25/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kamzgy, Kassandra | Human Resources Manager | $125.00 | 02/25/2013 | 2.3 | $287.50 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 02/25/2013 | 10.0 | $1,250.00 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Long, Tusana | Command Center Analyst | $100.00 | 02/25/2013 | 4.1 | $410.00 | Management of IBM Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 02/25/2013 | 5.5 | $687.50 | Management of IBM Call Center; |
| Porsad, Sanaject | Sr. Project Manager | $150.00 | 02/25/2013 | 6.7 | $1,005.00 | Management of Call Center; |
| Pugh, Myrtha | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/25/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Stinner, Jr., David | Project Manager | $125.00 | 02/25/2013 | 9.3 | $1,162.50 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Ufner, Charmin | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/25/2013 | 8.0 | $1,200.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Arguisa, Daly | Quality Analyst, Call Center | $100.00 | 02/25/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Beckley, Kreisha | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr. Systems Project Manager | $200.00 | 02/26/2013 | 2.1 | $420.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/26/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Corbette, Harold | QA Project Manager | $125.00 | 02/26/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/26/2013 | 3.0 | $300.00 | Management of IBM Call Center; |
| Crane, Alexis | QA Supervisor | $115.00 | 02/26/2013 | 6.9 | $793.50 | Manage Call Center QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/26/2013 | 2.4 | $192.00 | General Management and Oversight of Contact Center; |
| Edwards, Mocoisiyet | Sr. QA Supervisor | $120.00 | 02/26/2013 | 4.0 | $480.00 | QA for the Call Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 02/26/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Gnabry, Brandon | Data Analyst I | $85.00 | 02/26/2013 | 2.1 | $178.50 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/26/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kamzgy, Kassandra | Human Resources Manager | $125.00 | 02/26/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 02/26/2013 | 9.0 | $1,125.00 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Long, Tusana | Command Center Analyst | $100.00 | 02/26/2013 | 2.3 | $230.00 | Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 02/26/2013 | 5.5 | $687.50 | Management of Call Center; |
| Porsad, Sanaject | Sr. Project Manager | $150.00 | 02/26/2013 | 6.7 | $1,005.00 | Management of Call Center; |
| Pugh, Myrtha | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Sacher, Andrew | Call Center Manager | $125.00 | 02/26/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Stinner, Jr., David | Project Manager | $125.00 | 02/26/2013 | 9.1 | $1,137.50 | Management of IBM Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ufner, Charmin | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.0 | $400.00 | Quality Call Monitoring; |

**GCG™**

# Exhibit A to Invoice Number 14358

## Management of Call Center

Period from 2/1/2013 to 2/28/2013

IBM Elusive Pepion Colell, et al., v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr Call Center Manager | $150.00 | 02/26/2013 | 8.0 | $1,200.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/26/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, William | Sr Systems Project Manager | $200.00 | 02/27/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/27/2013 | 6.3 | $1,417.50 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/27/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/27/2013 | 2.5 | $250.00 | Management of IBM Call Center; |
| Crow, Alissa | QA Supervisor | $115.00 | 02/27/2013 | 7.1 | $816.50 | Manage Call Center QA Team; |
| Crow, Andrew | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/27/2013 | 2.8 | $224.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjeev | Sr. QA Supervisor | $120.00 | 02/27/2013 | 4.5 | $540.00 | QA for the Call Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 02/27/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Guskey, Brandon | Data Analyst I | $85.00 | 02/27/2013 | 1.7 | $144.50 | General Management and Oversight of Contact Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/27/2013 | 3.7 | $370.00 | Management of IBM Call Center; |
| Kasap, Kassandra | Human Resources Manager | $125.00 | 02/27/2013 | 2.4 | $300.00 | Support to Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 02/27/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Long, Trisanna | Command Center Analyst | $100.00 | 02/27/2013 | 2.7 | $270.00 | Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 02/27/2013 | 5.5 | $687.50 | Management of Call Center; |
| Persad, Sasspect | Sr Project Manager | $150.00 | 02/27/2013 | 6.9 | $1,035.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Sacker, Andrew | Call Center Manager | $125.00 | 02/27/2013 | 1.7 | $212.50 | Management of IBM Call Center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/27/2013 | 9.4 | $1,175.00 | Management of IBM Call Center; |
| Stephens, Tamatitin | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 5.3 | $530.00 | Quality Call Monitoring; |
| Ulmer, Chamain | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 02/27/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/27/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Buckley, Keisha | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Buchanan, William | Sr Systems Project Manager | $200.00 | 02/28/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Sr. Director, Operations | $225.00 | 02/28/2013 | 6.0 | $1,350.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/28/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 02/28/2013 | 3.6 | $360.00 | Management of IBM Call Center; |
| Crow, Andrew | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/28/2013 | 4.3 | $344.00 | General Management and Oversight of Contact Center; |
| Edwards, Moconjeev | Sr. QA Supervisor | $120.00 | 02/28/2013 | 3.3 | $396.00 | QA for the Call Center; |
| FL Call Center Manager Group | Call Center Manager | $125.00 | 02/28/2013 | 8.0 | $1,000.00 | Management of IBM Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 4.9 | $490.00 | Quality Call Monitoring; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/28/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kasap, Kassandra | Human Resources Manager | $125.00 | 02/28/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 02/28/2013 | 8.5 | $1,062.50 | Management of IBM Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| O'Gorman, Irene | Project Manager | $125.00 | 02/28/2013 | 5.5 | $687.50 | Management of Call Center; |
| Persad, Sasspect | Sr Project Manager | $150.00 | 02/28/2013 | 8.8 | $1,320.00 | Management of Call Center; |
| Pugh, Myesha | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Sacker, Andrew | Call Center Manager | $125.00 | 02/28/2013 | 1.5 | $187.50 | Management of IBM call center; |
| Skinner, Jr., David | Project Manager | $125.00 | 02/28/2013 | 11.5 | $1,437.50 | Management of IBM Call Center; |
| Stephens, Tamatitin | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Ulmer, Chamain | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 02/28/2013 | 9.0 | $1,350.00 | Management of IBM Call Center; |
| Ybarra, Brenda | Quality Analyst, Call Center | $100.00 | 02/28/2013 | 2.8 | $280.00 | Quality Call Monitoring; |

