

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/31/2013 | 14677 |
| PERIOD START | THROUGH DATE |
| 4/1/2013 | 4/30/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 3 | $0.45 each | $1.35 |
| Electronic | 539 | $0.08 each | $43.12 |
| B. Process Undeliverable Mail | 31 | $0.25 each | $7.75 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim. | 9,558.2 Hrs. | $117.06 Avg. Hourly Rate | $1,118,847.00 |
| B. Scan Mail | 42,699 | $0.12 each | $5,123.88 |
| C. Prep Mail | 322.2 Hrs. | $45.00 per hour | $14,499.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 667 | $1.50 per box per month | $1,000.50 |
| Electronic | 2,239,749 | $0.008 per image/record per month | $17,793.35 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 442,025 | $0.26 per minute | $114,926.50 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 27,163.4 Hrs. | $45.00 per hour | $1,222,353.00 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring and other call center management activities. | 2,190.6 Hrs. | $120.98 Avg. Hourly Rate | $265,019.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $26,521.50.



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **IV. Website Services** | | | |
|   A. Website Updates (includes Online Claim Filing) | 6.9 Hrs. | $125.00 Avg. Hourly Rate | $862.50 |
| **V. Distribution Services** | | | |
|   A. Printing of Checks (with explanatory information) | 17 | $0.65 each | $11.05 |
|   B. Check Reissues | 449 | $0.95 each | $426.55 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work and analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants; Interior; the Special Master and/or Counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; design and oversight of website content; oversight of distribution of settlement funds, handle subpoena/liens, and other project management activities. | 285.7 Hrs. | $228.52 Avg. Hourly Rate | $65,287.50 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; and other quality assurance activities. | 322.2 Hrs. | $131.88 Avg. Hourly Rate | $42,492.50 |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution, and other systems support activities. | 277.4 Hrs. | $186.42 Avg. Hourly Rate | $51,712.50 |
| **Total Fees** | | | **$2,920,407.55** |
| **Project Expense Total** | | | **$4,429.44** |
| **Total Fees and Project Expenses** | | | **$2,924,836.99** |
| Outstanding Balance Prior Invoice 14357 | | | $5,949,969.40 |
| Outstanding Balance Prior Invoice 14358 | | | $3,591,534.55 |
| Outstanding Balance Prior Invoice 14421 | | | $2,648,970.76 |
| **Grand Total** | | | **$15,115,311.70** |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: April 1, 2013 through April 30, 2013 | |
| IVR Translations | $728.57 |
| Court Document Retrieval | $50.90 |
| Messenger/Courier | $433.21 |
| Postage | $1,177.26 |
| Legal Consulting Services | $2,039.50 |
| **Total:** | $4,429.44 |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168234<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 14677

Exhibit A

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/01/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/01/2013 | 1.0 | $250.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/01/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 04/01/2013 | 2.2 | $275.00 | Support to Contact Center; |
| Kizer, Craig | Project Manager | $125.00 | 04/01/2013 | 4.7 | $587.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/01/2013 | 3.7 | $462.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/01/2013 | 0.8 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/01/2013 | 7.4 | $1,110.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/01/2013 | 8.3 | $1,037.50 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 6.6 | $660.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 1.8 | $180.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/01/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/01/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/02/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/02/2013 | 2.3 | $230.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/02/2013 | 1.6 | $128.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/02/2013 | 3.5 | $350.00 | Management of IIM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 04/02/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kizer, Craig | Project Manager | $125.00 | 04/02/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Long, Tosanna | Command Center Analyst | $100.00 | 04/02/2013 | 0.3 | $30.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/02/2013 | 3.1 | $387.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/02/2013 | 1.0 | $125.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/02/2013 | 6.9 | $1,035.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 5.4 | $540.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/02/2013 | 8.4 | $1,050.00 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/02/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/03/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/03/2013 | 5.5 | $1,375.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/03/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/03/2013 | 1.4 | $112.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/03/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 04/03/2013 | 2.6 | $325.00 | Support to Contact Center; |
| Kizer, Craig | Project Manager | $125.00 | 04/03/2013 | 3.4 | $425.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/03/2013 | 3.0 | $375.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/03/2013 | 1.0 | $125.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/03/2013 | 7.1 | $1,065.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/03/2013 | 8.9 | $1,112.50 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 1.8 | $180.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/03/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/04/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/04/2013 | 5.8 | $1,450.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/04/2013 | 2.3 | $230.00 | Management of IIM call center; |



# Management of Call Center

Period from 4/1/2013 to 4/30/2013

IIM Eliastic Pepian Cohdl, et al., v. Ken Sakzar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/04/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 04/04/2013 | 3.0 | $300.00 | Management of IIM Call Center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/04/2013 | 2.2 | $275.00 | Support to Contact Center. |
| O'Gorman, Irene | Project Manager | $125.00 | 04/04/2013 | 2.3 | $287.50 | Management of IIM call center. |
| Sather, Andrew | Call Center Manager | $125.00 | 04/04/2013 | 0.8 | $100.00 | Management of IIM Call Center. |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/04/2013 | 7.6 | $1,140.00 | Management of IIM Call Center. |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 4.4 | $440.00 | Quality Call Monitoring. |
| Cardona, Harold | QA Project Manager | $125.00 | 04/04/2013 | 7.2 | $900.00 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 5.0 | $500.00 | Quality Call Monitoring. |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 2.5 | $250.00 | Quality Call Monitoring. |
| Edwards, Mocospeo | Sr QA Supervisor | $120.00 | 04/04/2013 | 2.0 | $240.00 | QA Senior Supervisor for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 5.0 | $500.00 | Quality Call Monitoring. |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 3.0 | $300.00 | Quality Call Monitoring. |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 2.5 | $250.00 | Quality Call Monitoring. |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 2.5 | $250.00 | Quality Call Monitoring. |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 3.3 | $330.00 | Quality Call Monitoring. |
| Ubeuz, Charmin | Quality Analyst, Call Center | $100.00 | 04/04/2013 | 3.2 | $320.00 | Quality Call Monitoring. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/05/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Asst VP Operations | $250.00 | 04/05/2013 | 5.0 | $1,250.00 | General Management and Oversight of Contact Center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/05/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 04/05/2013 | 4.0 | $400.00 | Management of IIM Call Center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/05/2013 | 2.4 | $300.00 | Support to Contact Center. |
| O'Gorman, Irene | Project Manager | $125.00 | 04/05/2013 | 1.1 | $137.50 | Management of IIM call center. |
| Sather, Andrew | Call Center Manager | $125.00 | 04/05/2013 | 0.8 | $100.00 | Management of IIM Call Center. |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/05/2013 | 7.1 | $1,065.00 | Management of IIM Call Center. |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 4.4 | $440.00 | Quality Call Monitoring. |
| Cardona, Harold | QA Project Manager | $125.00 | 04/05/2013 | 7.9 | $987.50 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 4.4 | $440.00 | Quality Call Monitoring. |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 3.5 | $350.00 | Quality Call Monitoring. |
| Edwards, Mocospeo | Sr QA Supervisor | $120.00 | 04/05/2013 | 3.0 | $360.00 | QA Senior Supervisor for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 6.7 | $670.00 | Quality Call Monitoring. |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 3.0 | $300.00 | Quality Call Monitoring. |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 4.8 | $480.00 | Quality Call Monitoring. |
| Nobbe, Gela | QA Supervisor | $115.00 | 04/05/2013 | 1.0 | $115.00 | Quality Call Monitoring. |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 3.5 | $350.00 | Quality Call Monitoring. |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 4.0 | $400.00 | Quality Call Monitoring. |
| Ubeuz, Charmin | Quality Analyst, Call Center | $100.00 | 04/05/2013 | 4.0 | $400.00 | Quality Call Monitoring. |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/08/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Asst VP Operations | $250.00 | 04/08/2013 | 5.0 | $1,250.00 | General Management and Oversight of Contact Center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/08/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 04/08/2013 | 3.0 | $300.00 | Support to Contact Center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/08/2013 | 2.6 | $325.00 | Support to Contact Center. |
| O'Gorman, Irene | Project Manager | $125.00 | 04/08/2013 | 3.1 | $387.50 | Management of IIM call center. |
| Sather, Andrew | Call Center Manager | $125.00 | 04/08/2013 | 1.8 | $225.00 | Management of IIM Call Center. |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/08/2013 | 7.0 | $1,050.00 | Management of IIM Call Center. |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/08/2013 | 5.1 | $510.00 | Quality Call Monitoring. |
| Cardona, Harold | QA Project Manager | $125.00 | 04/08/2013 | 8.4 | $1,050.00 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 5.4 | $1,350.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Asst VP Operations | $250.00 | 04/09/2013 | 1.0 | $48.00 | Management of IIM call center. |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/09/2013 | 0.6 | $200.00 | QA Senior Supervisor for the call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/09/2013 | 2.0 | $650.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 04/09/2013 | 2.6 | $200.00 | Management of IIM Call Center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/09/2013 | 3.4 | $325.50 | Support to Contact Center. |
| O'Gorman, Irene | Project Manager | $125.00 | 04/09/2013 | 3.4 | $425.50 | Management of IIM call center. |
| Sather, Andrew | Call Center Manager | $125.00 | 04/09/2013 | 1.5 | $187.50 | Management of IIM call center. |





