

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 7/9/2013 | 14840 |
| PERIOD START | THROUGH DATE |
| 5/1/2013 | 5/31/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 3,306 | $0.45 each | $1,487.70 |
| Electronic | 17 | $0.08 each | $1.36 |
| B. Process Undeliverable Mail | 10,922 | $0.25 each | $2,730.50 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim. | 7,735.4 Hrs. | $118.33 Avg. Hourly Rate | $915,331.50 |
| B. Printing & Mailing Determination Letters | 384,536 | $0.20 each | $76,907.20 |
| C. Scan Mail | 151,412 | $0.12 each | $18,169.44 |
| D. Prep Mail | 829.3 Hrs. | $45.00 per hour | $37,318.50 |
| E. Document Storage | | | |
| Paper (includes all retrievals) | 714 | $1.50 per box per month | $1,071.00 |
| Electronic | 2,391,161 | $0.008 per image/record per month | $18,457.45 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 602,377 | $0.26 per minute | $156,618.02 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 36,190.0 Hrs. | $45.00 per hour | $1,628,550.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $36,142.62.



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **<u>Fees</u>** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 2,090.2 Hrs. | $114.85 Avg. Hourly Rate | $240,066.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 4.4 Hrs. | $125.00 Avg. Hourly Rate | $550.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 869 | $0.65 each | $564.85 |
| B. Check Reissues | 1,235 | $0.95 each | $1,173.25 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, and other project management activities. | 268.4 Hrs. | $227.17 Avg. Hourly Rate | $60,971.50 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 147.4 Hrs. | $135.54 Avg. Hourly Rate | $19,978.00 |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees**<br><br>**VIII. Systems Support (Exhibit D)**<br><br>Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, and other systems support activities. | 250.4 Hrs. | $181.06<br>Avg. Hourly Rate | $45,337.00 |
| **Total Fees** | | | **$3,225,283.77** |
| **Project Expense Total** | | | **$162,041.56** |
| **Total Fees and Project Expenses** | | | **$3,387,325.33** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| **Grand Total** | | | **$6,312,162.32** |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: May 1, 2013 through May 31, 2013 | |
| PO Box Renewal | $1,160.00 |
| Messenger/Courier | $218.39 |
| Postage | $148,793.79 |
| Legal Consulting Services | $11,869.38 |
| **Total:** | $162,041.56 |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168234<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 14840

Exhibit A





# Management of Call Center

Period from 5/1/2013 to 5/31/2013

IIM Elonise Pepion Cobell, et al. v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/01/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/01/2013 | 3.5 | $875.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/01/2013 | 5.5 | $550.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/01/2013 | 9.0 | $630.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/01/2013 | 1.0 | $185.00 | Call center reporting/analysis; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/01/2013 | 2.8 | $224.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/01/2013 | 4.5 | $450.00 | Management of IIM Call Center; |
| Kanegy, Kassaundra | Human Resource Manager | $125.00 | 05/01/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 05/01/2013 | 10.0 | $1,250.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/01/2013 | 4.9 | $490.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/01/2013 | 13.2 | $1,650.00 | Management of IIM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 05/01/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/01/2013 | 9.5 | $1,425.00 | Management of IIM call center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Davelns, Champ | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Edwards, Moconqoye | Sr. QA Supervisor | $120.00 | 05/01/2013 | 4.0 | $480.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Warford, Sunny | Quality Analyst, Call Center | $100.00 | 05/01/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/02/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/02/2013 | 5.5 | $1,375.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/02/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/02/2013 | 7.5 | $525.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/02/2013 | 1.0 | $185.00 | Call center reporting/analysis; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/02/2013 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/02/2013 | 4.5 | $450.00 | Management of IIM Call Center; |
| Kanegy, Kassaundra | Human Resources Manager | $125.00 | 05/02/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 05/02/2013 | 10.0 | $1,250.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/02/2013 | 4.8 | $480.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/02/2013 | 14.3 | $1,787.50 | Management of IIM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 05/02/2013 | 2.4 | $300.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/02/2013 | 6.3 | $945.00 | Management of IIM call center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Davelns, Champ | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Edwards, Moconqoye | Sr. QA Supervisor | $120.00 | 05/02/2013 | 4.0 | $480.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Warford, Sunny | Quality Analyst, Call Center | $100.00 | 05/02/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/03/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/03/2013 | 3.8 | $950.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/03/2013 | 6.0 | $600.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/03/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/03/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/03/2013 | 4.0 | $400.00 | Support to Contact Center; |
| Kanegy, Kassaundra | Human Resources Manager | $125.00 | 05/03/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 05/03/2013 | 10.0 | $1,250.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/03/2013 | 3.6 | $360.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/03/2013 | 7.5 | $937.50 | Management of IIM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 05/03/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/03/2013 | 8.7 | $1,305.00 | Management of IIM call center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Davelns, Champ | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |

# Management of Call Center

Period from 5/1/2013 to 5/31/2013

IIM Eloxier Popion Cobell, et al. v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Edwards, Mocotqye | Sr. QA Supervisor | $120.00 | 05/03/2013 | 4.2 | $504.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 6.7 | $670.00 | Quality Call Monitoring; |
| Korn, Schhtaing | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Ulmer, Chauman | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/03/2013 | 7.0 | $700.00 | QA Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/03/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/03/2013 | 3.0 | $750.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffney | Command Center Analyst | $100.00 | 05/06/2013 | 3.7 | $370.00 | Management of IIM call center; |
| Davis, Jarod | Human Resources Administrator | $70.00 | 05/06/2013 | 9.5 | $665.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/06/2013 | 0.5 | $92.50 | Call center reporting/analysis; |
| Watford, Susan | Telecommunications Administrator | $80.00 | 05/06/2013 | 1.6 | $128.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/06/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/06/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 05/06/2013 | 8.6 | $1,075.00 | Management of IIM call center; |
| Long, Treaana | Command Center Analyst | $100.00 | 05/06/2013 | 2.9 | $290.00 | Management of IIM call center; |
| O'Grieben, Irene | Project Manager | $125.00 | 05/06/2013 | 7.5 | $937.50 | Management of IIM call center; |
| Sasber, Andrew | Call Center Manager | $125.00 | 05/06/2013 | 2.6 | $325.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/06/2013 | 11.5 | $1,725.00 | Management of IIM Call Center; |
| Artic, Alicia | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Cardosa, Harold | QA Project Manager | $125.00 | 05/06/2013 | 9.7 | $1,212.50 | Manage QA Team; |
| Davalos, Shane | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Edwards, Mocotqye | Sr. QA Supervisor | $120.00 | 05/06/2013 | 1.0 | $120.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/07/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/07/2013 | 3.5 | $875.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffney | Command Center Analyst | $100.00 | 05/07/2013 | 5.5 | $550.00 | Management of IIM call center; |
| Davis, Jarod | Human Resources Administrator | $70.00 | 05/07/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/07/2013 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/07/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/07/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 05/07/2013 | 9.0 | $1,125.00 | Management of IIM call center; |
| Long, Treaana | Command Center Analyst | $100.00 | 05/07/2013 | 3.2 | $320.00 | Management of IIM call center; |
| O'Grieben, Irene | Project Manager | $125.00 | 05/07/2013 | 7.5 | $937.50 | Management of IIM call center; |
| Sasber, Andrew | Call Center Manager | $125.00 | 05/07/2013 | 2.6 | $325.00 | Management of IIM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/07/2013 | 10.1 | $1,515.00 | Management of IIM Call Center; |
| Artic, Alicia | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 5.7 | $570.00 | Quality Call Monitoring; |
| Cardosa, Harold | QA Project Manager | $125.00 | 05/07/2013 | 3.0 | $375.00 | Manage QA Team; |
| Davalos, Shane | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Stephens, Tanafdn | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ulmer, Chauman | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 5.7 | $570.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/07/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/08/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/08/2013 | 3.8 | $950.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffney | Command Center Analyst | $100.00 | 05/08/2013 | 8.0 | $800.00 | Management of IIM call center; |
| Davis, Jarod | Human Resources Administrator | $70.00 | 05/08/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/08/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/08/2013 | 4.0 | $400.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/08/2013 | 8.0 | $1,000.00 | Support to Contact Center; |



