

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/1/2013 | 15355 |
| **PERIOD START** | **THROUGH DATE** |
| 6/1/2013 | 6/30/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. PR Newswire | | | $775.00 |
| B. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 8,232 | $0.45 each | $3,704.40 |
|     Electronic | 13 | $0.08 each | $1.04 |
| C. Process Undeliverable Mail | 1,241 | $0.25 each | $310.25 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim; Review of Reconsideration Requests of Determination Letters | 7,482.9 Hrs. | $119.49 Avg. Hourly Rate | $894,128.50 |
| B. Printing & Mailing Determination Letters | 11,638 | $0.20 each | $2,327.60 |
| C. Scan Mail | 247,364 | $0.12 each | $29,683.68 |
| D. Prep Mail | 1,000.8 Hrs. | $45.00 per hour | $45,036.00 |
| E. Document Storage | | | |
|     Paper (includes all retrievals) | 787 | $1.50 per box per month | $1,180.50 |
|     Electronic | 2,638,525 | $0.008 per image/record per month | $20,050.40 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 366,275 | $0.26 per minute | $95,231.50 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 11,728.8 Hrs. | $45.00 per hour | $527,796.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $21,976.50.



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 1,249.4 Hrs. | $113.32 Avg. Hourly Rate | $141,586.00 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 0.3 Hrs. | $125.00 Avg. Hourly Rate | $37.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 730 | $0.65 each | $474.50 |
| B. Check Reissues | 321 | $0.95 each | $304.95 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, review of reconsideration requests, and other project management activities. | 179.1 Hrs. | $220.95 Avg. Hourly Rate | $39,571.50 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 118.9 Hrs. | $136.69 Avg. Hourly Rate | $16,252.50 |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, and other systems support activities. | 155.3 Hrs. | $177.47 Avg. Hourly Rate | $27,560.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; conducting Webinar to answer questions on determination letters; met with Tribal agencies in Oklahoma at Symposium; attend and set up booth at Reno National Congress of American Indians Conference, and other outreach activities. | 72.6 Hrs. | $196.64 Avg. Hourly Rate | $14,276.00 |
| **Total Fees** | | | **$1,860,288.32** |
| **Project Expense Total** | | | **$27,107.45** |
| **Total Fees and Project Expenses** | | | **$1,887,395.77** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| Outstanding Balance Prior Invoice 14840 | | | $3,387,325.33 |
| **Grand Total** | | | **$8,199,558.09** |



People. Power. Performance.™

**INVOICE**

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Amount |
|---|---|
| **Project Expenses** | |
| For the period: June 1, 2013 through June 30, 2013 | |
| Messenger/Courier | $1,287.47 |
| Postage | $8,713.74 |
| Translations | $788.08 |
| Legal Consulting Services | $16,318.16 |
| **Total:** | $27,107.45 |

**Please Remit To:**

| | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134 | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530 |
| Terms: Net 30 days | | ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 15355

Exhibit A

# Management of Call Center

Period from 6/1/2013 to 6/30/2013

IIM Ehaine Pepion Cobelt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/03/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/03/2013 | 3.6 | $900.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/03/2013 | 1.7 | $170.00 | General Management and Oversight of Contact Center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/03/2013 | 7.8 | $546.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/03/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/03/2013 | 4.0 | $400.00 | Management of IBM call center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/03/2013 | 3.7 | $462.50 | Support to Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 06/03/2013 | 6.4 | $800.00 | Management of IBM call center. |
| Long, Tawauna | Command Center Analyst | $100.00 | 06/03/2013 | 0.6 | $60.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 06/03/2013 | 3.8 | $475.00 | Management of IBM call center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/03/2013 | 3.9 | $585.00 | Management of IBM call center; |
| Cordova, Harold | QA Project Manager | $125.00 | 06/03/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/03/2013 | 1.0 | $120.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 5.5 | $550.00 | Quality Call Monitoring; |
| Langby, Crystal | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 0.9 | $90.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Sacber, Andrew | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 06/03/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/04/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/04/2013 | 4.0 | $1,000.00 | General Management and Oversight of Contact Center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/04/2013 | 7.6 | $532.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/04/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/04/2013 | 4.0 | $400.00 | Management of IBM call center. |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/04/2013 | 4.3 | $537.50 | Support to Contact Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/04/2013 | 6.1 | $762.50 | Management of IBM call center. |
| Weber, Eric | Sr. Call Center Manager | $125.00 | 06/04/2013 | 4.4 | $550.00 | Management of IBM call center. |
| Sacber, Andrew | Call Center Manager | $125.00 | 06/04/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Cordova, Harold | QA Project Manager | $150.00 | 06/04/2013 | 4.7 | $705.00 | Management of IBM call center; |
| Buchanan, Troy | Sr. Systems Project Manager | $125.00 | 06/04/2013 | 6.6 | $825.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 06/04/2013 | 1.6 | $192.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Sash, Peter | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Uther, Charmin | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 06/04/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/05/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/05/2013 | 2.9 | $725.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/05/2013 | 1.5 | $150.00 | Management of IBM call center. |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/05/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/05/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/05/2013 | 4.4 | $550.00 | Support to Contact Center; |
| Kite, Craig | Command Center Analyst | $100.00 | 06/05/2013 | 5.6 | $700.00 | Management of IBM call center. |
| Long, Tawauna | Command Center Analyst | $100.00 | 06/05/2013 | 0.4 | $40.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 06/05/2013 | 4.1 | $512.50 | Management of IBM call center. |
| Sacber, Andrew | Call Center Manager | $125.00 | 06/05/2013 | 1.5 | $187.50 | Management of IBM call center; |
| McEnzie, Erie | Sr. Call Center Manager | $150.00 | 06/05/2013 | 2.9 | $435.00 | Management of IBM call center; |
| Cordova, Harold | QA Project Manager | $125.00 | 06/05/2013 | 9.3 | $1,162.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 0.8 | $80.00 | Quality Call Monitoring; |




