

# GCG℠

## People. Power. Performance.™

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/1/2013 | 15356 |
| PERIOD START | THROUGH DATE |
| 7/1/2013 | 7/31/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. PR Newsire | | | $1,925.00 |
| B. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 21 | $0.45 each | $9.45 |
| Electronic | 15 | $0.08 each | $1.20 |
| D. Process Undeliverable Mail | 191 | $0.25 each | $47.75 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim; Review of Reconsideration Requests of Determination Letters and Prepare Final Determination Analysis; | 7,251.1 Hrs. | $120.70 Avg. Hourly Rate | $875,198.00 |
| B. Printing & Mailing Determination Letters | 99 | $0.20 each | $19.80 |
| C. Scan Mail | 259,956 | $0.12 each | $31,194.72 |
| D. Prep Mail | 1,124.8 Hrs. | $45.00 per hour | $50,616.00 |
| E. Document Storage | | | |
| Paper (includes all retrievals) | 867 | $1.50 per box per month | $1,300.50 |
| Electronic | 2,898,481 | $0.008 per image/record per month | $22,905.71 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 290,821 | $0.26 per minute | $75,613.46 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 10,651.1 Hrs. | $45.00 per hour | $479,299.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $17,449.26.

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **<u>Fees</u>** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions.  Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 713.2 Hrs. | $122.70 Avg. Hourly Rate | $87,510.00 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.9 Hrs. | $125.00 Avg. Hourly Rate | $237.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 140 | $0.65 each | $91.00 |
| B. Check Reissues | 708 | $0.95 each | $672.60 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, review reconsideration requests and oversight of fund determination letters; attend and update Counsel at Special Master meeting, and other project management activities. | 211.6 Hrs. | $227.29 Avg. Hourly Rate | $48,095.50 |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 172.9 Hrs. | $140.35 Avg. Hourly Rate | $24,266.00 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, and other systems support activities. | 331.3 Hrs. | $160.57 Avg. Hourly Rate | $53,195.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; conducting Webinar to answer questions on determination letters; met with Tribal agencies regarding Navajo presenation and onsite outreach, and other outreach activities. | 301.1 Hrs. | $157.32 Avg. Hourly Rate | $47,368.50 |

 **INVOICE**

People. Power. Performance.™

| | | | |
|---|---|---|---|
| **Total Fees** | | | **$1,799,567.69** |
| **Project Expense Total** | | | **$8,831.63** |
| **Total Fees and Project Expenses** | | | **$1,808,399.32** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| Outstanding Balance Prior Invoice 14840 | | | $3,387,325.33 |
| Outstanding Balance Prior Invoice 15355 | | | $1,887,395.77 |
| **Grand Total** | | | **$10,007,957.41** |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| **Description** | **Amount** |
| **Project Expenses** | |
| For the period: July 1, 2013 through July 31, 2013 | |
| Court Document Retrieval | $184.10 |
| Webinar | $499.00 |
| Messenger/Courier | $1,053.15 |
| Postage | $3,028.35 |
| Translations | $2,412.41 |
| Conference Supplies | $1,654.62 |
| **Total:** | **$8,831.63** |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 15356

Exhibit A



# Management of Call Center

Period from 7/1/2013 to 7/31/2013

IBM Elastic Pepsion Cobell, et al. v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/01/2013 | 2.6 | $650.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/01/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/01/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Kies, Craig | Command Center Analyst | $100.00 | 07/01/2013 | 4.0 | $400.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/01/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Sadker, Andrew | Project Manager | $125.00 | 07/01/2013 | 2.7 | $337.50 | Management of IBM call center; |
| Cardosa, Harold | Call Center Manager | $125.00 | 07/01/2013 | 1.2 | $150.00 | Management of IBM call center; |
| Casanova, Brenda | QA Project Manager | $125.00 | 07/01/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Dziekan, Chaitep | Quality Analyst, Call Center | $100.00 | 07/01/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Moconquoy | Quality Analyst, Call Center | $100.00 | 07/01/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Leon, Sebastian | Sr. QA Supervisor | $120.00 | 07/01/2013 | 1.0 | $120.00 | QA Call Center; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/01/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/01/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 07/01/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/02/2013 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/02/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/02/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/02/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Kies, Craig | Command Center Analyst | $100.00 | 07/02/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Long, Treasea | Command Center Analyst | $100.00 | 07/02/2013 | 1.6 | $160.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/02/2013 | 0.2 | $20.00 | Management of IBM call center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/02/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Casanova, Brenda | QA Project Manager | $125.00 | 07/02/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Dziekan, Chaitep | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Edwards, Moconquoy | Sr. QA Supervisor | $120.00 | 07/02/2013 | 0.5 | $60.00 | QA Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Stash, Peter | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 07/02/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/03/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/03/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/03/2013 | 2.5 | $188.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/03/2013 | 2.5 | $250.00 | Management of IBM call center; |
| Kies, Craig | Project Manager | $125.00 | 07/03/2013 | 2.1 | $262.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/03/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/03/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/08/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/08/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/08/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/08/2013 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Cardosa, Harold | Command Center Analyst | $100.00 | 07/08/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/08/2013 | 2.6 | $260.00 | Management of IBM call center; |
| Kies, Craig | Project Manager | $125.00 | 07/08/2013 | 2.4 | $300.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/08/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Sadker, Andrew | Call Center Manager | $125.00 | 07/08/2013 | 1.0 | $125.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/08/2013 | 3.1 | $465.00 | Manage Call Center QA Team; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/08/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Dziekan, Champ | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 0.9 | $90.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/09/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/09/2013 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/09/2013 | 3.4 | $340.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/09/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/09/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Kies, Craig | Project Manager | $125.00 | 07/09/2013 | 2.5 | $312.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/09/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Sadker, Andrew | Call Center Manager | $125.00 | 07/09/2013 | 1.0 | $125.00 | Management of IBM call center; |

**Period from 7/1/2013 to 7/31/2013**

IBM Bionic Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Sr Call Center Manager | $150.00 | 07/09/2013 | 2.5 | $375.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/09/2013 | 7.1 | $887.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Davilien, Champ | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 4.2 | $420.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr QA Supervisor | $125.00 | 07/09/2013 | 1.3 | $156.00 | QA Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 4.1 | $410.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 07/09/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/10/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/10/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/10/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/10/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/10/2013 | 1.0 | $100.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/10/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/10/2013 | 0.7 | $87.50 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 07/10/2013 | 3.1 | $465.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/10/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Davilien, Champ | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 07/10/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/11/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/11/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/11/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/11/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 07/11/2013 | 1.2 | $150.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/11/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/11/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/11/2013 | 0.8 | $100.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 07/11/2013 | 2.5 | $375.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/11/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Davilien, Champ | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 0.9 | $72.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr On Supervisor | $120.00 | 07/11/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 1.0 | $120.00 | QA Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/11/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $100.00 | 07/11/2013 | 4.7 | $470.00 | Quality Call Monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $80.00 | 07/12/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Davilien, Mark | Telecommunications Administrator | $100.00 | 07/12/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $125.00 | 07/12/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $100.00 | 07/12/2013 | 0.3 | $30.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $125.00 | 07/12/2013 | 2.7 | $337.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/12/2013 | 1.3 | $162.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $150.00 | 07/12/2013 | 2.1 | $315.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/12/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $120.00 | 07/12/2013 | 0.5 | $100.00 | Quality Call Monitoring; |
| Edwards, Mocoujaye | Sr QA Supervisor | $120.00 | 07/12/2013 | 0.5 | $60.00 | QA Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/12/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/12/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/12/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/12/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/12/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/12/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/15/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |




