

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/1/2013 | 15357 |
| **PERIOD START** | **THROUGH DATE** |
| 8/1/2013 | 8/31/2013 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 991 | $0.45 each | $445.95 |
|     Electronic | 9 | $0.08 each | $0.72 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 629 | $0.65 each | $408.85 |
| C. Process Undeliverable Mail | 1,011 | $0.25 each | $252.75 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim; Review of Reconsideration Requests of Determination Letters; Send out Final Determination Letters and Handle Appeals; | 4,666.1 Hrs. | $119.50 Avg. Hourly Rate | $557,583.00 |
| B. Printing & Mailing Determination Letters | 73,900 | $0.31 each | $22,909.00 |
| C. Scan Mail | 65,204 | $0.12 each | $7,824.48 |
| D. Prep Mail | 396.5 Hrs. | $45.00 per hour | $17,842.50 |
| E. Document Storage | | | |
|     Paper (includes all retrievals) | 893 | $1.50 per box per month | $1,339.50 |
|     Electronic | 2,963,685 | $0.008 per image/record per month | $23,439.79 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 498,566 | $0.26 per minute | $129,627.16 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 11,120.0 Hrs. | $45.00 per hour | $500,400.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $29,913.96.

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 729.3 Hrs. | $125.82 Avg. Hourly Rate | $91,760.00 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.8 Hrs. | $164.72 Avg. Hourly Rate | $296.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 3,387 | $0.65 each | $2,201.55 |
| B. Check Reissues | 275 | $0.95 each | $261.25 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, and other project management activities. | 222.2 Hrs. | $234.26 Avg. Hourly Rate | $52,053.50 |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 102.3 Hrs. | $133.00 Avg. Hourly Rate | $13,605.50 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, and other systems support activities. | 748.9 Hrs. | $135.27 Avg. Hourly Rate | $101,305.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; conducting Webinar to answer questions on determination letters, and other outreach activities. | 65.9 Hrs. | $125.00 Avg. Hourly Rate | $8,237.50 |
| **Total Fees** | | | **$1,531,795.00** |
| **Project Expense Total** | | | **$58,872.70** |
| **Total Fees and Project Expenses** | | | **$1,590,667.70** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| Outstanding Balance Prior Invoice 14840 | | | $3,387,325.33 |
| Outstanding Balance Prior Invoice 15355 | | | $1,887,395.77 |
| Outstanding Balance Prior Invoice 15356 | | | $1,808,399.32 |
| **Grand Total** | | | **$11,598,625.11** |


People. Power. Performance.™

# INVOICE

| **Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar** | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: August 1, 2013 through August 31, 2013 | |
| Legal Consulting Services | $12,233.76 |
| Messenger/Courier | $495.01 |
| Postage | $38,799.03 |
| IVR Translations | $1,105.01 |
| On-the-Ground Translations | $4,794.65 |
| Conference Supplies | $1,445.24 |
| **Total:** | $58,872.70 |

**Please Remit To:**

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134

Terms: Net 30 days

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1501168781
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 15357

Exhibit A



**Period from 8/1/2013 to 8/31/2013**

**IBM Elosier Papion Cobelli, et al. v. Ken Salazar, et al.**

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/01/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/01/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team. |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/01/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/01/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 08/01/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 08/01/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Long, Tawanna | Command Center Analyst | $100.00 | 08/01/2013 | 0.3 | $30.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/01/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/01/2013 | 0.8 | $100.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/01/2013 | 3.1 | $465.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/01/2013 | 7.0 | $875.00 | Manage Call Center QA Team; |
| Davidson, Champ | Quality Analyst, Call Center | $100.00 | 08/01/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Edwards, Mcconaye | Sr. QA Supervisor | $120.00 | 08/01/2013 | 0.5 | $60.00 | QA Senior Supervisor for the call center. |
| Luss Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/01/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/01/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/02/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/02/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/02/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 08/02/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 08/02/2013 | 1.7 | $212.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $100.00 | 08/02/2013 | 0.5 | $50.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/02/2013 | 7.4 | $925.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Davidson, Champ | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mcconaye | Sr. QA Supervisor | $120.00 | 08/02/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center. |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Luss Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/02/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Ass't VP Operations | $250.00 | 08/05/2013 | 2.5 | $625.00 | Management Assistance to Customer Service Team. |
| Burke, Brian C. | Ass't VP Operations | $100.00 | 08/05/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Chapman, Tiffany | Command Center Analyst | $80.00 | 08/05/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/05/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 08/05/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Long, Tawanna | Command Center Analyst | $100.00 | 08/05/2013 | 1.6 | $200.00 | Management of IBM call center; |
| Sacher, Andrew | Project Manager | $125.00 | 08/05/2013 | 1.1 | $137.50 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/05/2013 | 7.3 | $912.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/05/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/06/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/06/2013 | 2.5 | $625.00 | Management Assistance to Customer Service Team. |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/06/2013 | 1.8 | $180.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/06/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center. |
| Kier, Craig | Sr. Systems Project Manager | $200.00 | 08/07/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center. |
| Long, Tawanna | Ass't VP Operations | $250.00 | 08/07/2013 | 2.8 | $700.00 | Management Assistance to Customer Service Team. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/07/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center. |
| Kier, Craig | Project Manager | $125.00 | 08/07/2013 | 2.0 | $250.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/07/2013 | 1.0 | $125.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/07/2013 | 7.9 | $987.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 2.9 | $362.50 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 1.2 | $125.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 0.9 | $99.00 | Quality Call Monitoring; |



| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/07/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/08/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/08/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Donaldson, Mark | Command Center Administrator | $80.00 | 08/08/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center; |
| Kice, Craig | Project Manager | $125.00 | 08/08/2013 | 2.8 | $350.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/08/2013 | 3.1 | $387.50 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $125.00 | 08/08/2013 | 1.0 | $125.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/08/2013 | 6.7 | $837.50 | Manage Call Center QA Team; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/08/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/08/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 08/08/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/08/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/09/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Kice, Craig | Project Manager | $80.00 | 08/09/2013 | 0.6 | $48.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/09/2013 | 3.2 | $400.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $100.00 | 08/09/2013 | 0.2 | $20.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/09/2013 | 3.0 | $375.00 | Manage Call Center QA Team; |
| Davkins, Champ | Quality Analyst, Call Center | $125.00 | 08/09/2013 | 1.1 | $137.50 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $125.00 | 08/09/2013 | 7.4 | $925.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 08/09/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Long, Teauana | Sr. Systems Project Manager | $100.00 | 08/09/2013 | 2.0 | $200.00 | General Management and Oversight of Contact Center; |
| Long, Teauana | Command Center Analyst | $100.00 | 08/09/2013 | 4.0 | $400.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $100.00 | 08/09/2013 | 0.3 | $50.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $125.00 | 08/12/2013 | 3.4 | $425.00 | Management of IBM call center; |
| Sacher, Andrew | Call Center Manager | $150.00 | 08/12/2013 | 1.3 | $195.00 | Management of IBM call center; |
| Weber, Eric | Sr. Call Center Manager | $125.00 | 08/12/2013 | 1.1 | $137.50 | Management of IBM call center; |
| Davkins, Champ | Quality Analyst, Call Center | $150.00 | 08/12/2013 | 2.2 | $330.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/12/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Donaldson, Mark | Command Center Administrator | $120.00 | 08/12/2013 | 1.5 | $180.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/12/2013 | 2.4 | $240.00 | Management of IBM call center; |
| Kice, Craig | Project Manager | $100.00 | 08/12/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 08/12/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Edwards, Mocenigwe | Sr. QA Supervisor | $250.00 | 08/13/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/13/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $80.00 | 08/13/2013 | 0.7 | $56.00 | General Management and Oversight of Contact Center; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/13/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Burke, Brian C. | Ass't VP Operations | $125.00 | 08/13/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/13/2013 | 0.1 | $10.00 | Management of IBM call center; |
| Donaldson, Mark | Command Center Administrator | $125.00 | 08/13/2013 | 2.2 | $275.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Project Manager | $150.00 | 08/13/2013 | 1.8 | $270.00 | Management of IBM call center; |
| O'Gorman, Irene | Command Center Analyst | $100.00 | 08/13/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $100.00 | 08/13/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Sacher, Andrew | Sr. Call Center Manager | $150.00 | 08/13/2013 | 3.1 | $465.00 | Management of IBM call center; |
| Weber, Eric | Sr. QA Supervisor | $250.00 | 08/13/2013 | 3.2 | $800.00 | Management Assistance to Customer Service Team; |
| Edwards, Mocenigwe | Quality Analyst, Call Center | $100.00 | 08/14/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Luis Prado, Noriel | Command Center Analyst | $100.00 | 08/14/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/14/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Valentine, Brandi | Command Center Analyst | $100.00 | 08/14/2013 | 8.0 | $800.00 | General Management and Oversight of Contact Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $100.00 | 08/14/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Burke, Brian C. | Command Center Analyst | $100.00 | 08/14/2013 | 2.0 | $200.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Telecommunications Administrator | $80.00 | 08/14/2013 | 0.4 | $32.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Command Center Analyst | $100.00 | 08/14/2013 | 4.0 | $400.00 | Management of IBM call center; |