**Total Management of Call Center :** 2,630.4 $308,386.59



Invoice 14358

Exhibit B

# Exhibit B to Invoice Number 14358

## Project Management

Period from 2/1/2013 to 2/29/2013

IBM Binder Pepine Cobell, et al., v. Ken Salazar, et al

### Project Management

| Name | Title | Date | Rate | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kolarik, Dylan | Project Supervisor | 02/01/2013 | $100.00 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kowiski, Kenneth | Sr. Director, Banking | 02/01/2013 | $225.00 | 0.4 | $90.00 | Monitor the paid check reporting process and the follow up on any requests for reissue check prints; Discuss the check cashing program provided by the bank of account with bank representative and GCG management; |
| Shaer, Karen | Senior Management | 02/01/2013 | $295.00 | 0.4 | $118.00 | Dealing with South Dakota research and Montana; |
| Konugh, Jennifer | Chief Operating Officer | 02/01/2013 | $295.00 | 1.2 | $354.00 | Overall project management/direction; |
| Freymann, Louise | Paralegal | 02/01/2013 | $100.00 | 1.5 | $150.00 | Review and research liens; |
| McPherson, Dawn | Sr. Project Manager | 02/01/2013 | $100.00 | 1.5 | $150.00 | Morning meeting, mediation meeting; |
| DiTieri, Karen | Sr. Project Manager | 02/01/2013 | $150.00 | 2.5 | $375.00 | Check copies, bank of deposit request, void file, check activity log. |
| Castaneda, Lori | Sr. Director, Operations | 02/01/2013 | $225.00 | 3.5 | $787.50 | Lien review with general counsel; operations and research from counsel; project supervision; |
| Pfeffle, Jacquie | Administrative Assistant | 02/01/2013 | $55.00 | 4.2 | $231.00 | Administrative Support re: calls received, |
| Konugh, Jennifer | Chief Operating Officer | 02/02/2013 | $295.00 | 1.1 | $324.50 | Overall project management/direction; |
| Konugh, Jennifer | Chief Operating Officer | 02/03/2013 | $295.00 | 0.6 | $177.00 | Overall project management/direction; |
| Chhuma, Cristina | Sr. Project Administrator | 02/04/2013 | $85.00 | 0.1 | $8.50 | Create a queue creation report for J.Konugh; |
| Andrev, Anna | Project Supervisor | 02/04/2013 | $100.00 | 0.1 | $10.00 | Check activity log; |
| Andrev, Anna | Project Supervisor | 02/04/2013 | $100.00 | 0.5 | $50.00 | Pulled copies of the checks from JPMC; |
| Kolarik, Dylan | Project Supervisor | 02/04/2013 | $100.00 | 0.5 | $50.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; Provide transaction history and detail to fraud department, |
| Castaneda, Lori | Sr. Director, Operations | 02/04/2013 | $225.00 | 1.8 | $405.00 | Escalation responses; correspondence with and research for counsel, |
| Rosenblum, Hailey | Project Supervisor | 02/04/2013 | $100.00 | 2.0 | $200.00 | Pulled check copies. |
| Konugh, Jennifer | Chief Operating Officer | 02/04/2013 | $295.00 | 3.1 | $914.50 | Overall project management/direction; |
| Pfeffle, Jacquie | Administrative Assistant | 02/04/2013 | $55.00 | 5.8 | $319.00 | Administrative Support re: calls received, |
| Freymann, Louise | Paralegal | 02/04/2013 | $100.00 | 6.5 | $650.00 | Review and research liens. |
| Kowiski, Kenneth | Sr. Director, Banking | 02/05/2013 | $225.00 | 0.2 | $45.00 | Monitor the paid item reporting and the preparation for the next check enrollments; |
| Engler, Ramsey | Project Manager | 02/05/2013 | $125.00 | 0.6 | $75.00 | Request entitlement; communications re: cashed checks; |
| Shaer, Karen | Senior Management | 02/05/2013 | $100.00 | 1.2 | $206.50 | Call with counsel; focus on Tribes FWO; |
| Andrev, Anna | Project Supervisor | 02/05/2013 | $100.00 | 1.5 | $150.00 | Created and uploaded a void file for reissues; Prepared and provided a daily report; Provided check copies; |
| Fishbein, Stacey | Associate General Counsel | 02/05/2013 | $375.00 | 2.0 | $550.00 | Call with counsel; prepared chart with summaries of analyses completed to date; |
| Castaneda, Lori | Sr. Director, Operations | 02/05/2013 | $225.00 | 2.3 | $517.50 | Escalation responses; correspondence with and research for counsel, |
| Pfeffle, Jacquie | Administrative Assistant | 02/05/2013 | $55.00 | 2.4 | $132.00 | Administrative Support re: calls received, |
| Konugh, Jennifer | Chief Operating Officer | 02/05/2013 | $295.00 | 2.6 | $767.00 | Overall project management/direction; |
| Freymann, Louise | Paralegal | 02/05/2013 | $100.00 | 6.7 | $670.00 | Review and research liens. |
| Ngoyen, Samantha | Project Supervisor | 02/06/2013 | $100.00 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Kolarik, Dylan | Project Supervisor | 02/06/2013 | $100.00 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Ortega, Corazon | Claims Control Clerk | 02/06/2013 | $55.00 | 0.2 | $11.00 | Eb4-binder update; |