# Management of Call Center

Period from 4/1/2013 to 4/30/2013

IIM Floxite Pepion Cohelt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/09/2013 | 8.3 | $1,245.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/09/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Edwards, Mocenigo | Sr. QA Supervisor | $120.00 | 04/09/2013 | 3.3 | $396.00 | QA Senior Supervisor for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/09/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/10/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center, |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/10/2013 | 6.5 | $1,625.00 | General Management and Oversight of Contact Center, |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/10/2013 | 4.5 | $450.00 | Management of IIM call center; |
| Donaldson, Mark | Ass't VP Operations Administrator | $80.00 | 04/10/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center, |
| Kanegy, Kassandra | Human Resources Manager | $125.00 | 04/10/2013 | 2.4 | $300.00 | Support to Contact Center, |
| Long, Teauana | Command Center Analyst | $100.00 | 04/10/2013 | 2.0 | $200.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/10/2013 | 2.5 | $312.50 | Management of IIM call center; |
| Sacher, Andrew | Quality Analyst, Call Center | $125.00 | 04/10/2013 | 0.8 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/10/2013 | 7.8 | $1,170.00 | Management of IIM call center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/10/2013 | 8.3 | $1,037.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Mocenigo | Sr. QA Supervisor | $120.00 | 04/10/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/10/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/11/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center, |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/11/2013 | 5.0 | $1,250.00 | General Management and Oversight of Contact Center, |
| Donaldson, Mark | Ass't VP Operations Administrator | $80.00 | 04/11/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center, |
| Jones, Susan | Command Center Analyst | $100.00 | 04/11/2013 | 2.5 | $250.00 | Management of IIM Call Center; |
| Kanegy, Kassandra | Human Resources Manager | $125.00 | 04/11/2013 | 5.4 | $675.00 | Support to Contact Center, |
| Kite, Craig | Project Manager | $125.00 | 04/11/2013 | 4.1 | $512.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 04/11/2013 | 0.3 | $30.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/11/2013 | 3.2 | $400.00 | Management of IIM call center; |
| Sacher, Andrew | Quality Analyst, Call Center | $125.00 | 04/11/2013 | 1.4 | $175.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/11/2013 | 7.9 | $1,185.00 | Management of IIM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/11/2013 | 4.5 | $562.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Edwards, Mocenigo | Sr. QA Supervisor | $120.00 | 04/11/2013 | 2.0 | $240.00 | QA Senior Supervisor for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Sauh, Peter | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/11/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/12/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center, |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/12/2013 | 5.4 | $1,350.00 | General Management and Oversight of Contact Center, |
| Chapman, Tiffany | Command Center Analyst | $150.00 | 04/12/2013 | 2.0 | $300.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/12/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center, |
| Jones, Susan | Command Center Analyst | $100.00 | 04/12/2013 | 3.3 | $330.00 | Management of IIM Call Center; |
| Kanegy, Kassandra | Human Resources Manager | $125.00 | 04/12/2013 | 5.3 | $662.50 | Support to Contact Center, |
| Kite, Craig | Project Manager | $125.00 | 04/12/2013 | 3.6 | $450.00 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 04/12/2013 | 1.3 | $130.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/12/2013 | 4.5 | $562.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/12/2013 | 1.2 | $150.00 | Management of IIM call center; |

# Exhibit A to Invoice Number 14677

## Management of Call Center

Period from 4/1/2013 to 4/30/2013

IBM Elastic Pepism Cohelt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/12/2013 | 6.8 | $1,020.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 5.6 | $560.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/12/2013 | 6.3 | $787.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Croter, Andrew | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 1.2 | $130.00 | Quality Call Monitoring; |
| Edwards, Moconjoye | Sr QA Supervisor | $120.00 | 04/12/2013 | 2.8 | $336.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stah, Peter | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 04/12/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/13/2013 | 3.0 | $210.00 | Support to Contact Center; |
| Kaung!, Kassaundra | Human Resources Manager | $125.00 | 04/13/2013 | 4.0 | $500.00 | Support to Contact Center; |
| Robinson, Lori | Director, Human Resources | $250.00 | 04/13/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Barke, Brian C. | Ass't VP Operations | $259.00 | 04/15/2013 | 5.5 | $1,375.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/15/2013 | 3.2 | $320.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/15/2013 | 6.7 | $469.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/15/2013 | 1.6 | $128.00 | General Management and Oversight of Contact Center; |
| Jones, Sandra | Command Center Analyst | $100.00 | 04/15/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kaung; Kassaundra | Human Resources Manager | $125.00 | 04/15/2013 | 11.0 | $1,375.00 | Support to Contact Center; |
| Kisc, Craig | Project Manager | $125.00 | 04/15/2013 | 4.1 | $512.50 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 04/15/2013 | 0.8 | $80.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/15/2013 | 7.5 | $937.50 | Management of IBM call center; |
| Sacher, Andrew | Director Human Resources | $200.00 | 04/15/2013 | 11.0 | $2,200.00 | Support to Call Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/15/2013 | 8.0 | $1,200.00 | Management of IBM Call Center; |
| Bailey, Ben | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/15/2013 | 0.1 | $12.50 | Manage QA Team; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/15/2013 | 6.8 | $850.00 | Manage QA Team; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Edwards, Moconjoye | Sr QA Supervisor | $120.00 | 04/15/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Stah, Peter | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 04/15/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/16/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 04/16/2013 | 6.8 | $1,700.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/16/2013 | 2.8 | $280.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/16/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/16/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Sandra | Command Center Analyst | $100.00 | 04/16/2013 | 3.5 | $350.00 | Management of IBM Call Center; |
| Kaung; Kassaundra | Human Resources Manager | $125.00 | 04/16/2013 | 10.0 | $1,250.00 | Support to Contact Center; |
| Kisc, Craig | Project Manager | $125.00 | 04/16/2013 | 7.0 | $875.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 04/16/2013 | 0.4 | $40.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/16/2013 | 12.2 | $1,525.00 | Management of IBM call center; |
| Robinson, Lori | Director, Human Resources | $200.00 | 04/16/2013 | 11.0 | $2,200.00 | Support to Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/16/2013 | 1.1 | $137.50 | Management of IBM Call Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/16/2013 | 11.0 | $1,650.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/16/2013 | 9.8 | $1,225.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Crotier, Andrew | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Edwards, Moconjoye | Sr QA Supervisor | $120.00 | 04/16/2013 | 2.6 | $312.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Stah, Peter | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ultner, Charmin | Quality Analyst, Call Center | $100.00 | 04/16/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/17/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/17/2013 | 1.7 | $170.00 | Management of IBM call center; |

Page 4 of 8



# Exhibit A to Invoice Number 14677

## Management of Call Center

Period from 4/1/2013 to 4/30/2013

IIM Envoie Pepien Cobult, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/17/2013 | 5.5 | $385.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/17/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/17/2013 | 3.5 | $350.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/17/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 04/17/2013 | 10.0 | $1,250.00 | Management of IIM call center; |
| Long, Texana | Command Center Analyst | $100.00 | 04/17/2013 | 1.1 | $110.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/17/2013 | 12.6 | $1,575.00 | Management of IIM call center; |
| Robinson, Lori | Director, Human Resources | $200.00 | 04/17/2013 | 8.0 | $1,600.00 | Support to Call Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/17/2013 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/17/2013 | 10.0 | $1,500.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 04/17/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 04/17/2013 | 2.9 | $348.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ulmer, Chaman | Quality Analyst, Call Center | $100.00 | 04/17/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/17/2013 | 2.2 | $440.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/18/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/18/2013 | 10.5 | $735.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/18/2013 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/18/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 04/18/2013 | 8.5 | $1,037.50 | Management of IIM call center; |
| Long, Texana | Command Center Analyst | $100.00 | 04/18/2013 | 3.0 | $300.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/18/2013 | 11.4 | $1,425.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/18/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/18/2013 | 8.0 | $1,200.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 04/18/2013 | 9.2 | $1,150.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 04/18/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ulmer, Chaman | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/18/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/19/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/19/2013 | 3.2 | $800.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/19/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/19/2013 | 10.0 | $700.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/19/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/19/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/19/2013 | 10.0 | $1,250.00 | Support to Contact Center; |
| Kim, Craig | Project Manager | $125.00 | 04/19/2013 | 9.5 | $1,187.50 | Management of IIM call center; |
| Long, Texana | Command Center Analyst | $100.00 | 04/19/2013 | 6.0 | $600.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/19/2013 | 10.1 | $1,262.50 | Management of IIM call center; |
| Sacher, Andrew | Sr. Call Center Manager | $150.00 | 04/19/2013 | 11.0 | $1,650.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 04/19/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 04/19/2013 | 2.8 | $336.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ulmer, Chaman | Quality Analyst, Call Center | $100.00 | 04/19/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/20/2013 | 1.0 | $125.00 | Support to Contact Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/20/2013 | 3.2 | $400.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/22/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |

Period from 4/1/2013 to 4/30/2013

IIM Invoice Project Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bartic, Brian C | Ass't VP Operations | $250.00 | 04/22/2013 | 5.9 | $1,250.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/22/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Churchwell, Kellie | Administrative Assistant | $55.00 | 04/22/2013 | 4.0 | $220.00 | Management Assistance to Customer Service Team; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/22/2013 | 12.0 | $840.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/22/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/22/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 04/22/2013 | 13.0 | $1,625.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 04/22/2013 | 11.5 | $1,437.50 | Management of IIM call center; |
| Long, Teauna | Command Center Analyst | $100.00 | 04/22/2013 | 4.2 | $420.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/22/2013 | 15.6 | $1,950.00 | Management of IIM call center; |
| Sadue, Andrew | Call Center Manager | $125.00 | 04/22/2013 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/22/2013 | 16.0 | $2,400.00 | IIM Call Center Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/22/2013 | 8.8 | $1,100.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $55.00 | 04/22/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Moconquye | Sr QA Supervisor | $120.00 | 04/22/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Ubluz, Charmin | Quality Analyst, Call Center | $100.00 | 04/22/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/23/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Bartic, Brian C | Ass't VP Operations | $250.00 | 04/23/2013 | 3.5 | $875.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/23/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Churchwell, Kellie | Administrative Assistant | $55.00 | 04/23/2013 | 4.5 | $247.50 | Management Assistance to Customer Service Team; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/23/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/23/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/23/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 04/23/2013 | 12.0 | $1,500.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 04/23/2013 | 14.5 | $1,812.50 | Management of IIM call center; |
| Long, Teauna | Command Center Analyst | $100.00 | 04/23/2013 | 3.7 | $370.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/23/2013 | 15.8 | $1,975.00 | Management of IIM call center; |
| Sadue, Andrew | Sr Call Center Manager | $125.00 | 04/23/2013 | 1.8 | $225.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/23/2013 | 16.0 | $2,400.00 | IIM Call Center Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/23/2013 | 8.9 | $1,112.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/23/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/23/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Edwards, Moconquye | Sr QA Supervisor | $120.00 | 04/23/2013 | 3.0 | $360.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/23/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $125.00 | 04/23/2013 | 12.0 | $1,500.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/23/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Stephen, Tamarlin | Quality Analyst, Call Center | $125.00 | 04/23/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Ubluz, Charmin | Quality Analyst, Call Center | $125.00 | 04/23/2013 | 1.8 | $225.00 | Quality Call Monitoring; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/23/2013 | 16.0 | $2,400.00 | IIM Call Center Training; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 04/24/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Bartic, Brian C | Ass't VP Operations | $250.00 | 04/24/2013 | 4.5 | $1,125.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/24/2013 | 4.5 | $450.00 | Management of IIM call center; |
| Churchwell, Kellie | Administrative Assistant | $55.00 | 04/24/2013 | 4.0 | $220.00 | Management Assistance to Customer Service Team; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 04/24/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/24/2013 | 1.8 | $144.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Human Resources Manager | $100.00 | 04/24/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassaundra | Project Manager | $125.00 | 04/24/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 04/24/2013 | 14.3 | $1,787.50 | Management of IIM call center; |
| Long, Teauna | Command Center Analyst | $100.00 | 04/24/2013 | 5.2 | $520.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/24/2013 | 15.5 | $1,937.50 | Management of IIM call center; |
| Sadue, Andrew | Call Center Manager | $125.00 | 04/24/2013 | 1.6 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/24/2013 | 16.0 | $2,400.00 | IIM Call Center Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/24/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Moconquye | Sr QA Supervisor | $120.00 | 04/24/2013 | 3.5 | $420.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 3.5 | $350.00 | Quality Call Monitoring; |



Period from 4/1/2013 to 4/30/2013

IIM Eloise Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Saub, Peter | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/24/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/25/2013 | 2.2 | $440.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/25/2013 | 5.2 | $1,300.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/25/2013 | 5.9 | $590.00 | Management of IIM call center; |
| Churchwell, Kelhe | Administrative Assistant | $55.00 | 04/25/2013 | 4.5 | $247.50 | Support to Contact Center; |
| Davies, Jared | Human Resource Administrator | $70.00 | 04/25/2013 | 8.5 | $595.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/25/2013 | 1.9 | $152.00 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/25/2013 | 5.5 | $550.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/25/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kōrc, Craig | Project Manager | $125.00 | 04/25/2013 | 15.5 | $1,937.50 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 04/25/2013 | 7.5 | $750.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/25/2013 | 15.6 | $1,950.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/25/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/25/2013 | 10.0 | $1,500.00 | IIM Call Center Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/25/2013 | 8.3 | $1,037.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Saub, Peter | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/25/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/25/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/26/2013 | 2.5 | $625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/26/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Churchwell, Kelhe | Administrative Assistant | $55.00 | 04/26/2013 | 3.5 | $192.50 | Support to Contact Center; |
| Creve, Andrew | Human Resources Administrator | $70.00 | 04/26/2013 | 9.5 | $665.00 | Support to Contact Center; |
| Davies, Jared | Telecommunications Administrator | $80.00 | 04/26/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Command Center Analyst | $100.00 | 04/26/2013 | 4.8 | $480.00 | Management of IIM Call Center; |
| Jones, Susan | Human Resources Manager | $125.00 | 04/26/2013 | 11.0 | $1,375.00 | Support to Contact Center; |
| Kanagy, Kassandra | Project Manager | $125.00 | 04/26/2013 | 15.5 | $1,937.50 | Management of IIM call center; |
| Kōrc, Craig | Command Center Analyst | $100.00 | 04/26/2013 | 3.5 | $350.00 | Assistance with Contact Center project services; |
| Long, Teasana | Sr. Systems Project Manager | $125.00 | 04/26/2013 | 15.1 | $1,887.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/26/2013 | 2.0 | $250.00 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/26/2013 | 11.2 | $1,400.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 04/26/2013 | 12.0 | $1,800.00 | IIM Call Center Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/26/2013 | 4.0 | $500.00 | Manage QA Team; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Edwards, Moconque | Sr. QA Supervisor | $120.00 | 04/26/2013 | 4.2 | $504.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Saub, Peter | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 04/26/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Davies, Jared | Human Resources Administrator | $70.00 | 04/27/2013 | 1.2 | $84.00 | Support to Contact Center; |
| Kōrc, Craig | Project Manager | $125.00 | 04/27/2013 | 1.0 | $125.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 04/29/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 04/29/2013 | 5.2 | $1,300.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/29/2013 | 3.5 | $350.00 | Management of IIM call center; |
| Churchwell, Kelhe | Administrative Assistant | $55.00 | 04/29/2013 | 8.0 | $440.00 | Support to Contact Center; |
| Davies, Jared | Human Resources Administrator | $70.00 | 04/29/2013 | 9.5 | $665.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 04/29/2013 | 2.0 | $370.00 | Call Center Reporting / Data Analysis |
| Jones, Susan | Command Center Analyst | $100.00 | 04/29/2013 | 4.5 | $450.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 04/29/2013 | 11.0 | $1,375.00 | Support to Contact Center; |
| Kōrc, Craig | Project Manager | $125.00 | 04/29/2013 | 13.5 | $1,687.50 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 04/29/2013 | 5.5 | $550.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 04/29/2013 | 16.1 | $2,012.50 | Management of IIM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 04/29/2013 | 2.3 | $287.50 | Management of IIM call center; |