# Management of Call Center

Period from 5/1/2013 to 5/31/2013

IBM Eborise Papisoe Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kies, Craig | Project Manager | $125.00 | 05/08/2013 | 9.7 | $1,212.50 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/08/2013 | 2.4 | $240.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/08/2013 | 10.1 | $1,262.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/08/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/08/2013 | 8.0 | $1,200.00 | Management of IBM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/08/2013 | 10.0 | $1,250.00 | Manage QA Team; |
| Davklen, Champ | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Loon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Stephens, Tamaflin | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.1 | $710.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/08/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/09/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/09/2013 | 1.8 | $450.00 | General Management and Oversight of Contact Center; |
| Davis, Jarod | Human Resources Administrator | $70.00 | 05/09/2013 | 8.5 | $595.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/09/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 05/09/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kanagy, Kassaundra | Human Resource Manager | $125.00 | 05/09/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kies, Craig | Project Manager | $125.00 | 05/09/2013 | 9.2 | $1,150.00 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/09/2013 | 4.1 | $410.00 | Management of IBM call center; |
| Mimosi, Timothy | Quality Analyst, Call Center | $125.00 | 05/09/2013 | 0.1 | $12.50 | Revised project FAQs; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/09/2013 | 9.2 | $1,150.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/09/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/09/2013 | 7.8 | $1,170.00 | Management of IBM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/09/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Davklen, Champ | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Loon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Stephens, Tamaflin | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 6.1 | $610.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/09/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/09/2013 | 6.3 | $630.00 | Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/10/2013 | 2.3 | $575.00 | General Management and Oversight of Contact Center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/10/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunication and Administrator | $80.00 | 05/10/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/10/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kanagy, Kassaundra | Human Resource Manager | $125.00 | 05/10/2013 | 4.9 | $400.00 | Management of IBM Call Center; |
| Kies, Craig | Project Manager | $125.00 | 05/10/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/10/2013 | 8.5 | $1,062.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $100.00 | 05/10/2013 | 3.7 | $370.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/10/2013 | 8.0 | $1,000.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/10/2013 | 1.2 | $150.00 | Management of IBM call center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 6.3 | $945.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/10/2013 | 8.8 | $620.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 0.2 | $1,100.00 | Quality Call Monitoring; |
| Davklen, Champ | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.3 | $20.00 | Quality Call Monitoring; |
| Edwards, Moconguez | Sr. QA Supervisor | $120.00 | 05/10/2013 | 2.5 | $730.00 | QA for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 4.0 | $300.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.2 | $400.00 | Quality Call Monitoring; |
| Loon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.5 | $720.00 | Quality Call Monitoring; |
| | | | | | $750.00 | Quality Call Monitoring; |




# Management of Call Center

Period from 5/1/2013 to 5/31/2013

IBM Ebonie Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Warford, Sammy | Quality Analyst, Call Center | $100.00 | 05/10/2013 | 7.3 | $730.00 | Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/13/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/13/2013 | 1.5 | $375.00 | General Management and Oversight of Contact Center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/13/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/13/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/13/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kasarg, Kassandra | Human Resources Manager | $125.00 | 05/13/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 05/13/2013 | 8.6 | $1,075.00 | Management of IBM call center; |
| Long, Texana | Command Center Analyst | $100.00 | 05/13/2013 | 4.1 | $410.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/13/2013 | 8.7 | $1,087.50 | Management of IBM call center; |
| Sasha, Andrew | Call Center Manager | $125.00 | 05/13/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/13/2013 | 3.7 | $555.00 | Management of IBM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/13/2013 | 9.6 | $1,200.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/13/2013 | 2.0 | $240.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Loon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Warford, Sammy | Quality Analyst, Call Center | $100.00 | 05/13/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/14/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/14/2013 | 3.6 | $900.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/14/2013 | 4.5 | $450.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/14/2013 | 9.0 | $630.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/14/2013 | 1.8 | $144.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/14/2013 | 4.9 | $490.00 | Management of IBM Call Center; |
| Kasarg, Kassandra | Human Resources Manager | $125.00 | 05/14/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 05/14/2013 | 11.5 | $1,437.50 | Management of IBM call center; |
| Long, Texana | Command Center Analyst | $100.00 | 05/14/2013 | 3.6 | $360.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/14/2013 | 8.8 | $1,100.00 | Management of IBM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 05/14/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/14/2013 | 4.9 | $735.00 | Management of IBM Call Center; |
| Artis, Alicia | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/14/2013 | 9.9 | $1,237.50 | Manage QA Team; |
| Creve, Andrew | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 7.2 | $720.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 05/14/2013 | 2.0 | $240.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Kise, Craig | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Loon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Warford, Sammy | Quality Analyst, Call Center | $100.00 | 05/14/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/15/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/15/2013 | 2.0 | $500.00 | General Management and Oversight of Contact Center; |



Period from 5/1/2013 to 5/31/2013

IIM Elrasie Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/15/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/15/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/15/2013 | 1.4 | $112.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/15/2013 | 3.9 | $390.00 | Management of IIM Call Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/15/2013 | 9.0 | $1,125.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 05/15/2013 | 5.1 | $637.50 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/15/2013 | 0.6 | $60.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/15/2013 | 5.5 | $687.50 | Management of IIM call center; |
| Sader, Andrew | Sr Call Center Manager | $125.00 | 05/15/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Weber, Eric | Call Center Manager | $150.00 | 05/15/2013 | 3.9 | $585.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/15/2013 | 9.7 | $1,212.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Edwards, Mocoqiyee | Sr QA Supervisor | $120.00 | 05/15/2013 | 3.0 | $360.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 7.3 | $730.00 | Quality Call Monitoring; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ufener, Charmin | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/15/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr Systems Project Manager | $200.00 | 05/16/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/16/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/16/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/16/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/16/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/16/2013 | 8.0 | $1,000.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 05/16/2013 | 5.4 | $675.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/16/2013 | 1.5 | $150.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/16/2013 | 6.1 | $762.50 | Management of IIM call center; |
| Sader, Andrew | Sr Call Center Manager | $125.00 | 05/16/2013 | 2.0 | $250.00 | Management of IIM call center; |
| Weber, Eric | Call Center Manager | $150.00 | 05/16/2013 | 4.8 | $720.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/16/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Edwards, Mocoqiyee | Sr QA Supervisor | $120.00 | 05/16/2013 | 3.0 | $360.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ufener, Charmin | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/16/2013 | 1.8 | $180.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/17/2013 | 2.5 | $625.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Manager | $100.00 | 05/17/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/17/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/17/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/17/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 05/17/2013 | 10.0 | $1,250.00 | Support to Contact Center; |
| Kier, Craig | Project Manager | $125.00 | 05/17/2013 | 5.9 | $737.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/17/2013 | 8.6 | $1,075.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 05/17/2013 | 4.5 | $675.00 | Management of IIM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/17/2013 | 7.8 | $975.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Davidas, Champ | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Edwards, Mocoqiyee | Sr. QA Supervisor | $120.00 | 05/17/2013 | 2.7 | $324.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 1.8 | $180.00 | Quality Call Monitoring; |