Period from 6/1/2013 to 6/30/2013

IBM Elantic Payton Cobolt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 06/05/2013 | 1.8 | $216.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Watford, Sumry | Quality Analyst, Call Center | $100.00 | 06/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/06/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center; |
| Butte, Brian C. | Ass't VP Operations | $250.00 | 06/06/2013 | 3.0 | $750.00 | General Management and Oversight of Contact Center; |
| Cordona, Harold | Command Center Analyst | $100.00 | 06/06/2013 | 2.5 | $250.00 | Management of IBM call center; |
| Davies, Jerol | Human Resources Administrator | $70.00 | 06/06/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/06/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/06/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kasagy, Kassandra | Human Resources Manager | $125.00 | 06/06/2013 | 5.8 | $725.00 | Support to Contact Center; |
| Kie, Craig | Project Manager | $125.00 | 06/06/2013 | 5.6 | $700.00 | Management of IBM call center; |
| Long, Toraana | Command Center Analyst | $100.00 | 06/06/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/06/2013 | 3.8 | $475.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/06/2013 | 1.5 | $187.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/06/2013 | 3.1 | $465.00 | Management of IBM call center; |
| Cordona, Harold | QA Project Manager | $125.00 | 06/06/2013 | 7.4 | $925.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 06/06/2013 | 1.8 | $216.00 | QA for the Call Center; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Watford, Sumry | Quality Analyst, Call Center | $100.00 | 06/06/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/07/2013 | 1.6 | $320.00 | Meetings with management on call center changes;  phone calls with management; |
| Butte, Brian C. | Ass't VP Operations | $250.00 | 06/07/2013 | 3.0 | $750.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/07/2013 | 2.5 | $250.00 | Management of IBM call center; |
| Davies, Jerol | Human Resources Administrator | $70.00 | 06/07/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/07/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kasagy, Kassandra | Human Resources Manager | $125.00 | 06/07/2013 | 4.8 | $600.00 | Support to Contact Center; |
| Kie, Craig | Project Manager | $125.00 | 06/07/2013 | 5.5 | $687.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/07/2013 | 4.2 | $525.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/07/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/07/2013 | 3.4 | $510.00 | Management of IBM call center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocongaye | Sr. QA Supervisor | $120.00 | 06/07/2013 | 2.0 | $240.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Stephens, Tamatlin | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Sumry | Quality Analyst, Call Center | $100.00 | 06/07/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/10/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/10/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Davies, Jerol | Human Resources Administrator | $70.00 | 06/10/2013 | 7.8 | $546.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/10/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kie, Craig | Project Manager | $125.00 | 06/10/2013 | 4.4 | $550.00 | Management of IBM call center; |
| Long, Toraana | Command Center Analyst | $100.00 | 06/10/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/10/2013 | 1.1 | $137.50 | Management of IBM call center; |

2 of 8

# Management of Call Center

Period from 6/1/2013 to 6/30/2013

IBM Bionic Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Sacher, Andrew | Call Center Manager | $125.00 | 06/10/2013 | 1.5 | $187.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/10/2013 | 2.4 | $360.00 | Management of IBM Call Center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocoajeve | QA for the Call Center | $120.00 | 06/10/2013 | 2.2 | $264.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 06/10/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/11/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/11/2013 | 2.5 | $250.00 | Management of IBM call center, |
| Davies, Jared | Human Resources Administrator | $70.00 | 06/11/2013 | 7.8 | $546.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/11/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/11/2013 | 5.6 | $700.00 | Support to Contact Center; |
| Kist, Craig | Project Manager | $125.00 | 06/11/2013 | 4.4 | $550.00 | Management of IBM call center; |
| O'German, Irene | Project Manager | $125.00 | 06/11/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/11/2013 | 1.4 | $175.00 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/11/2013 | 1.4 | $210.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/11/2013 | 9.4 | $1,175.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocoajeve | Sr. QA Supervisor | $120.00 | 06/11/2013 | 2.0 | $240.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 06/11/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/12/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Eric C. | Asst VP Operations | $250.00 | 06/12/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Davies, Jared | Human Resources Administrator | $70.00 | 06/12/2013 | 7.7 | $539.00 | Support to Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/12/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/12/2013 | 4.8 | $600.00 | Support to Contact Center; |
| Kist, Craig | Project Manager | $125.00 | 06/12/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Long, Tramian | Command Center Analyst | $100.00 | 06/12/2013 | 0.5 | $50.00 | Management of IBM call center; |
| O'German, Irene | Project Manager | $125.00 | 06/12/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/12/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/12/2013 | 8.3 | $165.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/12/2013 | 1.1 | $1,062.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocoajeve | Sr. QA Supervisor | $130.00 | 06/12/2013 | 1.0 | $130.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Watford, Samy | Quality Analyst, Call Center | $100.00 | 06/12/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/13/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/13/2013 | 3.1 | $310.00 | Management of IBM call center; |
| Davies, Jared | Human Resources Administrator | $70.00 | 06/13/2013 | 7.7 | $539.00 | Support to Contact Center; |



Page 3 of 8

Period from 6/1/2013 to 6/30/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Jones, Susan | Command Center Analyst | $100.00 | 06/13/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/13/2013 | 6.3 | $787.50 | Support to Contact Center. |
| Kise, Craig | Project Manager | $125.00 | 06/13/2013 | 4.7 | $587.50 | Management of IBM call center; |
| Long, Trausan | Command Center Analyst | $100.00 | 06/13/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Groman, Irene | Project Manager | $125.00 | 06/13/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/13/2013 | 1.3 | $162.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/13/2013 | 2.2 | $330.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/13/2013 | 8.8 | $1,100.00 | Manage Qa Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Davidass, Champ | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Edwards, Mocoogive | Sr. QA Supervisor | $120.00 | 06/13/2013 | 1.3 | $156.00 | Qa for the Call Center. |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamathin | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/13/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/14/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffeny | Command Center Analyst | $100.00 | 06/14/2013 | 2.5 | $250.00 | Management of IBM call center; |
| Jones, Kassandra | Human Resources Manager | $125.00 | 06/14/2013 | 4.0 | $500.00 | Management of IBM call center; |
| Kise, Craig | Project Manager | $125.00 | 06/14/2013 | 4.8 | $600.00 | Support to Contact Center; |
| Long, Trausan | Command Center Analyst | $125.00 | 06/14/2013 | 3.9 | $487.50 | Management of IBM call center; |
| O'Groman, Irene | Project Manager | $125.00 | 06/14/2013 | 0.3 | $30.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/14/2013 | 2.6 | $325.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/14/2013 | 1.3 | $195.00 | Management of IBM Call Center; |
| Crews, Andrew | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 8.4 | $1,050.00 | Manage QA Team. |
| Davidass, Champ | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Edwards, Mocoogive | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Henderson, Harlan | Sr. QA Supervisor | $120.00 | 06/14/2013 | 2.0 | $240.00 | Qa for the Call Center. |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/14/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/17/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/17/2013 | 2.7 | $675.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffeny | Command Center Analyst | $100.00 | 06/17/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Davies, Ferd | Human Resources Administrator | $70.00 | 06/17/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/17/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/17/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resources Manager | $125.00 | 06/17/2013 | 3.5 | $437.50 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/17/2013 | 2.5 | $312.50 | Management of IBM call center; |
| O'Groman, Irene | Project Manager | $125.00 | 06/17/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/17/2013 | 0.8 | $100.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/17/2013 | 1.4 | $210.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/17/2013 | 8.8 | $1,100.00 | Manage Qa Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Davidass, Champ | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoogive | Sr. QA Supervisor | $120.00 | 06/17/2013 | 1.5 | $180.00 | Qa for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 06/17/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/18/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/18/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffeny | Command Center Analyst | $100.00 | 06/18/2013 | 1.0 | $100.00 | Management of IBM call center;·· 4 ·· 8 |