# Management of Call Center

Period from 7/1/2013 to 7/31/2013

IBM Elonie Region Cohelt, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/15/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/15/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kios, Craig | Project Manager | $125.00 | 07/15/2013 | 2.8 | $350.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/15/2013 | 1.1 | $137.50 | Management of IBM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 07/15/2013 | 0.8 | $100.00 | Management of call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/15/2013 | 3.1 | $465.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/15/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Davidson, Champ | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Edwards, Mocoojoye | Sr. QA Operations | $100.00 | 07/15/2013 | 1.0 | $100.00 | QA Call Center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 4.9 | $400.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Staih, Peter | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Warford, Sorley | Quality Analyst, Call Center | $100.00 | 07/15/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/15/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/16/2013 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/16/2013 | 0.7 | $56.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/16/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kios, Craig | Project Manager | $125.00 | 07/16/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/16/2013 | 0.4 | $40.00 | Management of call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 07/16/2013 | 0.7 | $87.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/16/2013 | 2.4 | $360.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/16/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Davidson, Champ | Quality Analyst, Call Center | $100.00 | 07/16/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocoojoye | Sr. QA Operations | $120.00 | 07/16/2013 | 1.0 | $120.00 | QA Call Center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/16/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/16/2013 | 5.9 | $590.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/16/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/17/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/17/2013 | 2.5 | $625.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/17/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/17/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kios, Craig | Project Manager | $125.00 | 07/17/2013 | 2.8 | $350.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/17/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Sasher, Andrew | Call Center Manager | $125.00 | 07/17/2013 | 0.3 | $37.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/17/2013 | 3.3 | $495.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/17/2013 | 7.1 | $887.50 | Manage Call Center QA Team; |
| Davidson, Champ | Quality Analyst, Call Center | $100.00 | 07/17/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoojoye | Sr. QA Operations | $120.00 | 07/17/2013 | 0.5 | $60.00 | QA Call Center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/17/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/17/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/17/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/17/2013 | 2.5 | $625.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/18/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/18/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kios, Craig | Project Manager | $125.00 | 07/18/2013 | 2.8 | $350.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/18/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/18/2013 | 3.7 | $555.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/18/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/18/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Mocoojoye | Sr. QA Operations | $120.00 | 07/18/2013 | 1.5 | $180.00 | QA Call Center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/18/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Staih, Peter | Quality Analyst, Call Center | $100.00 | 07/18/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/18/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/18/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/19/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/19/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/19/2013 | 4.0 | $400.00 | Management of IBM call center; |



Period from 7/1/2013 to 7/31/2013

IBM Etonic Pepian Cobelt, et al. v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kzic, Craig | Project Manager | $125.00 | 07/19/2013 | 2.2 | $275.00 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/19/2013 | 0.8 | $80.00 | Management of call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/19/2013 | 3.0 | $375.00 | Management of IBM call center; |
| Sadier, Andrew | Call Center Manager | $125.00 | 07/19/2013 | 0.7 | $87.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/19/2013 | 4.6 | $690.00 | Management of IBM Call Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 07/19/2013 | 4.3 | $537.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/19/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Mccosigve | Sr. QA Supervisor | $120.00 | 07/19/2013 | 1.5 | $180.00 | QA Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/19/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/22/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/22/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/22/2013 | 0.7 | $56.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/22/2013 | 3.9 | $390.00 | Management of IBM call center; |
| Kzic, Craig | Project Manager | $125.00 | 07/22/2013 | 1.4 | $175.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/22/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Sadier, Andrew | Call Center Manager | $125.00 | 07/22/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/22/2013 | 2.8 | $420.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 07/22/2013 | 7.2 | $900.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Davklas, Champ | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Edwards, Mccosigve | Sr. QA Supervisor | $120.00 | 07/22/2013 | 0.7 | $84.00 | QA Call Center; |
| Last Prado, Neteil | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/23/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Eric C. | Ass't VP Operations | $250.00 | 07/23/2013 | 2.0 | $500.00 | General Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/23/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/23/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kzic, Craig | Project Manager | $125.00 | 07/23/2013 | 1.8 | $225.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/23/2013 | 3.3 | $412.50 | Management of IBM call center; |
| Sadier, Andrew | Call Center Manager | $125.00 | 07/23/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/23/2013 | 3.4 | $510.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 07/23/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/23/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Davklas, Champ | Quality Analyst, Call Center | $100.00 | 07/23/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Edwards, Mccosigve | Sr. QA Supervisor | $120.00 | 07/23/2013 | 4.5 | $450.00 | QA Call Center; |
| Last Prado, Neteil | Quality Analyst, Call Center | $100.00 | 07/23/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 07/23/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/23/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/24/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Eric C. | Ass't VP Operations | $250.00 | 07/24/2013 | 2.0 | $500.00 | General Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/24/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/24/2013 | 0.4 | $32.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 07/24/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kzic, Craig | Project Manager | $125.00 | 07/24/2013 | 1.1 | $137.50 | Management of IBM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/24/2013 | 0.4 | $40.00 | Management of call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/24/2013 | 0.4 | $50.00 | Management of IBM call center; |
| Sadier, Andrew | Call Center Manager | $125.00 | 07/24/2013 | 0.5 | $62.50 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/24/2013 | 4.9 | $735.00 | Management of IBM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 07/24/2013 | 7.0 | $875.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/24/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Davklas, Champ | Quality Analyst, Call Center | $100.00 | 07/24/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Edwards, Mccosigve | Sr. QA Supervisor | $120.00 | 07/24/2013 | 0.7 | $84.00 | QA Call Center; |
| Last Prado, Neteil | Quality Analyst, Call Center | $100.00 | 07/24/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/24/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/24/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/25/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |

# Management of Call Center

**Period from 7/1/2013 to 7/31/2013**

IIM Elousie Papion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/25/2013 | 2.2 | $220.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/25/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 07/25/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/25/2013 | 0.1 | $10.00 | Management of IIM call center; |
| O'Grennan, Irene | Project Manager | $125.00 | 07/25/2013 | 2.7 | $337.50 | Management of IIM call center; |
| Sarber, Andrew | Call Center Manager | $125.00 | 07/25/2013 | 0.5 | $62.50 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/25/2013 | 3.2 | $480.00 | Management of IIM call center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/25/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/25/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Davidani, Champ | Quality Analyst, Call Center | $100.00 | 07/25/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Edwards, Mecmajoyce | Sr. QA Supervisor | $120.00 | 07/25/2013 | 2.0 | $240.00 | QA Call Center; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 07/25/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 07/25/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/25/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. QA Supervisor | $100.00 | 07/25/2013 | 3.1 | $310.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/26/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Jonez, Susan | Command Center Analyst | $100.00 | 07/26/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/26/2013 | 0.6 | $60.00 | Management of IIM call center; |
| O'Grennan, Irene | Project Manager | $125.00 | 07/26/2013 | 3.5 | $437.50 | Management of IIM call center; |
| Sarber, Andrew | Call Center Manager | $125.00 | 07/26/2013 | 1.0 | $125.00 | Manage Call Center QA Team; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/26/2013 | 3.9 | $585.00 | Management of IIM call center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/26/2013 | 0.2 | $25.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Davidani, Champ | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mecmajoyce | Sr. QA Supervisor | $120.00 | 07/26/2013 | 1.5 | $180.00 | QA Call Center; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 07/26/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/26/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/29/2013 | 2.8 | $700.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/29/2013 | 1.2 | $120.00 | Management of IIM call center; |
| Jonez, Susan | Command Center Analyst | $100.00 | 07/29/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Kini, Craig | Project Manager | $125.00 | 07/29/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/29/2013 | 1.5 | $150.00 | Management of IIM call center; |
| O'Grennan, Irene | Quality Center Analyst | $125.00 | 07/29/2013 | 1.1 | $137.50 | Manage Call Center QA Team; |
| Persad, Saanjeet | Project Manager | $150.00 | 07/29/2013 | 1.1 | $165.00 | General Management and Oversight of Contact Center. |
| Sarber, Andrew | Sr. Project Manager | $125.00 | 07/29/2013 | 0.5 | $62.50 | Management of IIM call center; |
| Skinner, Jr., David | Call Center Manager | $125.00 | 07/29/2013 | 0.5 | $62.50 | General Management and Oversight of Contact Center. |
| Weber, Eric | Project Manager | $150.00 | 07/29/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Cardosa, Harold | Sr. Call Center Manager | $125.00 | 07/29/2013 | 7.8 | $975.00 | Manage Call Center QA Team; |
| Casanova, Brenda | QA Project Manager | $100.00 | 07/29/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 07/29/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/30/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/30/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/30/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/30/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 07/30/2013 | 2.6 | $260.00 | Management of IIM call center; |
| Kini, Craig | Project Manager | $125.00 | 07/30/2013 | 2.0 | $250.00 | Management of IIM call center; |
| Long, Teasana | Command Center Analyst | $100.00 | 07/30/2013 | 0.1 | $10.00 | Management of IIM call center; |
| O'Grennan, Irene | Project Manager | $125.00 | 07/30/2013 | 2.7 | $337.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/30/2013 | 3.4 | $510.00 | General Management and Oversight of Contact Center. |
| Sarber, Andrew | Call Center Manager | $125.00 | 07/30/2013 | 0.6 | $75.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/30/2013 | 3.4 | $510.00 | Management of IIM call center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 07/30/2013 | 7.9 | $875.00 | Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 07/30/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/31/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/31/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 07/31/2013 | 0.6 | $60.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/31/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 07/31/2013 | 4.0 | $400.00 | Management of IIM call center; |