# Exhibit A to Invoice Number 15357

## Management of Call Center

Period from 8/1/2013 to 8/31/2013

IEM Elustar Pepsen Cobelt, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ktic, Craig | Project Manager | $125.00 | 08/14/2013 | 1.3 | $162.50 | Management of IEM call center; |
| Long, Tossana | Command Center Analyst | $100.00 | 08/14/2013 | 0.1 | $10.00 | Management of IEM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/14/2013 | 2.7 | $337.50 | Management of IEM call center; |
| Persad, Staatpeet | Sr Project Manager | $150.00 | 08/14/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Sacker, Andrew | Call Center Manager | $125.00 | 08/14/2013 | 1.0 | $125.00 | Management of IEM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 08/14/2013 | 2.6 | $390.00 | Management of IEM call center; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/14/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr QA Supervisor | $120.00 | 08/14/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Luti Prado, Nortel | Quality Analyst, Call Center | $100.00 | 08/14/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 08/14/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C | Ass't VP Operations | $250.00 | 08/15/2013 | 2.4 | $600.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/15/2013 | 1.5 | $150.00 | Management of IEM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/15/2013 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/15/2013 | 4.0 | $400.00 | Management of IEM call center; |
| Kue, Craig | Project Manager | $125.00 | 08/15/2013 | 2.7 | $337.50 | Management of IEM call center; |
| Long, Tossana | Command Center Analyst | $100.00 | 08/15/2013 | 0.1 | $10.00 | Management of IEM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/15/2013 | 3.7 | $462.50 | Management of IEM call center; |
| Sacker, Andrew | Call Center Manager | $125.00 | 08/15/2013 | 0.7 | $87.50 | Management of IEM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 08/15/2013 | 1.0 | $150.00 | Management of IEM call center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr QA Supervisor | $120.00 | 08/15/2013 | 1.5 | $180.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Luti Prado, Nortel | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/15/2013 | 0.5 | $57.50 | Quality Call Monitoring; |
| Snsh, Peter | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/15/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 08/16/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C | Ass't VP Operations | $250.00 | 08/16/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/16/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/16/2013 | 4.0 | $400.00 | Management of IEM call center; |
| Kue, Craig | Project Manager | $125.00 | 08/16/2013 | 1.8 | $225.00 | Management of IEM call center; |
| Minucci, Timothy | Project Manager | $125.00 | 08/16/2013 | 0.2 | $25.00 | Revised project FAQs; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/16/2013 | 3.7 | $462.50 | Management of IEM call center; |
| Persad, Staatpeet | Sr Project Manager | $150.00 | 08/16/2013 | 1.9 | $285.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 08/16/2013 | 2.2 | $330.00 | Management of IEM call center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/16/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/16/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr QA Supervisor | $120.00 | 08/16/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Luti Prado, Nortel | Quality Analyst, Call Center | $100.00 | 08/16/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Noble, Melissa | Sr Call Center Manager | $115.00 | 08/16/2013 | 0.5 | $57.50 | QA Supervisor for Call Center; |
| Snsh, Peter | Quality Analyst, Call Center | $100.00 | 08/16/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/16/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Project Manager | $125.00 | 08/17/2013 | 0.9 | $112.50 | Management of IEM call center; |
| Burke, Brian C | Ass't VP Operations | $200.00 | 08/19/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $250.00 | 08/19/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Jones, Susan | Command Center Analyst | $80.00 | 08/19/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center; |
| O'Gorman, Irene | Command Center Analyst | $100.00 | 08/19/2013 | 4.0 | $400.00 | Management of IEM call center; |
| Persad, Staatpeet | Project Manager | $125.00 | 08/19/2013 | 4.1 | $512.50 | Management of IEM call center; |
| Weber, Eric | Sr Project Manager | $150.00 | 08/19/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | Sr Call Center Manager | $150.00 | 08/19/2013 | 2.8 | $420.00 | Management of IEM call center; |
| Casanova, Brenda | QA Project Manager | $125.00 | 08/19/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Leon, Sebastian | Sr QA Supervisor | $120.00 | 08/19/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Luti Prado, Nortel | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Snsh, Peter | QA Supervisor | $115.00 | 08/19/2013 | 1.8 | $207.00 | QA Supervisor for Call Center; |
| Snsh, Peter | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Whendon, Jessica | Quality Analyst, Call Center | $100.00 | 08/19/2013 | 1.5 | $150.00 | Quality Call Monitoring; |

Page 3 of 6




| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/20/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/20/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/20/2013 | 1.6 | $160.00 | Management of IIM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/20/2013 | 0.7 | $56.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $125.00 | 08/20/2013 | 4.0 | $400.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 08/20/2013 | 2.6 | $325.00 | Management of IIM call center. |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/20/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/20/2013 | 4.5 | $675.00 | Management of IIM call center. |
| Cardona, Harold | QA Project Manager | $125.00 | 08/20/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Edwards, Mocoojuye | Sr. QA Supervisor | $120.00 | 08/20/2013 | 0.2 | $24.00 | QA Senior Supervisor for the call center; |
| Luis Prado, Nurieil | Quality Analyst, Call Center | $100.00 | 08/20/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/20/2013 | 1.5 | $172.50 | QA Supervisor for Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 08/20/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/20/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/20/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/21/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/21/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/21/2013 | 2.0 | $200.00 | Management of IIM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/21/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 08/21/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kuic, Craig | Project Manager | $125.00 | 08/21/2013 | 2.0 | $250.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 08/21/2013 | 2.2 | $275.00 | Management of IIM call center. |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/21/2013 | 1.8 | $270.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/21/2013 | 2.7 | $405.00 | Management of IIM call center. |
| Cardona, Harold | QA Project Manager | $125.00 | 08/21/2013 | 6.5 | $812.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/21/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/21/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoojuye | Sr. QA Supervisor | $120.00 | 08/21/2013 | 2.0 | $240.00 | QA Senior Supervisor for the call center. |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/21/2013 | 4.4 | $440.00 | Quality Call Monitoring; |
| Luis Prado, Nurieil | Quality Analyst, Call Center | $100.00 | 08/21/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/21/2013 | 1.1 | $126.50 | QA Supervisor for Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 08/21/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/22/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center. |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/22/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/22/2013 | 1.3 | $130.00 | Management of IIM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/22/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 08/22/2013 | 2.0 | $200.00 | Management of IIM call center. |
| Kuic, Craig | Project Manager | $125.00 | 08/22/2013 | 2.6 | $325.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 08/22/2013 | 2.3 | $287.50 | Management of IIM call center. |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/22/2013 | 2.1 | $315.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/22/2013 | 3.1 | $465.00 | Management of IIM call center. |
| Cardona, Harold | QA Project Manager | $125.00 | 08/22/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Edwards, Mocoojuye | Sr. QA Supervisor | $120.00 | 08/22/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center. |
| Luis Prado, Nurieil | Quality Analyst, Call Center | $100.00 | 08/22/2013 | 4.6 | $460.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/22/2013 | 2.1 | $241.50 | QA Supervisor for Call Center; |
| Saah, Peter | Quality Analyst, Call Center | $100.00 | 08/22/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/22/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/23/2013 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/23/2013 | 1.7 | $170.00 | Management of IIM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/23/2013 | 0.6 | $48.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 08/23/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kuic, Craig | Project Manager | $125.00 | 08/23/2013 | 2.4 | $300.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 08/23/2013 | 2.9 | $362.50 | Management of IIM call center. |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/23/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/23/2013 | 2.9 | $435.00 | Management of IIM call center. |
| Cardona, Harold | QA Project Manager | $125.00 | 08/23/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Edwards, Mocoojuye | Sr. QA Supervisor | $120.00 | 08/23/2013 | 1.5 | $180.00 | QA Senior Supervisor for the call center. |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 5.9 | $590.00 | Quality Call Monitoring; |