| Castaneda, Lori | Sr. Director, Operations | 02/06/2013 | $225.00 | 0.4 | $90.00 | Escalation responses; |
| Kowiski, Kenneth | Sr. Director, Banking | 02/06/2013 | $225.00 | 0.5 | $112.50 | Follow up on the completion of the check reissue print; Review check cashing activity with the Bank and Operations; |
| DiTieri, Karen | Sr. Project Manager | 02/06/2013 | $150.00 | 0.6 | $90.00 | Check activity log, check copies, |
| Konugh, Jennifer | Chief Operating Officer | 02/06/2013 | $295.00 | 2.9 | $855.50 | Overall project management/direction; |
| Pfeffle, Jacquie | Administrative Assistant | 02/06/2013 | $55.00 | 4.6 | $253.00 | Administrative Support re: calls received, |
| Freymann, Louise | Paralegal | 02/06/2013 | $100.00 | 5.0 | $500.00 | Review and research liens. |
| Rosenblum, Hailey | Project Supervisor | 02/07/2013 | $100.00 | 0.1 | $10.00 | Updated banking summary to include December reconciliation, |
| McPherson, Dawn | Sr. Project Manager | 02/07/2013 | $100.00 | 0.3 | $30.00 | Daily stats; |
| DiTieri, Karen | Sr. Project Manager | 02/07/2013 | $150.00 | 0.7 | $105.00 | Check activity log, check copies, |
| Castaneda, Lori | Sr. Director, Operations | 02/07/2013 | $225.00 | 1.2 | $270.00 | Escalation responses; correspondence with and research for counsel, |
| Shaer, Karen | Senior Management | 02/07/2013 | $295.00 | 1.3 | $383.50 | Dealing with Tribes forest of sanctions; |
| Konugh, Jennifer | Chief Operating Officer | 02/07/2013 | $295.00 | 1.6 | $472.00 | Research and respond re: class number resolutions; Congressional inquiry; North Dakota IWOs; |
| Pfeffle, Jacquie | Administrative Assistant | 02/07/2013 | $55.00 | 2.0 | $110.00 | Prepare chronology of events for counsel; |
| Konugh, Jennifer | Chief Operating Officer | 02/07/2013 | $295.00 | 3.7 | $370.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; January 2013 account reconciliation; |
| Pfeffle, Jacquie | Administrative Assistant | 02/07/2013 | $55.00 | 3.9 | $214.50 | Administrative Support re: calls received, |
| Freymann, Louise | Paralegal | 02/07/2013 | $100.00 | 5.5 | $550.00 | Review and research liens. |
| Kolarik, Dylan | Project Supervisor | 02/08/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Rosenblum, Hailey | Project Supervisor | 02/08/2013 | $150.00 | 0.5 | $75.00 | Void file, check activity log; |
| Kowiski, Kenneth | Sr. Director, Banking | 02/08/2013 | $225.00 | 0.9 | $200.50 | Escalation responses; research for counsel; |
| Pfeffle, Jacquie | Administrative Assistant | 02/08/2013 | $55.00 | 1.7 | $93.50 | Administrative Support re: calls received, |
| Shaer, Karen | Senior Management | 02/08/2013 | $295.00 | 1.8 | $531.00 | Review and work on response to Tribal motion, work on chronology; memo to client; |
| Konugh, Jennifer | Chief Operating Officer | 02/08/2013 | $295.00 | 3.2 | $944.00 | Overall project management/direction; |
| Fishbein, Stacey | Associate General Counsel | 02/08/2013 | $375.00 | 5.0 | $1,875.00 | Reviewed settlement agreement with modifications and court orders; reviewed memo from counsel re: analysis of withholding documents; consulted with systems re: reports; |
| Freymann, Louise | Paralegal | 02/08/2013 | $100.00 | 6.3 | $630.00 | Review and research liens. |
| Konugh, Jennifer | Chief Operating Officer | 02/09/2013 | $295.00 | 1.3 | $383.50 | Overall project management/direction; |
| Konugh, Jennifer | Chief Operating Officer | 02/10/2013 | $295.00 | 1.3 | $383.50 | Overall project management/direction; |
| Ngoyen, Samantha | Project Supervisor | 02/11/2013 | $100.00 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| McPherson, Dawn | Sr. Project Manager | 02/11/2013 | $100.00 | 0.2 | $20.00 | Daily stats; |
| Kolarik, Dylan | Project Supervisor | 02/11/2013 | $100.00 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kowiski, Kenneth | Sr. Director, Banking | 02/11/2013 | $225.00 | 0.4 | $90.00 | Work with Banking and Operations to expedite the reissue of a payment via wire transfer, |
| Ariala, Courtney K | Director, Banking | 02/11/2013 | $200.00 | 0.5 | $100.00 | Check stale printed; |
| DiTieri, Karen | Sr. Project Manager | 02/11/2013 | $150.00 | 1.0 | $190.00 | Check log activity, check copies; |
| Castaneda, Lori | Sr. Director, Operations | 02/11/2013 | $225.00 | 1.3 | $292.50 | Project supervision, research for counsel, |
| Zah, Neal | Senior Management | 02/11/2013 | $295.00 | 1.4 | $413.00 | Meeting re: call center, |
| Pfeffle, Jacquie | Administrative Assistant | 02/11/2013 | $55.00 | 2.3 | $126.50 | Administrative Support re: calls received, |



## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Freymann, Jennifer | Paralegal | $100.00 | 02/11/2013 | 3.2 | $320.00 | Review and research liens. |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/11/2013 | 3.90 | $1,150.50 | Overall project management/direction. |
| Fishbein, Stacy | Associate General Counsel | $275.00 | 02/11/2013 | 4.0 | $1,100.00 | Research and analyze IWOs received from the TAT, review and analyze reports and associated data files associated with the IWOs received with the TAT. |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/12/2013 | 0.2 | $20.00 | Daily static. |
| Shaer, Karen | Senior Management | $295.00 | 02/12/2013 | 0.4 | $118.00 | Responding to inbox notice; work on memo re client. |
| Kovshz, Kenneth | Sr. Director, Banking | $225.00 | 02/12/2013 | 0.5 | $112.50 | Follow up on the final approvals for the payment via a wire transfer; Monitor the check resume point. |
| Engle, Ramsey | Project Supervisor | $125.00 | 02/12/2013 | 0.5 | $62.50 | Communications re: updated address data. |
| Kolarick, Dylan | Project Supervisor | $100.00 | 02/12/2013 | 0.7 | $70.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. Review wire application for quality assurance and release payment (went in place of check). |
| Ambler, Anna | Project Supervisor | $100.00 | 02/12/2013 | 1.0 | $100.00 | Wire transfers; |
| Ortega, Corunna | Claims General Clerk | $55.00 | 02/12/2013 | 2.0 | $110.00 | IM-Binder update; |
| DiTizii, Karen | Sr. Project Manager | $150.00 | 02/12/2013 | 2.1 | $315.00 | Check activity log, reissues and stop payments; |
| Castaneda, Lori | St. Director, Operations | $225.00 | 02/12/2013 | 2.1 | $472.50 | Call with OST research for counsel, escalations and project supervision. |
| Cosgrove, Patricia L. | Chief Operating Officer | $100.00 | 02/12/2013 | 2.3 | $230.00 | Compile lien documents; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/12/2013 | 3.10 | $914.50 | Overall project management/direction; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 02/12/2013 | 3.5 | $962.50 | Review and analyze withholding documentation, work with outside counsel on the TAT motion, prepared financial analysis of the TAT Motion; |
| Pfeiffer, Jacque | Administrative Assistant | $55.00 | 02/12/2013 | 3.6 | $198.00 | Administrative Support re: calls received; |
| Freymann, Louise | Paralegal | $100.00 | 02/12/2013 | 5.9 | $590.00 | Review and research liens; |
| Engle, Ramsey | Project Manager | $125.00 | 02/13/2013 | 0.2 | $25.00 | Coordinate wire transfer; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/13/2013 | 0.2 | $20.00 | Daily static; |
| Ambler, Anna | Project Supervisor | $100.00 | 02/13/2013 | 0.3 | $30.00 | Wire transfers; |
| Shaer, Karen | Senior Management | $295.00 | 02/13/2013 | 0.6 | $177.00 | Working with outside counsel on liens; |
| Kolarick, Dylan | Project Supervisor | $100.00 | 02/13/2013 | 0.7 | $70.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. Review wire application for quality assurance and release payment (wire in place of check). |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 02/13/2013 | 2.0 | $200.00 | Compile lien documents; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/13/2013 | 2.30 | $678.50 | Overall project management/direction; |
| DiTizii, Karen | Sr. Project Manager | $150.00 | 02/13/2013 | 2.4 | $360.00 | Check activity report; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 02/13/2013 | 3.1 | $852.50 | Review and analyze withholding documentation, communicate with outside counsel; |
| Castaneda, Lori | St. Director, Operations | $225.00 | 02/13/2013 | 3.9 | $877.50 | Conference call with OST/FTI, research for counsel, escalations and project supervision; |
| Pfeiffer, Jacque | Administrative Assistant | $55.00 | 02/13/2013 | 4.4 | $242.00 | Administrative Support re: calls received; |
| Freymann, Louise | Paralegal | $100.00 | 02/13/2013 | 6.5 | $650.00 | Review and research liens; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/14/2013 | 0.2 | $20.00 | Daily static; |
| Afath, Gustano S. | Director, Banking | $200.00 | 02/14/2013 | 0.5 | $100.00 | Account research; |
| Kolarick, Dylan | Project Supervisor | $100.00 | 02/14/2013 | 0.5 | $50.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Shaer, Karen | Senior Management | $295.00 | 02/14/2013 | 0.5 | $147.50 | Call with outside counsel and follow-up; |
| DiTizii, Karen | Sr. Project Manager | $150.00 | 02/14/2013 | 0.6 | $90.00 | Check activity log, bank of deposit safe; |
| Kovshz, Kenneth | Sr. Director, Banking | $225.00 | 02/14/2013 | 0.6 | $135.00 | Monitor the presentment of voided checks for payment; Follow-up on the attempts to process fraudulent checks against the account; |
| Pfeiffer, Jacque | Administrative Assistant | $55.00 | 02/14/2013 | 2.7 | $148.50 | Administrative Support re: calls received; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/14/2013 | 3.1 | $914.50 | Overall project management/direction; |
| Castaneda, Lori | St. Director, Operations | $225.00 | 02/14/2013 | 3.8 | $855.00 | Work with FTI on questions; project supervision, research for counsel; |
| Freymann, Louise | Paralegal | $100.00 | 02/14/2013 | 6.3 | $630.00 | Review and research liens; |
| Ramirez, Mariely | Project Supervisor | $100.00 | 02/15/2013 | 0.1 | $10.00 | Update banking summary to include January reconciliation; |
| Engle, Ramsey | Project Supervisor | $125.00 | 02/15/2013 | 0.2 | $25.00 | Review positive pay exceptions re: stopped check presented for payment, perform research re: same; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/15/2013 | 0.2 | $20.00 | Daily static; |
| Kovshz, Kenneth | Sr. Director, Banking | $225.00 | 02/15/2013 | 0.4 | $90.00 | Follow up on the inquiry into the listing of the next round of payments received from the bank for cash planning purposes; Monitor the ongoing presentment of voided checks for payment from the account; |
| DiTizii, Karen | Sr. Project Manager | $150.00 | 02/15/2013 | 0.7 | $105.00 | Check activity log, bank of deposit report; |
| Kolarick, Dylan | Project Supervisor | $100.00 | 02/15/2013 | 1.1 | $110.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/15/2013 | 2.10 | $619.50 | Overall project management/direction; |
| Pfeiffer, Jacque | Administrative Assistant | $55.00 | 02/15/2013 | 2.2 | $121.00 | Administrative Support re: calls received; |
| Fishbein, Stacy | Associate General Counsel | $275.00 | 02/15/2013 | 4.0 | $1,100.00 | Prepared report re: the Historical Accounting Class Members whose funds are currently being withheld with an identification of which state/tribal authority is causing the hold on the funds; |
| Castaneda, Lori | St. Director, Operations | $225.00 | 02/15/2013 | 4.2 | $945.00 | Overview of data, questions to FTI re address list pulled; |
| Freymann, Louise | Paralegal | $100.00 | 02/15/2013 | 7.5 | $750.00 | Review and research liens; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/16/2013 | 0.9 | $265.50 | Overall project management/direction; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/18/2013 | 2.1 | $619.50 | Overall project management/direction; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/19/2013 | 4.30 | $1,268.50 | Overall project management/direction; |
| Kovshz, Kenneth | Sr. Director, Banking | $225.00 | 02/19/2013 | 0.3 | $30.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. Monitor the paid check clearing process and the status of the reissue file; Receive, log, and distribute for processing check(s) received to refund claimant payment(s); Follow-up on the void checks presented for payment for direction from Operations; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/19/2013 | 0.5 | $50.00 | Daily static; Create entitlement; |
| DiTizii, Karen | Sr. Project Manager | $150.00 | 02/19/2013 | 0.6 | $90.00 | Check activity log, check register; |
| Shaer, Karen | Senior Management | $295.00 | 02/19/2013 | 1.1 | $324.50 | Review memos and status for client call; CA subpoena revoked; |
| Koegh, Jennifer | Chief Operating Officer | $295.00 | 02/19/2013 | 2.60 | $767.00 | Overall project management/direction; |
| Pfeiffer, Jacque | Administrative Assistant | $55.00 | 02/19/2013 | 3.7 | $203.50 | Administrative Support re: calls received; |
| Castaneda, Lori | St. Director, Operations | $225.00 | 02/19/2013 | 4.2 | $945.00 | Project supervision, research for OST, correspondence with counsel; Protocol and preparation for Special Move Escalations; |
| Freymann, Louise | Paralegal | $100.00 | 02/19/2013 | 6.0 | $600.00 | Review and research liens; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/20/2013 | 0.2 | $20.00 | Daily static; |