Page 7 of 8



# Exhibit A to Invoice Number 14677

# Management of Call Center

Period from 4/1/2013 to 4/30/2013

IBM Elusive Pepion Coboff, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/29/2013 | 7.9 | $1,185.00 | Management of IIM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/29/2013 | 9.3 | $1,162.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Crews, Sandra | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mecouiqve | Sr. QA Supervisor | $120.00 | 04/29/2013 | 4.0 | $480.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Stephens, Tamailin | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Ufnor, Charmin | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 04/29/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Burkhan, William Troy | Sr Systems Project Manager | $200.00 | 04/29/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ast VP Operations | $250.00 | 04/29/2013 | 4.3 | $1,075.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 04/30/2013 | 5.0 | $500.00 | Management of IIM call center; |
| Davisi, Jarod | Human Resources Administrator | $70.00 | 04/30/2013 | 8.5 | $595.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunication Administrator | $80.00 | 04/30/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 04/30/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kasarp, Kassandra | Human Resource Manager | $125.00 | 04/30/2013 | 12.0 | $1,500.00 | Support to Contact Center; |
| Kiss, Craig | Project Manager | $125.00 | 04/30/2013 | 10.0 | $1,250.00 | Management of IIM call center; |
| Long, Tusanna | Command Center Analyst | $100.00 | 04/30/2013 | 5.5 | $550.00 | Management of IIM call center; |
| O'Connan, Irene | Project Manager | $125.00 | 04/30/2013 | 13.9 | $1,737.50 | Management of IIM call center; |
| Sasho, Andrew | Quality Analyst, Call Center | $125.00 | 04/30/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 04/30/2013 | 6.5 | $975.00 | Management of IIM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/30/2013 | 2.0 | $250.00 | Manage QA Team; |
| Dawlies, Champ | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Edwards, Mecouiqve | Sr. QA Supervisor | $120.00 | 04/30/2013 | 3.0 | $360.00 | QA Senior Supervisor for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Weber, Jason | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 04/30/2013 | 7.0 | $700.00 | Quality Call Monitoring; |

Total Management of Call Center : 2,590.6 $265,019.59

Invoice 14677

Exhibit B

# Project Management

Period from 4/1/2013 to 4/30/2013

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Azubov, Anna | Project Supervisor | $100.00 | 04/01/2013 | 1.0 | $100.00 | Worked on Affidavits; |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/01/2013 | 6.3 | $1,575.00 | Project supervision, determination letter work, data review, meeting with team; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/01/2013 | 0.8 | $120.00 | Daily check activity log update, copies of request checks, review copy and forward affidavits; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/01/2013 | 1.9 | $560.50 | Overall Project Management; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 04/01/2013 | 0.2 | $20.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/01/2013 | 0.2 | $45.00 | Follow up on the anticipated credit from the negotiating bank for a claimant's found affidavit. |
| Walls, Tanya | Sr. Project Supervisor | $80.00 | 04/01/2013 | 0.2 | $16.00 | Update mail logs & distribute mail; |
| Azubov, Anna | Project Supervisor | $100.00 | 04/02/2013 | 0.5 | $50.00 | Process Affidavits and outstanding Affidavits; Reviewed account for pending credits; |
| Cabuang, Catalina | Sr Project Administrator | $85.00 | 04/02/2013 | 0.1 | $8.50 | Create a queue creation report for J. Keough. |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/02/2013 | 8.9 | $2,225.00 | Project supervision, determination letter work, data review, meeting with team; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/02/2013 | 0.8 | $120.00 | Update daily check activity log, obtain check copies; |
| Freymann, Louise | Paralegal | $100.00 | 04/02/2013 | 1.00 | $100.00 | Review and Research Liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/02/2013 | 0.8 | $236.00 | Overall Project Management; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 04/02/2013 | 0.1 | $10.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/02/2013 | 0.2 | $45.00 | Process 3 Affidavits for filing with the Bank and a payment returned for redeposit to the settlement fund; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 04/02/2013 | 0.1 | $5.50 | Update project binders |
| Roumbanis, Hailey | Project Supervisor | $100.00 | 04/02/2013 | 0.1 | $10.00 | Updated banking summary to include February reconciliation. |
| Azubov, Anna | Project Supervisor | $100.00 | 04/03/2013 | 0.2 | $20.00 | Prepare FedEx drop-off. |
| Cabuang, Catalina | Sr Project Administrator | $85.00 | 04/03/2013 | 0.1 | $8.50 | Create a queue creation report for J. Keough. |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/03/2013 | 8.1 | $2,025.00 | Project supervision, determination letter work, data review, meeting with team; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/03/2013 | 0.9 | $135.00 | Update daily check activity log, obtain check copies, research returned check; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/03/2013 | 2.6 | $767.00 | Overall Project Management; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/03/2013 | 0.1 | $10.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/03/2013 | 0.3 | $67.50 | Process 4 Affidavits for filing with the Bank and a payment returned for redeposit to the settlement fund; |
| Azubov, Anna | Project Supervisor | $100.00 | 04/04/2013 | 0.5 | $50.00 | Processed Affidavits; Followed up on outstanding Affidavits; Reviewed account for pending credits; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/04/2013 | 0.1 | $10.00 | Update mail log; |
| Cabuang, Catalina | Sr Project Administrator | $85.00 | 04/04/2013 | 0.1 | $8.50 | Create a queue creation report for J. Keough. |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/04/2013 | 0.9 | $1,575.00 | Update daily check activity log, determination letter work, data review, meeting with team; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/04/2013 | 6.3 | $67.50 | Process 2 Affidavits for filing with the Bank. Meet with the bank to discuss the check cashing service/process; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/04/2013 | 1.1 | $165.00 | Update daily check activity log, research returned item which was reissued, obtain check copies for requested items; |
| Azubov, Anna | Project Supervisor | $100.00 | 04/05/2013 | 2.3 | $678.50 | Overall Project Management; |
| Cabuang, Catalina | Sr Project Administrator | $85.00 | 04/05/2013 | 0.7 | $70.00 | Processed Affidavits; Prepared and deposited checks into the settlement bank account; |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/05/2013 | 0.1 | $8.50 | Create a queue creation report for J. Keough. |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/05/2013 | 6.7 | $1,675.00 | Project supervision, determination letter work, team meeting; preparation for determination letters; review of motion for counsel. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/05/2013 | 0.5 | $75.00 | Create and post void files for reissues; update daily check activity log; |
| Freymann, Louise | Paralegal | $100.00 | 04/08/2013 | 1.4 | $210.00 | Daily check activity log update, sent requested check copies; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/08/2013 | 1.00 | $100.00 | Review and Research Liens; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/08/2013 | 1.9 | $560.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/08/2013 | 0.3 | $67.50 | Process 2 Affidavits for filing with the Bank. Meet with the bank to discuss the check cashing service/process; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/08/2013 | 1.1 | $224.50 | Overall Project Management; |
| Walls, Tanya | Senior Management | $295.00 | 04/08/2013 | 0.2 | $45.00 | Discuss with Management the bank check cashing requirements for the program's next phase of payments; |
| Zola, Neil | Senior Management | $295.00 | 04/08/2013 | 0.3 | $24.00 | Update mail logs & distribute mail; |
| Azubov, Anna | Project Supervisor | $100.00 | 04/09/2013 | 1.4 | $413.00 | Meetings re banking issues and estate issues; |
| Castanedo, Lori | Ass't VP Operations | $250.00 | 04/09/2013 | 0.5 | $50.00 | Worked on Affidavits; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/09/2013 | 8.2 | $2,050.00 | Project oversight and supervision, determination letters, document review training, escalated document questions; |
| Fabbrini, Stacey | Associate General Counsel | $275.00 | 04/09/2013 | 0.8 | $120.00 | Update daily check activity log, send requested check copy, verify stop payments and place stop payment; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/09/2013 | 0.50 | $137.50 | Review & process the Affidavits for Sweeney & Campbell; |
| Kuvdic, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/09/2013 | 0.2 | $45.00 | Dual with holder-lockbox-escrow issues; |
| Shaw, Karen | Associate General Counsel | $275.00 | 04/09/2013 | 0.6 | $177.80 | Dual with holder-lockbox-escrow issues; |
| Castanedo, Lori | Ass't VP Operations | $259.00 | 04/10/2013 | 8.4 | $2,100.00 | Project oversight and supervision, determination letters, document review training, escalated document questions, website updates, Court Order implementation; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/10/2013 | 0.7 | $105.00 | Update daily check activity log, retrieve and send check copies, verify encoding errors; |
| Freymann, Louise | Paralegal | $100.00 | 04/10/2013 | 1.30 | $130.00 | Review and Research Liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/10/2013 | 1.6 | $472.00 | Overall Project Management; |
| Kolarcik, Dylan | Project Supervisor | $100.00 | 04/10/2013 | 0.1 | $10.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Matthews, Marjorie | Project Administrator | $80.00 | 04/10/2013 | 0.2 | $16.00 | Monitoring of graphics log for completion of website/formatting updates; |