# Exhibit A to Invoice Number 14840

## Management of Call Center

Period from 5/1/2013 to 5/31/2013

IBM Ebusie Pupioa Cobelt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Watford, Samey | Quality Analyst, Call Center | $100.00 | 05/17/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/20/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/20/2013 | 4.0 | $1,000.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/20/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/20/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/20/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/20/2013 | 2.2 | $220.00 | Management of IBM call center; |
| Kanezy, Kassandra | Human Resources Manager | $125.00 | 05/20/2013 | 12.0 | $1,500.00 | Support to Contact Center; |
| Kisz, Craig | Project Manager | $125.00 | 05/20/2013 | 2.7 | $337.50 | Management of IBM call center; |
| Long, Tramassi | Command Center Analyst | $100.00 | 05/20/2013 | 0.8 | $80.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/20/2013 | 5.1 | $637.50 | Management of IBM call center; |
| Sauber, Andrew | Call Center Manager | $125.00 | 05/20/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/20/2013 | 3.3 | $495.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/20/2013 | 8.9 | $1,112.50 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Watford, Samey | Quality Analyst, Call Center | $100.00 | 05/20/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/21/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/21/2013 | 4.1 | $1,025.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/21/2013 | 3.5 | $350.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 05/21/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/21/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/21/2013 | 3.6 | $360.00 | Management of IBM call center; |
| Kanezy, Kassandra | Human Resources Manager | $125.00 | 05/21/2013 | 6.0 | $750.00 | Support to Contact Center; |
| Kisz, Craig | Project Manager | $125.00 | 05/21/2013 | 5.6 | $700.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/21/2013 | 6.7 | $837.50 | Management of IBM call center; |
| Sauber, Andrew | Call Center Manager | $125.00 | 05/21/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/21/2013 | 5.2 | $780.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/21/2013 | 8.5 | $1,062.50 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Edwards, Monoupye | Sr. QA Supervisor | $200.00 | 05/21/2013 | 2.5 | $500.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Watford, Samey | Quality Analyst, Call Center | $100.00 | 05/21/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 05/22/2013 | 2.0 | $400.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/22/2013 | 3.2 | $800.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/22/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Davies, Jarod | Telecommunications Administrator | $70.00 | 05/22/2013 | 7.7 | $539.00 | Support to Contact Center; |
| Donaldson, Mark | Command Center Administrator | $80.00 | 05/22/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/22/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanezy, Kassandra | Human Resources Manager | $125.00 | 05/22/2013 | 10.0 | $1,250.00 | Support to Contact Center; |
| Kisz, Craig | Project Manager | $125.00 | 05/22/2013 | 5.1 | $637.50 | Management of IBM call center; |
| Long, Tramassi | Command Center Analyst | $100.00 | 05/22/2013 | 0.7 | $70.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/22/2013 | 6.1 | $762.50 | Management of IBM call center; |
| Sauber, Andrew | Call Center Manager | $125.00 | 05/22/2013 | 1.7 | $212.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/22/2013 | 5.0 | $750.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/22/2013 | 8.8 | $1,100.00 | Manage QA Team; |




Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 05/22/2013 | 2.5 | $300.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr Systems Project Manager | $200.00 | 05/22/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/23/2013 | 4.0 | $1,000.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/23/2013 | 3.2 | $320.00 | Management of IBM call center; |
| Davies, Jared | Human Resources Administrator | $70.00 | 05/23/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/23/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/23/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kaungy, Kazasandra | Human Resources Manager | $125.00 | 05/23/2013 | 4.0 | $500.00 | Support to Contact Center; |
| Kiec, Craig | Project Manager | $125.00 | 05/23/2013 | 6.3 | $787.50 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/23/2013 | 1.1 | $110.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/23/2013 | 6.8 | $850.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/23/2013 | 1.5 | $187.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/23/2013 | 5.8 | $870.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/23/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 05/23/2013 | 3.0 | $360.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/23/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/24/2013 | 3.0 | $750.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/24/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Davies, Jared | Human Resources Administrator | $70.00 | 05/24/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/24/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kiec, Craig | Project Manager | $125.00 | 05/24/2013 | 5.2 | $650.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 05/24/2013 | 0.5 | $50.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/24/2013 | 5.1 | $637.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/24/2013 | 1.4 | $175.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/24/2013 | 4.2 | $630.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/24/2013 | 9.2 | $1,150.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 05/24/2013 | 1.5 | $180.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 5.2 | $520.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 6.2 | $620.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/24/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr Systems Project Manager | $200.00 | 05/28/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/28/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Davies, Jared | Human Resources Administrator | $70.00 | 05/28/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/28/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Kaungy, Kazasandra | Human Resources Manager | $125.00 | 05/28/2013 | 4.8 | $600.00 | Support to Contact Center; |




**Period from 5/1/2013 to 5/31/2013**

IBM Einstic Project Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kiec, Craig | Project Manager | $125.00 | 05/28/2013 | 3.4 | $425.00 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/28/2013 | 2.4 | $240.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/28/2013 | 4.1 | $512.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/28/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 05/28/2013 | 5.1 | $765.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/28/2013 | 7.9 | $987.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Stephens, Tamurlia | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Uheuc, Chamsin | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr Systems Project Manager | $200.00 | 05/28/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/29/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Davics, Jarod | Human Resources Administrator | $70.00 | 05/29/2013 | 7.7 | $539.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/29/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 05/29/2013 | 2.7 | $337.50 | Support to Contact Center; |
| Kiec, Craig | Project Manager | $125.00 | 05/29/2013 | 5.7 | $712.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/29/2013 | 5.1 | $637.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/29/2013 | 1.7 | $212.50 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 05/29/2013 | 4.3 | $645.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/29/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Edwards, Mocneigoc | Sr QA Supervisor | $120.00 | 05/29/2013 | 1.8 | $216.00 | QA for the call center. |
| Buchanan, Troy | Sr Systems Project Manager | $200.00 | 05/30/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/30/2013 | 3.0 | $750.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/30/2013 | 1.3 | $130.00 | Management of IBM call center; |
| Davics, Jarod | Human Resources Administrator | $70.00 | 05/30/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/30/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/30/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 05/30/2013 | 3.3 | $412.50 | Support to Contact Center; |
| Kiec, Craig | Project Manager | $125.00 | 05/30/2013 | 7.0 | $875.00 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/30/2013 | 0.5 | $50.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/30/2013 | 3.8 | $475.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/30/2013 | 1.5 | $187.50 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 05/30/2013 | 4.0 | $600.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/30/2013 | 8.2 | $1,025.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Edwards, Mocneigoc | Sr QA Supervisor | $120.00 | 05/30/2013 | 2.0 | $240.00 | QA for the call center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephens, Tamurlia | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Uheuc, Chamsin | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 05/30/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/31/2013 | 4.2 | $1,050.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 05/31/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Davics, Jarod | Human Resources Administrator | $70.00 | 05/31/2013 | 5.5 | $385.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/31/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 05/31/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassaundra | Human Resources Manager | $125.00 | 05/31/2013 | 3.4 | $425.00 | Support to Contact Center; |
| Kiec, Craig | Project Manager | $125.00 | 05/31/2013 | 5.5 | $687.50 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 05/31/2013 | 0.4 | $40.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 05/31/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 05/31/2013 | 1.5 | $187.50 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 05/31/2013 | 7.4 | $925.00 | Manage QA Team; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 1.0 | $100.00 | Quality Call Monitoring; |





# Exhibit A to Invoice Number 14840

## Management of Call Center

Period from 5/1/2013 to 5/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Moconjoye | Sr QA Supervisor | $120.00 | 05/31/2013 | 2.5 | $300.00 | QA for the call center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Stephens, Timathin | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ubner, Charmin | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 05/31/2013 | 3.1 | $310.00 | Quality Call Monitoring; |