# Management of Call Center

Period from 6/1/2013 to 6/30/2013

IBM Eloaine Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Davies, Jarod | Human Resource Administrator | $70.00 | 06/18/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/18/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Goldoombo, Greg | Call Center Manager | $125.00 | 06/18/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/18/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 06/18/2013 | 4.2 | $525.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/18/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Long, Treasea | Command Center Analyst | $100.00 | 06/18/2013 | 0.4 | $40.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/18/2013 | 3.2 | $400.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/18/2013 | 0.7 | $87.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/18/2013 | 2.7 | $405.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/18/2013 | 8.9 | $1,112.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Dawlsia, Champ | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocsipco | Sr. QA Supervisor | $120.00 | 06/18/2013 | 1.5 | $180.00 | QA for the Call Center; |
| Henderson, Harlan | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 7.5 | $750.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Ullaer, Charmin | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/18/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/18/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/18/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Davies, Jarod | Human Resource Administrator | $70.00 | 06/19/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/19/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/19/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 06/19/2013 | 2.8 | $350.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/19/2013 | 3.5 | $437.50 | Management of IBM call center; |
| Long, Treasea | Command Center Analyst | $100.00 | 06/19/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/19/2013 | 3.9 | $487.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/19/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/19/2013 | 2.1 | $315.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/19/2013 | 8.0 | $1,000.00 | Manage QA Team; |
| Dawlsia, Champ | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Mocsipco | Sr. QA Supervisor | $120.00 | 06/19/2013 | 2.0 | $240.00 | QA for the Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Weber, Eric | Quality Analyst, Call Center | $100.00 | 06/19/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. Systems Project Manager | $200.00 | 06/20/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/20/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/20/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Davies, Jarod | Human Resource Administrator | $70.00 | 06/20/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/20/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Goldoombo, Greg | Call Center Manager | $125.00 | 06/20/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/20/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanagy, Kassandra | Human Resource Manager | $125.00 | 06/20/2013 | 3.6 | $450.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/20/2013 | 2.5 | $312.50 | Management of IBM call center; |
| Long, Treasea | Command Center Analyst | $100.00 | 06/20/2013 | 0.1 | $10.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/20/2013 | 4.2 | $525.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/20/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/20/2013 | 2.2 | $330.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/20/2013 | 8.4 | $1,050.00 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Dawlsia, Champ | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Edwards, Mocsipco | Sr. QA Supervisor | $120.00 | 06/20/2013 | 1.2 | $144.00 | QA for the Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 2.0 | $200.00 | Quality Call Monitoring; |

# Management of Call Center

**Period from 6/1/2013 to 6/30/2013**

IBM Bitesize Payless Cobell, et al. v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 1.8 | $180.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 06/20/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/21/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/21/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/21/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/21/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kise, Craig | Project Manager | $125.00 | 06/21/2013 | 1.2 | $150.00 | Management of IBM call center; |
| Long, Tramasa | Command Center Analyst | $100.00 | 06/21/2013 | 0.1 | $10.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/21/2013 | 3.7 | $462.50 | Management of IBM call center; |
| Sather, Andrew | Call Center Manager | $125.00 | 06/21/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/21/2013 | 1.7 | $255.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 06/21/2013 | 7.5 | $937.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Davifan, Champ | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Edwards, Mocoogeve | Sr. QA Supervisor | $120.00 | 06/21/2013 | 1.0 | $120.00 | QA for the Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 06/21/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, Trey | Sr. Systems Project Manager | $200.00 | 06/24/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/24/2013 | 7.5 | $525.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 06/24/2013 | 1.0 | $185.00 | Call Center Reporting / Data Analysis; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/24/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/24/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanapy, Kassandra | Human Resources Manager | $125.00 | 06/24/2013 | 3.8 | $475.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/24/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Long, Tramasa | Command Center Analyst | $100.00 | 06/24/2013 | 0.6 | $60.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/24/2013 | 3.1 | $387.50 | Management of IBM call center; |
| Sather, Andrew | Call Center Manager | $125.00 | 06/24/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/24/2013 | 6.4 | $960.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 06/24/2013 | 8.9 | $1,111.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/24/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Davifan, Champ | Quality Analyst, Call Center | $100.00 | 06/24/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Edwards, Mocoogeve | Sr. QA Supervisor | $120.00 | 06/24/2013 | 0.5 | $60.00 | QA for the Call Center; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/24/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/24/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 06/24/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, Trey | Sr. Systems Project Manager | $200.00 | 06/25/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/25/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/25/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/25/2013 | 7.5 | $525.00 | Support to Contact Center; |
| DeVault, Keith | Programmer Analyst | $185.00 | 06/25/2013 | 1.0 | $185.00 | Call Center Reporting / Data Analysis; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/25/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/25/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kanapy, Kassandra | Human Resources Manager | $125.00 | 06/25/2013 | 5.2 | $650.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/25/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Long, Tramasa | Command Center Analyst | $100.00 | 06/25/2013 | 0.1 | $10.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 06/25/2013 | 1.9 | $237.50 | Management of IBM call center; |
| Sather, Andrew | Call Center Manager | $125.00 | 06/25/2013 | 0.5 | $62.50 | Management of IBM Call Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/25/2013 | 5.8 | $870.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 06/25/2013 | 8.7 | $1,087.50 | Manage QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Davifan, Champ | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Edwards, Mocoogeve | Sr. QA Supervisor | $120.00 | 06/25/2013 | 1.1 | $180.00 | QA for the Call Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/25/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Kanapy, Sherri | Human Resources Analyst | $125.00 | 06/25/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $125.00 | 06/25/2013 | 2.6 | $325.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Sophore, Darunlin | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 3.6 | $360.00 | Quality Call Monitoring; |