**Exhibit A to Invoice Number 15356**

**Management of Call Center**

**Period from 7/1/2013 to 7/31/2013**

IIM Eloaie Pepion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Kisz, Craig | Project Manager | $125.00 | 07/31/2013 | 2.2 | $275.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 07/31/2013 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saatject | Sr. Project Manager | $150.00 | 07/31/2013 | 4.2 | $630.00 | General Management and Oversight of Contact Center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 07/31/2013 | 0.2 | $25.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 07/31/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/31/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Luis Prado, Nereid | Quality Analyst, Call Center | $100.00 | 07/31/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 07/31/2013 | 1.1 | $110.00 | Quality Call Monitoring; |

**Total Management of Call Center :** 713.2 $87,510.00

Invoice 15356

Exhibit B

# Exhibit B to Invoice Number 15356

## Project Management

**Period from 7/1/2013 to 7/31/2013**

IBM Eloiute Papion Cobelli et al. v. Ken Salazar, et al.

**Banking Services**

| Name | Title | Rate | Date | Amount | Hours | Notes |
|---|---|---|---|---|---|---|
| Anderson, Milo | Web and Graphics Designer | $125.00 | 07/01/2013 | $12.50 | 0.1 | Generated claimant determination letters; |
| Arshov, Anna | Sr. Project Supervisor | $110.00 | 07/01/2013 | $55.00 | 0.5 | Updated AOP log with credits and details; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/01/2013 | $1,800.00 | 7.2 | Project supervision, research for motion, correspondence with counsel; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/01/2013 | $1,268.50 | 4.3 | Project supervision; |
| Roszehham, Hailey | Project Supervisor | $100.00 | 07/01/2013 | $20.00 | 0.2 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pulled copies of paid checks; |
| Vine, Leora | Project Manager | $125.00 | 07/01/2013 | $100.00 | 0.8 | Create determination letter PDF files; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/02/2013 | $1,975.00 | 7.9 | Project supervision; review of motion; correspondence with counsel; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/02/2013 | $944.00 | 3.2 | Project supervision; |
| Roszehham, Hailey | Project Supervisor | $100.00 | 07/02/2013 | $150.00 | 1.5 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pulled copies of paid checks; |
| DiYeri, Karen | Sr. Project Manager | $150.00 | 07/02/2013 | $30.00 | 0.2 | Handle void file; |
| Roszehham, Hailey | Project Supervisor | $100.00 | 07/03/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Vine, Leora | Project Manager | $125.00 | 07/03/2013 | $237.50 | 1.9 | Format business card options; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/03/2013 | $87.50 | 0.7 | Designed banner; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/05/2013 | $147.50 | 0.5 | Project supervision, research for counsel, escalated determination; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/08/2013 | $1,700.00 | 6.8 | Project supervision; |
| Engler, Ramsey | Senior Management | $125.00 | 07/08/2013 | $75.00 | 0.6 | Meeting re: returned funds data, determination letters; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/08/2013 | $1,239.00 | 4.2 | Project supervision; |
| Roszehham, Hailey | Project Supervisor | $100.00 | 07/08/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pulled copies of paid checks; |
| Walti, Tanya | Project Manager | $80.00 | 07/08/2013 | $16.00 | 0.2 | Update mail logs & distribute mail; |
| Engler, Ramsey | Project Administrator | $125.00 | 07/09/2013 | $287.50 | 2.3 | Draft/edit Determination Letters; meeting re: final determination letter mailing; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/09/2013 | $944.00 | 3.2 | Project supervision; |
| Koegh, Jennifer | Senior Management | $110.00 | 07/09/2013 | $132.00 | 1.2 | Account reconciliation services; |
| Kodarek, Dylan | Sr. Project Supervisor | $225.00 | 07/09/2013 | $45.00 | 0.2 | Receive, log, and process a returned claimant payment(s); |
| Kavelec, Kenneth | Sr. Director, Banking and Distribution | $100.00 | 07/10/2013 | $20.00 | 0.2 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pulled copies of paid checks; |
| Roszehham, Hailey | Project Supervisor | $80.00 | 07/10/2013 | $16.00 | 0.2 | Handle Affidavit of Fraud; |
| Campbell, Valerie | Banking Administrator | $125.00 | 07/10/2013 | $337.50 | 2.7 | Create buckets for letters; death & edit Determination Letters; meeting re: final determination letter mailing; |
| Engler, Ramsey | Project Manager | $110.00 | 07/10/2013 | $110.00 | 0.2 | Account reconciliation services; |
| Engler, Ramsey | Senior Management | $225.00 | 07/10/2013 | $45.00 | 0.2 | Receive, log, review, and deliver for review and bank processing 2 Affidavits of Fraud; |
| Kodarek, Dylan | Sr. Project Supervisor | $100.00 | 07/10/2013 | $45.00 | 0.9 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pulled copies of paid checks; researched check statuses; |
| Kavelec, Kenneth | Sr. Director, Banking and Distribution | $100.00 | 07/11/2013 | $10.00 | 0.1 | Formatted banner; |
| Kavelec, Kenneth | Project Supervisor | $110.00 | 07/11/2013 | $16.00 | 0.1 | Project supervision; |
| Roszehham, Hailey | Project Supervisor | $125.00 | 07/11/2013 | $112.50 | 3.1 | Account reconciliation services; |
| Ward, Kevin | Web and Graphics Designer | $110.00 | 07/11/2013 | $11.00 | 0.4 | Completed reconciliation services; |
| Arshov, Anna | Sr. Project Supervisor | $295.00 | 07/11/2013 | $914.50 | 3.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Koegh, Jennifer | Senior Management | $110.00 | 07/11/2013 | $44.00 | 0.4 | Prepared and uploaded a void file to the bank; |
| Kodarek, Dylan | Sr. Project Supervisor | $125.00 | 07/11/2013 | $50.00 | 0.5 | Assist with binder creation for project load; |
| Mitchell, Sarah | Web and Graphics Designer | $100.00 | 07/12/2013 | $10.00 | 0.1 | Prepared and uploaded a void file to the bank; |
| Roszehham, Hailey | Project Supervisor | $110.00 | 07/12/2013 | $22.00 | 0.2 | Revised itinerary for Ramsey; |
| Arshov, Anna | Project Administrator | $80.00 | 07/12/2013 | $160.00 | 2.0 | Project supervision; |
| Keleo, Elaina | Senior Management | $295.00 | 07/12/2013 | $619.50 | 2.1 | Account reconciliation services; |
| Koegh, Jennifer | Sr. Project Supervisor | $110.00 | 07/12/2013 | $30.00 | 1.0 | Account reconciliation services; |
| Kodarek, Dylan | Sr. Director, Banking and Distribution | $225.00 | 07/12/2013 | $99.00 | 0.4 | Monitor/review the account reconciliation; Review and discuss the pending adjustments; |
| Kavelec, Kenneth | Sr. Project Supervisor | $85.00 | 07/12/2013 | $8.50 | 0.1 | Monitoring of graphics log for completion of website/formatting updates; |
| Matthews, Marjorie | Project Administrator | $125.00 | 07/12/2013 | $50.00 | 0.4 | Compile determination letters; |
| Mitchell, Sarah | Project Manager | $125.00 | 07/12/2013 | $187.50 | 1.5 | Discrimination management; |
| Raas, Adam | Sr. Project Supervisor | $100.00 | 07/12/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; printed and confirmed positive pay file; |
| Roszehham, Hailey | Senior Management | $125.00 | 07/13/2013 | $125.00 | 1.0 | Revised business card; formatted documents; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/13/2013 | $12.50 | 0.1 | Project supervision; |
| Koegh, Jennifer | Senior Management | $295.00 | 07/14/2013 | $1,357.00 | 4.6 | Formatted statistics document for J. Koegh; |
| Anderson, Milo | Web and Graphics Designer | $295.00 | 07/14/2013 | $2,301.00 | 7.8 | Project supervision; |
| Koegh, Jennifer | Senior Management | $125.00 | 07/14/2013 | $10.00 | 0.1 | Update log; |
| Atienzo, Lisa | Project Supervisor | $250.00 | 07/15/2013 | $1,775.00 | 7.1 | Preparation for Navajo and meeting with Special Master; |
| Castaneda, Lori | Senior Management | $100.00 | 07/15/2013 | $30.00 | 0.3 | Revised itinerary for Ramsey; |
| Fitzpatrick, Bonnie Beth | Project Supervisor | $295.00 | 07/15/2013 | $2,153.50 | 7.3 | Project supervision; |
| Koeogh, Jennifer | Senior Management | $110.00 | 07/15/2013 | $110.00 | 1.0 | Account reconciliation services; |
| Kodarek, Dylan | Sr. Project Supervisor | $100.00 | 07/15/2013 | $10.00 | 1.5 | Account reconciliation services; |
| Lowry, Jhame | Project Supervisor | $100.00 | 07/15/2013 | $150.00 | 0.3 | Review and research lines; |
| Raas, Adam | Project Supervisor | $125.00 | 07/15/2013 | $57.50 | 0.3 | Discrimination management; |
| Roszehham, Hailey | Project Supervisor | $100.00 | 07/15/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; researched outstanding check; |
| Sharr, Karen | Project Supervisor | $295.00 | 07/15/2013 | $118.00 | 0.4 | Researched client inquiry re updated addresses in this scenario; |
| Zola, Neil | Senior Management | $295.00 | 07/15/2013 | $35.00 | 1.8 | Conducted calls and preparation for meeting with Special Master; reviewed and edited reports; |
| Atienzo, Lisa | Senior Management | $100.00 | 07/16/2013 | $20.00 | 0.2 | Update log; |