# Management of Call Center





Period from 8/1/2013 to 8/31/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Lusi Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Noble, Melcica | QA Supervisor | $115.00 | 08/23/2013 | 2.6 | $299.00 | QA Supervisor for Call Center; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/23/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/24/2013 | 0.6 | $75.00 | Management of IBM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/26/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center; |
| Barkr, Brian C. | Ass't VP Operations | $250.00 | 08/26/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/26/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/26/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/26/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kisc, Craig | Project Manager | $125.00 | 08/26/2013 | 1.9 | $237.50 | Management of IBM call center; |
| Long, Tosanna | Command Center Analyst | $100.00 | 08/26/2013 | 0.2 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/26/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/26/2013 | 2.2 | $330.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/26/2013 | 3.1 | $465.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 08/26/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Davklan, Champ | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocongeve | Sr. QA Supervisor | $120.00 | 08/26/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/26/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/27/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Barkr, Brian C. | Ass't VP Operations | $250.00 | 08/27/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/27/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/27/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/27/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kisc, Craig | Project Manager | $125.00 | 08/27/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Long, Tosanna | Command Center Analyst | $100.00 | 08/27/2013 | 0.1 | $10.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/27/2013 | 1.7 | $212.50 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/27/2013 | 2.4 | $360.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/27/2013 | 2.3 | $345.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 08/27/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/27/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Davklan, Champ | Quality Analyst, Call Center | $100.00 | 08/27/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Edwards, Mocongeve | Sr. QA Supervisor | $120.00 | 08/27/2013 | 0.9 | $108.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/27/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/27/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Noble, Melcica | QA Supervisor | $115.00 | 08/27/2013 | 2.2 | $253.00 | Qn Supervisor for Call Center; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/27/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/28/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/28/2013 | 1.7 | $170.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/28/2013 | 2.1 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/28/2013 | 4.0 | $400.00 | Management of IBM Call Center; |
| Kisc, Craig | Project Manager | $125.00 | 08/28/2013 | 2.7 | $337.50 | Management of IBM call center; |
| Long, Tosanna | Command Center Analyst | $100.00 | 08/28/2013 | 0.1 | $10.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/28/2013 | 2.0 | $250.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/28/2013 | 2.1 | $315.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/28/2013 | 1.8 | $270.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 08/28/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Edwards, Mocongeve | Sr. QA Supervisor | $120.00 | 08/28/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Noble, Melcica | QA Supervisor | $115.00 | 08/28/2013 | 2.1 | $241.50 | QA Supervisor for Call Center; |
| Saab, Peter | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 08/28/2013 | 1.9 | $190.00 | Quality Call Monitoring; |


**Period from 8/1/2013 to 8/31/2013**

**IBM Einstie Pepian Cobelt, et al., v. Ken Salazar, et al.**

Management of Call Center



| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Bushanno, William Troy | Sr. Systems Project Manager | $200.00 | 08/29/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/29/2013 | 0.5 | $50.00 | Management of IBM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/29/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/29/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Kuc, Craig | Project Manager | $125.00 | 08/29/2013 | 2.6 | $325.00 | Management of IBM call center; |
| Long, Tawana | Command Center Analyst | $100.00 | 08/29/2013 | 0.1 | $10.00 | Management of IBM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 08/29/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Persad, Sanajeet | Sr. Project Manager | $150.00 | 08/29/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/29/2013 | 2.7 | $405.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/29/2013 | 3.5 | $437.50 | Manage Call Center QA Team; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/29/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Edwards, Mccoujaye | Sr. QA Supervisor | $120.00 | 08/29/2013 | 0.7 | $84.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/29/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Lusi Prado, Noriel | Quality Analyst, Call Center | $100.00 | 08/29/2013 | 4.8 | $480.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/29/2013 | 2.4 | $276.00 | QA Supervisor for Call Center; |
| Stah, Peter | Quality Analyst, Call Center | $100.00 | 08/29/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Whealen, Jessica | Quality Analyst, Call Center | $100.00 | 08/29/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/30/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 08/30/2013 | 0.8 | $80.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/30/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 08/30/2013 | 2.4 | $240.00 | Management of IBM call center; |
| Kuc, Craig | Project Manager | $125.00 | 08/30/2013 | 2.1 | $262.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 08/30/2013 | 1.9 | $237.50 | Management of IBM call center; |
| Persad, Sanajeet | Sr. Project Manager | $150.00 | 08/30/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 08/30/2013 | 1.5 | $225.00 | Management of IBM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/30/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 08/30/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 08/30/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 08/30/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 08/30/2013 | 1.3 | $149.50 | QA Supervisor for Call Center; |
| Stah, Peter | Quality Analyst, Call Center | $100.00 | 08/30/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Whealen, Jessica | Quality Analyst, Call Center | $100.00 | 08/30/2013 | 2.7 | $270.00 | Quality Call Monitoring; |

**Total Management of Call Center:** 729.3 $91,760.00

Invoice 15357

Exhibit B



# Exhibit B to Invoice Number 15357

## Project Management

**Period from 8/1/2013 to 8/31/2013**

IIM Emotac Project Cobell, et al., v. Ken Salazar, et al.

**Project Management**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Arabov, Anna | Sr Project Supervisor | $110.00 | 08/01/2013 | 1.0 | $110.00 | Provided AOF status. Updated AOF log with rec. Affidavits; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 08/01/2013 | 0.2 | $30.00 | Void File; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 08/01/2013 | 0.3 | $67.50 | Review, record, and process 3 Affidavits of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/01/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Ostafijchuk, Dylan | Project Supervisor | $100.00 | 08/01/2013 | 0.1 | $10.00 | Updated banking summary; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/01/2013 | 7.1 | $1,775.00 | Determination Letters; research for counsel, call with counsel, project supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 08/01/2013 | 1.3 | $383.50 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/01/2013 | 3.1 | $387.50 | Website update; format letters; |
| Vina, Lucas | Project Manager | $125.00 | 08/01/2013 | 0.7 | $87.50 | Create print file; Update DDEEXC letter, ready for merge and create print file; |
| Ford, Vincent | Web and Graphics Designer | $125.00 | 08/01/2013 | 0.2 | $25.00 | Review and format documents; |
| DiTieri, Karen | Project Administrator | $80.00 | 08/01/2013 | 0.8 | $64.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Sr Project Manager | $150.00 | 08/02/2013 | 0.4 | $60.00 | Research check 191445 for reissue; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/02/2013 | 0.3 | $30.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Posted and confirmed 2 positive pay files; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/02/2013 | 2.3 | $575.00 | Research for counsel; project supervision, escalations for FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 08/02/2013 | 1.1 | $324.50 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/02/2013 | 0.4 | $50.00 | Format letters; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/02/2013 | 1.7 | $212.50 | Created Judge Portal mockup; |
| Ulfcry, Jaime | Project Supervisor | $100.00 | 08/02/2013 | 0.5 | $50.00 | Review and research liens; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 08/05/2013 | 0.5 | $55.00 | Provided outstanding AOF status; updated AOF log; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/05/2013 | 0.5 | $33.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/05/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/05/2013 | 2.5 | $625.00 | Project supervision; counsel's questions; review of appeals; |
| Keough, Jennifer | Senior Management | $295.00 | 08/05/2013 | 1.9 | $560.50 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/05/2013 | 0.2 | $25.00 | Discussed Judge portal mockup; |
| Walls, Tanya | Project Administrator | $80.00 | 08/06/2013 | 0.2 | $16.00 | Update mail logs & distribute mail; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/06/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/06/2013 | 1.5 | $375.00 | Project supervision; counsel's questions |
| Keough, Jennifer | Senior Management | $295.00 | 08/06/2013 | 0.9 | $265.50 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/06/2013 | 0.3 | $37.50 | Format letters; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/07/2013 | 0.2 | $81.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/07/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/07/2013 | 6.8 | $1,700.00 | Project supervision; counsel's questions; review of appeals; |
| Keough, Jennifer | Senior Management | $295.00 | 08/07/2013 | 2.9 | $855.50 | Project Supervision; |
| Walls, Tanya | Project Administrator | $80.00 | 08/07/2013 | 0.4 | $32.00 | Updated check logs & update tracking; |
| Walls, Tanya | Project Administrator | $80.00 | 08/08/2013 | 0.5 | $40.00 | Review and research liens; |
| Rosenblum, Hailey | Sr Project Supervisor | $110.00 | 08/08/2013 | 0.5 | $55.00 | Updated AOF log with rec. Affidavits; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 08/08/2013 | 0.2 | $22.00 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Kolarski, Dylan | Project Supervisor | $100.00 | 08/08/2013 | 0.4 | $90.00 | Review, record, and process 3 Affidavits of Fraud for processing. Review/discuss a notice received from the Dept. of the Interior for Parkett; |
| Kuvalec, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 08/09/2013 | 0.4 | $1,400.00 | Posted and confirmed positive pay file. Updated check activity spreadsheet to include checks which had cleared the account on the previous day;, Pulled check copies; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/09/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/09/2013 | 5.4 | $1,350.00 | Project supervision; counsel's questions; review of appeals; |
| Keough, Jennifer | Senior Management | $295.00 | 08/09/2013 | 2.6 | $767.00 | Project Supervision; |
| Vina, Lucas | Project Manager | $125.00 | 08/09/2013 | 2.6 | $325.00 | Create print file; |
| Ulfcry, Jaime | Project Supervisor | $100.00 | 08/09/2013 | 0.5 | $50.00 | Review and research liens; |
| Keough, Jennifer | Senior Management | $295.00 | 08/11/2013 | 0.6 | $177.00 | Project Supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/12/2013 | 0.3 | $30.00 | Posted and confirmed positive pay file. Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Project Manager | $110.00 | 08/12/2013 | 4.6 | $1,150.00 | Confirmation call with counsel; website updates; project supervision, research for counsel; |
| Keough, Jennifer | Senior Management | $295.00 | 08/12/2013 | 2.4 | $708.00 | Project Supervision; |
| Zola, Neil | Senior Management | $295.00 | 08/12/2013 | 1.9 | $295.00 | Meeting re: status; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/12/2013 | 0.3 | $37.50 | Compiled documents; |
| DiTieri, Karen | Sr Project Manager | $150.00 | 08/13/2013 | 0.2 | $30.00 | Check reports; |
| Rosenblum, Hailey | Project Manager | $100.00 | 08/13/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/13/2013 | 6.6 | $1,650.00 | Conference call with counsel; website updates; project supervision, research for counsel; meeting with PM and team; |