# Exhibit B to Invoice Number 14358

## Project Management

Period from 2/1/2013 to 2/28/2013

IBM Bioiso Payion Cobalt, et al., v. Ken Salazar, et al

### Project Management

| Name | Title | Rate | Date | Amount | Hours | Notes |
|---|---|---|---|---|---|---|
| Kuvala, Kenneth | Sr. Director, Banking | $225.00 | 02/20/2013 | $90.00 | 0.4 | Assist Operations in researching an Affidavit of Fraud completion for a claimant; |
| Fishboss, Stacey | Associate General Counsel | $275.00 | 02/20/2013 | $137.50 | 0.5 | Call with client and outside counsel; |
| Kuhucik, Dylan | Project Supervisor | $100.00 | 02/20/2013 | $100.00 | 1.0 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| DiTieri, Karen | Sr. Director, Operations | $150.00 | 02/20/2013 | $165.00 | 1.1 | Bank of first deposit request, check activity log, check copies |
| Shaer, Karen | Senior Management | $295.00 | 02/20/2013 | $413.00 | 1.4 | Preparation for and attend client call w/outside counsel; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 02/20/2013 | $148.50 | 2.7 | Administrative Support re: calls received. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/20/2013 | $855.50 | 2.90 | Overall project management/direction; |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/20/2013 | $877.50 | 3.9 | Review of escalations, Project supervision; research for OST; correspondence with counsel, Protocol and preparation for Special Matter; |
| Freymann, Louise | Paralegal | $100.00 | 02/20/2013 | $580.00 | 5.8 | Review and research lines; |
| Kuvala, Kenneth | Sr. Director, Banking | $225.00 | 02/21/2013 | $45.00 | 0.2 | Monitor the disposition of check. Follow up on the disposition of a check received from the State of California for a released prisoner; |
| Shaer, Karen | Senior Management | $295.00 | 02/21/2013 | $118.00 | 0.4 | Review of Eidtho law analysis; |
| Kuhucik, Dylan | Project Supervisor | $100.00 | 02/21/2013 | $80.00 | 0.8 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| DiTieri, Karen | Sr. Director, Operations | $150.00 | 02/21/2013 | $210.00 | 1.4 | check activity log, check copies, affidavit of fraud, |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/21/2013 | $1,102.50 | 4.9 | Escalations, Project supervision, research for OST; correspondence with counsel, Protocol and preparation for Special Matter; |
| Freymann, Louise | Paralegal | $100.00 | 02/21/2013 | $570.00 | 5.7 | Review and research lines; |
| Cabuang, Catalina | Sr. Project Administrator | $85.00 | 02/22/2013 | $8.50 | 0.1 | Create a queue creation report for J Keough; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/22/2013 | $59.00 | 0.2 | Create a queue creation report for J Keough; |
| Kuhucik, Dylan | Project Supervisor | $100.00 | 02/22/2013 | $45.00 | 0.5 | Monitor the decision for voided checks submitted for payment; |
| Hagen, Leann C. | Project Supervisor | $100.00 | 02/22/2013 | $20.00 | 0.2 | Daily state, |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/22/2013 | $354.00 | 1.20 | Overall project management/direction; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/22/2013 | $225.00 | 1.5 | Check activity log and void file, check copies; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 02/22/2013 | $82.50 | 1.5 | Administrative Support re: calls received. |
| Freymann, Louise | Paralegal | $100.00 | 02/22/2013 | $1,080.00 | 4.8 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvala, Kenneth | Sr. Director, Banking | $225.00 | 02/22/2013 | $90.00 | 0.4 | Monitor the check reissue printing, positive pay exceptions for checks voided and reissued. Review dissoluted checks submitted for payment against the account (not stopped at the bank); |
| Kuhucik, Dylan | Project Supervisor | $100.00 | 02/25/2013 | $50.00 | 0.5 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/25/2013 | $324.50 | 1.10 | Overall project management/direction; |
| Freymann, Louise | Paralegal | $100.00 | 02/25/2013 | $150.00 | 1.5 | Review and research lines; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 02/25/2013 | $181.50 | 3.3 | Administrative Support re: calls received. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/25/2013 | $1,293.00 | 6.2 | Work with OST on research; correspondence with counsel; supervision of project; |
| Shaer, Karen | Senior Management | $295.00 | 02/25/2013 | $206.50 | 0.7 | Receipt of CA request for info, follow up with counsel. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/26/2013 | $619.50 | 2.10 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuhucik, Dylan | Administrative Assistant | $55.00 | 02/26/2013 | $75.00 | 1.3 | Administrative Support re: calls received. |
| DiTieri, Karen | Sr. Director, Operations | $225.00 | 02/26/2013 | $66.00 | 5.9 | Call with counsel to court call and follow up; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 02/27/2013 | $27.50 | 0.5 | 12v4 Enable update; |
| Shaer, Karen | Senior Management | $295.00 | 02/27/2013 | $206.50 | 0.7 | Receipt of CA request for info, follow up with counsel. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/27/2013 | $619.50 | 1.4 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 02/27/2013 | $203.50 | 3.7 | Administrative Support re: calls received. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/27/2013 | $1,372.50 | 6.1 | Work with OST on research; correspondence with counsel; FTI conference call; supervision of project; |
| Nguyen, Sutchatta | Project Supervisor | $100.00 | 02/27/2013 | $10.00 | 0.1 | Monitoring of graphics log for completion of website/formatting updates; |
| McPherson, Dawn | Project Supervisor | $100.00 | 02/28/2013 | $20.00 | 0.2 | Daily state; |
| Arshiv, Anna | Project Supervisor | $100.00 | 02/28/2013 | $40.00 | 0.4 | Provided check copies; |
| Kuhucik, Dylan | Project Supervisor | $100.00 | 02/28/2013 | $40.00 | 0.4 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/28/2013 | $265.50 | 0.90 | Coordinate update to website re: claim filing deadline; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 02/28/2013 | $255.00 | 1.7 | Check activity log, check copies and inquiries; |
| Pfeiffer, Jacquie | Administrative Assistant | $55.00 | 02/28/2013 | $124.50 | 3.4 | Administrative Support re: calls received. |
| Castaneda, Lori | Sr. Director, Operations | $225.00 | 02/28/2013 | $1,327.50 | 5.9 | Work with OST on research; correspondence with counsel; FAQ update for deadline; supervision of project; |