# Exhibit B to Invoice Number 14677

## Project Management

Period from 4/1/2013 to 4/30/2013

IBM Elmsler Pepion Cobelt, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Nguyen, Samantha | Project Supervisor | $100.00 | 04/10/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/11/2013 | 4.9 | $1,225.00 | Project Supervision, website updates; document finalization; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/11/2013 | 1.3 | $195.00 | Update daily check activity log, and request bank of deposit, check copies; |
| Kovcko, Kenneth | Chief Operating Officer | $295.00 | 04/11/2013 | 3.1 | $914.50 | Overall Project Management; |
| Nguyen, Samantha | Sr. Director, Banking and Distrib | $225.00 | 04/11/2013 | 0.5 | $112.50 | Process 2 checks for a returned claimant payment; Review & process 5 claimant Affidavit; |
| Arzhov, Anna | Project Supervisor | $100.00 | 04/11/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/12/2013 | 1.5 | $375.00 | Worked on Affidavit; Pulled check copies; Prepared and deposited checks into the settlement bank account; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/12/2013 | 2.5 | $375.00 | Project supervision, escalated questions from counsel; document review; Determination letters; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 04/12/2013 | 1.3 | $383.50 | Overall Project Management; |
| Kolarcik, Dylan | Project Manager | $100.00 | 04/12/2013 | 0.2 | $20.00 | Update daily check activity log, vial file, check copies and status inquiries, bank deposit. |
| Shacr, Karen | Senior Management | $295.00 | 04/12/2013 | 0.4 | $118.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Castaneda, Lori | Chief Operating Officer | $295.00 | 04/15/2013 | 1.0 | $295.00 | Continued review of order and next steps on lien. |
| DiTieri, Karen | Sr. Director, Banking and Distrib | $250.00 | 04/15/2013 | 6.7 | $1,675.00 | Training, Document protocol, Communications team meeting; |
| Freymann, Lounic | Senior Management | $150.00 | 04/15/2013 | 0.6 | $90.00 | Update daily check activity log, bank of first deposit research, check copies. |
| Koough, Jennifer | Paralegal | $100.00 | 04/15/2013 | 1.00 | $100.00 | Review and Research Liens; |
| Kolarcik, Dylan | Chief Operating Officer | $295.00 | 04/16/2013 | 2.9 | $855.50 | Overall Project Management; |
| Kovcko, Kenneth | Project Supervisor | $100.00 | 04/16/2013 | 0.1 | $10.00 | Review positive pay exceptions; |
| Shacr, Karen | Sr. Director, Banking and Distrib | $225.00 | 04/16/2013 | 0.3 | $67.50 | Work with Operations and the Trust to reconcile payment information from the Trust; |
| Castaneda, Lori | Senior Management | $295.00 | 04/16/2013 | 0.3 | $88.50 | Work on revised order for lien handling; |
| DiTieri, Karen | Sr Project Manager | $250.00 | 04/16/2013 | 1.9 | $1,725.00 | Training and review with team for determination letter resolution, escalated document review questions; |
| Kolarcik, Dylan | Chief Operating Officer | $110.00 | 04/16/2013 | 0.2 | $22.00 | Update daily check activity log, research pool lien and lost check copies. |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 04/16/2013 | 0.1 | $5.50 | Project binder update; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/17/2013 | 7.8 | $1,950.00 | Training and review with team for determination letter resolution, escalated document review questions; project oversight; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/17/2013 | 0.5 | $75.00 | Update daily check activity log, retrieve and send check copies; request bank of first deposit from Chase; |
| Shacr, Karen | Senior Management | $295.00 | 04/17/2013 | 2.3 | $678.50 | Review of order on liens and follow up. |
| Castaneda, Lori | Ass't VP Operations | $295.00 | 04/18/2013 | 0.4 | $118.00 | Training and review with team for determination letter resolution, escalated document review questions; project oversight; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/18/2013 | 7.1 | $1,775.00 | Update daily check activity log, verify bank of deposit status on checks; |
| Freymann, Lounic | Paralegal | $100.00 | 04/18/2013 | 1.1 | $165.00 | Review and Research Liens; |
| Franqidaka, Jennifer | Web and Graphics Designer | $125.00 | 04/18/2013 | 1.80 | $180.00 | Formatted documents; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 04/18/2013 | 0.7 | $87.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 04/18/2013 | 2.9 | $855.50 | Work on revised order; |
| Shacr, Karen | Senior Management | $295.00 | 04/18/2013 | 0.3 | $30.00 | Training and review with team for determination letter resolution, escalated document review questions; project oversight; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/19/2013 | 0.6 | $177.00 | Update daily check activity log, verify bank of deposit status on checks; |
| DiTieri, Karen | Web and Graphics Designer | $125.00 | 04/19/2013 | 8.1 | $2,025.00 | Formatted documents; |
| Highman, Erik | Web and Graphics Designer | $115.00 | 04/19/2013 | 0.3 | $37.50 | Overall Project Management; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 04/19/2013 | 2.9 | $855.50 | Review & log in 2 Affidavits of Fraud for bank processing; Work with Operations and the Bank Trust area to provide payment detail for the lead plaintiff payment; |
| Kovcko, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 04/19/2013 | 0.6 | $135.00 | Formatted documents; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 04/19/2013 | 1.0 | $125.00 | Overall Project Management; |
| Anderson, Milio | Web and Graphics Designer | $125.00 | 04/21/2013 | 0.9 | $265.50 | Provided claimant document images to L. Castaneda; |
| Anderson, Milio | Web and Graphics Designer | $125.00 | 04/21/2013 | 0.7 | $37.50 | Updated determination letters; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/21/2013 | 3.0 | $750.00 | Work with counsel on determination letters; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 04/21/2013 | 1.3 | $383.50 | Overall Project Management; |
| Castaneda, Lori | Ass't VP Operations | $110.00 | 04/22/2013 | 1.6 | $176.00 | Processed and sent new Affidavits; Researched credits and rejects received for AOFs; Provided check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/22/2013 | 8.1 | $2,025.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; review of documentation; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/22/2013 | 0.4 | $60.00 | Update daily check activity log, void file for reissues |
| Freymann, Lounic | Paralegal | $100.00 | 04/22/2013 | 0.50 | $59.00 | Review and Research Liens; |
| Highman, Erik | Web and Graphics Designer | $125.00 | 04/22/2013 | 0.1 | $12.50 | Formatted documents; |
| Kovcko, Kenneth | Chief Operating Officer | $250.00 | 04/22/2013 | 1.2 | $354.00 | Review and process 2 Affidavits; |
| Nguyen, Samantha | Sr. Director, Banking and Distrib | $225.00 | 04/22/2013 | 0.2 | $45.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Raas, Adam | Project Supervisor | $100.00 | 04/22/2013 | 0.1 | $10.00 | Spoke with T. Flanigan and D. Dierman regarding upcoming mailings; |
| Vau, Loena | Project Manager | $125.00 | 04/22/2013 | 0.5 | $62.50 | Update file for submission and eligible class member letters; |
| Castaneda, Lori | Project Manager | $125.00 | 04/22/2013 | 0.2 | $25.00 | Provided check copies; |
| Brassfield, Jacquelline | Project Manager | $110.00 | 04/22/2013 | 0.7 | $77.00 | |
| | Sr Project Manager | $150.00 | 04/23/2013 | 1.2 | $180.00 | Edit deficiency letter and claim letter templates; |