**Total Management of Call Center :**  2,098.2  $240,666.50

Invoice 14840

Exhibit B


# Exhibit B to Invoice Number 14840

## Project Management

**Period from 5/1/2013 to 5/31/2013**

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/01/2013 | 0.5 | $55.00 | Updated AOF log with pending credits on outstanding affidavits; |
| DiTieri, Karen | Sr. Project Supervisor | $150.00 | 05/01/2013 | 0.2 | $30.00 | Daily check activity log update; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/01/2013 | 9.2 | $2,300.00 | Training of call center personnel, management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Engler, Kamsey | Project Manager | $125.00 | 05/01/2013 | 4.2 | $525.00 | Coordinate determination letter mailing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/01/2013 | 2.3 | $678.50 | Overall Project Management; |
| Highman, Erik | Web and Graphics Designer | $125.00 | 05/01/2013 | 1.1 | $137.50 | Completed documents; |
| Vine, Loren | Project Manager | $125.00 | 05/01/2013 | 1.8 | $225.00 | Create determination letter print files; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/01/2013 | 0.3 | $37.50 | Formatted documents; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/01/2013 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 05/01/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/01/2013 | 0.5 | $55.00 | Updated AOF log with pending credits on outstanding affidavits; |
| DiTieri, Karen | Sr. Project Supervisor | $150.00 | 05/02/2013 | 4.0 | $600.00 | Update daily check activity log, retrieve check copies; Fedex, Marsh notes, research encoding, update database; |
| Kolacek, Dylan | Sr. Project Supervisor | $110.00 | 05/02/2013 | 0.3 | $33.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 05/02/2013 | 0.4 | $90.00 | Review positive pay exceptions; wire/transfer credit information for funds being returned to the settlement account. Monitor the receipt of credits for resolved fraud investigations. Follow the resume print for these claimants whose checks were recovered. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/02/2013 | 9.8 | $2,450.00 | Training of call center personnel, management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/02/2013 | 1.9 | $560.50 | Overall Project Management; |
| McPherson, Dawn | Project Supervisor | $100.00 | 05/02/2013 | 1.0 | $100.00 | Project reading; |
| Vine, Loren | Project Manager | $125.00 | 05/02/2013 | 1.4 | $175.00 | Create ready-to-go determination letters; |
| Arabov, Anna | Sr. Project Supervisor | $100.00 | 05/02/2013 | 1.0 | $100.00 | Review and Research Liens; |
| Fineman, Louise | Paralegal | $110.00 | 05/03/2013 | 0.5 | $55.00 | Updated AOF log with new Affidavits. Prepared and sent them to JPMC; |
| Arabov, Anna | Sr. Project Supervisor | $150.00 | 05/03/2013 | 0.9 | $135.00 | Update daily check activity log, verify validity of checks being presented and decision to pay or return; |
| Kolacek, Dylan | Sr. Project Supervisor | $110.00 | 05/03/2013 | 0.2 | $22.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovalec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 05/03/2013 | 0.4 | $90.00 | Receive, log, review, and process 10 claimant Affidavits of Fraud for bank investigation. Process the request for postage from Vendor Management for a project mailing. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/03/2013 | 9.8 | $2,450.00 | Training of call center personnel, management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/03/2013 | 0.8 | $236.00 | Overall Project Management; |
| Highman, Erik | Web and Graphics Designer | $125.00 | 05/03/2013 | 0.1 | $12.50 | Completed documents; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 05/03/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Fineman, Louise | Paralegal | $100.00 | 05/05/2013 | 1.0 | $100.00 | Review and Research Liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/05/2013 | 0.6 | $177.00 | Overall Project Management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/06/2013 | 1.0 | $110.00 | Updated AOF log with new Affidavits. Reviewed, QA'd and sent new AOF's to JPMC for processing; |
| DiTieri, Karen | Sr. Project Supervisor | $150.00 | 05/06/2013 | 0.2 | $30.00 | Update daily check activity log; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/06/2013 | 8.2 | $2,050.00 | Management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Engler, Kamsey | Project Manager | $125.00 | 05/07/2013 | 0.3 | $37.50 | Coordinate updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/06/2013 | 3.4 | $1,003.00 | Overall Project Management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/07/2013 | 0.1 | $9.00 | Handle claimant inquiry; |
| Shan, Karen | Senior Management | $295.00 | 05/07/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 05/07/2013 | 0.5 | $50.00 | Review and Research Liens; |
| Fineman, Louise | Paralegal | $100.00 | 05/08/2013 | 0.4 | $60.00 | Pull and send requested check copies; update daily check activity log; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/08/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kolacek, Dylan | Sr. Project Supervisor | $225.00 | 05/09/2013 | 6.3 | $1,375.00 | Management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/09/2013 | 1.1 | $137.50 | Coordinate updates to website; |
| Engler, Kamsey | Project Manager | $125.00 | 05/08/2013 | 0.8 | $619.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/09/2013 | 1.9 | $560.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/09/2013 | 1.2 | $354.00 | Meetings re phones and letters; calls re status; |
| Miller, Robert Andrew | Senior Management | $100.00 | 05/08/2013 | 0.1 | $10.00 | Coordinate determination letter remails; |
| Fineman, Louise | Paralegal | $100.00 | 05/09/2013 | 1.5 | $150.00 | Review and Research Liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/09/2013 | 0.3 | $33.00 | Updated AOF log. Resolved and processed a rejection for check; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/09/2013 | 0.2 | $30.00 | Update daily check activity log; |
| Kolacek, Dylan | Sr. Project Manager | $225.00 | 05/09/2013 | 0.7 | $157.50 | Receive, record, review, and process 2 overnight mail packets containing 8 Affidavits of Fraud for action by the bank. Review the detail of the Samuels affidavit; |
| Kovalec, Kenneth | Sr. Director, Banking and Distribution | $250.00 | 05/09/2013 | 4.9 | $1,225.00 | Management of determination letter distribution and questions; respond to counsel inquiries; work with OST on questions; |
| Castaneda, Lori | Project Manager | $125.00 | 05/09/2013 | 0.8 | $100.00 | Coordinate updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/09/2013 | 1.9 | $560.50 | Overall Project Management; |
| Zda, Neil | Senior Management | $295.00 | 05/09/2013 | 1.2 | $354.00 | Meetings re phones and letters; calls re status; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/09/2013 | 0.2 | $25.00 | Completed documents; |
| Ford, Vincent | Project Administrator | $80.00 | 05/09/2013 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 05/09/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/10/2013 | 0.5 | $55.00 | Updated AOF log with received credits on outstanding AOFs; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/10/2013 | 1.1 | $165.00 | Create work file for remats, research encoding error for checks 225078, 228708 abd 256978, pull and send check copies, research and follow up with bank on check number. |