# Management of Call Center

Period from 6/1/2013 to 6/30/2013

IBM Bruise Papios Cobelt, et al. v. Kea Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Watford, Sumy | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 06/25/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. System Project Manager | $200.00 | 06/26/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Act'g VP Operations | $250.00 | 06/26/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/26/2013 | 2.3 | $230.00 | Management of IBM call center. |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/26/2013 | 8.0 | $560.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/26/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/26/2013 | 3.9 | $390.00 | Management of IBM call center. |
| Knagg, Kassandra | Human Resources Manager | $125.00 | 06/26/2013 | 4.8 | $600.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/26/2013 | 3.0 | $375.00 | Management of IBM call center. |
| Long, Teauna | Command Center Analyst | $100.00 | 06/26/2013 | 0.1 | $10.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 06/26/2013 | 2.5 | $312.50 | Management of IBM call center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/26/2013 | 0.5 | $62.50 | Management of IBM call center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/26/2013 | 4.7 | $705.00 | Management of IBM Call Center. |
| Cardoza, Harold | QA Project Manager | $125.00 | 06/26/2013 | 7.0 | $875.00 | Manage QA Team. |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Watford, Sumy | Quality Analyst, Call Center | $100.00 | 06/26/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Buchanan, Troy | Sr. System Project Manager | $200.00 | 06/27/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Act'g VP Operations | $250.00 | 06/27/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/27/2013 | 1.5 | $150.00 | Management of IBM call center. |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/27/2013 | 7.7 | $539.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/27/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/27/2013 | 4.0 | $400.00 | Management of IBM call center. |
| Knagg, Kassandra | Human Resources Manager | $125.00 | 06/27/2013 | 4.2 | $525.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/27/2013 | 3.3 | $412.50 | Management of IBM call center. |
| Long, Teauna | Command Center Analyst | $100.00 | 06/27/2013 | 0.1 | $10.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 06/27/2013 | 3.7 | $462.50 | Management of IBM call center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/27/2013 | 0.5 | $62.50 | Management of IBM call center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/27/2013 | 4.4 | $660.00 | Management of IBM Call Center. |
| Cardoza, Harold | QA Project Manager | $125.00 | 06/27/2013 | 7.4 | $925.00 | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Edwards, Mocoupez | Sr. QA Supervisor | $120.00 | 06/27/2013 | 2.0 | $240.00 | QA for the Call Center; |
| Feazel, Sheri | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 0.1 | $10.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 0.1 | $10.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Watford, Sumy | Quality Analyst, Call Center | $100.00 | 06/27/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Burke, Brian C. | Act'g VP Operations | $250.00 | 06/28/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 06/28/2013 | 3.3 | $330.00 | Management of IBM call center. |
| Davies, Jarod | Human Resources Administrator | $70.00 | 06/28/2013 | 7.5 | $525.00 | Support to Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/28/2013 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 06/28/2013 | 4.0 | $400.00 | Management of IBM call center. |
| Knagg, Kassandra | Human Resources Manager | $125.00 | 06/28/2013 | 3.8 | $475.00 | Support to Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 06/28/2013 | 2.6 | $325.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 06/28/2013 | 4.1 | $512.50 | Management of IBM call center. |
| Sacher, Andrew | Call Center Manager | $125.00 | 06/28/2013 | 0.5 | $62.50 | Management of IBM call center. |
| Weber, Eric | Sr. Call Center Manager | $125.00 | 06/28/2013 | 7.3 | $912.50 | Management of IBM Call Center. |
| Cardoza, Harold | QA Project Manager | $150.00 | 06/28/2013 | | | Manage QA Team. |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Edwards, Mocoupez | Sr. QA Supervisor | $120.00 | 06/28/2013 | 1.0 | $120.00 | QA for the Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 0.4 | $40.00 | Quality Call Monitoring; |



**GCG™**

# Exhibit A to Invoice Number 15355

## Management of Call Center

**Period from 6/1/2013 to 6/30/2013**

IIM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 06/28/2013 | 3.0 | $300.00 | Quality Call Monitoring; |

**Total Management of Call Center :** 1,249.4    $141,586.00

Invoice 15355

Exhibit B

# Exhibit B to Invoice Number 15355

## Project Management

**Period from 6/1/2013 to 6/30/2013**

**IIM Eloaise Pepion Cobell, et al., v. Ken Salazar, et al.**

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/01/2013 | 1.2 | $354.00 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/02/2013 | 0.5 | $147.50 | Overall Project Management; |
| DiTieri, Karen | Sr. Project Supervisor | $150.00 | 06/03/2013 | 0.4 | $60.00 | Update daily check activity log, create and post void file for reissues; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 06/03/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/03/2013 | 5.6 | $1,400.00 | Research for counsel and Oklahoma City trip planning, supervision of team for determinations; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/03/2013 | 0.5 | $75.00 | Update daily check activity log, provide check copies; |
| Keough, Jennifer | Chief Operating Officer | $250.00 | 06/04/2013 | 6.9 | $1,725.00 | Project oversight; escalated questions; research for counsel. |
| Engler, Ramsey | Project Manager | $125.00 | 06/04/2013 | 1.1 | $137.50 | Meeting re: next steps, priorities; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/04/2013 | 1.4 | $413.00 | Overall Project Management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 06/04/2013 | 0.2 | $25.00 | Compiled documents; |
| Freemann, Louise | Paralegal | $100.00 | 06/04/2013 | 1.0 | $100.00 | Review and Research Lines; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/05/2013 | 0.4 | $60.00 | Update daily check activity log, check inquiry; |
| Kovako, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 06/05/2013 | 0.1 | $22.50 | Log and review two Affidavits of Fraud received from Operations; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/05/2013 | 2.3 | $575.00 | Project oversight; escalated questions; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/05/2013 | 1.3 | $383.50 | Overall Project Management; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 06/05/2013 | 1.1 | $137.50 | Generated print files. |
| Walls, Tanya | Project Administrator | $80.00 | 06/05/2013 | 0.4 | $32.00 | Create labels & update tracking; |
| Freemann, Louise | Paralegal | $100.00 | 06/05/2013 | 1.0 | $100.00 | Review and Research Lines; |
| Arzhov, Anna | Sr. Project Supervisor | $110.00 | 06/06/2013 | 0.3 | $33.00 | Received and processed two AOFs; |
| Campbell, Valerie | Banking Administrator | $80.00 | 06/06/2013 | 0.2 | $16.00 | Process Affidavits of Fraud. |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 06/06/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovako, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 06/06/2013 | 0.1 | $22.50 | Review Affidavits of Fraud. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/06/2013 | 1.0 | $100.00 | Reviewed and compared check activity spreadsheet. Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/06/2013 | 8.2 | $2,050.00 | Oklahoma Conference and preparation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/06/2013 | 1.4 | $413.00 | Overall Project Management; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/07/2013 | 0.2 | $30.00 | Void file; |
| Kovako, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 06/07/2013 | 0.2 | $45.50 | Follow up on the reissue check print; |
| Castaneda, Lori | Ass't VP Operations | $100.00 | 06/07/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Rosenblum, Hailey | Project Supervisor | $250.00 | 06/07/2013 | 2.1 | $225.00 | Project oversight; escalated questions; research for counsel. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/07/2013 | 1.5 | $442.50 | Overall Project Management; |
| Anderson, Milo | Web and Graphics Designer | $80.00 | 06/07/2013 | 1.0 | $80.00 | Generated print files; |
| Castaneda, Lori | Ass't VP Operations | $100.00 | 06/10/2013 | 0.3 | $33.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day. Pulled check copies; |
| Keough, Jennifer | Chief Operating Officer | $250.00 | 06/10/2013 | 2.8 | $700.00 | Project supervision, research for counsel, response to Oklahoma questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/10/2013 | 0.7 | $206.50 | Overall Project Management; |
| Shaw, Karen | Senior Management | $295.00 | 06/10/2013 | 0.2 | $59.00 | Claimant inquiry; |
| Walls, Tanya | Project Administrator | $80.00 | 06/10/2013 | 0.3 | $24.00 | Mail oversight; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/11/2013 | 0.3 | $45.00 | Pull and send check copies. |
| Kovako, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 06/11/2013 | 0.2 | $45.00 | Work with Operations on the funding and printing of a check reissue; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/11/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/11/2013 | 3.6 | $900.00 | Project supervision, research for counsel, response to Oklahoma questions; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 06/11/2013 | 0.5 | $62.50 | Compiled documents; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/11/2013 | 0.2 | $20.00 | Update tracking sheet. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/12/2013 | 0.2 | $30.00 | Daily update of the check activity report; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/12/2013 | 3.7 | $925.00 | Project supervision, research for counsel, response to Oklahoma questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/12/2013 | 1.9 | $560.50 | Overall Project Management; |
| Vine, Loren | Project Manager | $125.00 | 06/12/2013 | 1.0 | $125.00 | Review and provide PDFs for individual determination letters; |
| Arzhov, Anna | Sr. Project Supervisor | $110.00 | 06/13/2013 | 2.0 | $220.00 | Updated AOF log with credits and denials; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/13/2013 | 1.2 | $180.00 | Wire information inquiry; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/13/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/13/2013 | 5.9 | $1,475.00 | Project supervision, research for counsel, response to Oklahoma questions; preparations for NY seminar; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/13/2013 | 2.1 | $619.50 | Overall Project Management; |
| Zamora, Milo | Senior Management | $295.00 | 06/13/2013 | 1.0 | $206.50 | Conference call re: status and meetings; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 06/13/2013 | 1.0 | $125.00 | Provided copies of letters for the Call Center; |
| Vine, Loren | Project Manager | $125.00 | 06/13/2013 | 0.6 | $75.00 | Create print files; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/13/2013 | 0.1 | $10.00 | Update tracking sheet; |
| Grega, Corazon | Citizens Control Clerk | $55.00 | 06/13/2013 | 0.1 | $5.50 | Render update. |
| Freemann, Louise | Paralegal | $100.00 | 06/13/2013 | 1.3 | $130.00 | Review and Research Lines; |
| Arzhov, Anna | Sr. Project Supervisor | $110.00 | 06/14/2013 | 1.0 | $110.00 | Updated AOF log with new Affidavit of Fraud(s); Sent them to JPMC for processing; |
| Campbell, Valerie | Banking Administrator | $80.00 | 06/14/2013 | 0.2 | $16.00 | Process Affidavits of Fraud. |