# Exhibit B to Invoice Number 15356

## Project Management

Period from 7/1/2013 to 7/31/2013

IBM Elousie Paylert Co[edt, et al., v. Ken Salazar, et al.

### Banking Services

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/16/2013 | 7.0 | $1,750.00 | Special Master meeting and preparation for same; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/16/2013 | 0.3 | $30.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Shaer, Karen | Senior Management | $295.00 | 07/16/2013 | 0.4 | $118.00 | Further communications re 3 Affiliated Tribes IWOs; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/16/2013 | 0.4 | $50.00 | Compiled documents; |
| Zola, Neil | Senior Management | $295.00 | 07/16/2013 | 1.6 | $472.00 | Conference calls re outreach and estate issues; |
| Aimaro, Lisa | Project Supervisor | $100.00 | 07/17/2013 | 0.1 | $10.00 | Update log; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/17/2013 | 0.3 | $37.50 | Website update; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/17/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Shaer, Karen | Senior Management | $295.00 | 07/17/2013 | 0.3 | $88.50 | Reviewing status re sort orders; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/17/2013 | 0.1 | $12.50 | Compiled documents; |
| Anderson, Aldo | Web and Graphics Designer | $125.00 | 07/18/2013 | 0.2 | $25.00 | Provided determination letters to communications team; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/18/2013 | 0.3 | $37.50 | Website update: format letter; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/18/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Zola, Neil | Senior Management | $295.00 | 07/18/2013 | 0.5 | $147.50 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/18/2013 | 2.9 | $725.00 | Responded to counsel; data file for printing; determination letters; |
| Kolacek, Dylan | Sr. Project Supervisor | $110.00 | 07/19/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/19/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Shaer, Karen | Senior Management | $295.00 | 07/19/2013 | 0.2 | $59.00 | Further analysis of 3 Affl. Tribes IWOs; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/19/2013 | 0.4 | $50.00 | Formatted document; Compiled document; |
| Campbell, Valerie | Banking Administrator | $80.00 | 07/22/2013 | 0.2 | $16.00 | Handle Affidavit of Fraud. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/22/2013 | 7.6 | $1,900.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; |
| Kough, Jennifer | Project Manager | $295.00 | 07/22/2013 | 2.8 | $826.00 | Project supervision: |
| Lowry, Jaime | Project Supervisor | $100.00 | 07/22/2013 | 2.0 | $200.00 | Review and research hours; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/22/2013 | 0.3 | $30.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Ander, Joana | Project Supervisor | $110.00 | 07/22/2013 | 3.5 | $385.00 | Updated AOP log with credits, details; new AOP; Provided inquire on pending AFOs; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/23/2013 | 8.1 | $2,025.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Engler, Ramsey | Project Supervisor | $125.00 | 07/23/2013 | 2.6 | $325.00 | Meetings re: criteria for final determination letter mailing; |
| Kough, Jennifer | Senior Management | $295.00 | 07/23/2013 | 2.1 | $619.50 | Project supervision: |
| Kavcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/23/2013 | 0.3 | $67.50 | Review the credits and declinations received from bank investigations of check cashing. |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/23/2013 | 0.2 | $17.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/23/2013 | 2.8 | $350.00 | Format letters; |
| Russ, Adam | Project Manager | $125.00 | 07/23/2013 | 0.5 | $62.50 | Discommation management; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/23/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Vine, Loren | Project Manager | $125.00 | 07/23/2013 | 0.4 | $50.00 | Determination letters; Create determination letter PDF files; |
| Ander, Joana | Project Supervisor | $110.00 | 07/23/2013 | 1.5 | $165.00 | Provided AOP status/update; Updated AOP log with new Affidavits; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/24/2013 | 6.9 | $1,725.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision; |
| Engler, Ramsey | Project Supervisor | $125.00 | 07/24/2013 | 1.1 | $137.50 | Coordinate sending Final Determination Letter print files to vendor. |
| Kough, Jennifer | Senior Management | $295.00 | 07/24/2013 | 1.3 | $383.50 | Project supervision: |
| Kavcke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/24/2013 | 0.4 | $90.00 | Review estimated updates of bank investigations for previously submitted Affidavits of Fraud filed by claimants; Review, log, and process an Affidavit of Fraud received from claimant. |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/24/2013 | 0.3 | $37.50 | Format Documents; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/24/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Vine, Loren | Project Manager | $125.00 | 07/24/2013 | 2.1 | $262.50 | Prepare and re-inc 2nd round determination letters; |
| Walls, Tanya | Project Administrator | $80.00 | 07/24/2013 | 0.7 | $56.00 | Update mail logs & distribute mail; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/25/2013 | 6.9 | $1,725.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Kough, Jennifer | Senior Management | $295.00 | 07/25/2013 | 0.8 | $236.00 | Project supervision: |
| Russ, Adam | Project Manager | $125.00 | 07/25/2013 | 1.0 | $125.00 | Discommation management; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/25/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Vine, Loren | Project Manager | $125.00 | 07/25/2013 | 1.8 | $225.00 | Update 2nd determination letter number 7; Organize 2nd determination letters and folders: Ready 2nd determination letters for merge, and create print files; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 07/25/2013 | 0.1 | $12.50 | Formatted documents; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/26/2013 | 4.9 | $1,225.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Kough, Jennifer | Senior Management | $295.00 | 07/26/2013 | 0.6 | $177.00 | Project supervision; |
| Kavcke, Dylan | Sr. Director, Banking and Distribution | $225.00 | 07/26/2013 | 0.2 | $22.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Lowry, Jaime | Project Supervisor | $110.00 | 07/26/2013 | 0.2 | $45.00 | Monitor the processing of the reissue payments for mailing; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/26/2013 | 1.0 | $100.00 | Review and research hours; |
| Vine, Loren | Project Manager | $100.00 | 07/26/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Project Supervisor | $125.00 | 07/26/2013 | 1.2 | $147.50 | Read and additional 2nd determination letter templates for merge, and create print files; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/27/2013 | 0.5 | $147.50 | Project supervision. |
| Castaneda, Lori | Senior Management | $250.00 | 07/27/2013 | 8.3 | $2,075.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Kough, Jennifer | Senior Management | $295.00 | 07/29/2013 | 0.9 | $265.50 | Project supervision; |