# Project Management

**Period from 8/1/2013 to 8/31/2013**

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Engler, Ramsey | Project Manager | $125.00 | 08/13/2013 | 1.0 | $125.00 | Meet w/project team re: appeal portal; |
| Keough, Jennifer | Senior Management | $295.00 | 08/13/2013 | 3.4 | $1,003.00 | Project Supervision; |
| Campbell, Valerie | Banking Administrator | $80.00 | 08/14/2013 | 0.1 | $8.00 | Scan and copy Affidavit of Frauds; |
| DiTirri, Karen | Sr. Project Manager | $150.00 | 08/14/2013 | 0.7 | $105.00 | Check claims inquiry; scan, log and send AOFs; |
| Rosenblum, Hailey | Ass't VP Operations | $250.00 | 08/14/2013 | 0.2 | $50.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/14/2013 | 5.1 | $1,275.00 | Conference call with FTI, website updates; project supervision, research for counsel, meeting with PM and team; |
| Keough, Jennifer | Senior Management | $295.00 | 08/14/2013 | 2.6 | $767.00 | Project Supervision; |
| Vine, Loren | Project Manager | $125.00 | 08/14/2013 | 0.2 | $25.00 | Confer re Ops and Systems re cover sheet for court web portal; |
| Alonzo, Lisa | Project Supervisor | $100.00 | 08/14/2013 | 0.2 | $20.00 | Prepare FedEx shipment; |
| Kocurek, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 08/15/2013 | 0.1 | $22.50 | Receive positive pay exceptions, verify validity of checks being personed and decision to pay or return; |
| Rosenblum, Hailey | Ass't VP Operations | $100.00 | 08/15/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies, researched checks; |
| Castaneda, Lori | Project Supervisor | $250.00 | 08/15/2013 | 5.9 | $1,475.00 | Conference call with OST, website updates; project supervision, research for counsel, meeting with PM and team; |
| Keough, Jennifer | Senior Management | $295.00 | 08/15/2013 | 1.6 | $472.00 | Project Supervision; |
| Walls, Tanya | Project Administrator | $150.00 | 08/15/2013 | 0.3 | $24.00 | Create FedEx label for IIM mail for Ohio. |
| Walls, Tanya | Project Administrator | $150.00 | 08/15/2013 | 0.5 | $75.00 | Yield/l, verify AOF scans; |
| Rosenblum, Hailey | Ass't VP Operations | $100.00 | 08/16/2013 | 0.1 | $10.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/16/2013 | 6.1 | $1,525.00 | Research for counsel; escalations; supervision of team; |
| Keough, Jennifer | Senior Management | $295.00 | 08/16/2013 | 0.9 | $265.50 | Project Supervision; |
| Vine, Loren | Project Manager | $125.00 | 08/16/2013 | 0.1 | $12.50 | Create print file; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/16/2013 | 0.8 | $100.00 | Project Supervision; |
| Walls, Tanya | Project Administrator | $80.00 | 08/16/2013 | 0.3 | $24.00 | Create FedEx label; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 08/16/2013 | 2.0 | $200.00 | Review and research liens; |
| Keough, Jennifer | Senior Management | $295.00 | 08/17/2013 | 3.1 | $914.50 | Project Supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/19/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/19/2013 | 6.1 | $1,525.00 | Project supervision. Appeal request review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 08/19/2013 | 2.6 | $767.00 | Project Supervision; |
| Keough, Jennifer | Senior Management | $110.00 | 08/20/2013 | 0.5 | $55.00 | Obtained status on open/outstanding AOFs; |
| Aubov, Anna | Sr. Project Supervisor | $80.00 | 08/20/2013 | 0.1 | $8.00 | Pull and save statements from the bank website; |
| Campbell, Valerie | Banking Administrator | $150.00 | 08/20/2013 | 0.4 | $60.00 | PM for Chase bank. |
| DiTirri, Karen | Sr. Project Manager | $125.00 | 08/20/2013 | 0.2 | $25.00 | Updated reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/20/2013 | 6.4 | $1,600.00 | Project supervision; Appeal request review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 08/20/2013 | 3.4 | $1,003.00 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/21/2013 | 1.5 | $165.00 | Updated AOF log with credits & details; |
| DiTirri, Karen | Sr. Project Manager | $150.00 | 08/21/2013 | 0.3 | $45.00 | PM for Chase bank - Positive Pay exceptions; |
| Kocurek, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 08/21/2013 | 0.6 | $135.00 | Receive, record and process positive pay file; Updated of Fraud. Review and process miscellaneous filing rent to Ohio for storage. Review the report of credits and declarations for the Affidavits processed; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 08/21/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/21/2013 | 6.9 | $1,725.00 | Project supervision. Appeal request review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 08/21/2013 | 1.8 | $531.00 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/21/2013 | 0.7 | $87.50 | Format document; |
| Quinde, Lisa | Project Supervisor | $100.00 | 08/21/2013 | 0.2 | $20.00 | Open & distribute FedEx package; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 08/21/2013 | 0.1 | $80.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/22/2013 | 0.3 | $33.00 | Provided report to Tom with credits received for AOFs; |
| DiTirri, Karen | Sr. Project Manager | $150.00 | 08/22/2013 | 0.5 | $75.00 | FedEx for IIM checks sent from NY; investigate check copy request for duplicate posting; |
| Rosenblum, Hailey | Director, Banking and Distrib | $250.00 | 08/22/2013 | 0.2 | $20.00 | Updated daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/22/2013 | 6.2 | $1,550.00 | Project supervision. Appeal request review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 08/22/2013 | 2.9 | $855.50 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/22/2013 | 0.2 | $25.00 | Format document; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/22/2013 | 0.2 | $20.00 | Open & distribute FedEx package; |
| DiTirri, Karen | Sr. Project Manager | $150.00 | 08/23/2013 | 0.2 | $30.00 | Check copy; |
| Rosenblum, Hailey | Ass't VP Operations | $250.00 | 08/23/2013 | 0.4 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Senior Management | $250.00 | 08/23/2013 | 1.1 | $275.00 | Questions from Counsel and responses; |
| Keough, Jennifer | Senior Management | $295.00 | 08/23/2013 | 3.1 | $914.50 | Project Supervision; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 08/23/2013 | 0.2 | $20.00 | Review and research liens; |
| Keough, Jennifer | Senior Management | $295.00 | 08/24/2013 | 0.4 | $118.00 | Project Supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 08/25/2013 | 0.8 | $236.00 | Project Supervision; |
| Campbell, Valerie | Banking Administrator | $80.00 | 08/26/2013 | 0.1 | $8.00 | Scan and copy checks; |
| DiTirri, Karen | Sr. Project Manager | $150.00 | 08/26/2013 | 0.6 | $90.00 | Void file, log, scan, copy and create bank deposit; |
| Kocurek, Kenneth | Sr. Director, Banking and Distrib | $225.00 | 08/26/2013 | 0.4 | $90.00 | Receive, log, and process a check representing returned claims payment. Receive, record, review, and process 2 Affidavits of Fraud. |
| Rosenblum, Hailey | Ass't VP Operations | $100.00 | 08/26/2013 | 0.1 | $10.00 | Posted and confirmed positive pay file. Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/26/2013 | 5.1 | $1,275.00 | Call with Counsel; research for meeting; escalation from class member; project supervision; |