| | | | **Total Project Management:** | | 362.5 | $60,369.00 |



# Invoice 14358

# Exhibit C



**Exhibit C to Invoice Number 14358**

# Quality Assurance

**Quality Assurance**

Period from 2/1/2013 to 2/28/2013

IBM Elouise Pepion Cobelt, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Borguest, Robert | QA Project Manager | $125.00 | 02/01/2013 | 3.5 | $437.50 | QA review test batches; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/01/2013 | 0.3 | $30.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 02/01/2013 | 0.3 | $37.50 | Review mailing activities; Review reporting activities; |
| Paino, James | Project Supervisor | $100.00 | 02/01/2013 | 5.3 | $530.00 | QA claims processing; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/04/2013 | 4.7 | $587.50 | Review test batches; Review QA claims processing procedures with new processors; Review mailing to formerly undeliverable / unmailable records; |
| Ostrander, Samuel | Project Supervisor | $125.00 | 02/04/2013 | 1.9 | $237.50 | Review mailing activities; Review reporting activities; Review project statistics; |
| Paino, James | Project Supervisor | $100.00 | 02/04/2013 | 1.1 | $110.00 | QA claims processing; QA call logs; |
| Borguest, Robert | Project Supervisor | $100.00 | 02/04/2013 | 1.5 | $150.00 | Reviewing training protocol; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/05/2013 | 3.1 | $387.50 | Review claims processing batches; Review entitlement; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/05/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Paino, James | Project Supervisor | $100.00 | 02/05/2013 | 5.5 | $550.00 | QA claims processing; |
| Whelan, Thomas | Sr Project Manager | $150.00 | 02/05/2013 | 0.2 | $30.00 | Compliance Review; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/06/2013 | 3.5 | $437.50 | Review claims processing, Review updates to website for sccun webmail page; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/06/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Paino, James | Project Supervisor | $100.00 | 02/06/2013 | 1.5 | $150.00 | QA claims processing; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/06/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/07/2013 | 4.9 | $612.50 | Review test batches; Meet with R. Engler, C. Custonda to discuss claims processing procedures; |
| Paino, James | Project Supervisor | $100.00 | 02/07/2013 | 0.4 | $40.00 | Produce Microage training Report; |
| Kumar, Anmol Ambtch | Project Supervisor | -$400.00 | 02/07/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Paino, James | Project Supervisor | $100.00 | 02/07/2013 | 3.5 | $350.00 | QA claims processing; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/08/2013 | 4.0 | $500.00 | Review test batch processing; Review data updates for test records; Review web matching process; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/08/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Paino, James | Project Supervisor | $100.00 | 02/08/2013 | 0.8 | $80.00 | QA claims processing; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/08/2013 | 0.2 | $27.00 | Compliance matter; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/11/2013 | 5.0 | $625.00 | Review test batches; Review mailing of formerly undeliverable / unmailable records; Review lien eligibility; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/11/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 02/11/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IBM; |
| Paino, James | Project Supervisor | $100.00 | 02/11/2013 | 3.9 | $390.00 | QA claims processing; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/12/2013 | 3.9 | $487.50 | Review ALT coded records for entitlement; Review Lien eligibility spreadsheet; Review test batch processing; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/12/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Paino, James | Project Supervisor | $100.00 | 02/12/2013 | 1.6 | $160.00 | QA claims processing; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 02/12/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IBM; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/15/2013 | 0.2 | $27.00 | Compliance OFAC review for IBM; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/13/2013 | 0.3 | $37.50 | Review LIE report; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/13/2013 | 0.2 | $27.00 | Compliance OFAC review; Review weekly stats report; |
| Paino, James | Project Supervisor | $100.00 | 02/13/2013 | 3.0 | $300.00 | Review test batch processing; Review weekly status report; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/14/2013 | 1.4 | $175.00 | Review test batch processing; Review entitlement updates; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/14/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email and bi-weekly POC/Notice requests; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 02/14/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IBM; |
| Paino, James | Project Supervisor | $125.00 | 02/15/2013 | 1.1 | $137.50 | Review test batch processing; Review vendor mailing print file; Review mailroom print file; |
| Ostrander, Samuel | QA Project Manager | $100.00 | 02/20/2013 | 0.2 | $20.00 | QA call center logs; |
| Paino, James | QA Project Manager | $100.00 | 02/12/2013 | 0.1 | $10.00 | QA call center logs; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 02/15/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IBM; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/21/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/22/2013 | 0.3 | $37.50 | Review project statistics; Review reporting activities; Plan re: reporting activities; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 02/19/2013 | 5.1 | $510.00 | QA call center logs; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 02/19/2013 | 0.1 | $13.50 | OFAC/Watchlist Compliance review for IBM; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/20/2013 | 6.1 | $762.50 | Review reporting activities; Review distribution activities; |
| Paino, James | Project Supervisor | $100.00 | 02/25/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $125.00 | 02/25/2013 | 0.1 | $12.50 | IBM QA Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/25/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/26/2013 | 4.0 | $500.00 | Review new processor test batches; Meet with R. Engler, C. Champoux and A. Hamilton to discuss training procedures; |
| Kumar, Anmol Ambtch | Project Supervisor | $100.00 | 02/26/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 02/26/2013 | 0.1 | $12.50 | IBM QA Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/26/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Borguest, Robert | QA Project Manager | $125.00 | 02/27/2013 | 6.2 | $775.00 | New processor training; Review test batches; Review LIE code report; Review enrollment report update; |



**GCG**

# Exhibit C to Invoice Number 14358

## Quality Assurance

Period from 2/1/2013 to 2/28/2013

**Quality Assurance**

IIM Elustie Pepion Cobelt, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Kumar, Anmol Amitoh | Project Supervisor | $100.00 | 02/27/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 02/28/2013 | 4.8 | $600.00 | Review last batches; Meet with L. Caberedo regarding updates to processing protocol from government; New Processor training on extatlet; |
| Kumar, Anmol Amitoh | Project Supervisor | $100.00 | 02/28/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails, scanning requests made via email and bi-weekly POC/Notice requests; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/28/2013 | 0.2 | $27.00 | Compliance OFAC review; |