# Project Management

Period from 4/1/2013 to 4/30/2013

IBM Eleaise Pepient Cobolt, et al., v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/23/2013 | 8.6 | $2,150.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; review of documentation; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/23/2013 | 0.6 | $90.00 | Update daily check activity log; research check for reimbursement (AOF); |
| Kolacick, Dylan | Sr Project Supervisor | $110.00 | 04/23/2013 | 0.1 | $11.00 | Review positive-pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Vinc, Loren | Project Manager | $125.00 | 04/23/2013 | 1.2 | $150.00 | Revise determination letters; create blank and mockup versions for printer; cleanup folder; |
| Aslah, Gaetano S. | Director, Banking | $200.00 | 04/24/2013 | 0.5 | $100.00 | Account research; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 04/24/2013 | 2.6 | $286.00 | Retrieved and provided check copies; Researched AOF in question; Worked on Affidavit log; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/24/2013 | 7.9 | $1,975.00 | Project supervision; correspondence with Counsel; work with FTI on final determination; research into determination; review of documentation; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/24/2013 | 0.7 | $105.00 | Update daily check activity log; retrieved check copies; verified check status that was resolved incorrectly and corresponded with the bank to correct encoded issue; |
| Ford, Vincent | Project Administrator | $80.00 | 04/24/2013 | 0.3 | $24.00 | Formatted documents; |
| Highman, Erik | Web and Graphics Designer | $125.00 | 04/24/2013 | 0.5 | $62.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 04/24/2013 | 1.2 | $354.00 | Overall Project Management; |
| Ngoyen, Samantha | Project Supervisor | $100.00 | 04/24/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Shum, Kae-Leon | Senior Management | $295.00 | 04/24/2013 | 0.7 | $206.50 | Review of reopened order and research on items; |
| Vinc, Loren | Project Manager | $125.00 | 04/24/2013 | 0.3 | $37.50 | Format determination letters; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 04/24/2013 | 0.8 | $100.00 | Formatted documents; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 04/25/2013 | 1.0 | $110.00 | Provided check copies; Worked on credits received for AOF; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/25/2013 | 7.2 | $1,800.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; review of documentation; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 04/25/2013 | 0.7 | $105.00 | Update daily check activity log; |
| DiTieri, Karen | Chief Operating Officer | $295.00 | 04/25/2013 | 1.2 | $354.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; request for the status of check; |
| Keough, Jennifer | Project Supervisor | $100.00 | 04/25/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Ngoyen, Samantha | Project Manager | $125.00 | 04/25/2013 | 1.9 | $237.50 | Update determination letters; |
| Vinc, Loren | Web and Graphics Designer | $125.00 | 04/25/2013 | 0.6 | $75.00 | Formatted documents; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 04/25/2013 | 0.2 | $22.00 | Conferenced with K. Ward, E. Highman, and L. Castaneda on mailings; |
| Andersen, Wyb | Sr Project Supervisor | $110.00 | 04/26/2013 | 3.0 | $330.00 | Researched AOF in question. Worked on Affidavit log. Researched credits and rejects received for AOFs; |
| Arabov, Anna | Project Supervisor | $100.00 | 04/26/2013 | 0.1 | $10.00 | Create a queue creation report for J. Keough. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/26/2013 | 8.3 | $2,075.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; review of documentation; |
| Cabuang, Catalina | Sr Project Manager | $150.00 | 04/26/2013 | 0.6 | $90.00 | Update daily check activity log; Researched AOF for merge; create print files; |
| Kovcke, Kenneth | Web and Graphics Designer | $125.00 | 04/26/2013 | 2.9 | $250.00 | Compiled documents; |
| Ngoyen, Samantha | Chief Operating Officer | $295.00 | 04/26/2013 | 1.5 | $187.50 | Overall Project Management; |
| Vinc, Loren | Sr Director, Banking and Distrib | $235.00 | 04/26/2013 | 1.9 | $560.50 | Review and process 9 Affidavits; |
| Ward, Kevin | Project Supervisor | $100.00 | 04/26/2013 | 0.6 | $135.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Project Supervisor | $75.00 | 04/26/2013 | 0.1 | $10.00 | Compiled documents; |
| DiTieri, Karen | Ass't VP Operations | $250.00 | 04/29/2013 | 3.1 | $775.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; research into determination; review of documentation; |
| Keough, Jennifer | Sr Project Manager | $150.00 | 04/29/2013 | 0.3 | $45.00 | Update daily check activity log; FedEx; |
| Kovcke, Kenneth | Chief Operating Officer | $295.00 | 04/29/2013 | 2.3 | $678.50 | Overall Project Management; |
| Ngoyen, Samantha | Sr Project Supervisor | $110.00 | 04/29/2013 | 0.2 | $22.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Vinc, Loren | Project Supervisor | $100.00 | 04/29/2013 | 0.1 | $10.00 | Compiled documents; |
| Walls, Tanya | Project Manager | $125.00 | 04/29/2013 | 0.8 | $100.00 | Coordinate letter type for merge; Confer w QA re Determination letter mail run 175; Create print files; |
| Arabov, Anna | Project Administrator | $80.00 | 04/29/2013 | 1.0 | $80.00 | Update mail logs & distribute mail; |
| Castaneda, Lori | Sr Project Supervisor | $110.00 | 04/30/2013 | 1.5 | $165.00 | Updated AOF log with new Affidavits; Prepared and sent them to JPMC; Provided information on an outstanding AOF; |
| DiTieri, Karen | Ass't VP Operations | $250.00 | 04/30/2013 | 8.2 | $2,050.00 | Project supervision; correspondence with Counsel; work with FTI on final determinations; call center escalation training; |
| Highman, Erik | Sr Project Manager | $150.00 | 04/30/2013 | 0.5 | $75.00 | Update daily check activity log; retrieve check copies; |
| Keough, Jennifer | Web and Graphics Designer | $125.00 | 04/30/2013 | 1.0 | $125.00 | Compiled documents; |
| Kolacick, Dylan | Chief Operating Officer | $295.00 | 04/30/2013 | 2.3 | $678.50 | Overall Project Management; |
| Kevin-to-each | Sr Project Supervisor | $110.00 | 04/30/2013 | 0.3 | $33.00 | Review positive-pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Ward, Kevin | Sr Director, Banking and Distrib | $225.00 | 04/30/2013 | 0.3 | $67.50 | Follow up on the Affidavit submission; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 04/30/2013 | 2.0 | $250.00 | Compiled document; formatted documents; |

**Total Project Management :** 285.7 — $65,287.50



Invoice 14677

Exhibit C



# Exhibit C to Invoice Number 14677

## Quality Assurance

Period from 4/1/2013 to 4/30/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 04/01/2013 | 4.3 | $537.50 | Review weekly stats; Review web data information; Review updates to website; Review claims processing information; |
| Kumar, Anmol Ambich | Propat Supervisor | $100.00 | 04/01/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/01/2013 | 7.6 | $950.00 | Review claim associations & validation activities; Review reporting activities; Review project statistics. |
| Adamec, Joanz | Consultant I | $135.00 | 04/01/2013 | 2.0 | $270.00 | Assisting with fraud analysis; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/02/2013 | 9.1 | $1,137.50 | Meet with team to discuss determination letter mailings; Review web claim images prert over. Review claims processing; Review requesting of documents; Review and identify non source claims for requesting;. |
| Kumar, Anmol Ambich | Propat Supervisor | $100.00 | 04/02/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/02/2013 | 10.2 | $1,275.00 | Review claim associations & validation activities; Review reporting activities; |
| Ritter, Alisha | Project Supervisor | $100.00 | 04/02/2013 | 2.5 | $250.00 | Review matching; |
| Adamec, Joanz | Consultant I | $135.00 | 04/02/2013 | 0.5 | $67.50 | Assisting with fraud analytic; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/03/2013 | 4.4 | $550.00 | QA review claims processing.; Training for document review claims processors; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/03/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/03/2013 | 4.5 | $562.50 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/04/2013 | 5.2 | $650.00 | Meet with team to discuss estate processing and document review.; Training with team on document review queue; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/04/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/04/2013 | 6.2 | $775.00 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | Sr Project Manager | $150.00 | 04/04/2013 | 1.0 | $150.00 | Conference with team re-ongoing determination letter identification and mailing methodology; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/05/2013 | 2.1 | $262.50 | Document review training; Review entitlement; |
| Bergquist, Robert | QA Project Manager | $150.00 | 04/05/2013 | 0.2 | $30.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/05/2013 | 6.1 | $762.50 | Review claim association & validation activities; Review reporting activities; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/05/2013 | 0.5 | $75.00 | Conduct QA methodology related to determination letters. |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 04/05/2013 | 0.1 | $13.50 | Compliance OFAC review for IBM. |
| Pallfin, Ann | Director, Fraud Prevention | $200.00 | 04/05/2013 | 0.4 | $80.00 | Compliance review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/08/2013 | 3.8 | $475.00 | Review weekly stats; Review document review processing; Document review training; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/08/2013 | 0.2 | $20.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/08/2013 | 7.4 | $925.00 | Review claim associations & validation activities; Review reporting activities; |
| Stanton, Thomas Glen | Sr Project Manager | $150.00 | 04/09/2013 | 0.5 | $75.00 | Conference with L. Castaneda et al. re ongoing determination letter QA efforts; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/09/2013 | 3.3 | $412.50 | Review document review processing; Document review training; Review information on claims processed; Review document review procedures updates; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/09/2013 | 12.5 | $1,562.50 | Review claim association & validation activities; Review reporting activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/09/2013 | 0.1 | $13.50 | Compliance OFAC review for IBM. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/10/2013 | 6.5 | $812.50 | Review document review processing; Review updates to deadlines on website; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/10/2013 | 6.5 | $787.50 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/10/2013 | 7.5 | $937.50 | Review claim associations & validation activities; Review reporting activities; |
| Adamec, Joanz | Consultant I | $135.00 | 04/10/2013 | 0.1 | $13.50 | Assisting with fraud analysis. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/11/2013 | 2.4 | $300.00 | Review updates to live website; Document review training. |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/11/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/11/2013 | 7.1 | $887.50 | Review claim association & validation activities; Review reporting activities; |
| Haggan, Sharlene | Compliance Analyst | $135.00 | 04/11/2013 | 0.7 | $94.50 | Compliance OFAC review for IBM. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/12/2013 | 1.4 | $175.00 | Review document review processing; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/12/2013 | 0.2 | $20.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/12/2013 | 6.9 | $862.50 | Review claim association & validation activities; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/15/2013 | 3.5 | $437.50 | Review document review processing period; Document review processing training; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/15/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/15/2013 | 6.3 | $787.50 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | Sr Project Manager | $125.00 | 04/16/2013 | 5.2 | $650.00 | Estate processing training; Review RHA coded claims.; Team meeting to discuss letters; Review VD coded claims; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/16/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/16/2013 | 8.5 | $1,275.00 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/17/2013 | 6.3 | $787.50 | Work with Ohio team on CCA applications and Power Point for training; |
| Ostrander, Samuel | QA Project Manager | $100.00 | 04/17/2013 | 0.3 | $30.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Bergquist, Robert | Sr Project Manager | $150.00 | 04/17/2013 | 7.5 | $1,125.00 | Review claim association & validation activities; Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/18/2013 | 7.2 | $900.00 | Meet with Ohio CCA team to discuss power point training preparation for call center; Review information on AZ and IT VLO claims; Review determination letter drafts; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/18/2013 | 0.2 | $20.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/18/2013 | 9.2 | $1,150.00 | Review claim association & validation activities; Review reporting activities; |
| Bergquist, Robert | Sr Project Manager | $125.00 | 04/18/2013 | 6.5 | $812.50 | Review message coding counts; Review determination letters with L. Castaneda and R. Engler; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/19/2013 | 10.8 | $1,620.00 | Review claim association & validation activities; Review reporting activities; |
| Paine, James | Sr Project Manager | $100.00 | 04/19/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/22/2013 | 4.9 | $612.50 | Meet with team to discuss backups for upcoming print files; Review print files for Merrill; Review updates to determination letters. |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/22/2013 | 0.2 | $20.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $150.00 | 04/22/2013 | 5.1 | $765.00 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | Sr Project Manager | $125.00 | 04/23/2013 | 5.7 | $712.50 | Review revised determination letters; Review print files; Review printer proofs of determination letters; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 04/23/2013 | 1.6 | $20.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/23/2013 | 7.0 | $1,050.00 | Review claim associations & validation activities; Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/24/2013 | 3.0 | $375.00 | Review determination letter updates; Review basket criteria; Review estate number entitled.; |
| Kumar, Anmol Ambich | Project Supervisor | $100.00 | 04/24/2013 | 0.1 | $10.00 | Qa mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $150.00 | 04/24/2013 | 6.7 | $1,005.00 | Review claim associations & validation activities; Review reporting activities; |