# Exhibit B to Invoice Number 14840

## Project Management

**Period from 5/1/2013 to 5/31/2013**

IBM Elusive Pepsis Cobell, et al., v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kolacek, Dylan | Sr Project Supervisor | $110.00 | 05/10/2013 | 0.1 | $11.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/10/2013 | 2.1 | $525.00 | Conference call with DOJ and FTI; responses to covered questions; conference call with counsel. |
| Engler, Barney | Project Manager | $125.00 | 05/10/2013 | 0.3 | $37.50 | Coordinate updates to website; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/10/2013 | 0.7 | $206.50 | Overall Project Management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/10/2013 | 0.6 | $75.00 | Completed document; |
| Nguyen, Samantha | Project Supervisor | $100.00 | 05/10/2013 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/12/2013 | 0.9 | $265.50 | Overall Project Management; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 05/13/2013 | 1.8 | $198.00 | Updated AOF log with new Affidavits and received emails; Scanned and sent AOFs to IPMC; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 05/13/2013 | 0.4 | $60.00 | Update daily check activity log; |
| Kolacek, Dylan | Sr Project Supervisor | $110.00 | 05/13/2013 | 0.1 | $11.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/13/2013 | 0.3 | $67.50 | Monitor the processing of the expedited payment review print. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/13/2013 | 7.1 | $1,775.00 | Conference call with OST/DOJ; conference call with Class Counsel; research into counsel's questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/13/2013 | 1.7 | $501.50 | Overall Project Management; |
| Aslala, Gustavo S. | Director, Banking | $200.00 | 05/14/2013 | 0.5 | $100.00 | Account research. |
| DiTieri, Karen | Sr Project Supervisor | $150.00 | 05/14/2013 | 0.6 | $90.00 | Update daily check activity log; pull and send two check copies. |
| Kolacek, Dylan | Sr Project Supervisor | $110.00 | 05/14/2013 | 0.1 | $11.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/14/2013 | 0.3 | $67.50 | Monitor the completion of the check reissues; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/14/2013 | 6.2 | $1,350.00 | Meeting with team; work with QA and Systems on FTI data file; general project overview; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/14/2013 | 1.8 | $531.00 | Overall Project Management; |
| Highmen, John | Senior Management | $120.00 | 05/15/2013 | 3.1 | $387.50 | Formatted documents; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 05/15/2013 | 0.6 | $66.00 | Provided daily check activity report; Updated AOF log with new Affidavits; |
| Kolacek, Dylan | Sr Project Supervisor | $110.00 | 05/15/2013 | 0.2 | $22.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/15/2013 | 0.2 | $45.00 | Receive, log, and distribute the Affidavits of Fraud received from the Seattle office for review and forwarding to the bank for investigation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/15/2013 | 6.7 | $1,675.00 | Meeting with team; work with QA and Systems on FTI data file; general project overview; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/15/2013 | 2.1 | $619.50 | Overall Project Management; |
| Shaer, Keren | Senior Management | $295.00 | 05/15/2013 | 0.4 | $118.00 | Meetings re: status and probate issues; |
| Zola, Neil | Senior Management | $295.00 | 05/15/2013 | 1.4 | $413.00 | Draft Claiming Diagrams; |
| Vinci, Leon | Project Manager | $125.00 | 05/15/2013 | 1.1 | $137.50 | Completed documents; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/15/2013 | 0.6 | $79.00 | IBM-Binder update; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/16/2013 | 0.1 | $3.50 | Update daily check activity log; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 05/16/2013 | 0.2 | $30.00 | Update daily check activity log; |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/16/2013 | 7.9 | $1,975.00 | Work on Webinar; conference call with Operations; Discuss and coordinate the QA review with Operations. Work with Banking to complete the print and forward for review and mailing; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/16/2013 | 5.1 | $94.50 | Work on Webinar; conference call with counsel and attorney; update FAQs for call center; protocol review and edits for responses to decertification letters, |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/16/2013 | 3.0 | $290.00 | Overall Project Management; |
| Freymann, Louise | Paralegal | $100.00 | 05/16/2013 | 0.7 | $105.00 | Review and Research Liens; |
| DiTieri, Karen | Sr Project Manager | $120.00 | 05/17/2013 | 2.5 | $275.00 | Daily updates of check activity log; check copies and check status and copy; |
| Kolacek, Dylan | Sr Project Supervisor | $110.00 | 05/17/2013 | 7.2 | $1,800.00 | Work on April 2013 and May 16, 2013 account reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/17/2013 | 7.2 | $118.00 | Work on Webinar; conference call with counsel and attorney; update FAQs for call center; protocol review and edits for responses to decertification letters. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/17/2013 | 0.4 | $12.50 | Overall Project Management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/17/2013 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Mathews, Marjorie | Sr Project Administrator | $85.00 | 05/20/2013 | 0.5 | $147.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/20/2013 | 0.5 | $100.00 | Account research. |
| Aslala, Gustavo S. | Project Administrator | $200.00 | 05/20/2013 | 2.0 | $220.00 | Updated AOF log with new AOFs, credits and rejections; Researched outstanding AOFs; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 05/20/2013 | 1.1 | $110.00 | Reach out to the Pty vendor with questions and a request for additional information. |
| DiTieri, Karen | Sr Project Manager | $150.00 | 05/20/2013 | 0.2 | $121.00 | Updated banking summary to include blank reconciliations. |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/20/2013 | 8.1 | $45.00 | Account reconciliation services. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/20/2013 | 0.9 | $2,025.00 | Follow up with Operations on the receipt and assignment of bank credits for resolved Affidavits of Fraud investigations; |
| Keough, Jennifer | Chief Operating Officer | $250.00 | 05/20/2013 | 1.3 | $265.50 | Work on Webinar; conference call with counsel and attorneys; update FAQs for call center; protocol review and edits for responses to decertification letters. |
| Zola, Neil | Senior Management | $295.00 | 05/20/2013 | 0.5 | $383.50 | Work on Webinar; conference call with counsel and attorneys; update FAQs for call center; protocol review and edits for responses to decertification letters. |
| Vinci, Leon | Project Manager | $115.00 | 05/20/2013 | 0.4 | $37.50 | Monitor re: phono support; probate issues; calls re draft motions |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/20/2013 | 0.2 | $50.00 | Create print file; Review Determination Crystal files and adjust salutation line length. |
| Atanzo, Lisa | Project Supervisor | $100.00 | 05/20/2013 | 0.6 | $16.00 | Formatted documents; |
| Ford, Vincent | Project Administrator | $80.00 | 05/20/2013 | 1.0 | $100.00 | Update links together. |
| Freymann, Louise | Paralegal | $100.00 | 05/21/2013 | 0.6 | $90.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 05/21/2013 | 0.5 | $112.50 | Review and Research Liens; |
| Kovske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/21/2013 | 0.5 | $110.00 | Update daily check activity log; check inquiry response for NMR 1031304; request bank of first deposit; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 05/21/2013 | 1.1 | $1,800.00 | Work on Webinar; conference call with counsel and attorneys; update FAQs for call center; protocol review and edits for responses to decertification letters. |
| Keough, Jennifer | Chief Operating Officer | $250.00 | 05/21/2013 | 2.1 | $619.50 | Overall Project Management; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 05/22/2013 | 0.7 | $105.00 | Update daily check activity log; forward information regarding Bank of First deposit; Check copy request for 5 checks. |



# Exhibit B to Invoice Number 14840

## Project Management

**Period from 5/1/2013 to 5/31/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 05/22/2013 | 0.4 | $44.00 | Account reconciliation services; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/22/2013 | 8.3 | $2,075.00 | Work on Webinar; conference call with counsel and attorney; update FAQs for call center, protocol review and edits for responses to determination letters; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/22/2013 | 1.6 | $472.00 | Overall Project Management; |
| Freymann, Louise | Paralegal | $100.00 | 05/22/2013 | 1.2 | $120.00 | Review and Research Liens; |
| Azubov, Anna | Sr Project Supervisor | $110.00 | 05/23/2013 | 2.0 | $220.00 | Updated AOF log with new AOFs, credits and rejections; Researched outstanding AOFs; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 05/23/2013 | 0.2 | $22.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kwolek, Kenneth | Sr Director, Banking and Distribution | $225.00 | 05/23/2013 | 0.5 | $112.50 | Receive, log, review and forward for processing 2 Affidavits of Fraud /E. Doorty, D. Grams); Monitor the account reconciliation for a client call; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/23/2013 | 8.3 | $2,075.00 | Work on Webinar; conference call with counsel and attorney; update FAQs for call center, protocol review and edits for responses to determination letters; Updates to website; escalated calls due to webinar |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/23/2013 | 1.9 | $560.50 | Overall Project Management; |
| Ford, Vincent | Project Administrator | $80.00 | 05/23/2013 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Freymann, Louise | Paralegal | $100.00 | 05/23/2013 | 2.5 | $250.00 | Review and Research Liens; |
| Kwolec, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 05/24/2013 | 0.2 | $45.00 | Perform additional research on the Pre program; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/24/2013 | 2.2 | $550.00 | Work with counsel and attorney; update FAQs for call center, protocol review and edits for responses to determination letters; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/24/2013 | 1.8 | $531.00 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/25/2013 | 0.3 | $88.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/27/2013 | 3.1 | $914.50 | Overall Project Management; |
| Azubov, Anna | Sr Project Supervisor | $110.00 | 05/28/2013 | 0.7 | $77.00 | Updated AOF log with denials, requests for additional docs and credits; |
| DiTari, Karen | Sr Project Supervisor | $150.00 | 05/28/2013 | 0.5 | $75.00 | Daily update of the check activity log, check copy and inquiry; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 05/28/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/28/2013 | 5.9 | $1,475.00 | Project supervision, motion information, communications with counsel. research. determination letter review |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/28/2013 | 2.2 | $649.00 | Overall Project Management; |
| Azubov, Anna | Sr Project Supervisor | $110.00 | 05/29/2013 | 1.5 | $165.00 | Updated AOF log with denials, requests for additional docs and credits; |
| DiTari, Karen | Sr Project Manager | $150.00 | 05/29/2013 | 0.7 | $105.00 | Daily update of the check activity log, check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/29/2013 | 3.6 | $900.00 | Project supervision, communications with counsel, research, escalated determination letter review; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/29/2013 | 2.1 | $619.50 | Overall Project Management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/29/2013 | 0.4 | $50.00 | Completed documents; |
| Azubov, Anna | Sr Project Supervisor | $110.00 | 05/30/2013 | 0.2 | $22.00 | Researched incoming credits; |
| Azubov, Anna | Sr Project Supervisor | $150.00 | 05/30/2013 | 0.2 | $30.00 | Daily update of check activity log; |
| DiTari, Karen | Ass't VP Operations | $250.00 | 05/30/2013 | 4.1 | $1,025.00 | Project supervision, communications with counsel, research, escalated determination letter review; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/30/2013 | 1.8 | $531.00 | Overall Project Management; |
| Azubov, Anna | Sr Project Supervisor | $110.00 | 05/31/2013 | 0.8 | $88.00 | Provided daily report, Provided check copies; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 05/31/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/31/2013 | 6.1 | $1,525.00 | Project supervision, communications with counsel, research, escalated determination letter review; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/31/2013 | 0.7 | $206.50 | Overall Project Management; |