Period from 6/1/2013 to 6/30/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/14/2013 | 0.3 | $67.50 | Record, review, and distribute for processing 2 Affidavits of Fraud. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/14/2013 | 7.8 | $780.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies. |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/14/2013 | 7.3 | $1,825.00 | Project supervision, research for counsel; response to Oklahoma questions; preparations for NV IIM seminar. |
| Vine, Loren | Project Manager | $125.00 | 06/14/2013 | 0.6 | $75.00 | Create print files; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/15/2013 | 2.1 | $619.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/16/2013 | 1.8 | $531.00 | Overall Project Management; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/17/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/17/2013 | 6.2 | $1,550.00 | Documentation review for counsel; oversight of staff; project supervision, escalated class member communications; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/17/2013 | 1.1 | $324.50 | Overall Project Management; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/17/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/18/2013 | 6.7 | $1,675.00 | Documentation review for counsel, correspondence with counsel, oversight of staff, project supervision, escalated class member communications; preparations for Tradeshow in Reno. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/18/2013 | 0.3 | $88.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $125.00 | 06/18/2013 | 0.4 | $50.00 | Generated print files; |
| Ward, Kecia | Web and Graphics Designer | $100.00 | 06/18/2013 | 1.0 | $100.00 | Formatted poster. |
| Freymann, Louise | Paralegal | $100.00 | 06/19/2013 | 2.8 | $280.00 | Review and Research Liens. |
| Arrhov, Anna | Sr Project Supervisor | $110.00 | 06/19/2013 | 0.4 | $44.00 | Processed new AOF; updated AOF log with new information. |
| DiTizi, Keven | Banking Administrator | $80.00 | 06/19/2013 | 0.1 | $8.00 | Process Affidavits of Fraud. |
| Kolarcik, Dylan | Sr Project Supervisor | $150.00 | 06/19/2013 | 0.4 | $60.00 | Void files, stamp Fedex and sending tracking member; |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $110.00 | 06/19/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/19/2013 | 0.1 | $22.50 | Review and process the Affidavit of Fraud. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/20/2013 | 0.4 | $40.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies. |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/20/2013 | 5.8 | $1,450.00 | Documentation review for counsel, correspondence with counsel, oversight of staff, project supervision, escalated class member communications; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/20/2013 | 0.4 | $118.00 | Review of Affiliated Tribes call; |
| Vine, Loren | Project Manager | $125.00 | 06/20/2013 | 0.2 | $25.00 | Generated copies of determination letters for communications team; |
| Freymann, Louise | Paralegal | $100.00 | 06/20/2013 | 2.2 | $220.00 | Review and Research Liens. |
| Arrhov, Anna | Sr Project Supervisor | $110.00 | 06/21/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/21/2013 | 7.2 | $1,800.00 | Documentation review for counsel, correspondence with counsel, oversight of staff, project supervision, escalated class member communications; Tradeshow in Reno preparation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/21/2013 | 1.5 | $442.50 | Overall Project Management; |
| Vine, Loren | Project Manager | $125.00 | 06/21/2013 | 1.2 | $150.00 | Dissemination management; |
| Anderson, Milo | Web and Graphics Designer | $100.00 | 06/21/2013 | 0.8 | $80.00 | Create PDF copy of determination letter; Update banner formatting and prepare file for printing. |
| Freymann, Louise | Paralegal | $150.00 | 06/21/2013 | 0.2 | $30.00 | Review and Research Liens. |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/21/2013 | 0.2 | $45.00 | Stop payment; |
| Keough, Jennifer | Chief Operating Officer | $100.00 | 06/22/2013 | 0.1 | $10.00 | Monitor the distribution return processing; |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/23/2013 | 7.1 | $1,775.00 | Documentation review for counsel, correspondence with counsel, oversight of staff, project supervision, escalated class member communications; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/24/2013 | 2.1 | $619.50 | Overall Project Management; |
| Vine, Loren | Project Manager | $125.00 | 06/24/2013 | 1.5 | $187.50 | Generated print files; |
| Keough, Jennifer | Chief Operating Officer | $125.00 | 06/24/2013 | 0.7 | $87.50 | Create individual PDFs of determination letters; Prepare an additional file for poster. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/24/2013 | 3.2 | $944.00 | Overall Project Management; |
| Shaar, Karen | Senior Management | $295.00 | 06/24/2013 | 2.4 | $708.00 | Overall Project Management; |
| Arrhov, Anna | Sr Project Supervisor | $110.00 | 06/24/2013 | 0.8 | $88.00 | Review positive pay exceptions; |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/25/2013 | 0.5 | $112.50 | Updated AOF log with new Affidavits. Provided AOF credits report to Tom; |
| Shaar, Karen | Senior Management | $335.00 | 06/25/2013 | 0.5 | $167.50 | Review of Affiliated Tribes matter; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/25/2013 | 0.3 | $88.50 | Overall Project Management; |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/25/2013 | 0.5 | $112.50 | Log in, review, and record for processing 2 AOFs. Follow-up on the check print for enrollment cycles; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/25/2013 | 0.5 | $50.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/26/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/26/2013 | 0.3 | $67.50 | Updated AOF log with new Affidavits and details; |
| DiTizi, Keven | Banking Administrator | $100.00 | 06/26/2013 | 0.1 | $10.00 | Process Affidavits of Fraud. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/27/2013 | 1.2 | $354.00 | Overall Project Management; |
| Vine, Loren | Project Manager | $125.00 | 06/27/2013 | 0.3 | $37.50 | Generated print files. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/27/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Arrhov, Anna | Sr Project Supervisor | $110.00 | 06/27/2013 | 1.0 | $110.00 | Update tracking sheet. |
| Campbell, Valerie | Banking Administrator | $80.00 | 06/27/2013 | 0.1 | $8.00 | Process Affidavits of Fraud. |
| Arrhov, Anna | Sr Project Supervisor | $100.00 | 06/27/2013 | 0.1 | $10.00 | Void file; |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $110.00 | 06/27/2013 | 0.2 | $22.00 | Updated AOF log with two new Affidavits; Wire inquiry/status; |
| Campbell, Valerie | Banking Administrator | $80.00 | 06/27/2013 | 0.2 | $16.00 | Process Affidavits of Fraud. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/27/2013 | 0.3 | $30.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| DiTizi, Keven | Banking Administrator | $100.00 | 06/28/2013 | 0.1 | $10.00 | Void file; |
| Castanda, Lori | Ass't VP Operations | $250.00 | 06/28/2013 | 7.1 | $1,775.00 | Documentation review for counsel, correspondence with counsel, oversight of staff, project supervision, reporting for counsel. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/29/2013 | 1.2 | $354.00 | Overall Project Management; |
| Vine, Loren | Project Manager | $125.00 | 06/29/2013 | 0.6 | $75.00 | Create individual PDFs of determination letters; |
| Campbell, Valerie | Banking Administrator | $110.00 | 06/29/2013 | 1.0 | $110.00 | Updated AOF log with new Affidavits; |
| Campbell, Valerie | Banking Administrator | $110.00 | 06/29/2013 | 1.0 | $110.00 | Process Affidavits of Fraud. |
| Kuvske, Kenneth | Sr Director, Banking and Distribution | $225.00 | 06/29/2013 | 0.2 | $45.00 | Receive, log, and forward two Affidavits of Fraud for processing; |