Page 2 of 3



# Exhibit B to Invoice Number 15356

## Project Management

Period from 7/1/2013 to 7/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Banking Services**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kuvalic, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/29/2013 | 0.1 | $22.50 | Monitor the completion of a check reissue request; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/29/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Vine, Loren | Project Manager | $125.00 | 07/29/2013 | 0.1 | $12.50 | Coordinate with I&D re deficiency letter mailing; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/30/2013 | 7.6 | $1,900.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Keogh, Jennifer | Senior Management | $295.00 | 07/30/2013 | 0.6 | $177.00 | Project supervision; |
| Kuvalic, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 07/30/2013 | 0.2 | $45.00 | Monitor the check production for mailing; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/30/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/31/2013 | 7.1 | $1,775.00 | Determination letters; escalations from Counsel; conference call; team meeting on final determinations; project supervision. |
| Keogh, Jennifer | Senior Management | $295.00 | 07/31/2013 | 0.7 | $206.50 | Project supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 07/31/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Vine, Loren | Project Manager | $125.00 | 07/31/2013 | 0.5 | $62.50 | Create print files; |

**Total Project Management :**  211.6  $48,995.50

Invoice 15356

Exhibit C



# Exhibit C to Invoice Number 15356

## Quality Assurance

Period from 7/1/2013 to 7/31/2013

IIM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Borgquist, Robert | QA Project Manager | $125.00 | 07/01/2013 | 3.1 | $387.50 | Review entitlement reports; Review entitled source records historical report; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/01/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/02/2013 | 1.3 | $162.50 | Review counsel requested reporting; |
| Borgquist, Robert | Project Supervisor | $125.00 | 07/03/2013 | 1.2 | $150.00 | Review deficiency response report; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/03/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/08/2013 | 2.5 | $312.50 | Review updates to class member website; Team meeting to discuss upcoming determination letter mailing; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/08/2013 | 1.7 | $255.00 | Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/09/2013 | 1.0 | $125.00 | Team meeting to discuss process on determination letter mailing; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/09/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/09/2013 | 4.0 | $600.00 | Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/10/2013 | 1.5 | $187.50 | Review determination letters; Team meeting to discuss criteria of determination mailings; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/10/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/10/2013 | 4.3 | $645.00 | Review reporting activities; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/11/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/11/2013 | 6.7 | $1,005.00 | Review reporting activities; Review distribution activities; |
| Borgquist, Robert | Project Supervisor | $125.00 | 07/12/2013 | 0.5 | $62.50 | Review criteria updates for determination letter mailings; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/12/2013 | 0.1 | $10.00 | QA call log, emails, prep mail, scanned folders and COA; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/12/2013 | 7.2 | $1,080.00 | Review reporting activities; Review distribution activities; |
| Borgquist, Robert | Project Supervisor | $125.00 | 07/15/2013 | 3.5 | $437.50 | Review criteria for determination buckets; Review reporting request for Navajo tribal members; Meet with team to discuss timelines; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/15/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/15/2013 | 7.0 | $1,050.00 | Review reporting activities; Review distribution activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 07/15/2013 | 1.2 | $216.00 | Conference with team re next steps identification and prioritization; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/16/2013 | 1.8 | $225.00 | Review counsel requested reports; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/16/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/16/2013 | 3.2 | $480.00 | Review reporting activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/16/2013 | 0.2 | $27.00 | Compliance OFAC review; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/17/2013 | 2.0 | $250.00 | Review updates to website language based on new filings from court; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/17/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/17/2013 | 5.0 | $750.00 | Review reporting activities; |
| Borgquist, Robert | Project Supervisor | $125.00 | 07/18/2013 | 2.1 | $262.50 | Review updates to website based on new court order; Review counsel requested reports; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/18/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/18/2013 | 5.5 | $825.00 | Review reporting activities; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/19/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/19/2013 | 5.9 | $885.00 | Review reporting activities; Review reporting activities; |
| Sanders, John | Project Supervisor | $150.00 | 07/19/2013 | 0.3 | $50.00 | Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/22/2013 | 2.0 | $250.00 | Review counsel requested reports; Review determination letter drafts; Meet with team to discuss timeline for determination letter review; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/22/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/22/2013 | 11.5 | $1,725.00 | Review mailing activities; Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/23/2013 | 2.9 | $362.50 | Review determination letter language and buckets; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/23/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/23/2013 | 13.5 | $2,025.00 | Review mailing activities; Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/24/2013 | 5.0 | $625.00 | Review final updates to determination letters; Review print files for vendor; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/24/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Supervisor | $150.00 | 07/24/2013 | 7.8 | $1,170.00 | Review mailing activities; Review reporting activities; |
| Borgquist, Robert | Project Supervisor | $125.00 | 07/24/2013 | 3.0 | $375.00 | Meet with team to discuss next steps in process; Review final updated determination letters; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/25/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Borgquist, Robert | Project Supervisor | $100.00 | 07/25/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/25/2013 | 7.3 | $1,095.00 | Review reporting activities; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/26/2013 | 2.8 | $350.00 | Review mail runs for in house printing; Review vendor sign-offs; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 07/26/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/26/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Back-Powell, Rhonda | Compliance Analyst | $135.00 | 07/26/2013 | 0.2 | $27.00 | Compliance OFAC Watchlist review; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/29/2013 | 1.8 | $225.00 | Review in house printing progress; Review determination letter signoffs; Review prep mail procedure; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/29/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Borgquist, Robert | Sr Project Supervisor | $150.00 | 07/29/2013 | 0.1 | $10.00 | Review reporting activities; Review reporting activities; |
| Whelan, Thomas | Sr Project Supervisor | $150.00 | 07/29/2013 | 0.2 | $30.00 | Compliance OFAC review; |
| Borgquist, Robert | QA Project Manager | $125.00 | 07/29/2013 | 2.8 | $350.00 | Review status of determination letter mailing; Review updates determination letters; Review claims processing status; |
| Kumar, Anmol Ambizh | Project Supervisor | $100.00 | 07/30/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/30/2013 | 5.1 | $765.00 | Review mailing activities; Review reporting activities; |
| Whelan, Rachel | Project Manager | $110.00 | 07/30/2013 | 5.9 | $649.00 | Review mailing activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/30/2013 | 0.1 | $13.50 | Compliance OFAC review; |