## Project Management

Period from 8/1/2013 to 8/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Amount | Hours | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 08/26/2013 | $973.50 | 3.3 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/26/2013 | $112.50 | 0.9 | Formatted documents; |
| Ultery, Jaime | Project Supervisor | $100.00 | 08/26/2013 | $50.00 | 0.5 | Review and research items; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/27/2013 | $110.00 | 1.0 | Updated AOF log with new Affidavits and processed them; |
| Campbell, Valerie | Banking Administrator | $80.00 | 08/27/2013 | $8.00 | 0.1 | Scan Affidavits of Fraud; Scan checks; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/27/2013 | $45.00 | 0.3 | Log and create bank deposit; |
| Kularski, Dylan | Sr. Project Supervisor | $110.00 | 08/27/2013 | $11.00 | 0.1 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 08/27/2013 | $10.00 | 0.1 | Updated daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/27/2013 | $1,800.00 | 7.2 | New data file review; conference call with FTI; Call with council; research on the meetings in Navajo; escalation from class member; project supervision. |
| Keough, Jennifer | Senior Management | $295.00 | 08/27/2013 | $767.00 | 2.6 | Project Supervision; |
| Vas, Loren | Project Manager | $125.00 | 08/27/2013 | $50.00 | 0.4 | Create PDFs of 2D letters for email; Prepare Word versions of 2nd round determination letter; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/28/2013 | $77.00 | 0.7 | Updated AOF log with credits and debits; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 08/28/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/28/2013 | $1,725.00 | 6.9 | Appeal review; research for meeting; escalation from class member; project supervision; new data file review |
| Keough, Jennifer | Senior Management | $295.00 | 08/28/2013 | $914.50 | 3.1 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/28/2013 | $25.00 | 0.2 | Format document; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/28/2013 | $100.00 | 0.8 | Formatted documents; |
| Ultery, Jaime | Project Supervisor | $100.00 | 08/28/2013 | $150.00 | 1.5 | Review and research items; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/29/2013 | $30.00 | 0.2 | Void file; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 08/29/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/29/2013 | $1,825.00 | 7.3 | Appeal review; research for meeting; escalation from class member; project supervision; Review of data file |
| Engler, Ramsey | Project Supervisor | $125.00 | 08/29/2013 | $137.50 | 1.1 | Meeting w/systems team re: updated data file |
| Keough, Jennifer | Senior Management | $295.00 | 08/29/2013 | $649.00 | 2.2 | Project Supervision; |
| Vas, Loren | Project Manager | $125.00 | 08/29/2013 | $25.00 | 0.2 | Redact appeal docs; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 08/29/2013 | $125.00 | 1.0 | Compiled document; formatted document; |
| Ultery, Jaime | Project Supervisor | $100.00 | 08/29/2013 | $150.00 | 1.5 | Review and research items; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/30/2013 | $22.00 | 0.2 | Provided details on incoming wires; |
| Kularski, Dylan | Sr. Project Supervisor | $110.00 | 08/30/2013 | $22.00 | 0.2 | Review positive pay exceptions; verify validity of checks being presented and decision to pay or return; |
| Kovski, Kenneth | Sr. Director; Banking and Distrib | $225.00 | 08/30/2013 | $45.00 | 0.2 | Follow up with Operations on the direction to process a claimant's payment returned to the settlement; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 08/30/2013 | $10.00 | 0.1 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Request bank of first deposit information. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/30/2013 | $1,050.00 | 4.2 | Appeal review; research for meeting; escalation from class member; project supervision; conference call with government; conference call with FTI; |
| Keough, Jennifer | Senior Management | $295.00 | 08/30/2013 | $708.00 | 2.4 | Project Supervision; |
| Vas, Loren | Project Manager | $125.00 | 08/30/2013 | $150.00 | 1.2 | Create print files; Convert PDF to XLXS file; |
| Ultery, Jaime | Project Supervisor | $100.00 | 08/30/2013 | $100.00 | 1.0 | Review and research items; |
| Keough, Jennifer | Senior Management | $295.00 | 08/31/2013 | $118.00 | 0.4 | Project Supervision; |

**Total Project Management :** 222.2 $52,053.50

Invoice 15357

Exhibit C


# Exhibit C to Invoice Number 15357

## Quality Assurance

**Quality Assurance**

Period from 8/1/2013 to 8/31/2013

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bergquist, Robert | QA Project Manager | $125.00 | 08/01/2013 | 3.0 | $375.00 | Review final determination letter mailings; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/01/2013 | 7.4 | $1,110.00 | Review mailing activities; Review reporting activities; |
| Paine, James | Project Supervisor | $100.00 | 08/01/2013 | 2.2 | $220.00 | QA mail run creation; QA merge print files; |
| Williams, Rachel | Sr Project Supervisor | $110.00 | 08/01/2013 | 7.0 | $770.00 | Conducted QA of letters, commmail; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/02/2013 | 0.8 | $100.00 | Review updates to class member notice website; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/02/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/02/2013 | 4.2 | $630.00 | Review reporting activities; Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 08/02/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 08/02/2013 | 0.1 | $13.50 | Compliance OFAC review |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/05/2013 | 1.0 | $125.00 | Review queries; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/05/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/05/2013 | 2.0 | $300.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/06/2013 | 0.8 | $100.00 | Review queries; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/06/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/06/2013 | 2.0 | $300.00 | Review enrollment information; Review queries; |
| Kumar, Anmol Antioch | QA Project Manager | $125.00 | 08/07/2013 | 2.0 | $250.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ladky, Matthew | Project Supervisor | $100.00 | 08/07/2013 | 0.2 | $20.00 | Review Code Update; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/07/2013 | 2.3 | $345.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/08/2013 | 2.6 | $325.00 | Review determination letter mail; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/08/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/08/2013 | 5.2 | $780.00 | Review reporting activities; Review distribution activities; Review mailing activities; |
| Paine, James | Project Supervisor | $100.00 | 08/08/2013 | 1.3 | $130.00 | Case planning meeting; |
| Stanton, Thomas Glen | Asst Director, QA | $180.00 | 08/08/2013 | 0.5 | $90.00 | Meeting with team to plan upcoming QA activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/09/2013 | 3.1 | $387.50 | Review letter emails; Meet with S. Ostrander to discuss scripts; Review entitlements; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/09/2013 | 3.5 | $525.00 | Review reporting activities; Review distribution activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 08/09/2013 | 0.5 | $67.50 | Compliance OFAC review |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/12/2013 | 2.8 | $350.00 | Review entitlements for POM records; Review initial determination letters mailing status; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/12/2013 | 0.4 | $60.00 | Review reporting activities; Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 08/12/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/13/2013 | 4.0 | $500.00 | Review judge portal functionality; Meet with I. Castaneda, R. Engler, D. Thompson to demo Judge Portal; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/13/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/14/2013 | 5.3 | $662.50 | Review judge portal functionality; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/14/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/15/2013 | 2.0 | $250.00 | Review updates to judge portal. Review determination letter remailings; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/15/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/16/2013 | 3.0 | $375.00 | Review determination letter remails; Review Judge Portal. Review letter mailing request; |
| Kumar, Anmol Antioch | QA Project Manager | $100.00 | 08/16/2013 | 0.1 | $10.00 | QA mail intakes, call log, emails and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 08/16/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/19/2013 | 4.2 | $525.00 | Review website updates; review Judge portal; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/19/2013 | 0.3 | $30.00 | Conference or Website Updates; |
| Paine, James | Project Supervisor | $125.00 | 08/20/2013 | 3.3 | $412.50 | Review entitlements; Review updated remail determination letters; Review updates to judge portal. |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/21/2013 | 2.7 | $337.50 | Review IBM judge portal. Review entitlements; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/22/2013 | 2.8 | $350.00 | Review determination letter remails; Review Judge portal functionality; Review entitlements; |
| Caster, Julian | Project Supervisor | $125.00 | 08/22/2013 | 0.2 | $20.00 | Review mail log; |
| Bergquist, Robert | QA Project Manager | $125.00 | 08/29/2013 | 1.4 | $175.00 | Meet with team to discuss load of data file. |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 08/29/2013 | 4.0 | $600.00 | Compliance OFAC/Watchlist review |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/29/2013 | 2.8 | $350.00 | Review reporting activities; Review distribution activities; |
| Bergquist, Robert | QA Project Manager | $150.00 | 08/30/2013 | 3.0 | $450.00 | Review reporting activities; Review distribution activities; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 08/30/2013 | 0.2 | $30.00 | Compliance Review |