**Total Quality Assurance :**     109.8     $13,142.00

Invoice 14358

Exhibit D



**GCG**

# Exhibit D to Invoice Number 14358

## Systems Support

**Period from 2/1/2013 to 2/28/2013**

**IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chan, Derek T. | Network Administrator II | $95.00 | 2/01/2013 | 0.5 | $47.50 | Network support to IBM project; |
| Ast't Director, Systems | Ast't Director, Systems | $235.00 | 2/01/2013 | 0.8 | $188.00 | Update data for check reissues; Update data for claimants; |
| Leonard, David | Systems Project Manager | $195.00 | 2/01/2013 | 4.0 | $780.00 | Data analysis; updates to records in preparation for payment; |
| Malik, Moses | Data Analyst | $85.00 | 2/01/2013 | 2.1 | $178.50 | Performed NCOA search; Created and updated mail data; Reviewed data for invalid and duplicate records; Generated print file; |
| Gangabahadur, Urtesh | Project Team Leader | $195.00 | 2/04/2013 | 0.5 | $97.50 | Generated updates to undeliverable checks queue; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/04/2013 | 1.3 | $305.50 | Update data for check reissues; Update data for check reissues; Provide access for processing; |
| Leonard, David | Systems Project Manager | $195.00 | 2/04/2013 | 2.4 | $468.00 | Data analysis and formatting; |
| Snyder, Jyota | Data Analyst I | $85.00 | 2/04/2013 | 0.5 | $42.50 | Submitted mailing data for the print vendor; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/05/2013 | 2.8 | $658.00 | Update data for check reissues; update data for processing; provide support for scanning; |
| Leonard, David | Systems Project Manager | $195.00 | 2/05/2013 | 4.7 | $916.50 | Generated entitlement; generated OFAC request; generated research of deceased records; |
| McLoughlan, Brent | Ast't Director, Systems | $200.00 | 2/05/2013 | 0.5 | $100.00 | Analyze returns mail; web site functionality; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/06/2013 | 0.8 | $188.00 | Update data for check reissues; |
| Leonard, David | Systems Project Manager | $195.00 | 2/06/2013 | 2.2 | $429.00 | Researched class member data; updated data; |
| Mollingham, Brent | Sr. Systems Project Manager | $200.00 | 2/06/2013 | 0.5 | $100.00 | Manage publication of website update; |
| Malik, Moses | Data Analyst | $85.00 | 2/06/2013 | 1.2 | $102.00 | Updated mail data; Updated entitlement data; |
| Haygood, John | Data Central Administrator | $110.00 | 2/07/2013 | 0.4 | $44.00 | Update application; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/07/2013 | 1.9 | $446.50 | Update data for check reissues; provide reports for counsel; provide access for processing;— |
| Leonard, David | Systems Project Manager | $195.00 | 2/07/2013 | 4.6 | $897.00 | Generated reports of payment data; generated data and updates in preparation for claims matching; |
| Malik, Moses | Data Analyst | $85.00 | 2/07/2013 | 1.2 | $102.00 | Performed AAS search; Updated mail data; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/08/2013 | 2.8 | $658.00 | Load data for claimants; update data for check reissues; provide access for processing; update reports for counsel; |
| Leonard, David | Systems Project Manager | $195.00 | 2/08/2013 | 7.2 | $1,404.00 | Generated report of escalated claims on access; updated data from source database in preparation for self-identifier matching; |
| Malik, Moses | Data Analyst | $85.00 | 2/08/2013 | 1.9 | $161.50 | Performed NCOA search, updated mail data; Generated print file; |
| Chan, Derek T. | Network Administrator II | $95.00 | 2/11/2013 | 0.5 | $47.50 | Network support to IBM project; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/11/2013 | 2.5 | $587.50 | Update data for processing; load data for check reissues; provide reports for counsel; |
| Leonard, David | Systems Project Manager | $195.00 | 2/11/2013 | 5.6 | $1,092.00 | Generated entitlement; generated reports of previously paid records; |
| Crawford, Jeffrey | Data Analyst | $100.00 | 2/11/2013 | 1.0 | $100.00 | Created and tested mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 2/11/2013 | 0.5 | $50.00 | Prepared Weekly Stats Report; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 2/11/2013 | 0.5 | $100.00 | Change status of reissued check; |
| Chan, Derek T. | Network Administrator II | $95.00 | 2/12/2013 | 0.2 | $19.00 | Network support to IBM project; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/12/2013 | 1.9 | $446.50 | Review matching procedures; review check reissues; |
| Leonard, David | Systems Project Manager | $195.00 | 2/12/2013 | 3.4 | $663.00 | Generated OFAC request; data analysis of self-identified claimants; |
| Snyder, Jyota | Data Analyst I | $85.00 | 2/12/2013 | 0.7 | $59.50 | Reviewed claim information; |
| Verna, Phillipe | Data Control Administrator | $110.00 | 2/12/2013 | 0.1 | $11.00 | Updated .ini file; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/13/2013 | 2.2 | $517.00 | Provide reports for counsel; update data for check reissues; provide access for processing; |
| Leonard, David | Systems Project Manager | $195.00 | 2/13/2013 | 2.2 | $429.00 | Generated reports of payment data; generated reports of class member data updates; |
| Hardee, John | Ast't Director, Systems | $235.00 | 2/14/2013 | 1.4 | $329.00 | Update data for check reissues; |
| Leonard, David | Systems Project Manager | $195.00 | 2/14/2013 | 3.7 | $721.50 | Generated reports of payment data; generated reports of class member data updates; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 2/14/2013 | 0.3 | $60.00 | Removed images |
| Malik, Moses | Data Analyst | $85.00 | 2/14/2013 | 1.2 | $102.00 | Performed AAS search; Updated mail data; |
| Snyder, Jyota | Data Analyst I | $85.00 | 2/14/2013 | 0.6 | $51.00 | Reviewed fax information; Updated claim related data; Updated data for enrollment; |
| Walker, Michele A. | Data Analyst I | $85.00 | 2/14/2013 | 0.6 | $51.00 | Reviewed data status; |
| Leonard, David | Systems Project Manager | $195.00 | 2/15/2013 | 0.7 | $141.00 | Update data for mailings; provide access for processing; |
| Leonard, David | Systems Project Manager | $195.00 | 2/15/2013 | 3.3 | $643.50 | Generated reports of checks delivered; generated reports of claimant data updates; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 2/15/2013 | 0.3 | $60.00 | Updated check status |
| Malik, Moses | Data Analyst | $85.00 | 2/15/2013 | 1.3 | $110.50 | Performed NCOA search; updated mail data; Generated print file; |
| Snyder, Jyota | Data Analyst I | $85.00 | 2/15/2013 | 0.5 | $42.50 | Reviewed data related to fax; updated address related data; |
| Haygood, John | Project Team Leader | $195.00 | 2/19/2013 | 0.5 | $97.50 | Generated updates to NOC needs; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/19/2013 | 2.6 | $611.00 | Update data for claimants; update data for check reissues; review data for FTI; update access for processing; |
| Leonard, David | Systems Project Manager | $195.00 | 2/19/2013 | 7.5 | $1,462.50 | Reviewed data related to fax; update data for claimants; review data for FTI; update access for processing; |
| Malik, Moses | Data Analyst | $85.00 | 2/19/2013 | 0.6 | $51.00 | Updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 2/19/2013 | 0.5 | $50.00 | Prepared Weekly Stats Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 2/19/2013 | 0.8 | $68.00 | Updated data for entitlement; Updated claim related data; Reviewed claim related data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 2/19/2013 | 0.2 | $40.00 | Update check status; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/20/2013 | 2.3 | $540.50 | Update data for check reissues; update data for claimants; provide access for processors; |
| Leonard, David | Systems Project Manager | $195.00 | 2/20/2013 | 6.8 | $1,326.00 | Generated reports of outstanding class members to outile and checks; |
| Malik, Moses | Data Analyst | $85.00 | 2/20/2013 | 2.5 | $212.50 | Provided entitlement related data; Reviewed address related data; Reviewed data for e-mail campaign; Reviewed claim related data; |
| Gangabahadur, Urtesh | Project Team Leader | $195.00 | 2/20/2013 | 0.5 | $97.50 | Generated updates to check requests; |
| Haygood, John | Ast't Director, Systems | $235.00 | 2/21/2013 | 2.7 | $634.50 | Update data for check reissues; provide access for processors; update data for claimants; |