# Exhibit C to Invoice Number 14677

## Quality Assurance

**Period from 4/1/2013 to 4/30/2013**

**IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 04/25/2013 | 9.0 | $1,125.00 | Review determination letters. Review backdating criteria for determination letters. Review Quality Control signoffs. Meet with team to discuss backdating. |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/25/2013 | 6.2 | $930.00 | Review claim associations & validation activities. Review reporting activities. |
| Paira, James | Project Supervisor | $100.00 | 04/25/2013 | 0.3 | $30.00 | QA call logs. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/25/2013 | 1.5 | $187.50 | Meet with G. Stanton, L. Castanedo, S. Ostrander and D. Lowned to discuss coverage of print file review. |
| Bushman, Joshua | Project Supervisor | $100.00 | 04/26/2013 | 0.9 | $90.00 | Review print file. |
| Kumar, Anmol Ambideh | Project Supervisor | $100.00 | 04/26/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email. |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/26/2013 | 8.2 | $1,230.00 | Review claim associations & validation activities. Review reporting activities. |
| Ritter, Alisha | Sr Project Supervisor | $100.00 | 04/26/2013 | 2.1 | $210.00 | Coordinate print file review. |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 04/26/2013 | 0.1 | $13.50 | Compliance QF/AC review for IIM. |
| Higgins, Sharlene | Compliance Analyst | $135.00 | 04/27/2013 | 0.9 | $121.50 | Compliance QF/AC review for IIM. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/28/2013 | 2.5 | $312.50 | QA review on in-house print files. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/29/2013 | 4.5 | $562.50 | Review print files for internal mailing records. Review mail runs for internal mailing records. |
| Bushman, Joshua | Project Supervisor | $100.00 | 04/29/2013 | 1.7 | $170.00 | Review mailing, review barcodes on mailing. |
| Gottlieb, Emily | Asst VP Bankruptcy | $295.00 | 04/29/2013 | 0.2 | $59.00 | Oversight and staffing of QA function on site. |
| Kumar, Anmol Ambideh | Project Supervisor | $100.00 | 04/29/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email. |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/29/2013 | 4.5 | $675.00 | Review claim associations & validation activities. Review reporting activities. |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/29/2013 | 1.0 | $180.00 | Conference re offsite vendor determination letter QA. |
| Watkins, Tim | Sr Project Manager, Bankruptcy | $175.00 | 04/29/2013 | 8.0 | $1,400.00 | QA outgoing mailing. |
| Williams, Rachel | Sr Project Supervisor | $110.00 | 04/29/2013 | 6.0 | $660.00 | Conducted QA of outgoing claim letters. |
| Bergquist, Robert | QA Project Manager | $125.00 | 04/30/2013 | 6.5 | $812.50 | Meet with G. Stanton, S. Ostrander and T. Watkins to discuss process of reviewing live samples. Review mail run updates. Review print files generated for internal mailing. Review print files generated for internal mailing. Review printed documents. |
| Dorosa, Jeff | Project Manager | $125.00 | 04/30/2013 | 6.6 | $825.00 | Conducted QA of Outgoing Claim Letters. |
| Kumar, Anmol Ambideh | Project Supervisor | $100.00 | 04/30/2013 | 2.4 | $240.00 | QA mail intakes, call log, emails and scanning requests made via email. QA outgoing documentation letters. |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 04/30/2013 | 6.9 | $1,035.00 | Review claim associations & validation activities. Review reporting activities. Review mailing activities. |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/30/2013 | 1.0 | $180.00 | Conference, re determination letter QA implementation plan at outside vendor. |
| Watkins, Tim | Sr Project Manager, Bankruptcy | $175.00 | 04/30/2013 | 1.0 | $175.00 | Discussions with Seattle QA regarding QA process. |
| Williams, Rachel | Sr Project Supervisor | $110.00 | 04/30/2013 | 6.6 | $726.00 | Conducted QA of outgoing claim letters. |
| Adams, Juanz | Consultant I | $135.00 | 04/30/2013 | 0.5 | $67.50 | Assisting with fraud analysis. |
| Whelan, Thomas | Sr Project Manager | $150.00 | 04/30/2013 | 1.4 | $210.00 | Working on fraud analysis. |
| | **Total Quality Assurance :** | | | 322.2 | $42,492.50 | |