**Total Project Management :** | | | | 268.4 | $69,971.50 |

Invoice 14840

Exhibit C


# Exhibit C to Invoice Number 14840

# Quality Assurance

**Period from 5/1/2013 to 5/31/2013**

IIM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/01/2013 | 9.8 | $1,225.00 | Review initial determination letter mailing files; |
| Bushman, Joshua | Project Supervisor | $100.00 | 05/01/2013 | 5.1 | $510.00 | Review barcodes on mailing; Review Determination letters; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/01/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/01/2013 | 12.0 | $1,800.00 | Review claim association & validation activities; Review reporting activities; Review mailing activities; |
| Williams, Rachel | Sr. Project Supervisor | $110.00 | 05/01/2013 | 6.4 | $704.00 | Conducted QA of outgoing claim letters; |
| Adanez, Joaniz | Consultant I | $135.00 | 05/01/2013 | 0.5 | $67.50 | Assisting with Fraud Matter; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/01/2013 | 0.3 | $45.00 | Working on Fraud Matter; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/01/2013 | 2.6 | $325.00 | Team meeting regarding mailing of determination files; Review determination letters; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/02/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/02/2013 | 4.1 | $615.00 | Review reporting activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 05/02/2013 | 1.5 | $270.00 | Conference with team re: upcoming tasks; |
| Adanez, Joaniz | Consultant I | $135.00 | 05/02/2013 | 0.2 | $27.00 | Assisting with Fraud Matter; |
| Bezgayiri, Robert | Compliance Analyst | $135.00 | 05/03/2013 | 0.4 | $54.00 | Compliance OFAC review; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/03/2013 | 4.4 | $550.00 | Meet to review and discuss next steps; Review mail run information; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/03/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/03/2013 | 4.0 | $600.00 | Review reporting activities; Review distribution activities; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 05/03/2013 | 0.2 | $27.00 | OFAC / Watchlist review completed; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/06/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/06/2013 | 3.1 | $465.00 | Review reporting activities; Review project statistics; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/07/2013 | 3.5 | $437.50 | Review determination letter information on CCA; Meet with team |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/07/2013 | 0.2 | $20.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/07/2013 | 4.2 | $630.00 | Review reporting activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 05/07/2013 | 1.0 | $180.00 | Conference with team re: upcoming tasks; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/08/2013 | 2.4 | $300.00 | Review website updates; Review determination letter mailing updates; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/08/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/08/2013 | 4.3 | $645.00 | Review reporting activities; Review distribution activities; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/09/2013 | 4.2 | $525.00 | Review updates to website; Review determination letter emails; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/09/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/09/2013 | 4.7 | $705.00 | Review mailing activities; Review reporting activities; Review distribution activities; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/10/2013 | 1.0 | $125.00 | Review emails; |
| Bushman, Joshua | Project Supervisor | $100.00 | 05/10/2013 | 2.5 | $250.00 | Review emails: Review outgoing mail; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/10/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/10/2013 | 3.7 | $555.00 | Review reporting activities; Review distribution activities; Review mailing activities; |
| Bezgayiri, Robert | Compliance Analyst | $135.00 | 05/10/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/13/2013 | 2.1 | $262.50 | Review determination letter mailings / remailings; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/13/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/13/2013 | 3.6 | $540.00 | Review reporting activities; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 05/14/2013 | 0.4 | $54.00 | Compliance OFAC review; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/14/2013 | 1.6 | $200.00 | Review determination letter email print files; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/14/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/14/2013 | 5.6 | $840.00 | Review distribution activities; Review reporting activities; |
| Kumar, Anmol | QA Project Manager | $125.00 | 05/16/2013 | 3.6 | $450.00 | QA email intakes, call log, emails and scanning requests made via email; |
| Haggins, Sharlene | Compliance Analyst | $135.00 | 05/16/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/17/2013 | 3.9 | $487.50 | Review estate checks; Review determination letters for remailing; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/17/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 05/17/2013 | 0.1 | $13.50 | Compliance OFAC / Watchlist review; |
| Paras, Raju | Compliance Analyst | $135.00 | 05/17/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/20/2013 | 1.9 | $237.50 | Review determination letter emails; |
| Bushman, Joshua | Project Supervisor | $100.00 | 05/20/2013 | 0.4 | $40.00 | Review Barcodes on mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/20/2013 | 1.5 | $225.00 | Review code removal application; Review checks; Review determination letter remails; |
| Bezgayiri, Robert | Sr. Project Manager | $159.00 | 05/21/2013 | 0.4 | $50.00 | Review reporting activities; |
| Bezgayiri, Robert | QA Project Manager | $125.00 | 05/21/2013 | 0.1 | $10.00 | Review updates to settlement website; |
| Bezgayiri, Robert | Project Supervisor | $100.00 | 05/21/2013 | 0.3 | $30.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/31/2013 | 1.7 | $255.00 | Review reporting activities; |


# Exhibit C to Invoice Number 14840

# Quality Assurance

Period from 5/1/2013 to 5/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol | Project Supervisor | $100.00 | 05/22/2013 | 0.2 | $20.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/22/2013 | 1.7 | $255.00 | Review reporting activities; |
| Bezgauit, Robert | QA Project Manager | $125.00 | 05/23/2013 | 2.3 | $287.50 | Review information for webinar. Attend and assist in webinar. |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/23/2013 | 0.2 | $20.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/23/2013 | 2.0 | $300.00 | Review reporting activities; |
| Bezgauit, Robert | QA Project Manager | $125.00 | 05/24/2013 | 0.6 | $75.00 | Review updates to text and live sites related to webinar power point; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/24/2013 | 0.1 | $10.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/24/2013 | 0.2 | $30.00 | Review reporting activities; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 05/24/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/24/2013 | 1.1 | $148.50 | Compliance OFAC review. |
| Bezgauit, Robert | QA Project Manager | $125.00 | 05/28/2013 | 1.0 | $125.00 | Meeting regarding self-identifier data; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/28/2013 | 0.2 | $20.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/28/2013 | 2.8 | $420.00 | Review reporting activities; |
| Adams, Jennia | Consultant I | $135.00 | 05/28/2013 | 1.0 | $135.00 | Assisting with Fraud Matter; |
| Bezgauit, Robert | QA Project Manager | $125.00 | 05/29/2013 | 1.4 | $175.00 | Review determination letter remarks; |
| Buchanan, Joshua | Project Supervisor | $100.00 | 05/29/2013 | 0.2 | $20.00 | Review barcodes; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/29/2013 | 0.1 | $10.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/29/2013 | 1.7 | $255.00 | Review reporting activities; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/30/2013 | 0.1 | $10.00 | QA mail intakes; call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 05/30/2013 | 1.0 | $150.00 | Review reporting activities; |
| Bezgauit, Robert | QA Project Manager | $125.00 | 05/31/2013 | 3.4 | $425.00 | Meeting to discuss upcoming timeline and next steps; Review updates to classify application; Review status of undeliverables for determination letters; |
| Kumar, Anmol | Project Supervisor | $100.00 | 05/31/2013 | 0.1 | $10.00 | QA mail intakes; call log, emails and scanning requests made via email; |