**GCG™**

# Exhibit B to Invoice Number 15355

# Project Management

**Period from 6/1/2013 to 6/30/2013**

**IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Rosenblum, Hailey | Project Supervisor | $100.00 | 06/28/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP, Operations | $250.00 | 06/28/2013 | 8.2 | $2,050.00 | Project supervision; correspondence with counsel; reporting for counsel; |
| Vine, Leon | Project Manager | $125.00 | 06/28/2013 | 0.5 | $62.50 | Create individual PDFS of determination letters; |
| Walls, Tanya | Project Administrator | $80.00 | 06/28/2013 | 0.4 | $32.00 | Update tracking sheet; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/29/2013 | 2.1 | $619.50 | Overall Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/30/2013 | 1.2 | $354.00 | Overall Project Management; |

| | **Total Project Management:** | | | 179.1 | $39,571.50 | |

Invoice 15355

Exhibit C

# Exhibit C to Invoice Number 15355

## Quality Assurance

Period from 6/1/2013 to 6/30/2013

IIM Bivoic Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/03/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $150.00 | 06/03/2013 | 4.9 | $735.00 | Review reporting activities; Plan re: data updates; |
| Huggins, Sharlene | Sr. Project Manager | $135.00 | 06/03/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/03/2013 | 0.7 | $105.00 | Compliance Review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/03/2013 | 2.8 | $350.00 | QA review determination letter remails; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/04/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/04/2013 | 4.5 | $675.00 | Review reporting activities; Review distribution activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 06/04/2013 | 1.0 | $180.00 | Determination letter planning and implementation team meeting; |
| Bushman, Joshua | Project Manager | $100.00 | 06/05/2013 | 3.4 | $340.00 | Review merge files; Review e-mailing; |
| Kumar, Anmol Amitsh | Project Supervisor | $100.00 | 06/05/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/05/2013 | 3.5 | $525.00 | Review reporting activities; Review distribution activities; Review mailing activities; |
| Sanders, Adam | Project Supervisor | $100.00 | 06/05/2013 | 0.7 | $70.00 | QA checks for mailing; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/05/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/06/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 06/06/2013 | 3.5 | $350.00 | Review reporting activities; Review distribution activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/06/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/06/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Bushman, Joshua | Project Manager | $100.00 | 06/07/2013 | 0.9 | $90.00 | Review mailing; Review merge files; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/07/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Project Supervisor | $150.00 | 06/07/2013 | 3.5 | $525.00 | Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/07/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/10/2013 | 4.5 | $562.50 | New processor training; Review claims processing procedure updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/10/2013 | 3.5 | $525.00 | Review reporting activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/11/2013 | 3.9 | $487.50 | Review claims processing test batches; Review QA review process with new QA reviewers; Review determination letter remails; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/11/2013 | 4.7 | $705.00 | Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/11/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/12/2013 | 3.8 | $475.00 | Review test batches; Review determination letter remails; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/12/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | Sr. Project Manager | $150.00 | 06/12/2013 | 4.7 | $705.00 | QA mail intakes, call log, emails and scanning requests; Review distribution activities; Review mailing activities; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/12/2013 | 6.1 | $762.50 | Review claims processing test batches; Meet with new team members to discuss claims processing procedure; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/13/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/13/2013 | 1.2 | $180.00 | Review mailing activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/14/2013 | 3.5 | $437.50 | Review test batches; Review determination letter remails; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/14/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/17/2013 | 4.6 | $575.00 | Review test batches; review claims processing; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/17/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/17/2013 | 2.0 | $300.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/18/2013 | 4.4 | $550.00 | Review claims processing; Review updates to processor training manuals; Assist with training of new processors; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/18/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/18/2013 | 4.7 | $705.00 | Review distribution activities; Review mailing activities; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/19/2013 | 5.2 | $650.00 | Review determination letter remails; Review claims processing test batches; Review address updates; Review application updates; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/19/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/19/2013 | 2.8 | $420.00 | Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/20/2013 | 0.1 | $13.50 | Compliance OFAC / Watchlist review; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/20/2013 | 2.1 | $262.50 | Review updates to website; Review claims processing test batches on document review processing; Review check reissue request information; |
| Bergquist, Robert | Project Supervisor | $100.00 | 06/20/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amitsh | Sr. Project Manager | $150.00 | 06/24/2013 | 3.3 | $412.50 | Review updates to website; Review claims processing; Review document review processing status; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/24/2013 | 2.5 | $375.00 | Review distribution activities; Review database functionality; Review updates to website; Review claims processing test batches; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/21/2013 | 2.6 | $325.00 | Review claims processing report update; Review application updates; |
| Kumar, Anmol Amitsh | Project Manager | $100.00 | 06/21/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 06/21/2013 | 0.8 | $120.00 | Review distribution activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/21/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 06/24/2013 | 2.1 | $262.50 | Review determination letter remails; Review document review processing status; |
| Bergquist, Robert | Sr. Project Manager | $100.00 | 06/24/2013 | 1.0 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/24/2013 | 3.3 | $495.00 | Review reporting activities; Review mailing activities; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 06/24/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Pocillo, Ron | Compliance Analyst | $135.00 | 06/24/2013 | 0.1 | $13.50 | Compliance OFAC Review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/25/2013 | 2.0 | $250.00 | Review determination letter remails; Review document review processing status; |
| Ostrander, Samuel | Sr. Project Manager | $100.00 | 06/25/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Amitsh | Sr. Project Manager | $150.00 | 06/25/2013 | 3.1 | $465.00 | Review reporting activities; Review mailing activities; |