**GCG**

Exhibit C to Invoice Number 15356

Quality Assurance

**Period from 7/1/2013 to 7/31/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Quality Assurance**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bergquist, Robert | QA Project Manager | $125.00 | 07/31/2013 | 2.3 | $287.50 | Review updated criteria for determination letter mailings; Review determination letter print files; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/31/2013 | 0.1 | $10.00 | QA email intakes; call log, emails and scanning requests made via email. |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 07/31/2013 | 7.4 | $1,110.00 | Review mailing activities; Review reporting activities; |
| Williams, Rachel | Sr Project Supervisor | $110.00 | 07/31/2013 | 6.6 | $726.00 | Conducted QA of letters; |

**Total Quality Assurance :** 172.9  $24,266.00



# Exhibit D to Invoice Number 15356

## Systems Support

Period from 7/1/2013 to 7/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/01/2013 | 0.3 | $70.50 | Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/01/2013 | 3.7 | $721.50 | Loaded results of advanced address search; generated estate research reports; generated reports of paid historical accounts; |
| Mahia, Moses | Data Analyst | $85.00 | 07/01/2013 | 0.4 | $34.00 | Updated mail data; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 07/02/2013 | 3.0 | $555.00 | Update annual report tool; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/02/2013 | 1.7 | $399.50 | Provide access for processes; Update data for check reissues; Provide reports for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 07/02/2013 | 3.5 | $682.50 | Generated reports of claim determination responses; |
| Mahia, Moses | Data Analyst | $85.00 | 07/02/2013 | 0.4 | $34.00 | Updated mail data; |
| Newman, Stephen | Data Analyst III | $100.00 | 07/02/2013 | 5.0 | $500.00 | Outlook Email Tool Development; |
| Pantilic, Daniela | Data Analyst III | $110.00 | 07/02/2013 | 0.2 | $20.00 | Transferred images; |
| Lommel, David | Systems Project Manager | $195.00 | 07/08/2013 | 6.8 | $1,326.00 | Generated reports of deficiency responses; data analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/08/2013 | 0.9 | $211.50 | Review data updates from FTI; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/08/2013 | 6.0 | $1,170.00 | Generated report of payments cashed; conference regarding final determination letters; |
| Mahia, Moses | Data Analyst | $85.00 | 07/08/2013 | 0.9 | $76.50 | Updated mail data; Applied message codes; |
| Pantilic, Daniela | Data Analyst III | $110.00 | 07/08/2013 | 0.1 | $10.00 | Transferred images; |
| Lommel, David | Systems Project Manager | $195.00 | 07/09/2013 | 7.1 | $1,384.50 | Run data and reports for Navajo tribes with class members with no addresses or WAU status; |
| Snyder, Jyota | Data Analyst II | $110.00 | 07/09/2013 | 0.2 | $22.00 | Reviewed data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/10/2013 | 1.6 | $376.00 | Provide support for processing; Review deficiency letter process; |
| Lommel, David | Systems Project Manager | $195.00 | 07/10/2013 | 7.0 | $1,365.00 | Generated reports of WAU and bad address class members in Navajo tribes; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/10/2013 | 0.2 | $22.00 | Reviewed data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/11/2013 | 1.7 | $399.50 | Update data for check reissues; Provide access for processing; Provide reports for counsel; |
| Mahia, Moses | Data Analyst | $85.00 | 07/11/2013 | 1.2 | $102.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst II | $110.00 | 07/11/2013 | 1.0 | $110.00 | Reviewed data; created report; transferred images; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/11/2013 | 2.5 | $250.00 | Reviewed data; created report; transferred images; |
| Mahia, Moses | Data Analyst | $85.00 | 07/12/2013 | 0.8 | $110.00 | Updated mail data; |
| Singleton, Ellen | Data Analyst II | $100.00 | 07/12/2013 | 0.8 | $80.00 | Updated mail data; |
| Snyder, Jyota | Data Analyst II | $110.00 | 07/12/2013 | 1.0 | $120.00 | Create systems images report; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/12/2013 | 0.6 | $66.00 | Reviewed data; |
| Newman, Stephen | Data Analyst III | $100.00 | 07/13/2013 | 1.0 | $100.00 | Update Weekly Reporting Table; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/15/2013 | 2.8 | $658.00 | Update processing screens; Update data for processing; Review determination letter requirements; |
| Lommel, David | Systems Project Manager | $195.00 | 07/15/2013 | 7.5 | $1,462.50 | Generated reports of class members with undeliverable checks and bad addresses; conference regarding final determination letters; |
| Mahia, Moses | Data Analyst | $85.00 | 07/15/2013 | 0.4 | $34.00 | Modified mail data; |
| Nega, Zeneba | Data Analyst IV | $125.00 | 07/15/2013 | 1.5 | $187.50 | Analysis and report creation; |
| Singleton, Ellen | Data Analyst II | $100.00 | 07/15/2013 | 0.2 | $20.00 | Remove image file; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/15/2013 | 2.0 | $220.00 | Reviewed data for entitlement; Updated data for entitlement; Updated data for check reissues; Reviewed data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 07/16/2013 | 7.5 | $1,462.50 | Provide access for processing; Provide reports for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/16/2013 | 7.5 | $1,462.50 | Generated reports of WAU and no address clients; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 07/16/2013 | 0.4 | $40.00 | Clean lock updates; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 07/16/2013 | 0.5 | $50.00 | Reviewed data and generated report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/17/2013 | 0.8 | $188.00 | Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 07/17/2013 | 8.0 | $1,560.00 | Generated reports of Navajo tribes; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 07/17/2013 | 0.5 | $50.00 | Generated updated report; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 07/18/2013 | 2.0 | $370.00 | Consult with operations on requirements for external facing portal; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/18/2013 | 0.9 | $211.50 | Provide access for processors; Provide reports for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 07/18/2013 | 7.5 | $1,462.50 | Generated reports of claims with no documentation; Performed data analysis for final determination mailing; |
| Mahia, Moses | Data Analyst | $85.00 | 07/18/2013 | 1.2 | $102.00 | Created and updated report; |
| Singleton, Ellen | Data Analyst II | $100.00 | 07/18/2013 | 0.5 | $50.00 | Provide image file removal; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 07/19/2013 | 3.0 | $555.00 | Perform research for external facing portal; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 07/19/2013 | 0.4 | $44.00 | Update application to reflect the changes made to the application; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/19/2013 | 1.8 | $423.00 | Update processing servers; Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 07/19/2013 | 8.0 | $1,560.00 | Generated report for FTI of estates and associated records; append estate records; |
| Macorada, Phillip | Data Analyst III | $100.00 | 07/19/2013 | 8.0 | $800.00 | Design system for showing claim history on a U.S. map; |
| Mahia, Moses | Data Analyst | $85.00 | 07/19/2013 | 0.6 | $51.00 | Updated mail data; |
| Pantilic, Daniela | Data Analyst II | $100.00 | 07/19/2013 | 0.5 | $50.00 | Updated report; |
| Singleton, Ellen | Data Analyst II | $100.00 | 07/19/2013 | 0.5 | $50.00 | Provide image file removal; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 07/19/2013 | 0.4 | $44.00 | Update application; |
| Vena, Phillipe | Data Analyst III | $110.00 | 07/20/2013 | 4.0 | $440.00 | Review of demographics of addresses unknown report; |
| Keenan, Amy | Data Analyst III | $110.00 | 07/21/2013 | 9.5 | $1,045.00 | Review of demographics of addresses unknown report; |
| Keenan, Amy | Data Analyst III | $110.00 | 07/21/2013 | 8.0 | $800.00 | Preparation of Tribal/Geographical Missing Addresses Report; |
| Newman, Stephen | Data Analyst III | $100.00 | 07/21/2013 | 3.5 | $647.50 | update online form per operations request; test online form; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 07/22/2013 | 0.5 | $100.00 | Assign deletion as required; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $235.00 | 07/22/2013 | 1.4 | $339.00 | Provide access for processors; Provide reports for ops; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 07/22/2013 | | | | |