**Total Quality Assurance:** 102.3 — $13,605.50

Invoice 15357

Exhibit D

# Exhibit D to Invoice Number 15357

## Systems Support

Period from 8/1/2013 to 8/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Nordine, Keith | Data Analyst II | $100.00 | 08/01/2013 | 0.2 | $20.00 | Report request; |
| Singleton, Ellen | Data Analyst II | $100.00 | 08/01/2013 | 0.5 | $50.00 | Remove image files; |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/01/2013 | 9.0 | $990.00 | Worked on IIM. The development of Review list page is in progress. |
| Sabaramanan, Rajaraman | Programmer Consultant | $110.00 | 08/01/2013 | 2.0 | $220.00 | Analyzing IIM Portal, and post-designing. |
| Shanu, Mirza | Programmer Consultant | $110.00 | 08/01/2013 | 10.0 | $1,100.00 | Worked on IIM Portal. Implemented standalone dll to convert .tiff to .pdf file; |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/01/2013 | 5.5 | $1,017.50 | Consult with operations on requirements and update changes; update web portal per requirement; consult with developers on updated requirements; |
| Lemnel, David | Systems Project Manager | $195.00 | 08/01/2013 | 5.7 | $1,111.50 | Generated mailing data for final determination letters; generated research worksheets for additional estate entitlements; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/01/2013 | 0.7 | $164.50 | Update data for check releases; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/01/2013 | 0.4 | $40.00 | Restricted update; report request; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/02/2013 | 0.3 | $30.00 | Transferred images; |
| Ayyngope, Sreeraj | Data Control Administrator | $110.00 | 08/02/2013 | 6.0 | $660.00 | Worked on web portal --Created/ Modified procedures, tables and functions. |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/02/2013 | 9.0 | $990.00 | Worked on IIM. The development of Review list page is in progress. Listing the Claimants. |
| Sabaramanan, Rajaraman | Programmer Consultant | $110.00 | 08/02/2013 | 2.0 | $220.00 | Implementation of new IIM changes; |
| Shanu, Mirza | Programmer Consultant | $110.00 | 08/02/2013 | 10.0 | $1,100.00 | Worked on IIM portal's tiff to pdf and files copier utility; |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/02/2013 | 6.0 | $1,110.00 | Update UI and database for online portal; test online form, update search tool; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/02/2013 | 3.0 | $555.00 | Work on app to Compile Disputed Ineligible Records; |
| Lemnel, David | Systems Project Manager | $195.00 | 08/02/2013 | 3.9 | $760.50 | Generated script for Judge Panel; updated letter details for website; |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/03/2013 | 8.0 | $880.00 | Worked on IIM. The development of Review list page is in progress. Listing the Claimants. |
| Shanu, Mirza | Programmer Consultant | $110.00 | 08/03/2013 | 9.0 | $990.00 | Worked on IIM Portal. Implemented client side validation at decision page page. |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/04/2013 | 6.0 | $1,110.00 | Update IIM project portal; create test data and test functionality; |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/04/2013 | 5.0 | $925.00 | Update IIM project portal; create test data and test functionality; |
| Chan, Derek T. | Network Administrator II | $95.00 | 08/05/2013 | 0.3 | $28.50 | Provide hardware support; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/05/2013 | 1.0 | $100.00 | Updated Database; |
| Ayyngope, Sreeraj | Data Control Administrator | $110.00 | 08/05/2013 | 8.0 | $880.00 | Worked on web conversion app; |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/05/2013 | 9.0 | $990.00 | Worked on IIM. The development of Review list page is in progress Testing the stored Procedure. |
| Shanu, Mirza | Programmer Consultant | $110.00 | 08/05/2013 | 10.0 | $1,100.00 | Worked on IIM portal. Made changes in claimdoc and decision page. Included a css named ancov8yle.css and referred in the mastcrpage. |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/05/2013 | 5.5 | $1,017.50 | Update IIM web portal; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/05/2013 | 6.5 | $1,202.50 | Work on PDF conversion app; |
| Lemnel, David | Systems Project Manager | $195.00 | 08/05/2013 | 4.8 | $936.00 | Analyzed and researched data; |
| Eze, Chikodie | Ass't Director, Systems | $235.00 | 08/06/2013 | 0.4 | $94.00 | Provide support for processing; |
| Mukia, Moses | Data Analyst | $85.00 | 08/06/2013 | 1.2 | $102.00 | Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/06/2013 | 0.1 | $10.00 | Origination DOB; |
| Pazalac, Daniela | Data Analyst II | $100.00 | 08/06/2013 | 0.2 | $20.00 | Moved images; |
| Ayyngope, Sreeraj | Data Control Administrator | $110.00 | 08/06/2013 | 2.9 | $319.00 | Worked on web conversion app; |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/06/2013 | 8.0 | $880.00 | Worked on IIM. The development of Review list page is in progress Testing the stored Procedure. |
| Shanu, Mirza | Programmer Consultant | $110.00 | 08/06/2013 | 12.0 | $1,320.00 | Worked on IIM Portal. Implemented stored procedures for retrieving and saving data in the Utility Application |
| Snyder, Jyota | Data Analyst III | $110.00 | 08/06/2013 | 0.5 | $55.00 | Reviewed data; |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/06/2013 | 7.5 | $1,387.50 | Update IIM web portal; update search tool; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/06/2013 | 2.0 | $370.00 | Work on PDF conversion app; |
| Lemnel, David | Systems Project Manager | $195.00 | 08/06/2013 | 7.2 | $1,404.00 | Onceed records for additional processing; generated reports for entitlements; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/06/2013 | 1.2 | $282.00 | Update data for processors; Provide reports for counsel; |
| Mukia, Moses | Data Analyst | $85.00 | 08/07/2013 | 0.4 | $34.00 | Updated mail data; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/07/2013 | 2.0 | $200.00 | Deleted from and inserted into database; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/07/2013 | 0.5 | $50.00 | Established database; |
| Ayyngope, Sreeraj | Data Control Administrator | $110.00 | 08/07/2013 | 2.8 | $308.00 | Worked on web portal --Created/ Modified procedures, tables and functions. |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/07/2013 | 9.0 | $990.00 | Worked on IIM. The development of Review list page is in progress. Implementing Claim Search |
| Padravceedu, PromodKumar | Data Control Supervisor | $110.00 | 08/07/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal; |
| Sabaramanan, Rajaraman | Programmer Consultant | $110.00 | 08/07/2013 | 3.0 | $330.00 | Worked on IIM Portal. Worked on applying the new changes and fixed bugs and code checked-in to TFS; |
| Eze, Chikodie | Programmer Analyst | $185.00 | 08/07/2013 | 6.0 | $1,110.00 | Update IIM web portal; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/07/2013 | 2.0 | $370.00 | Work on PDF conversion app; |
| Lemnel, David | Systems Project Manager | $195.00 | 08/07/2013 | 6.7 | $1,306.50 | Generated entitlements; generated research spreadsheets for the Salt Water Tribe; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/07/2013 | 0.5 | $117.50 | Provide research for opc; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/08/2013 | 3.1 | $310.00 | Entitlement, Re-mail ran, meeting; |
| Pazalac, Daniela | Data Analyst II | $100.00 | 08/08/2013 | 0.2 | $20.00 | Transferred images; |
| Kamalakhnan, Neetha | Data Control Administrator | $110.00 | 08/08/2013 | 4.0 | $440.00 | Testing and QA of online portal |
| Nair, Raju Saridharan | Programmer Consultant | $110.00 | 08/08/2013 | 9.0 | $990.00 | Worked on IIM. The development of Review list page is in progress. Implementing Claim Search |
| Padravceedu, PromodKumar | Data Control Supervisor | $110.00 | 08/08/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal; |
| Sabaramanan, Rajaraman | Programmer Consultant | $110.00 | 08/08/2013 | 2.0 | $220.00 | Update IIM Portal. Save changes, repopulating radio button data; |
| Snyder, Jyota | Data Analyst III | $110.00 | 08/08/2013 | 0.2 | $22.00 | Reviewed data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 08/08/2013 | 0.8 | $100.00 | Review and create report. |