# GCG

# Exhibit D to Invoice Number 14358

## Systems Support

**Period from 2/1/2013 to 2/28/2013**

IBM Eloaise Pepion Cobell, et al., v. Ken Salazar, et al.

## Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lommel, David | Systems Project Manager | $195.00 | 02/21/2013 | 7.1 | $1,384.50 | Generated reports of data updates; |
| Mahn, Moses | Data Analyst | $85.00 | 02/21/2013 | 1.5 | $127.50 | Updated mail data; Performed AAS search; Applied message codes; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/22/2013 | 0.2 | $19.00 | Network support to IBM project; |
| Gangadhodkar, Umesh | Project Team Leader | $195.00 | 02/22/2013 | 0.2 | $39.00 | Generated updates to check status; |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/22/2013 | 1.4 | $329.00 | Update data for claimants; update data for check reissues; provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 02/22/2013 | 2.4 | $468.00 | Generated reports of class member payments; |
| Mahn, Moses | Data Analyst | $85.00 | 02/22/2013 | 1.6 | $136.00 | Performed NCOA search; Updated mail data; Generated and uploaded print file; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/22/2013 | 0.2 | $17.00 | Reviewed claim related data. |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/23/2013 | 0.3 | $70.50 | Provide access for processing. |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/24/2013 | 0.4 | $94.00 | Update data for check reissues; |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/25/2013 | 1.0 | $95.00 | Network support to IBM project; |
| Gangadhodkar, Umesh | Project Team Leader | $195.00 | 02/25/2013 | 0.7 | $136.50 | Generated updates to indeliverable checks queue and updated status; |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/25/2013 | 2.1 | $493.50 | Update data for check reissues; Provide access for processing. Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 02/25/2013 | 0.7 | $136.50 | Ensured availability of claims for processing; |
| Mahn, Moses | Data Analyst | $85.00 | 02/25/2013 | 0.6 | $51.00 | Updated mail data. |
| Newman, Stephen | Data Analyst II | $100.00 | 02/25/2013 | 0.5 | $50.00 | Prepared Weekly Status Report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/25/2013 | 2.0 | $170.00 | Updated claim related data; Provided entitlement report— |
| Chan, Derek T. | Network Administrator II | $95.00 | 02/26/2013 | 0.5 | $47.50 | Network support to IBM project. |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/26/2013 | 1.8 | $423.00 | Update data for check reissues; Provide report for counsel; Provide access for processors; |
| Mahn, Moses | Data Analyst | $85.00 | 02/26/2013 | 0.2 | $17.00 | Updated mail data. |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/27/2013 | 1.9 | $446.50 | Update data for check reissues; Provide access for processing. Update data for claimants; |
| Mahn, Moses | Data Analyst | $85.00 | 02/27/2013 | 1.2 | $102.00 | Created and updated mail data. |
| Niga, Zonobo | Data Analyst IV | $125.00 | 02/27/2013 | 0.5 | $62.50 | Perform analysis; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/27/2013 | 0.9 | $76.50 | Updated data for entitlements; Reviewed entitlement data; Provided entitlement data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 02/27/2013 | 0.5 | $100.00 | Check reconciliation. |
| Gangadhodkar, Umesh | Project Team Leader | $195.00 | 02/28/2013 | 0.5 | $97.50 | Generated updates to check status; |
| Haygood, John | Ass't Director, Systems | $235.00 | 02/28/2013 | 1.8 | $423.00 | Update data for check reissues; Provide access for processing. Update data for claimants; Provide reports for counsel; |
| McIlapham, Brent | Sr. Systems Project Manager | $200.00 | 02/28/2013 | 0.2 | $40.00 | Manage disabling of online claim form; |
| Mahn, Moses | Data Analyst | $85.00 | 02/28/2013 | 1.2 | $102.00 | Created and updated mail data. |
| Niga, Zonobo | Data Analyst IV | $125.00 | 02/28/2013 | 1.5 | $187.50 | Review and send data for AAS; |
| Snyder, Jyota | Data Analyst I | $85.00 | 02/28/2013 | 0.1 | $8.50 | Provided claim related data. |

**Total Systems Support :**   143.5   $25,541.00