Invoice 14677

Exhibit D



## Systems Support

**Period from 4/1/2013 to 4/30/2013**

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/01/2013 | 1.8 | $423.00 | Update data for processing; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 04/01/2013 | 8.5 | $1,657.50 | Copied data from web claims for analysis; matched self-identified claims with source data; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/01/2013 | 3.0 | $300.00 | Prepared Weekly Stats Report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/01/2013 | 1.6 | $376.00 | Review matching and processing procedures; |
| Lommel, David | Systems Project Manager | $195.00 | 04/02/2013 | 12.6 | $2,457.00 | Provide access to team for additional processing; matched self-identified claims to source data; |
| Maha, Moses | Data Analyst | $85.00 | 04/02/2013 | 0.8 | $68.00 | Pulled deceased log report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/02/2013 | 0.4 | $34.00 | Updated claim data; |
| Thompson, Darryl | Director, Systems | $235.00 | 04/02/2013 | 1.0 | $235.00 | Support analysis for Data matching; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/03/2013 | 3.2 | $752.00 | Data access and process issues; Update queues for processing; Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 04/03/2013 | 8.0 | $1,560.00 | Matched self-identified claims to source data; provide images for data review from matched claims; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/03/2013 | 1.0 | $125.00 | Data analysis and report creation; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/03/2013 | 0.4 | $34.00 | Updated claim data; Provided claims data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/04/2013 | 0.2 | $19.00 | Provide application support; |
| Haygood, John David | Ass't Director, Systems | $200.00 | 04/04/2013 | 0.9 | $180.00 | Update application (remote desktop); |
| Lommel, David | Ass't Director, Systems | $235.00 | 04/04/2013 | 3.4 | $799.00 | Review matching procedures; Update data for check reissues; Update data for processing; Provide reports for council; |
| Hossain, Tanvir | Data Control Administrator | $110.00 | 04/04/2013 | 0.5 | $55.00 | Updated application; |
| Lommel, David | Systems Project Manager | $195.00 | 04/04/2013 | 8.0 | $1,560.00 | Matched self-identified claims to source data; |
| Marcondo, Philip | Data Analyst III | $100.00 | 04/04/2013 | 3.0 | $300.00 | Updates to the Weekly Report; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/04/2013 | 0.8 | $100.00 | Review data and create report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/04/2013 | 0.7 | $59.50 | Provided data related to entitlements; |
| Thompson, Darryl | Director, Systems | $235.00 | 04/04/2013 | 1.0 | $235.00 | Support analysis for Data matching; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/05/2013 | 0.2 | $19.00 | Provide email group support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/05/2013 | 1.2 | $282.00 | Update data for processors; Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 04/05/2013 | 8.6 | $1,677.00 | Matched self-identified claims to source data; generate entitlement; |
| Mahn, Moses | Data Analyst | $85.00 | 04/05/2013 | 1.9 | $161.50 | Created and updated entitlements; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/05/2013 | 0.4 | $34.00 | Provided data report; Reviewed claim data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/08/2013 | 1.6 | $376.00 | Provide access for processors; Update data for processing; Review data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 04/08/2013 | 8.1 | $1,579.50 | Matched self-identified claims to source data; provided address data to processing team for manual research; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/08/2013 | 2.0 | $200.00 | Prepared Weekly Stats Report; |
| Lommel, David | Systems Project Manager | $195.00 | 04/09/2013 | 7.5 | $1,462.50 | Update data for claimants; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 04/09/2013 | 13.0 | $2,535.00 | Matched self-identified claims to source data, identify claims for determination letters; |
| Mahn, Moses | Data Analyst | $85.00 | 04/09/2013 | 0.4 | $34.00 | Updated mail data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/09/2013 | 1.0 | $125.00 | Review data and create report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/09/2013 | 0.2 | $17.00 | Received entitlement data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/09/2013 | 1.0 | $235.00 | Provide email and prioritization for print file process and assembly; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/10/2013 | 0.8 | $188.00 | Provide access for processors; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 04/10/2013 | 8.0 | $1,560.00 | Prepare data for print files; match claims to source data; |
| Mahn, Moses | Data Analyst | $85.00 | 04/10/2013 | 0.8 | $68.00 | Updated data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 04/10/2013 | 0.5 | $100.00 | Update images associated to claim and all images scanned in for a specific range; |
| Lommel, David | Systems Project Manager | $195.00 | 04/11/2013 | 1.5 | $282.00 | Prepare data for print files; match claims to source data; |
| Lommel, David | Systems Project Manager | $195.00 | 04/11/2013 | 8.0 | $1,560.00 | Prepare data for print files; match claims to source data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/12/2013 | 0.6 | $141.00 | Update data for claimants; Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 04/12/2013 | 8.0 | $1,560.00 | Prepare data for print files; match claims to source data; |
| Mahn, Moses | Data Analyst | $85.00 | 04/12/2013 | 0.3 | $25.50 | Updated data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/12/2013 | 1.5 | $187.50 | Review data and create report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/15/2013 | 0.2 | $19.00 | Provide email support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/15/2013 | 0.5 | $117.50 | Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 04/15/2013 | 7.5 | $1,462.50 | Reviewed criteria of determination letters; incorporated additional manual matching into review; |
| Marcondo, Philip | Programmer Analyst | $100.00 | 04/15/2013 | 2.0 | $200.00 | Working on Call Center changes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/16/2013 | 1.8 | $423.00 | Review letter determination letter categorization; |
| Lommel, David | Systems Project Manager | $195.00 | 04/16/2013 | 9.0 | $1,755.00 | Generated determination letter categorization; |
| Thompson, Darryl | Director, Systems | $235.00 | 04/16/2013 | 1.0 | $235.00 | Print File Creation; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/17/2013 | 1.7 | $399.50 | Review process for letter mailings; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 04/17/2013 | 8.0 | $1,560.00 | Generated determination letter categorization; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/17/2013 | 1.5 | $187.50 | Review data and create report; |
| Thompson, Darryl | Director, Systems | $235.00 | 04/17/2013 | 1.0 | $235.00 | Print File Creation; |
| Chan, Derek T. | Network Administrator II | $95.00 | 04/18/2013 | 0.2 | $19.00 | Provide email support; |
| Gangabadhar, Umesh V. | Sr. Systems Project Manager | $200.00 | 04/18/2013 | 0.5 | $100.00 | Removed IBM - ADMIN - Barcode batch # 24901 |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/18/2013 | 1.4 | $329.00 | Provide access for processors; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 04/18/2013 | 8.0 | $1,560.00 | Generated determination letter categorization; |
| Mahn, Moses | Data Analyst | $85.00 | 04/18/2013 | 1.2 | $102.00 | Created processing queues; Updated data; |

$P_{age 1 of 2}$



# Exhibit D to Invoice Number 14677

## Systems Support

**Period from 4/1/2013 to 4/30/2013**

IDM Elusive Project Cobell, et al. v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chan, Derek T. | Network Administrator II | $95.00 | 04/19/2013 | 0.2 | $19.00 | Provide user support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/19/2013 | 0.8 | $188.00 | Provide access for processing; Updates data for check reissues; |
| Loennel, David | Systems Project Manager | $195.00 | 04/19/2013 | 12.0 | $2,340.00 | Generated NCOA request; determined determination letter categories; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/21/2013 | 4.0 | $400.00 | Weekly Modifications; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/22/2013 | 1.8 | $423.00 | Review and update data for deficiency letters; Provide access for processing; Update data for check reissues; |
| Loennel, David | Systems Project Manager | $195.00 | 04/22/2013 | 8.0 | $1,560.00 | Generated determination letter categorizations; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/22/2013 | 1.4 | $175.00 | Review data and create report; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/22/2013 | 3.0 | $300.00 | Weekly Statistics Reporting Modifications; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/23/2013 | 2.1 | $493.50 | Provide access for processors; Review deficiency letter mailings; Update data for claimants; |
| Loennel, David | Systems Project Manager | $195.00 | 04/23/2013 | 7.5 | $1,462.50 | Determined letter backdating; |
| Snyder, Jyota | Data Analyst I | $85.00 | 04/23/2013 | 0.1 | $8.50 | Updated claim data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/24/2013 | 1.7 | $399.50 | Updates data for processors; Update data for check reissues; Review deficiency letters; |
| Loennel, David | Systems Project Manager | $195.00 | 04/24/2013 | 7.5 | $1,462.50 | Determined letter backdating; |
| McBlapham, Brent | Sr Systems Project Manager | $200.00 | 04/24/2013 | 1.0 | $200.00 | Review requirements for programming changes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/25/2013 | 1.6 | $376.00 | Update data for check reissues; Provide access for processing; Review deficiency and acceptance letters; |
| Loennel, David | Systems Project Manager | $195.00 | 04/25/2013 | 7.5 | $1,462.50 | Generated print files for determination letters; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/26/2013 | 0.6 | $141.00 | Update data for processing; |
| Loennel, David | Systems Project Manager | $195.00 | 04/26/2013 | 9.0 | $1,755.00 | Generated print files for determination letters; |
| Walter, Michele A. | Sr Systems Project Manager | $200.00 | 04/26/2013 | 0.5 | $100.00 | Update batch; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 04/29/2013 | 1.3 | $305.50 | Update data for mailings; Provide access for processing; |
| Loennel, David | Systems Project Manager | $195.00 | 04/29/2013 | 6.5 | $1,267.50 | Determined print types for mailing; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/29/2013 | 1.1 | $137.50 | Review data and create report; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/29/2013 | 5.0 | $500.00 | Prepared Weekly Stats Report; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 04/30/2013 | 5.0 | $925.00 | Update ClassLite search detail page; setup test data for Search detail page update; |
| Ganguskat, Utesh V. | Sr Systems Project Manager | $200.00 | 04/30/2013 | 0.5 | $100.00 | Batches were removed as requested; |
| Loennel, David | Systems Project Manager | $195.00 | 04/30/2013 | 7.5 | $1,462.50 | Generated print files; |
| McBlapham, Brent | Sr. Systems Project Manager | $200.00 | 04/30/2013 | 0.5 | $100.00 | Manage ClassLite application programming changes; |
| Mahu, Moses | Data Analyst | $85.00 | 04/30/2013 | 0.4 | $34.00 | Created and updated mail data; |
| Newman, Stephen | Data Analyst II | $100.00 | 04/30/2013 | 3.0 | $300.00 | Updated Weekly Reporting Script; |
| **Total Systems Support :** | | | | **277.4** | **$51,712.50** | |