**Total Quality Assurance:** 147.4    $19,978.00

Invoice 14840

Exhibit D

# Systems Support

**Period from 5/1/2013 to 5/31/2013**

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support



| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/01/2013 | 5.0 | $925.00 | IBM page updates; meet and discuss IBM updates with manager. |
| Loemel, David | Systems Project Manager | $195.00 | 05/01/2013 | 11.5 | $2,242.50 | Generated determination letter mailing. |
| Maha, Moses | Data Analyst | $85.00 | 05/01/2013 | 0.8 | $68.00 | Update mail data; Applied message codes. |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/02/2013 | 6.5 | $1,202.50 | Update IBM website and database; test updates to IBM database in Test. |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/02/2013 | 3.7 | $869.50 | Review steps for distribution and call handling; Update data for check reissues; Provide access for processing; |
| Loemel, David | Systems Project Manager | $195.00 | 05/02/2013 | 2.0 | $390.00 | Updated mailing data; conference regarding post-emailing steps; |
| Mulligham, Brent | Sr. Systems Project Manager | $200.00 | 05/02/2013 | 3.0 | $600.00 | Design application enhancement; |
| Maha, Moses | Data Analyst | $85.00 | 05/02/2013 | 0.6 | $51.00 | Updated data; |
| Snyder, Jyota | Data Analyst II | $85.00 | 05/02/2013 | 0.5 | $42.50 | Reviewed mailing data. |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/03/2013 | 0.4 | $38.00 | Provide email support. |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/03/2013 | 7.5 | $1,387.50 | Add new reports and features to IBM CheckLitz page; update database queries and functions; stage data in test database and test new features; |
| Gangabdkhar, Umesh V. | Sr. Systems Project Manager | $200.00 | 05/03/2013 | 0.5 | $100.00 | Update batch as requested. |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/03/2013 | 1.8 | $423.00 | Review data requested by counsel; Update data for mailing review; Provide access for processors. |
| Loemel, David | Systems Project Manager | $195.00 | 05/03/2013 | 6.0 | $1,170.00 | Generated report for researching estate payments; generated report of mailed claims; generated report of records requiring updates to NABN data; |
| Mulligham, Brent | Sr. Systems Project Manager | $200.00 | 05/03/2013 | 3.5 | $700.00 | Code and implement enhancements to support additional user information. |
| Maha, Moses | Data Analyst | $85.00 | 05/03/2013 | 1.2 | $102.00 | Applied message codes; Updated entitlement data. |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/06/2013 | 0.5 | $47.50 | Provide email support. |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/06/2013 | 4.0 | $740.00 | Test and deploy updates; |
| Loemel, David | Systems Project Manager | $195.00 | 05/06/2013 | 3.0 | $585.00 | Assisted with display of mailing data for call center; analyzed processor claimant connections; |
| Maricondo, Philip | Data Analyst II | $100.00 | 05/06/2013 | 0.7 | $70.00 | Research and re-publish Weekly Report; |
| Mulligham, Brent | Sr. Systems Project Manager | $200.00 | 05/06/2013 | 1.5 | $300.00 | Code and implement enhancement to support additional user information. |
| Maha, Moses | Data Analyst | $85.00 | 05/06/2013 | 0.7 | $59.50 | Created and updated mail data. |
| Newman, Stephen | Data Analyst II | $100.00 | 05/06/2013 | 1.5 | $150.00 | Prepared Weekly Statistics Report. |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/07/2013 | 2.3 | $540.50 | Review processing tasks; |
| Loemel, David | Systems Project Manager | $195.00 | 05/07/2013 | 6.5 | $1,267.50 | Generated report of estates with multiple heirs; generated updated report of estates; |
| Mulligham, Brent | Sr. Systems Project Manager | $200.00 | 05/07/2013 | 0.5 | $100.00 | Unit test and release application enhancement. |
| Maha, Moses | Data Analyst | $85.00 | 05/07/2013 | 0.7 | $59.50 | Created and updated mail data. |
| Nega, Zenebe | Data Analyst IV | $125.00 | 05/07/2013 | 1.0 | $125.00 | Review data and create report; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/07/2013 | 0.5 | $42.50 | Reviewed national change of address search results; |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/08/2013 | 1.4 | $329.00 | Provide access for processing; Review determination letters; Review estate entitlements; |
| Loemel, David | Systems Project Manager | $195.00 | 05/08/2013 | 6.4 | $1,248.00 | Conference regarding additional entitlements and reporting; generated updated estate reports; |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/09/2013 | 2.8 | $658.00 | Update data for check reissues; Review processing for estate entitlements; |
| Loemel, David | Systems Project Manager | $195.00 | 05/09/2013 | 6.1 | $1,189.50 | Generated re-email report for determination letter; generated entitlement request for mailhouse estates; |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/10/2013 | 2.5 | $462.50 | Research and create query for report; |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/10/2013 | 1.4 | $329.00 | Update data for entitlements; Update data for check reissues; Provide access for processing; |
| Loemel, David | Systems Project Manager | $195.00 | 05/10/2013 | 7.5 | $1,462.50 | Generated batch reissue request for claims with updated address lanes; generated entitlement for claims with newly updated addresses; updated claim associations to account for determination data. |
| Mulligham, Brent | Sr. Systems Project Manager | $200.00 | 05/10/2013 | 0.3 | $60.00 | Manage application development. |
| Nega, Zenebe | Data Analyst IV | $125.00 | 05/10/2013 | 0.7 | $87.50 | Create report; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/13/2013 | 0.5 | $47.50 | Provide software support; provide email support. |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/13/2013 | 4.5 | $832.50 | Create Estate and Heirs report for operations; setup test data to test report. |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/13/2013 | 1.3 | $305.50 | Update data for check reissue; Provide access for processing; |
| Kong, Minnhhop | Data Analyst IV | $125.00 | 05/13/2013 | 1.0 | $125.00 | Investigate IBM reporting dataset; |
| Loemel, David | Systems Project Manager | $195.00 | 05/13/2013 | 4.5 | $877.50 | Generated payment table for estate entitlements; updated claims association data. |
| Maricondo, Philip | Data Analyst II | $100.00 | 05/13/2013 | 1.0 | $100.00 | Prepare Weekly IBM Report. |
| Maha, Moses | Data Analyst | $85.00 | 05/13/2013 | 0.8 | $68.00 | Updated entitlement data, Applied message codes; |
| Newman, Stephen | Data Analyst II | $100.00 | 05/13/2013 | 1.0 | $100.00 | Prepared Weekly Status Report. |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/14/2013 | 0.2 | $19.00 | Provide user support. |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/14/2013 | 2.5 | $462.50 | Consult with operations on report interface; update report design per user input; |
| Haygood, John David | Ass't Director. Systems | $235.00 | 05/14/2013 | 1.8 | $423.00 | Provide access for processors; Update data for entitlements; |
| Loemel, David | Systems Project Manager | $195.00 | 05/14/2013 | 6.5 | $1,267.50 | Generated entitlement; Reported on checks cashed; updated claim associations based on processor work. |
| Maha, Moses | Data Analyst | $85.00 | 05/14/2013 | 0.8 | $68.00 | Created and updated mail data. |
| Nega, Zenebe | Data Analyst IV | $125.00 | 05/14/2013 | 2.2 | $275.00 | Create report and update mailing; |
| Snyder, Jyota | Data Analyst I | $85.00 | 05/14/2013 | 0.6 | $51.00 | Reviewed data. Updated data; |
| Eze, Chukuka | Programmer Analyst | $185.00 | 05/15/2013 | 1.5 | $277.50 | Deploy Estate/Heir report for operations preview; |