**GCG**

# Exhibit C to Invoice Number 15355

## Quality Assurance

Period from 6/1/2013 to 6/30/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Huegues, Sharlene | Compliance Analyst | $135.00 | 06/25/2013 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/26/2013 | 0.2 | $25.00 | Review open batches report; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/26/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/26/2013 | 4.2 | $630.00 | Review reporting activities; Review distribution activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/27/2013 | 0.6 | $75.00 | Review document review processing; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/27/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/27/2013 | 0.6 | $90.00 | Review reporting activities; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/27/2013 | 0.5 | $75.00 | Compliance Review; |
| Bergquist, Robert | QA Project Manager | $125.00 | 06/28/2013 | 0.4 | $50.00 | Review reporting requirements; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/28/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/28/2013 | 0.4 | $60.00 | Review reporting activities; |

**Total Quality Assurance :** 118.9 $16,252.50

Invoice 15355

Exhibit D



# Exhibit D to Invoice Number 15355

## Systems Support

**Period from 6/1/2013 to 6/30/2013**

IBM Bioaite Payient Cohell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, John David | Asst Director, Systems | $235.00 | 06/03/2013 | 0.7 | $164.50 | Provide reports for processing; |
| Loennel, David | Systems Project Manager | $195.00 | 06/03/2013 | 4.7 | $916.50 | Generated enrollments for estates with multiple heirs; provided reports for research of estates and heirs; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 06/03/2013 | 0.3 | $30.00 | Transfer web images; |
| Loennel, David | Systems Project Manager | $195.00 | 06/04/2013 | 6.2 | $1,209.00 | Generated advanced address research for undeliverable determination letters; conference regarding upcoming determination results; conference regarding enrollments; generated re-mailing data for determination letters; |
| Mahu, Moses | Data Analyst | $85.00 | 06/04/2013 | 0.6 | $51.00 | Applied message codes; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/04/2013 | 1.8 | $225.00 | Perform analysis; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/04/2013 | 2.0 | $220.00 | Updated data, reviewed data; |
| Nega, Zenebe | Systems Project Manager | $195.00 | 06/04/2013 | 6.7 | $1,306.50 | Generated reports of heirs; generated report of class member breakdowns by tribe; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/05/2013 | 5.5 | $687.50 | Analysis and report creation; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 06/05/2013 | 1.0 | $100.00 | Provide Address Research for Operations; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/05/2013 | 1.2 | $132.00 | Updated data, reviewed data; |
| Haygood, John David | Asst Director, Systems | $235.00 | 06/06/2013 | 1.3 | $305.50 | Provide access for processors; Update data for check emails; Provide reports for processing; |
| Loennel, David | Systems Project Manager | $195.00 | 06/06/2013 | 5.7 | $1,111.50 | Generated enrollments; updated connections based on FTI data; reported estate data based on inquiries; |
| Mahu, Moses | Data Analyst | $85.00 | 06/06/2013 | 0.9 | $76.50 | Updated data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/06/2013 | 2.5 | $312.50 | Review data and create report; |
| Chan, Dorsk T | Network Administrator II | $95.00 | 06/07/2013 | 0.4 | $38.00 | Email support; |
| Gangabathulac, Utersh | Sr. Systems Project Manager | $200.00 | 06/07/2013 | 0.5 | $100.00 | Enabh images; |
| Gerardul, David | Systems Project Manager | $195.00 | 06/07/2013 | 5.4 | $1,053.00 | Generated data for additional processing; Conference regarding additional tasks; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/07/2013 | 0.1 | $11.00 | Updated data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 06/07/2013 | 0.5 | $100.00 | Updated images in database; |
| Chan, Dorsk T | Network Administrator II | $95.00 | 06/10/2013 | 0.2 | $19.00 | Email support; |
| Mahu, Moses | Data Analyst | $85.00 | 06/10/2013 | 1.2 | $102.00 | Created mail data; Applied message codes; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/11/2013 | 0.1 | $11.00 | Updated data; |
| Loennel, David | Systems Project Manager | $195.00 | 06/11/2013 | 10.2 | $1,989.00 | Generated reports of whereabouts unknown records; generated reports of payment breakdowns by state and tribes; generated reports of address updates; created image references for heir images copied to related estate; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/11/2013 | 2.0 | $250.00 | Create report and update mailing; |
| Loennel, David | Systems Project Manager | $195.00 | 06/12/2013 | 6.1 | $1,189.50 | Updated claim associations; created enrollments of estates heirs; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/12/2013 | 4.0 | $800.00 | Desktop Application programming and testing; |
| Mahu, Moses | Data Analyst | $85.00 | 06/12/2013 | 0.8 | $68.00 | Created mail data; Applied message codes; |
| Prasad, Nikita | Data Analyst II | $100.00 | 06/12/2013 | 1.5 | $150.00 | Updated data; reviewed data; |
| Loennel, David | Systems Project Manager | $195.00 | 06/13/2013 | 5.8 | $1,131.00 | Generated determination letters; Sent undeliverable addresses for advanced address searches; Updated claim association to source data based on data from FTI; |
| Loennel, David | Systems Project Manager | $195.00 | 06/14/2013 | 5.4 | $1,053.00 | Generated enrollments for determination letter remails; updated data from FTI updates; data updates; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/14/2013 | 0.2 | $22.00 | Posted files to FTP site; reviewed data; |
| Haque, Naftul | Sr. Systems Project Manager | $200.00 | 06/17/2013 | 0.5 | $100.00 | Update application; |
| Loennel, David | Systems Project Manager | $195.00 | 06/17/2013 | 6.4 | $1,248.00 | Generated reports for estate enrollments; generated reports for reast research; generated check status reports; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/17/2013 | 0.4 | $80.00 | Manage desktop application deployment; |
| Loennel, David | Data Analyst | $200.00 | 06/18/2013 | 0.3 | $54.00 | Pulled PDFs on claims; |
| Gangabathulac, Utersh | Sr. Systems Project Manager | $200.00 | 06/18/2013 | 0.5 | $100.00 | Updated batch images; |
| Loennel, David | Systems Project Manager | $195.00 | 06/18/2013 | 6.0 | $1,170.00 | Updated claim associations; generated additional advanced address research request; generated print request for determination letters; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/18/2013 | 1.0 | $200.00 | Desktop Application programming update; |
| Mahu, Moses | Data Analyst | $85.00 | 06/18/2013 | 0.6 | $51.00 | Updated enrollment data; |
| Vornu, Phillipe | Data Control Administrator | $110.00 | 06/18/2013 | 0.4 | $44.00 | Updated application; |
| Loennel, David | Systems Project Manager | $195.00 | 06/19/2013 | 5.4 | $1,053.00 | Processed additional claims for processing; generated enrollments; researched escalated web claims; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/19/2013 | 1.0 | $200.00 | Provide application support for Call Center; |
| Mahu, Moses | Data Analyst | $85.00 | 06/19/2013 | 0.8 | $68.00 | Created and updated mail data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/19/2013 | 1.5 | $187.50 | Analysis and report creation; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/19/2013 | 0.5 | $55.00 | Update application; |
| Eric, Chibuike | Programmer Analyst | $185.00 | 06/20/2013 | 2.5 | $462.50 | Transfer data from and Updated Database; |
| Loennel, David | Systems Project Manager | $195.00 | 06/20/2013 | 0.4 | $78.00 | Update claim report for internal application; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/20/2013 | 1.0 | $200.00 | Desktop Application programming update; |
| Mahu, Moses | Data Analyst | $85.00 | 06/20/2013 | 0.3 | $25.50 | Generated Image; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/21/2013 | 1.1 | $121.00 | Created Image Report; |
| Eric, Chibuike | Programmer Analyst | $185.00 | 06/21/2013 | 1.5 | $277.50 | Update claim report for internal application; |
| Hossain, Tanvir | Data Control Administrator | $110.00 | 06/21/2013 | 0.5 | $55.00 | Required troubleshooting; |
| Loennel, David | Data Analyst IV | $195.00 | 06/21/2013 | 2.5 | $487.50 | Data analysis and reporting; |
| Nega, Zenebe | Systems Project Manager | $200.00 | 06/21/2013 | 0.5 | $400.00 | Desktop Application programming update; |
| McBigsham, Brent | Sr. Systems Project Manager | $200.00 | 06/21/2013 | 0.5 | $50.00 | Analed data; updated data; |
| Prasad, Nikita | Data Analyst II | $100.00 | 06/21/2013 | 0.1 | $10.00 | Modify the File Name; |
| Singleton, Ellen | Data Analyst III | $100.00 | 06/21/2013 | 0.1 | $10.00 | Modify the File Name; |
| Snyder, Jvota | Data Analyst III | $110.00 | 06/21/2013 | 0.4 | $44.00 | Reviewed data; updated data; |