Page 1 of 2



# Exhibit D to Invoice Number 15356

## Systems Support

Period from 7/1/2013 to 7/31/2013

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lommel, David | Systems Project Manager | $195.00 | 07/22/2013 | 8.4 | $1,638.00 | Determined final determination letters to mail. |
| Mahla, Moses | Data Analyst | $85.00 | 07/22/2013 | 1.2 | $102.00 | Updated mail data. |
| Noga, Zenobe | Data Analyst IV | $125.00 | 07/22/2013 | 0.8 | $100.00 | Review and update data. |
| Newman, Stephen | Data Analyst II | $100.00 | 07/22/2013 | 6.5 | $650.00 | Preparation of Tribal/Geographical Missing/Address Report. |
| Nordine, Keith | Data Analyst II | $110.00 | 07/22/2013 | 4.5 | $495.00 | SGS Report; Unmailable address and postmark reports; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/23/2013 | 1.7 | $399.50 | Update scanning queues; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/23/2013 | 15.0 | $2,925.00 | Determined final determination letters to mail. |
| Newman, Stephen | Data Analyst II | $100.00 | 07/23/2013 | 6.5 | $650.00 | Preparation of Tribal/Geographical Missing/Address Report. |
| Nordine, Keith | Data Analyst II | $110.00 | 07/23/2013 | 1.3 | $143.00 | Incomplete Address data pull; Data pull. |
| Snyder, Jyota | Data Analyst III | $100.00 | 07/23/2013 | 0.5 | $50.00 | Retrieved data. |
| Eric, Chibuike | Programmer Analyst | $185.00 | 07/24/2013 | 3.5 | $647.50 | Consult on IBM portal requirements; research implementation options for IBM portal. |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/24/2013 | 1.2 | $282.00 | Provide access for processors; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 07/24/2013 | 9.5 | $1,852.50 | Determined letters to mail. Transmitted letters to vendor. |
| Newman, Stephen | Data Analyst II | $100.00 | 07/24/2013 | 2.0 | $200.00 | Preparation of Tribal/Geographical Missing/Address Report. |
| Nordine, Keith | Data Analyst II | $110.00 | 07/24/2013 | 0.6 | $66.00 | Processor report. |
| Eric, Chibuike | Programmer Analyst | $185.00 | 07/25/2013 | 2.0 | $370.00 | Consult on IBM portal requirements; research implementation options for IBM portal. |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/25/2013 | 3.9 | $916.50 | Review determination processing; Update data for check reissues; Provide access for processors. |
| Lommel, David | Systems Project Manager | $195.00 | 07/25/2013 | 8.0 | $1,560.00 | Queued claims for additional processing and research. |
| Mahla, Moses | Data Analyst | $85.00 | 07/25/2013 | 0.9 | $76.50 | Updated data. |
| Nordine, Keith | Data Analyst II | $100.00 | 07/25/2013 | 0.9 | $90.00 | Processor data pull; DOB verify; |
| Pitaflic, Daniela | Data Analyst II | $100.00 | 07/25/2013 | 0.7 | $70.00 | Reviewed data for check reissues; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/25/2013 | 0.5 | $55.00 | Reviewed data. |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 07/26/2013 | 1.0 | $200.00 | Created OFAC file for check reissues; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/26/2013 | 2.4 | $564.00 | Review deficiency letter mailings; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 07/26/2013 | 7.5 | $1,462.50 | Generated final determination letter print files; generated reports of claims requiring special handling and research; |
| Mahla, Moses | Data Analyst | $85.00 | 07/26/2013 | 0.8 | $68.00 | Updated mail data. |
| Nordine, Keith | Data Analyst II | $100.00 | 07/26/2013 | 0.8 | $80.00 | Batch reissue; Mail run. |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/26/2013 | 0.1 | $11.00 | Updated data. |
| Ayyappan, Seeraj | Data Control Administrator | $110.00 | 07/29/2013 | 8.0 | $880.00 | Worked on web portal ~Created/ Modified procedures, tables for populating the claimants details along with the legal status; |
| Eric, Chibuike | Programmer Analyst | $185.00 | 07/29/2013 | 2.0 | $370.00 | Document requirements for IBM Ledge Portal; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/29/2013 | 1.2 | $282.00 | Provide access for processing; Update data for mailings. |
| Lommel, David | Systems Project Manager | $195.00 | 07/29/2013 | 7.5 | $1,462.50 | Generated mailing data for final determination letters; reported mailing data. |
| Mahla, Moses | Data Analyst | $85.00 | 07/29/2013 | 1.2 | $102.00 | Updated mail data. |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 07/29/2013 | 9.0 | $990.00 | Worked on IBM portal Development; Developing the Review~List Page of IBM. |
| Noga, Zenobe | Data Analyst IV | $110.00 | 07/29/2013 | 2.0 | $220.00 | Developing Judge portal |
| Nordine, Keith | Data Analyst II | $100.00 | 07/29/2013 | 0.4 | $40.00 | Review and press report; |
| Sabaranaman, Rajkannan | Programmer Consultant | $110.00 | 07/29/2013 | 1.0 | $110.00 | Origination verify; |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/29/2013 | 0.2 | $22.00 | Written function for processor calling from db Broker service; |
| Eric, Chibuike | Programmer Analyst | $185.00 | 07/30/2013 | 3.0 | $555.00 | Updated portal documentation based on team feedback; communicate documentation with wider team; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 07/30/2013 | 0.8 | $188.00 | Provide access for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 07/30/2013 | 7.0 | $1,365.00 | Reported mailing data; queued data for processing; generated procedures for Special Master portal; |
| Mahla, Moses | Data Analyst | $85.00 | 07/30/2013 | 0.6 | $51.00 | Created and updated mail data. |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 07/30/2013 | 9.0 | $990.00 | Worked on IBM portal Development; Developing the Review~List Page of IBM. |
| Sabaranaman, Rajkannan | Programmer Consultant | $110.00 | 07/30/2013 | 2.0 | $220.00 | Developing Judge portal |
| Snyder, Jyota | Data Analyst III | $110.00 | 07/30/2013 | 0.1 | $11.00 | Provided data for entitlement. |
| Ayyappan, Seeraj | Data Control Administrator | $110.00 | 07/31/2013 | 5.0 | $550.00 | Worked on web portal ~Created/ Modified procedures, tables for populating the claimants details along with the legal status; |
| Eric, Chibuike | Programmer Analyst | $185.00 | 07/31/2013 | 3.5 | $647.50 | Follow up with dev. team on IBM project requirement; create initial infrastructure for IBM portal; |
| Haygood, John David | Systems Project Manager | $235.00 | 07/31/2013 | 2.0 | $470.00 | Generated mailing data for final determination letters; |
| Mahla, Moses | Data Analyst | $85.00 | 07/31/2013 | 0.7 | $59.50 | Updated mail data. |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 07/31/2013 | 9.0 | $990.00 | Worked on IBM portal Development; Developing the Review~List Page of IBM. |
| Nordine, Keith | Data Analyst II | $100.00 | 07/31/2013 | 0.7 | $70.00 | Report request: Origination verify; |
| Pitaflic, Daniela | Data Analyst II | $100.00 | 07/31/2013 | 0.1 | $10.00 | Researched data. |
| Padheverikela Gangadharan, Premoj | Data Control Supervisor | $100.00 | 07/31/2013 | 1.0 | $100.00 | Developing Judge portal |
| Sabaranaman, Rajkannan | Programmer Consultant | $110.00 | 07/31/2013 | 2.0 | $220.00 | Testing the fixes in IBM. |