**Exhibit D to Invoice Number 15357**

**Systems Support**

Period from 8/1/2013 to 8/31/2013

IDM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

**Systems Support**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/08/2013 | 6.0 | $1,110.00 | Updates IDM web portal; |
| Haypool, John David | Ass't Director, Systems | $235.00 | 08/08/2013 | 1.2 | $282.00 | Provide access for processing; Update data for check retrieves; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/09/2013 | 8.5 | $850.00 | Enrollment; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/09/2013 | 6.0 | $1,110.00 | Update IDM web portal; document and communicate change requests; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/09/2013 | 2.0 | $370.00 | Work on PDF conversion app. |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/09/2013 | 7.2 | $1,404.00 | Generated entitlements; generated mailing data for late determination letters; performed data analysis and reporting; |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 08/11/2013 | 8.0 | $880.00 | Worked on IDM. The development of Review list page is in progress. Implementing Claim Search |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/11/2013 | 4.0 | $740.00 | Update IDM web portal; triage and communicate with developers; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/12/2013 | 1.0 | $100.00 | Outlook Tool Modifications; |
| Newman, Stephen | Data Analyst II | $100.00 | 08/12/2013 | 1.5 | $150.00 | Enrollment; emigration; OFAC Image query; |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 08/12/2013 | 9.0 | $990.00 | Worked on IDM. The development of Review list page is in progress; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 08/12/2013 | 5.0 | $550.00 | Testing and QA of IDM Portal; |
| Puthuvezehu, Premodkumar | Data Control Supervisor | $110.00 | 08/12/2013 | 2.0 | $220.00 | Testing and QA of IDM Portal. |
| Sahasranaman, Rajaraman | Programmer Consultant | $110.00 | 08/12/2013 | 3.0 | $330.00 | Implementing new changes in IDM Portal. |
| Shane, Mirza | Programmer Consultant | $110.00 | 08/12/2013 | 9.0 | $990.00 | Worked on IDM portal code standardization. |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/12/2013 | 6.0 | $1,110.00 | Update online form; test online form; triage/communicate with developers; |
| Nguyen, Tha Thien | Systems Consultant | $185.00 | 08/12/2013 | 2.0 | $370.00 | test IDM portal. |
| Williams, Jay | Programmer Analyst | $185.00 | 08/12/2013 | 1.0 | $185.00 | Work on PDF converter application; |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/12/2013 | 5.9 | $1,150.50 | Generated procedures for determination letter remailing; Generated reports of images associated to claims; performed data analysis; |
| Haypool, John David | Ass't Director, Systems | $235.00 | 08/13/2013 | 0.5 | $117.50 | Update data for claimant; |
| Kanakicthan, Nectha | Data Control Administrator | $110.00 | 08/13/2013 | 2.0 | $220.00 | Testing and QA of online portal |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 08/13/2013 | 9.0 | $990.00 | Worked on IDM. The development of Review list page is in progress; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 08/13/2013 | 6.0 | $660.00 | Testing and QA of IDM Portal; |
| Puthuvezehu, Premodkumar | Data Control Supervisor | $110.00 | 08/13/2013 | 2.0 | $220.00 | Testing and QA of IDM Portal; |
| Sahasranaman, Rajaraman | Programmer Consultant | $110.00 | 08/13/2013 | 3.0 | $330.00 | Implementing logging and exception handling in Decision page of IDM Portal; |
| Shane, Mirza | Programmer Consultant | $110.00 | 08/13/2013 | 9.0 | $990.00 | Worked on IDM Portal utility; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/13/2013 | 9.0 | $1,665.00 | Update online form, test online form; triage/communicate with developers; |
| Nguyen, Tha Thien | Systems Consultant | $185.00 | 08/13/2013 | 4.0 | $740.00 | test IDM Portal. |
| Williams, Jay | Programmer Analyst | $185.00 | 08/13/2013 | 4.0 | $740.00 | Work on PDF converter application; |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/13/2013 | 3.4 | $663.00 | Generated procedures for judge portal, performed data analysis; reported on mailing data; |
| Haypool, John David | Ass't Director, Systems | $235.00 | 08/13/2013 | 0.7 | $164.50 | Provide access for processing. |
| Ayyappan, Sreeraj | Data Control Administrator | $110.00 | 08/14/2013 | 8.0 | $880.00 | Worked on web portal – Created Modified procedures, tables and functions. |
| Nair, Raju Sasidharan | Programmer Consultant | $110.00 | 08/14/2013 | 9.0 | $990.00 | Worked on IDM. The development of Review list page is in progress; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 08/14/2013 | 5.0 | $550.00 | Testing and QA of IDM Portal; |
| Puthuvezehu, Premodkumar | Data Control Supervisor | $110.00 | 08/14/2013 | 2.0 | $220.00 | Testing and QA of IDM Portal; |
| Sahasranaman, Rajaraman | Programmer Consultant | $110.00 | 08/14/2013 | 3.0 | $330.00 | Implementing logging and exception handling in other pages of IDM Portal; |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/14/2013 | 8.0 | $1,480.00 | Update online form, test online form; triage/communicate with developers; |
| Nguyen, Tha Thien | Systems Consultant | $185.00 | 08/14/2013 | 4.0 | $740.00 | bug regression. |
| Williams, Jay | Programmer Analyst | $185.00 | 08/14/2013 | 4.0 | $740.00 | Work on PDF conversion app. |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/14/2013 | 2.7 | $526.50 | Generated reports; performed data analysis; |
| Haypool, John David | Ass't Director, Systems | $235.00 | 08/14/2013 | 2.1 | $493.50 | Update processing screens; Provide access for processing; |
| Mahla, Moses | Data Analyst | $85.00 | 08/15/2013 | 0.4 | $34.00 | Updated mail list. |
| Noga, Zenebe | Data Analyst IV | $125.00 | 08/15/2013 | 1.2 | $150.00 | Review data and create report. |
| Eze, Chibuike | Programmer Analyst | $185.00 | 08/15/2013 | 7.0 | $1,295.00 | Update online form; test online form; triage/communicate with developers; |
| Nguyen, Tha Thien | Systems Consultant | $185.00 | 08/15/2013 | 2.0 | $370.00 | regression IDM Portal. |
| Williams, Jay | Programmer Analyst | $185.00 | 08/15/2013 | 4.0 | $740.00 | Testing and QA of online portal |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/15/2013 | 3.9 | $760.50 | Generated reports of potentially duplicated class members; performed data analysis; generated additional processing queues for appeals; generated queries for judge portal; |
| Mahla, Moses | Data Analyst | $85.00 | 08/16/2013 | 0.4 | $34.00 | Updated mail data. |
| Mancombe, Philip | Data Analyst II | $100.00 | 08/16/2013 | 0.5 | $50.00 | Help work on up of and inheritance matrix in Excel. |
| Nordine, Keith | Data Analyst II | $100.00 | 08/16/2013 | 4.6 | $460.00 | Enrollment; origination; Re-mail sweep. |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 08/16/2013 | 4.0 | $440.00 | Implemented the changes related to upload file feature in decision page in IDM Portal |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/16/2013 | 3.0 | $330.00 | Worked on Portal – Created scripts/procedures for display personal information details. |
| Kanakicthan, Nectha | Data Control Administrator | $110.00 | 08/16/2013 | 6.0 | $660.00 | Testing and QA of online portal |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 08/16/2013 | 2.0 | $220.00 | Testing and QA of IDM Portal; |
| Puthuvezehu, Premodkumar | Programmer Consultant | $110.00 | 08/16/2013 | 2.0 | $220.00 | Testing and QA of IDM Portal. |
| Sahasranaman, Rajaraman | Programmer Consultant | $110.00 | 08/16/2013 | 3.0 | $330.00 | Updates and testing. |
| Yohannan, Binu | Data Control Administrator | $110.00 | 08/16/2013 | 8.0 | $880.00 | Worked on web portal – Created Modified procedures, tables and functions; |
| Lonmerl, David | Systems Project Manager | $195.00 | 08/16/2013 | 2.0 | $390.00 | Provided access to mailing data; generated remailing data; performed data analysis; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/17/2013 | 2.0 | $220.00 | Worked on Portal – Created modified procedures for search claimant details page. |
| Chaa, Deyek T | Network Administrator II | $95.00 | 08/19/2013 | 0.5 | $47.50 | Provide software support; |