# Exhibit D to Invoice Number 14840

## Systems Support

Period from 5/1/2013 to 5/31/2013

IBM Elusive Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lemmel, David | Systems Project Manager | $195.00 | 05/15/2013 | 8.2 | $1,599.00 | Generated entitlements for estates with multiple hours; generated report of records with updated addresses; |
| Muhin, Moses | Data Analyst | $85.00 | 05/15/2013 | 1.2 | $102.00 | Updated entitlement data; Applied message codes; |
| Snyder, Jycoa | Data Analyst I | $85.00 | 05/15/2013 | 0.1 | $8.50 | Updated data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/16/2013 | 0.3 | $28.50 | Provide software support; provide videoconference support; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 05/16/2013 | 4.5 | $832.50 | Add ease-of-use functionality as requested by operations; test and communicate change to relevant parties; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/16/2013 | 0.9 | $211.50 | Provide access for processing; Update data for check reissues; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/16/2013 | 7.5 | $1,462.50 | Generated research reports for payment data; reported multiple estate data; |
| Haygood, John David | Sr. Systems Project Manager | $200.00 | 05/16/2013 | 0.5 | $100.00 | Publish Application updates to Data Lot; |
| McIlpaham, Brent | Network Administrator II | $95.00 | 05/17/2013 | 2.5 | $237.50 | Provide web support; provide videoconference support; |
| Chan, Derek T. | Programmer Analyst | $185.00 | 05/17/2013 | 3.0 | $555.00 | Update code to resolve report issues found during deployment; test and deploy to production. |
| Lemmel, David | Sr. Systems Project Manager | $200.00 | 05/17/2013 | 0.5 | $100.00 | Update batch as requested. |
| Haygood, John David | Data Analyst IV | $235.00 | 05/17/2013 | 0.9 | $211.50 | Provide reports for processing; Update data for mailings; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 05/17/2013 | 1.8 | $225.00 | Create report and update mailing. |
| Snyder, Jycoa | Data Analyst I | $110.00 | 05/20/2013 | 0.5 | $55.00 | Updated data; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/20/2013 | 1.0 | $95.00 | Provide software support; provide videoconference support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/20/2013 | 1.2 | $282.00 | Provide report for processing; Provide access for processing; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/20/2013 | 5.5 | $1,072.50 | Queued claims with estate data; batch test; |
| Newman, Stephen | Ass't Director, Systems | $100.00 | 05/20/2013 | 1.0 | $100.00 | Provide access for processing; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/21/2013 | 3.5 | $332.50 | Provide software support; provide videoconference support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/21/2013 | 0.6 | $141.00 | Provide reports for processing; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/21/2013 | 2.0 | $390.00 | Generated report of changed DOBs since February; report; |
| Muhin, Moses | Data Analyst | $85.00 | 05/21/2013 | 1.2 | $102.00 | Applied message codes; Updated entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/21/2013 | 0.2 | $40.00 | Update status for one check; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/22/2013 | 1.3 | $305.50 | Provide access for processing; Provide reports for processing; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/22/2013 | 2.4 | $468.00 | Data analysis; generated reports of paid claims; |
| McIlpaham, Brent | Sr. Systems Project Manager | $200.00 | 05/22/2013 | 0.5 | $100.00 | Distribute Daily reports; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/23/2013 | 5.0 | $475.00 | Provide software support; provide videoconference support; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 05/23/2013 | 2.0 | $370.00 | Review and start documentation on internal search tool update requirements; |
| Haygood, John David | Programmer Analyst | $235.00 | 05/23/2013 | 1.4 | $329.00 | Update data for processing; Update data for check reissues; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/23/2013 | 4.0 | $780.00 | Updated deceased status for class members based on FTI data; generated report of additional estates for research; reviewed address data for research of undeliverable checks; |
| McIlpaham, Brent | Sr. Systems Project Manager | $200.00 | 05/23/2013 | 0.5 | $100.00 | Update IBM Reports. |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/24/2013 | 1.5 | $142.50 | Provide software support; provide videoconference support; |
| Lemmel, David | Systems Project Manager | $185.00 | 05/24/2013 | 2.5 | $462.50 | Start initial database script for IBM internal report; meet with IBM project manager on IBM report requirements and data model; |
| Nega, Zenebe | Data Analyst IV | $195.00 | 05/24/2013 | 3.3 | $643.50 | Data analysis; generated reports of payments; |
| Eze, Chibuike | Data Analyst IV | $125.00 | 05/24/2013 | 1.3 | $162.50 | Review data and create report; |
| Haygood, John David | Programmer Analyst | $235.00 | 05/28/2013 | 2.0 | $370.00 | Create report query for review; |
| McIlpaham, Brent | Ass't Director, Systems | $235.00 | 05/28/2013 | 1.2 | $282.00 | Analyze website and adjust timeout configuration; Promote Programming changes; |
| Eze, Chibuike | Sr. Systems Project Manager | $200.00 | 05/29/2013 | 1.5 | $300.00 | Analyze website and adjust timeout configuration; Promote Programming changes; |
| Lemmel, David | Programmer Analyst | $185.00 | 05/29/2013 | 4.5 | $832.50 | Update and test query deployed to test environment; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/29/2013 | 1.7 | $399.50 | Provide access for processing; Provide updates for processing; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/29/2013 | 4.7 | $916.50 | Generated report of additional estate associations; generated reports of determination letters; data analysis; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 05/30/2013 | 3.0 | $555.00 | Update database query based on feedback; load and test with real data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/30/2013 | 2.4 | $564.00 | Update data for processing; Provide access for processing; Update data for check reissues; |
| Lemmel, David | Systems Project Manager | $195.00 | 05/30/2013 | 3.5 | $682.50 | Generated report for claim escalation research; generated report for letter mailing following claimant research. |
| McIlpaham, Brent | Sr. Systems Project Manager | $200.00 | 05/30/2013 | 0.5 | $100.00 | Manage web application development. |
| Muhin, Moses | Data Analyst | $85.00 | 05/30/2013 | 2.1 | $178.50 | Updated message; Applied message codes; Created and updated mail data; |
| Poitlir, Daniela | Data Analyst II | $100.00 | 05/31/2013 | 4.3 | $430.00 | Transfer web images; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/31/2013 | 4.5 | $832.50 | Create Report interface for tested report displays; follow up with QA and Operations and updated report with feedback; |
| Lemmel, David | Systems Project Manager | $235.00 | 05/31/2013 | 1.3 | $305.50 | Review processing agenda. |
| Lemmel, David | Systems Project Manager | $195.00 | 05/31/2013 | 3.6 | $702.00 | Conference regarding final determination letters and ongoing tasks; reviewed report of claims associations; data analysis; |
| Muhin, Moses | Data Analyst | $85.00 | 05/31/2013 | 0.9 | $76.50 | Transferred web images; |
| Poitlir, Daniela | Data Analyst II | $100.00 | 05/31/2013 | 0.4 | $40.00 | Transfer web images; |

| | | | **Total Systems Support:** | 259.4 | **$45,337.00** | |