# Exhibit D to Invoice Number 15355

## Systems Support

**Period from 6/1/2013 to 6/30/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chan, Derek T. | Network Administrator II | $95.00 | 06/24/2013 | 0.3 | $28.50 | Provide user support. |
| Lommel, David | Systems Project Manager | $195.00 | 06/24/2013 | 4.5 | $877.50 | Generated reports for static research; generated enrollments; updated claimant associations; generated advanced address research request; generated print requests for determination letters; |
| Mulqueham, Brent | Sr. Systems Project Manager | $200.00 | 06/24/2013 | 2.5 | $500.00 | Manually reconstruct production reports; Application programming; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 06/24/2013 | 0.2 | $20.00 | Printed Report; |
| Lommel, David | Systems Project Manager | $195.00 | 06/25/2013 | 3.5 | $682.50 | Generated mailing for determination letters; generated report of WAU records and undeliverable addresses; |
| Mukia, Moses | Data Analyst | $85.00 | 06/25/2013 | 0.8 | $68.00 | Updated data; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 06/25/2013 | 0.1 | $10.00 | Updated Mail Run. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/26/2013 | 1.3 | $305.50 | Provide access for processing; Update data for check critters; |
| Lommel, David | Systems Project Manager | $195.00 | 06/26/2013 | 5.5 | $1,072.50 | Generated report of whereabouts unknown class members and class members without known addresses; generated enrollments; |
| Mukia, Moses | Data Analyst | $85.00 | 06/26/2013 | 0.6 | $51.00 | Updated data; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 06/26/2013 | 0.2 | $20.00 | Provide email support. |
| Chan, Derek T. | Network Administrator II | $95.00 | 06/27/2013 | 0.2 | $19.00 | Transferred Images; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/27/2013 | 1.6 | $376.00 | Provide access for processing; Review processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 06/27/2013 | 3.8 | $741.00 | Data analysis; |
| Mukia, Moses | Data Analyst | $85.00 | 06/27/2013 | 1.2 | $102.00 | Updated data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 06/28/2013 | 0.8 | $188.00 | Provide access for processing; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 06/28/2013 | 3.3 | $643.50 | Provided reports breaking down individual tribes with class members designated WAU or with missing addresses; researched claimant data; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 06/28/2013 | 0.2 | $20.00 | Analyzed Data and Printed Report; |
| Prasad, Nikita | Data Analyst II | $100.00 | 06/28/2013 | 1.0 | $100.00 | Data Analyzed and Data Updated |
| | **Total System Support :** | | | **155.3** | **$27,560.50** | |

Invoice 15355

Exhibit E



# Exhibit E to Invoice Number 15355

## Outreach

**Period from 6/1/2013 to 6/30/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Outreach**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Castaneda, Lori | Asst VP Operations | $250.00 | 06/24/2013 | 4.2 | $1,050.00 | Tradeshow, correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/24/2013 | 1.0 | $125.00 | Set up conference booth; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/24/2013 | 6.9 | $2,035.50 | Overall Project Management; |
| Martin, Jessica | Associate | $125.00 | 06/24/2013 | 1.0 | $125.00 | NCAI Conference; |
| Castaneda, Lori | Asst VP Operations | $250.00 | 06/25/2013 | 8.0 | $2,000.00 | Tradeshow, correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/25/2013 | 7.9 | $987.50 | NCAI conference booth: answer claimant questions and perform research; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/25/2013 | 8.2 | $2,419.00 | Overall Project Management; |
| Martin, Jessica | Associate | $125.00 | 06/25/2013 | 8.3 | $1,037.50 | NCAI Conference; |
| Castaneda, Lori | Asst VP Operations | $250.00 | 06/26/2013 | 7.7 | $1,925.00 | Tradeshow, correspondence with counsel; |
| Engler, Ramsey | Project Manager | $125.00 | 06/26/2013 | 8.6 | $1,075.00 | NCAI conference booth: answer claimant questions and perform research; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/26/2013 | 0.7 | $206.50 | Overall Project Management; |
| Martin, Jessica | Associate | $125.00 | 06/26/2013 | 9.0 | $1,125.00 | NCAI Conference; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 06/27/2013 | 1.1 | $165.00 | Dissemination of press release |

**Total On-the-Ground Outreach :**    72.6    $14,276.00