**Total Systems Support :** 331.3    $53,195.50

Invoice 15356

Exhibit E



# Outreach

Period from 7/1/2013 to 7/31/2013

Class Member Outreach

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chan, Derek T. | Network Administrator II | $95.00 | 07/02/2013 | 0.3 | $28.50 | Systems support for conference; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/08/2013 | 0.3 | $28.50 | Systems support for conference; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/09/2013 | 7.2 | $1,800.00 | Project supervision; research for counsel; escalated determinations; work for Navajo Trip; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/09/2013 | 0.5 | $47.50 | Systems support for conference; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/10/2013 | 8.1 | $2,025.00 | Project supervision; research for counsel; escalated determinations; work for Navajo Trip; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/11/2013 | 8.3 | $2,075.00 | Project supervision; research for counsel; escalated determinations; work for Navajo Trip; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/11/2013 | 0.5 | $47.50 | Systems support for conference; |
| Engler, Ramsey | Project Manager | $125.00 | 07/11/2013 | 0.6 | $75.00 | Prepare for New Mexico meetings; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/12/2013 | 7.1 | $1,775.00 | Project supervision; research for counsel; escalated determinations; work for Navajo Trip; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/12/2013 | 0.7 | $66.50 | Systems support for conference; |
| Engler, Ramsey | Project Manager | $125.00 | 07/12/2013 | 4.9 | $612.50 | Prepare for New Mexico outreach trip; |
| Fitzpatrick, Bonnie Beth | Project Supervisor | $100.00 | 07/12/2013 | 0.5 | $50.00 | Administrative support for Ramsey re. NM trip; |
| Engler, Ramsey | Project Manager | $125.00 | 07/13/2013 | 3.3 | $412.50 | Prepare outreach materials for shipment to NM; |
| Waldher, Katherine | Associate | $125.00 | 07/13/2013 | 2.0 | $250.00 | Prepare documents for New Mexico outreach meetings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/15/2013 | 3.0 | $285.00 | Systems support for conference; |
| Engler, Ramsey | Project Manager | $125.00 | 07/15/2013 | 4.1 | $512.50 | Prepare for New Mexico outreach meetings; |
| Bralich, Nada | Associate | $125.00 | 07/16/2013 | 11.5 | $1,437.50 | Outreach. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/16/2013 | 4.0 | $1,000.00 | Outreach. |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/16/2013 | 10.3 | $978.50 | Systems support for conference; |
| Elias, Rainier | Project Manager | $125.00 | 07/16/2013 | 8.0 | $1,000.00 | Outreach. |
| Engler, Ramsey | Project Manager | $125.00 | 07/16/2013 | 12.3 | $1,537.50 | Prepare for New Mexico outreach meetings; New Mexico outreach meetings. |
| Keough, Jennifer | Senior Management | $295.00 | 07/16/2013 | 9.3 | $2,743.50 | Project supervision; |
| Meador, Sheena | Associate | $125.00 | 07/16/2013 | 11.5 | $1,437.50 | Outreach. |
| Bralich, Nada | Associate | $125.00 | 07/17/2013 | 11.2 | $1,400.00 | Outreach with Navajo Nation in Gallup, NM; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/17/2013 | 11.6 | $2,900.00 | Outreach. |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/17/2013 | 10.3 | $978.50 | Systems support for conference; |
| Elias, Rainier | Project Manager | $125.00 | 07/17/2013 | 8.0 | $1,000.00 | Onsite visit visit the Navajo Nation (Gallup); |
| Engler, Ramsey | Project Manager | $125.00 | 07/17/2013 | 9.8 | $1,225.00 | Set up venue and perform research at Gallup, NM; |
| Keough, Jennifer | Senior Management | $295.00 | 07/17/2013 | 7.9 | $2,330.50 | Project supervision; |
| Meador, Sheena | Associate | $125.00 | 07/17/2013 | 11.2 | $1,400.00 | Onsite visits in Gallup, NM with the Navajo Nation; |
| Bralich, Nada | Associate | $125.00 | 07/18/2013 | 11.2 | $1,400.00 | Outreach with Navajo Nation in Farmington, NM. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/18/2013 | 9.2 | $2,300.00 | Meeting in Navajo with class members; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/18/2013 | 10.3 | $978.50 | Systems support for conference; |
| Elias, Rainier | Project Manager | $125.00 | 07/18/2013 | 8.0 | $1,000.00 | Onsite visit with the Navajo Nation (Farmington). |
| Engler, Ramsey | Project Manager | $125.00 | 07/18/2013 | 9.8 | $1,225.00 | Set up venue and perform research at Farmington, New Mexico outreach meeting; |
| Keough, Jennifer | Senior Management | $295.00 | 07/18/2013 | 1.1 | $324.50 | Project supervision; |
| Meador, Sheena | Associate | $125.00 | 07/18/2013 | 11.2 | $1,400.00 | Onsite visits in Farmington, NM with the Navajo Nation; |
| Olivier, Tamara J. | Media Buyer | $150.00 | 07/18/2013 | 0.6 | $90.00 | Follow-up on press release newsline options. |
| Bralich, Nada | Associate | $125.00 | 07/19/2013 | 7.5 | $937.50 | Outreach. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/19/2013 | 6.9 | $1,725.00 | Flight back to Seattle from Navajo meetings; |
| Chan, Derek T. | Network Administrator II | $95.00 | 07/19/2013 | 7.3 | $693.50 | Systems support for conference; |
| Elias, Rainier | Project Manager | $125.00 | 07/19/2013 | 4.0 | $500.00 | Return from the visit with the Navajo Nation; |
| Engler, Ramsey | Project Manager | $125.00 | 07/19/2013 | 6.2 | $775.00 | Outreach. |
| Hanson, Christopher | Data Analyst IV | $125.00 | 07/19/2013 | 3.0 | $375.00 | Research and Plot State Tribe Mapping Reports; |
| Meador, Sheena | Senior Management | $295.00 | 07/19/2013 | 0.4 | $118.00 | Project supervision. |
| Meador, Sheena | Associate | $125.00 | 07/19/2013 | 8.5 | $1,062.50 | Outreach. |
| Hagen, Laura C. | Ass't Director, Operations | $180.00 | 07/22/2013 | 0.9 | $162.00 | Coordinate preparation of reporting information for J. Keough; |
| Hanson, Christopher | Data Analyst IV | $125.00 | 07/23/2013 | 6.5 | $812.50 | Demographic Research and Discovery; |
| Olivier, Tamara J. | Media Buyer | $150.00 | 07/24/2013 | 0.2 | $30.00 | Proofed the press release. |

Total On-the-Ground Outreach: 301.1 | $47,368.50