Page 2 of 4

# Exhibit D to Invoice Number 15357

## Systems Support

Period from 8/1/2013 to 8/31/2013

IBM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Amount | Hours | Notes |
|---|---|---|---|---|---|---|
| Nordine, Keith | Data Analyst II | $100.00 | 08/19/2013 | $720.00 | 7.2 | Entitlements; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/19/2013 | $330.00 | 3.0 | Worked on Portal – Created/ modified procedures for document details display page |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 08/19/2013 | $440.00 | 4.0 | Testing and QA of online portal |
| Pabhakaran, Pranoy | Programmer Consultant | $110.00 | 08/19/2013 | $330.00 | 3.0 | Testing and QA of IBM Portal: |
| Pazhavandor, Praveedkumar | Data Control Supervisor | $110.00 | 08/19/2013 | $220.00 | 2.0 | Testing and QA of IBM Portal: |
| Saravanamuttu, Rajaraman | Programmer Consultant | $110.00 | 08/19/2013 | $880.00 | 8.0 | Worked on updates; |
| Yokemann, Binu | Data Control Administrator | $110.00 | 08/19/2013 | $330.00 | 3.0 | Worked on web portal –Created/ Modified procedures, tables and functions; |
| Lommel, David | Systems Project Manager | $195.00 | 08/19/2013 | $468.00 | 2.4 | Performed data analysis; generated remail data; |
| Macicak, Philip | Data Analyst II | $100.00 | 08/20/2013 | $30.00 | 0.3 | Assist in building master connected spreadsheet: |
| Nordine, Keith | Data Analyst II | $100.00 | 08/20/2013 | $570.00 | 5.1 | Entitlements; OFAC; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 08/20/2013 | $880.00 | 8.0 | Implemented the populate appeal claim functionality in IBM portal |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/20/2013 | $330.00 | 3.0 | Worked on Portal –Created/ modified procedures for decision page |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 08/20/2013 | $440.00 | 4.0 | Testing and QA of online portal |
| Pabhakaran, Pranoy | Programmer Consultant | $110.00 | 08/20/2013 | $440.00 | 4.0 | Testing and QA of IBM Portal: |
| Pazhavandor, Praveedkumar | Data Control Supervisor | $110.00 | 08/20/2013 | $330.00 | 3.0 | Testing and QA of IBM Portal: |
| Saravanamuttu, Rajaraman | Programmer Consultant | $110.00 | 08/20/2013 | $330.00 | 3.0 | Worked on updates; |
| Yokemann, Binu | Data Control Administrator | $110.00 | 08/20/2013 | $880.00 | 8.0 | Worked on web portal –Created/ Modified procedures, tables and functions; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/20/2013 | $647.50 | 3.5 | Work on IBM Portal; |
| Lommel, David | Systems Project Manager | $195.00 | 08/20/2013 | $526.50 | 2.7 | Generated entitlement reports; performed data analysis; |
| Macicak, Philip | Data Analyst II | $100.00 | 08/20/2013 | $50.00 | 0.5 | Modify file for changing row colors every time in data changes; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/21/2013 | $440.00 | 4.0 | Worked on Portal – Created new database objects for Populate Appeal Claims |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 08/21/2013 | $220.00 | 2.0 | Testing and QA of online portal |
| Pabhakaran, Pranoy | Programmer Consultant | $110.00 | 08/21/2013 | $330.00 | 3.0 | Testing and QA of IBM Portal: |
| Pazhavandor, Praveedkumar | Data Control Supervisor | $110.00 | 08/21/2013 | $220.00 | 2.0 | Testing and QA of IBM Portal: |
| Saravanamuttu, Rajaraman | Programmer Consultant | $110.00 | 08/21/2013 | $330.00 | 3.0 | Worked on updates; |
| Yokemann, Binu | Data Control Administrator | $110.00 | 08/21/2013 | $1,320.00 | 12.0 | Worked on IBM Portal; |
| Williams, Jay | Programmer Analyst | $185.00 | 08/21/2013 | $92.50 | 0.5 | Work on PDF conversion application; |
| Lommel, David | Systems Project Manager | $195.00 | 08/21/2013 | $546.00 | 2.8 | Generated data for remails; performed data analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/21/2013 | $117.50 | 0.5 | Update data for claimants; |
| Chin, Derek T. | Data Analyst II | $95.00 | 08/21/2013 | $47.50 | 0.5 | Provide user / report; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/22/2013 | $460.00 | 4.6 | Create entitlement, research hold reason; provide report requested; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/22/2013 | $440.00 | 4.0 | Worked on Portal – Created new procedure for handling Appeal Claims Status Management |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 08/22/2013 | $330.00 | 3.0 | Testing and QA of online portal |
| Pabhakaran, Pranoy | Programmer Consultant | $110.00 | 08/22/2013 | $330.00 | 3.0 | Testing and QA of IBM Portal: |
| Saravanamuttu, Rajaraman | Programmer Consultant | $110.00 | 08/22/2013 | $880.00 | 8.0 | New changes to database; |
| Yokemann, Binu | Data Control Administrator | $110.00 | 08/22/2013 | $550.00 | 5.0 | Worked on web portal –Created/ Modified procedures, tables and functions; |
| Lommel, David | Systems Project Manager | $195.00 | 08/22/2013 | $663.00 | 3.4 | Generated reports of class member breakdown by city in AZ, NM; data analysis; generated audit reports; assist with entitlement generation; |
| Gangabhadkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 08/22/2013 | $100.00 | 0.5 | Setting up Reissues of cashed checks |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/22/2013 | $117.50 | 0.5 | Update data for check reissues; Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/23/2013 | $130.00 | 1.3 | Entitlement; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 08/23/2013 | $330.00 | 3.0 | Implemented the new changes and logging and exception handling in IBM portal |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/23/2013 | $282.00 | 1.2 | Update data for processing; Update data for check reissues; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 08/26/2013 | $100.00 | 1.0 | Help with analysis of Conflicting Claim data. |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 08/26/2013 | $770.00 | 7.0 | Develop entitlement balancing; |
| Pabhakaran, Pranoy | Programmer Consultant | $110.00 | 08/26/2013 | $1,228.50 | 6.3 | Performed auditing of entitlements; performed data analysis; |
| Yokemann, Binu | Data Control Administrator | $110.00 | 08/26/2013 | $258.50 | 1.1 | Update data for processing; Review new data from FTL |
| Lommel, David | Systems Project Manager | $195.00 | 08/26/2013 | $558.00 | 8.0 | Update data for processing; Review new data from FTL |
| Nordine, Keith | Data Analyst II | $100.00 | 08/27/2013 | $800.00 | 8.0 | Worked on IBM Portal Populate Appeal page design; Produce requested report; |
| Shams, Mirza | Programmer Consultant | $110.00 | 08/27/2013 | $880.00 | 8.0 | Worked on IBM Portal Populate Appeal page design; |
| Snyder, Lyon | Data Analyst II | $110.00 | 08/27/2013 | $11.00 | 0.1 | Provide data report; |
| Lommel, David | Systems Project Manager | $195.00 | 08/28/2013 | $638.00 | 5.8 | Updated procedures to handle heirs of heirs; performed audits of estate payment tables; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/27/2013 | $164.50 | 0.7 | Review check distributions; |
| Makia, Moses | Data Analyst | $85.00 | 08/28/2013 | $76.50 | 0.9 | Updated data; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/28/2013 | $900.00 | 9.0 | Load entitlement data; produced undeliverable report; Provide tiered heir analysis, testing; |
| Ayyappan, Sheeraj | Data Control Administrator | $110.00 | 08/28/2013 | $330.00 | 3.0 | Worked on web portal –Created/ Modified procedures, tables and functions. |
| Shams, Mirza | Programmer Consultant | $110.00 | 08/28/2013 | $880.00 | 8.0 | Worked on IBM Portal Populate Appeal page changes; |
| Lommel, David | Systems Project Manager | $195.00 | 08/28/2013 | $1,462.50 | 7.5 | Reognized load of additional database from FTL; loaded data for determination letters; performed estate enrollment audit; performed data analysis; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/28/2013 | $211.50 | 0.9 | Update data for claimants; Load data from FTL |
| Makia, Moses | Data Analyst | $85.00 | 08/29/2013 | $76.50 | 0.9 | Created entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/29/2013 | $800.00 | 8.0 | Produce report; generate and balance estate enrollments; |
| Shams, Mirza | Programmer Consultant | $110.00 | 08/29/2013 | $880.00 | 8.0 | Worked on IBM Portal Populate Appeal page changes; |





# Exhibit D to Invoice Number 15357

## Systems Support

Period from 8/1/2013 to 8/31/2013

IIM Eloaise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Loomel, David | Systems Project Manager | $195.00 | 08/29/2013 | 6.5 | $1,267.50 | Conferenced regarding new database from FTI; reported data analysis of new FTI database; performed audit of entitlements; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 08/29/2013 | 1.2 | $282.00 | Update data for check extracts; Provide access for processing; |
| Nordloe, Keith | Data Analyst II | $100.00 | 08/30/2013 | 7.2 | $720.00 | Produce WAU report; provide scrub enrollment data feed and merge corrections; research PDF to Excel conversion; Started development of scrubber application; |
| Loomel, David | Systems Project Manager | $195.00 | 08/30/2013 | 5.0 | $975.00 | Generated procedures for estates with heirs of heirs; performed data analysis of new data file; |
| | | **Total Systems Support:** | | 748.9 | **$101,305.50** | |

Invoice 15357

Exhibit E

**GCG**

# Exhibit E to Invoice Number 15357

## Outreach

**Period from 8/1/2013 to 8/31/2013**

**IIM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.**

**On-the-Ground Outreach**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Meador, Sheena | Associate | $125.00 | 08/26/2013 | 4.0 | $500.00 | Tribal contacts outreach; |
| Lee, Andrew | Associate | $125.00 | 08/27/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 08/27/2013 | 8.3 | $1,037.50 | Tribal contacts outreach; |
| Lee, Andrew | Associate | $125.00 | 08/28/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 08/28/2013 | 6.2 | $775.00 | Tribal contacts outreach; |
| Lee, Andrew | Associate | $125.00 | 08/29/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 08/29/2013 | 4.0 | $500.00 | Tribal contacts outreach; |
| Vrabicku, Anton | Associate | $125.00 | 08/29/2013 | 8.0 | $1,000.00 | Tribal contacts outreach; |
| Lee, Andrew | Associate | $125.00 | 08/30/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 08/30/2013 | 5.4 | $675.00 | Tribal contacts outreach; |

**Total On-the-Ground Outreach :**  65.9  $8,237.50