

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/1/2013 | 15358 |
| **PERIOD START** | **THROUGH DATE** |
| 9/1/2013 | 9/30/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 148 | $0.45 each | $66.60 |
| Electronic | 12,707 | $0.08 each | $1,016.56 |
| B. Fulfillment of Notice Requests/Remailing Notices with Forwarding Addresses | 7 | $0.65 each | $4.55 |
| C. Process Undeliverable Mail | 699 | $0.25 each | $174.75 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim; Review of Reconsideration Requests of Determination Letters; Review and Handle Appeals in Preparation for Special Master Review; | 5,065.3 Hrs. | $120.64 Avg. Hourly Rate | $611,094.50 |
| B. Printing & Mailing Determination Letters | 28 | $0.31 each | $8.68 |
| C. Scan Mail | 61,013 | $0.12 each | $7,321.56 |
| D. Prep Mail | 417.1 Hrs. | $45.00 per hour | $18,769.50 |
| E. Document Storage | | | |
| Paper (includes all retrievals) | 911 | $1.50 per box per month | $1,366.50 |
| Electronic | 3,024,698 | $0.008 per image/record per month | $24,014.92 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 434,314 | $0.26 per minute | $112,921.64 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 10,555.1 Hrs. | $45.00 per hour | $474,979.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $26,058.84

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 887.2 Hrs. | $122.73 Avg. Hourly Rate | $108,889.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 3.2 Hrs. | $125.00 Avg. Hourly Rate | $400.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 6,272 | $0.65 each | $4,076.80 |
| B. Check Reissues | 787 | $0.95 each | $747.65 |
| C. Uncashed Check Letter | 6,397 | $1.50 each | $9,595.50 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of registration and claim process; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, and other project management activities. | 204.7 Hrs. | $230.45 Avg. Hourly Rate | $47,174.00 |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 131.1 Hrs. | $139.98 Avg. Hourly Rate | $18,351.00 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, and other systems support activities. | 412.6 Hrs. | $128.14 Avg. Hourly Rate | $52,872.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; conducting Webinar to answer questions on determination letters; met with Tribal agencies regarding Navajo presenation and onsite outreach, and other outreach activities. | 504.4 Hrs. | $132.17 Avg. Hourly Rate | $66,665.00 |
| **Total Fees** | | | **$1,560,511.21** |
| **Project Expense Total** | | | **$10,580.86** |
| **Total Fees and Project Expenses** | | | **$1,571,092.07** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| Outstanding Balance Prior Invoice 14840 | | | $3,387,325.33 |
| Outstanding Balance Prior Invoice 15355 | | | $1,886,653.27 |



**INVOICE**

People. Power. Performance.™

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice 15356 | | | $1,808,399.32 |
| Outstanding Balance Prior Invoice 15357 | | | $1,590,667.70 |
| **Grand Total** | | | **$13,168,974.68** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses**<br>For the period: September 1, 2013 through September 30, 2013 | |
| Messenger/Courier | $1,854.41 |
| Postage | $7,247.05 |
| IVR Translations | $575.40 |
| Conference Supplies | $904.00 |
| **Total:** | $10,580.86 |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |
|---|---|---|

Invoice 15358

Exhibit A



Period from 9/1/2013 to 9/30/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/03/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/03/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/03/2013 | 1.9 | $190.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/03/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/03/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/03/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Long, Tamana | Command Center Analyst | $100.00 | 09/03/2013 | 0.3 | $30.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/03/2013 | 3.9 | $487.50 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/03/2013 | 2.1 | $315.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | St. Call Center Manager | $150.00 | 09/03/2013 | 4.2 | $630.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/03/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Luis Peado, Neriel | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.50 | 09/03/2013 | 6.3 | $723.50 | QA Supervisor for Call Center; |
| Sault, Peter | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Valantine, Brandi | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/03/2013 | 2.4 | $240.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/04/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/04/2013 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/04/2013 | 0.7 | $70.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/04/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/04/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/04/2013 | 2.8 | $350.00 | Management of IBM call center; |
| Long, Tamana | Command Center Analyst | $100.00 | 09/04/2013 | 0.6 | $20.00 | Management of IBM call center; |
| O'Gorman, Irene | Command Center Analyst | $125.00 | 09/04/2013 | 3.7 | $462.50 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/04/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | St. Call Center Manager | $150.00 | 09/04/2013 | 2.7 | $405.00 | Management of IBM Call Center QA Team; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/04/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 09/04/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Edwards, Mocoajaye | St. QA Supervisor | $120.00 | 09/04/2013 | 1.5 | $180.00 | QA Senior Supervisor for the call center; |
| Luis Peado, Neriel | Quality Analyst, Call Center | $100.00 | 09/04/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.50 | 09/04/2013 | 5.9 | $678.50 | QA Supervisor for Call Center; |
| Sault, Peter | Quality Analyst, Call Center | $100.00 | 09/04/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/05/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/05/2013 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/05/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/05/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/05/2013 | 2.9 | $362.50 | Management of IBM call center; |
| Long, Tamana | Command Center Analyst | $100.00 | 09/05/2013 | 0.1 | $10.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/05/2013 | 2.5 | $375.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | St. Call Center Manager | $150.00 | 09/05/2013 | 2.4 | $360.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/05/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/05/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Edwards, Mocoajaye | St. QA Supervisor | $120.00 | 09/05/2013 | 1.8 | $216.00 | QA Senior Supervisor for the call center; |
| Luis Peado, Neriel | Quality Analyst, Call Center | $100.00 | 09/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.50 | 09/05/2013 | 5.6 | $644.00 | QA Supervisor for Call Center; |
| Sault, Peter | Quality Analyst, Call Center | $100.00 | 09/05/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/05/2013 | 2.5 | $300.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/05/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/06/2013 | 2.5 | $625.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/06/2013 | 1.6 | $160.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/06/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/06/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/06/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Minucci, Timothy | Project Manager | $125.00 | 09/06/2013 | 0.2 | $25.00 | Revised project FAQs; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/06/2013 | 2.4 | $360.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | St. Call Center Manager | $150.00 | 09/06/2013 | 3.2 | $480.00 | Management of IBM Call Center; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/06/2013 | 2.5 | $330.00 | Quality Call Monitoring; |
| Cardosa, Harold | QA Project Manager | $125.00 | 09/06/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 0.8 | $80.00 | Quality Call Monitoring; |



# Exhibit A to Invoice Number 15358

## Management of Call Center

Period from 9/1/2013 to 9/30/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 09/06/2013 | 1.5 | $180.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Weber, Eric | Sr. QA Supervisor | $115.00 | 09/06/2013 | 5.3 | $609.50 | QA Supervisor for Call Center; |
| Salb, Peter | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/06/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/09/2013 | 1.8 | $360.00 | General Management and Oversight of Contact Center. |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 09/09/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $150.00 | 09/09/2013 | 1.0 | $150.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/09/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/09/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kies, Craig | Project Manager | $125.00 | 09/09/2013 | 2.8 | $350.00 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 09/09/2013 | 0.3 | $30.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/09/2013 | 3.6 | $540.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/09/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Dawkins, Champ | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 09/09/2013 | 2.0 | $240.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 3.8 | $380.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/09/2013 | 5.8 | $667.00 | QA Supervisor for Call Center; |
| Salb, Peter | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/09/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/10/2013 | 1.9 | $380.00 | General Management and Oversight of Contact Center. |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 09/10/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/10/2013 | 1.2 | $120.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/10/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/10/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kies, Craig | Project Manager | $125.00 | 09/10/2013 | 2.6 | $325.00 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 09/10/2013 | 0.1 | $10.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/10/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/10/2013 | 2.8 | $420.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/10/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/10/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 09/10/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/10/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/10/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/10/2013 | 3.8 | $437.00 | QA Supervisor for Call Center; |
| Ubree, Charmin | Quality Analyst, Call Center | $100.00 | 09/10/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/11/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center. |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 09/11/2013 | 3.0 | $750.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/11/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center. |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/11/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kies, Craig | Project Manager | $125.00 | 09/11/2013 | 2.5 | $312.50 | Management of IIM call center; |
| Long, Teauana | Command Center Analyst | $100.00 | 09/11/2013 | 0.1 | $10.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/11/2013 | 2.5 | $375.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/11/2013 | 2.5 | $375.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/11/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Edwards, Mocoujoye | Sr. QA Supervisor | $120.00 | 09/11/2013 | 2.3 | $276.00 | QA Senior Supervisor for the call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $115.00 | 09/11/2013 | 4.2 | $483.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $100.00 | 09/11/2013 | 3.5 | $350.00 | Quality call monitoring |
| Ubree, Charmin | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/11/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/12/2013 | 1.7 | $340.00 | General Management and Oversight of Contact Center. |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 09/12/2013 | 2.2 | $550.00 | Management Assistance to Customer Service Team; |



# Management of Call Center

Period from 9/1/2013 to 9/30/2013

IIM Eltouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/12/2013 | 1.7 | $170.00 | Management of IIM call center. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/12/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center. |
| Jones, Susan | Command Center Analyst | $100.00 | 09/12/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kise, Craig | Project Manager | $125.00 | 09/12/2013 | 2.4 | $300.00 | Management of IIM call center. |
| Long, Teasana | Command Center Analyst | $100.00 | 09/12/2013 | 0.1 | $10.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 09/12/2013 | 1.8 | $225.00 | Management of IIM call center. |
| Persad, Staatjeet | Sr. Project Manager | $150.00 | 09/12/2013 | 1.9 | $285.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/12/2013 | 2.1 | $315.00 | Management of IIM call center. |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/12/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 0.9 | $90.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/12/2013 | 2.0 | $240.00 | QA Senior Supervisor for the call center. |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 3.7 | $370.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/12/2013 | 5.1 | $586.50 | QA Supervisor for Call Center. |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/12/2013 | 3.4 | $340.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/13/2013 | 1.6 | $320.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/13/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/13/2013 | 1.5 | $150.00 | Management of IIM call center. |
| Jones, Susan | Command Center Analyst | $100.00 | 09/13/2013 | 1.0 | $100.00 | Management of IIM call center. |
| Kise, Craig | Project Manager | $125.00 | 09/13/2013 | 3.2 | $400.00 | Management of IIM call center. |
| Long, Teasana | Command Center Analyst | $100.00 | 09/13/2013 | 0.6 | $60.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 09/13/2013 | 1.9 | $237.50 | Management of IIM call center. |
| Persad, Staatjeet | Sr. Project Manager | $150.00 | 09/13/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/13/2013 | 2.2 | $330.00 | Management of IIM call center. |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/13/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/13/2013 | 5.8 | $667.00 | QA Supervisor for Call Center; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 2.5 | $250.00 | Quality Call Monitoring |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/13/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/14/2013 | 0.9 | $112.50 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/16/2013 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/16/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/16/2013 | 1.5 | $150.00 | Management of IIM call center. |
| Jones, Susan | Command Center Analyst | $100.00 | 09/16/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kise, Craig | Project Manager | $125.00 | 09/16/2013 | 2.2 | $275.00 | Management of IIM call center. |
| Long, Teasana | Command Center Analyst | $100.00 | 09/16/2013 | 0.2 | $20.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 09/16/2013 | 2.5 | $312.50 | Management of IIM call center. |
| Persad, Staatjeet | Sr. Project Manager | $150.00 | 09/16/2013 | 2.1 | $315.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/16/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/16/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/16/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Moconjaye | Sr. QA Supervisor | $120.00 | 09/16/2013 | 2.7 | $324.00 | QA Senior Supervisor for the call center. |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/16/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kise, Craig | Project Manager | $125.00 | 09/16/2013 | 3.2 | $320.00 | Quality Call Monitoring. |
| Long, Teasana | Command Center Analyst | $115.00 | 09/16/2013 | 5.9 | $678.50 | QA Supervisor for Call Center; |
| Noble, Melissa | QA Supervisor | $120.00 | 09/16/2013 | 2.5 | $160.00 | Quality Call Monitoring; |
| Ulmer, Chamin | Quality Analyst, Call Center | $100.00 | 09/16/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/16/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/16/2013 | 2.6 | $260.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/17/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/17/2013 | 2.2 | $550.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/17/2013 | 1.6 | $160.00 | Management of IIM call center. |
| Jones, Susan | Command Center Analyst | $100.00 | 09/17/2013 | 4.0 | $400.00 | Management of IIM call center. |
| Kise, Craig | Project Manager | $125.00 | 09/17/2013 | 2.8 | $350.00 | Management of IIM call center. |
| O'Gorman, Irene | Project Manager | $125.00 | 09/17/2013 | 2.1 | $262.50 | Management of IIM call center. |
| Persad, Staatjeet | Sr. Project Manager | $150.00 | 09/17/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center. |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/17/2013 | 2.8 | $420.00 | Management of IIM call center. |



# Exhibit A to Invoice Number 15358

## Management of Call Center

Period from 9/1/2013 to 9/30/2013

IIM Eloaisc Pepion Cobell, et al., v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Cardoza, Harold | QA Project Manager | $125.00 | 09/17/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/17/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Edwards, Mocosigwe | Sr. QA Supervisor | $120.00 | 09/17/2013 | 2.3 | $276.00 | QA Senior Supervisor for the call center; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 09/17/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $100.00 | 09/17/2013 | 6.3 | $724.50 | QA Supervisor for Call Center; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/17/2013 | 3.6 | $360.00 | Manage Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/17/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 09/17/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/18/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Act'n VP Operations | $250.00 | 09/18/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/18/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/18/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 09/18/2013 | 2.1 | $262.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/18/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/18/2013 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/18/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/18/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocosigwe | Sr. QA Supervisor | $120.00 | 09/18/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 7.0 | $700.00 | Quality Call Monitoring; |
| Luai Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 09/18/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/19/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Act'n VP Operations | $250.00 | 09/19/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/19/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/19/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 09/19/2013 | 2.1 | $262.50 | Management of IIM call center; |
| Long, Traxana | Command Center Analyst | $100.00 | 09/19/2013 | 0.7 | $70.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/19/2013 | 1.0 | $125.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/19/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/19/2013 | 1.7 | $255.00 | Management of IIM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/19/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/19/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Edwards, Mocosigwe | Sr. QA Supervisor | $120.00 | 09/19/2013 | 0.5 | $60.00 | QA Senior Supervisor for the call center; |
| Jonez, Rodney | Quality Analyst, Call Center | $100.00 | 09/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 09/19/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/19/2013 | 4.9 | $563.50 | QA Supervisor for Call Center; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/19/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/20/2013 | 2.2 | $440.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Act'n VP Operations | $250.00 | 09/20/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kisc, Craig | Project Manager | $125.00 | 09/20/2013 | 2.3 | $287.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/20/2013 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/20/2013 | 2.1 | $315.00 | General Management and Oversight of Contact Center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/20/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/20/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Edwards, Mocosigwe | Sr. QA Supervisor | $120.00 | 09/20/2013 | 0.5 | $60.00 | QA Senior Supervisor for the call center; |
| Luai Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/20/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/20/2013 | 3.5 | $699.50 | QA Supervisor for Call Center; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/20/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Burke, Brian C. | Act'n VP Operations | $250.00 | 09/23/2013 | 1.9 | $475.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/23/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/23/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Call Center Supervisor | $100.00 | 09/23/2013 | 0.1 | $10.00 | Supervisory assistance to contact center team; |
| Jonez, Susan | Command Center Analyst | $100.00 | 09/23/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 09/23/2013 | 1.9 | $237.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/23/2013 | 1.9 | $237.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/23/2013 | 3.4 | $510.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/23/2013 | 2.2 | $330.00 | Management of IIM call center; |
| Cardoza, Harold | QA Project Manager | $125.00 | 09/23/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |

Page 4 of 6

Period from 9/1/2013 to 9/30/2013

IIM Efosinc Pepsio Cobelt, et al., v. Ken Salzzer, et al.

Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr. QA Supervisor | $120.00 | 09/23/2013 | 1.0 | $120.00 | QA Senior Supervisor for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 1.5 | $150.00 | Quality call Monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/23/2013 | 4.2 | $483.00 | QA Supervisor for Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 1.6 | $160.00 | Quality Call Monitoring; |
| Ultner, Chamin | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 09/23/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/23/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/24/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/24/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/24/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/24/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Kiec, Craig | Project Manager | $125.00 | 09/24/2013 | 2.3 | $287.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/24/2013 | 1.8 | $225.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/24/2013 | 3.4 | $510.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/24/2013 | 2.4 | $360.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/24/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr. QA Supervisor | $120.00 | 09/24/2013 | 1.5 | $180.00 | QA Senior Supervisor for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 2.9 | $290.00 | Quality call Monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.00 | 09/24/2013 | 4.6 | $529.00 | QA Supervisor for Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 3.3 | $330.00 | Quality Call Monitoring; |
| Ultner, Chamin | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valoutne, Brandi | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 09/24/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/25/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/25/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/25/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/25/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kiec, Craig | Project Manager | $125.00 | 09/25/2013 | 2.3 | $287.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/25/2013 | 1.8 | $225.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/25/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/25/2013 | 2.8 | $420.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/25/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Allen, Lori | QA Project Manager | $120.00 | 09/25/2013 | 2.5 | $300.00 | QA Senior Supervisor for the call center; |
| Edwards, Mocoujeye | Sr. QA Supervisor | $120.00 | 09/25/2013 | 2.5 | $300.00 | Quality Call Monitoring; |
| Fassel, Sheri | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 3.5 | $350.00 | Quality call Monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 3.9 | $300.00 | Quality Call Monitoring; |
| Noble, Melissa | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | QA Supervisor | $115.00 | 09/25/2013 | 5.2 | $598.00 | QA Supervisor for Call Center; |
| Ultner, Chamin | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Valoutne, Brandi | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 3.6 | $360.00 | Quality Call Monitoring; |
| Watford, Saney | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 09/25/2013 | 0.7 | $70.00 | Quality all monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/26/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/26/2013 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/26/2013 | 2.5 | $250.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/26/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Kiec, Craig | Project Manager | $125.00 | 09/26/2013 | 2.1 | $262.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/26/2013 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/26/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 09/26/2013 | 0.9 | $135.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/26/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 4.3 | $430.00 | Quality Call Monitoring; |
| Edwards, Mocoujeye | Sr. QA Supervisor | $120.00 | 09/26/2013 | 2.3 | $276.00 | QA Senior Supervisor for the call center; |
| Fassel, Sheri | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 0.7 | $70.00 | Quality Call Monitoring; |



P age 5 o f 6



# Exhibit A to Invoice Number 15358

## Management of Call Center

Period from 9/1/2013 to 9/30/2013

IIM Eloaiac Pepion Cobell, et al., v. Ken Salazar, et al.

**Management of Call Center**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Low, Sebastian | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Lusi Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 3.9 | $390.00 | Quality Call Monitoring; |
| Noble, Melissa | QA Supervisor | $115.90 | 09/26/2013 | 5.1 | $586.50 | QA Supervisor for Call Center; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 6.0 | $600.00 | Quality Call Monitoring; |
| Uttec, Oberon | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/26/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/27/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/27/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/27/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/27/2013 | 2.4 | $300.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/27/2013 | 1.8 | $225.00 | Management of IIM call center; |
| Persad, Sacajeet | Sr Project Manager | $150.00 | 09/27/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/27/2013 | 7.5 | $937.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Edwards, Moconquoy | Sr QA Supervisor | $120.00 | 09/27/2013 | 2.6 | $312.00 | QA Senior Supervisor for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Lusi Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 5.1 | $510.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 5.0 | $500.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/27/2013 | 2.7 | $270.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 09/30/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 09/30/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 09/30/2013 | 2.3 | $230.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/30/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 09/30/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kier, Craig | Project Manager | $125.00 | 09/30/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Long, Tennana | Command Center Analyst | $100.00 | 09/30/2013 | 0.2 | $20.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 09/30/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Persad, Sacajeet | Sr Project Manager | $150.00 | 09/30/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 09/30/2013 | 2.1 | $315.00 | Management of IIM call center; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 09/30/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 09/30/2013 | 2.0 | $200.00 | Quality call Monitoring; |
| Lusi Prado, Noriel | Quality Analyst, Call Center | $100.00 | 09/30/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 09/30/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 09/30/2013 | 0.5 | $50.00 | Quality Call Monitoring; |

**Total Management of Call Center :**     887.2     $100,889.50

Invoice 15358

Exhibit B

Period from 9/1/2013 to 9/30/2013

IIM Eloaisr Pepiun Cobell, et al., v. Ken Salazar, et al.

Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 09/01/2013 | 0.5 | $147.50 | Project Supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 09/02/2013 | 5.3 | $1,563.50 | Project Supervision; |
| Ajala, Gaetano S. | Director, Banking | $200.00 | 09/03/2013 | 0.5 | $100.00 | Stubs printed; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/03/2013 | 0.5 | $75.00 | Update daily check activity log, and check copies; |
| Kavoke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/03/2013 | 0.3 | $67.50 | Review and discuss among Banking and Operations the timing, location, and logistics for the pending large check print; |
| Keough, Jennifer | Senior Management | $295.00 | 09/03/2013 | 1.7 | $501.50 | Project Supervision; |
| Vine, Loren | Project Manager | $125.00 | 09/03/2013 | 0.6 | $75.00 | Ready revised 2nd determination letters and create print files; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/02/2013 | 0.1 | $12.50 | Completed documents; |
| Matthews, Marjorie | Sr. Project Administrator | $85.50 | 09/03/2013 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/04/2013 | 0.6 | $90.00 | Update daily check activity log, check copies, check inquiry; |
| Kokavik, Dylan | Sr. Project Supervisor | $110.00 | 09/04/2013 | 0.1 | $11.00 | Account Reconciliation Services; |
| Kavoke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/04/2013 | 0.3 | $67.50 | Monitor the expedited payment distribution processing; |
| Keough, Jennifer | Senior Management | $295.00 | 09/04/2013 | 1.8 | $531.00 | Project Supervision; |
| Raaz, Adam | Project Manager | $125.00 | 09/04/2013 | 1.0 | $125.00 | Dissemination management; |
| Vine, Loren | Project Manager | $125.00 | 09/04/2013 | 0.2 | $25.00 | Create PDF of 2nd determination letters for email; |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/05/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Keough, Jennifer | Senior Management | $295.00 | 09/05/2013 | 2.4 | $708.00 | Project Supervision; |
| Raaz, Adam | Project Manager | $125.00 | 09/05/2013 | 1.5 | $187.50 | Dissemination management; |
| Vine, Loren | Project Manager | $125.00 | 09/05/2013 | 0.1 | $12.50 | Create PDF of 2nd determination letters for email; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/05/2013 | 0.1 | $12.50 | Completed documents; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 09/06/2013 | 2.5 | $250.00 | Review and research liens; |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/06/2013 | 0.1 | $8.00 | Copy/scan checks and corresponding document; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/06/2013 | 0.2 | $30.00 | Void file; |
| Kavoke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/06/2013 | 0.8 | $180.00 | Monitor the completion of the check prints for the reissue and new installments. Process 3 Affidavit of Fraud for forwarding to the bank for investigation of fraud on the account. Process 1 Receive, record, and process a US Treasury check for deposit to the fund. |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/06/2013 | 0.3 | $30.00 | Period and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Keough, Jennifer | Senior Management | $295.00 | 09/06/2013 | 2.3 | $678.50 | Project Supervision; |
| Zola, Neil | Sr. Director, Operations | $295.00 | 09/06/2013 | 0.7 | $206.50 | Prepare for meeting with S.M.; |
| Vine, Loren | Project Manager | $125.00 | 09/06/2013 | 0.6 | $75.00 | Format Uncashed Check letter; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/06/2013 | 0.2 | $20.00 | Prepare shipment; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/06/2013 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Keough, Jennifer | Senior Management | $295.00 | 09/07/2013 | 0.4 | $118.00 | Scan Affidavits of Fraud |
| Keough, Jennifer | Senior Management | $295.00 | 09/08/2013 | 0.6 | $177.00 | Follow up with Operations on the distribution plan for the pending round of disbursements to develop a time table; |
| Kavoke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/09/2013 | 0.2 | $45.00 | Review and process an Affidavit of Fraud received from a claimant; |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/09/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Follow up on request to Chase for banks of first deposit; |
| Keough, Jennifer | Senior Management | $295.00 | 09/09/2013 | 0.8 | $236.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/09/2013 | 1.0 | $225.00 | Project oversight; |
| Vine, Loren | Project Manager | $125.00 | 09/09/2013 | 0.6 | $75.00 | Create print files; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 09/09/2013 | 0.5 | $50.00 | Review and research liens; |
| Arabov, Anna | Ass't VP Operations | $110.00 | 09/10/2013 | 2.2 | $242.00 | Processed new AOFs; Updated AOF log with credits and details. Provided check copies and details. Provided check copies and account information. |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/10/2013 | 0.2 | $16.00 | Scan Affidavits of Fraud |
| Kavoke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/10/2013 | 0.1 | $20.00 | Follow up with Operations on the distribution plan for the pending round of disbursements to include checks which had cleared the account on the previous day; Pulled check copies. Researched encoding errors on final checks; |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/10/2013 | 0.2 | $20.00 | Completed daily reconciliation. Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies. Researched encoding errors on final checks; |
| Keough, Jennifer | Senior Management | $295.00 | 09/10/2013 | 1.2 | $354.00 | Project Supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/10/2013 | 0.1 | $10.00 | Update logsheet; |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/12/2013 | 0.2 | $20.00 | Review and research liens; |
| Castaneda, Lori | Project Supervisor | $110.00 | 09/13/2013 | 4.3 | $1,075.00 | Meeting with new call center staff; project supervision; questions from Counsel; research |
| Keough, Jennifer | Senior Management | $295.00 | 09/13/2013 | 1.3 | $383.50 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Rosenbaum, Hailey | Project Supervisor | $100.00 | 09/12/2013 | 1.7 | $170.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies. Researched encoding errors on final checks; sent out bank of first deposits; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/12/2013 | 7.9 | $1,975.00 | Appeals; escalations; project supervision; research for counsel; preparation for Special Master Meeting; |
| Keough, Jennifer | Senior Management | $295.00 | 09/12/2013 | 2.1 | $619.50 | Project Supervision; |
| Ulfery, Jaime | Project Supervisor | $110.00 | 09/12/2013 | 2.0 | $200.00 | Review and research liens; |
| Rosenbaum, Hailey | Sr. Project Supervisor | $110.00 | 09/13/2013 | 0.4 | $44.00 | Created and uploaded a void file for reissues; Updated log with new AOF; |
| Arabov, Anna | Ass't VP Operations | $100.00 | 09/13/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Senior Management | $250.00 | 09/13/2013 | 8.2 | $2,050.00 | Appeals; escalations; project supervision; research for counsel; preparation for Special Master Meeting; |
| Keough, Jennifer | Senior Management | $295.00 | 09/13/2013 | 2.4 | $708.00 | Project Supervision; |
| Vine, Loren | Project Supervisor | $125.00 | 09/12/2013 | 1.0 | $125.00 | Appeals cover sheet; |
| Ulfery, Jaime | Project Supervisor | $100.00 | 09/13/2013 | 0.5 | $50.00 | Review and research liens $_{page 1 of 3}$ |





# Exhibit B to Invoice Number 15358

## Project Management

**Period from 9/1/2013 to 9/30/2013**

**IIM Ebasie Pepion Cobell, et al., v. Ken Salazar, et al.**

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Keough, Jennifer | Senior Management | $295.00 | 09/14/2013 | 0.5 | $147.50 | Project Supervision; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/15/2013 | 2.0 | $500.00 | Preparation for Special Master Meeting; Appeals meeting with Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/16/2013 | 1.0 | $110.00 | Processed new AOFs and updated AOF log; |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/16/2013 | 0.1 | $8.00 | Scan Affidavits of Fraud. |
| Kawske, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/16/2013 | 0.3 | $67.50 | Receive, log, review and distribute for processing 2 Affidavits of Fraud. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/16/2013 | 0.3 | $30.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/16/2013 | 9.2 | $2,300.00 | Preparation for Special Master Meeting; Appeals meeting with Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Keough, Jennifer | Senior Management | $295.00 | 09/16/2013 | 2.4 | $708.00 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/16/2013 | 0.1 | $12.50 | Compiled documents; |
| Ulfey, Jaime | Project Supervisor | $100.00 | 09/16/2013 | 1.0 | $100.00 | Review and research items; |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/17/2013 | 0.1 | $8.00 | Pull and scan bank statements from the bank website; |
| Kulacki, Dylan | Sr. Project Supervisor | $110.00 | 09/17/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/17/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/17/2013 | 4.1 | $1,025.00 | Preparation for Special Master Meeting; Appeals meeting with Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Keough, Jennifer | Senior Management | $295.00 | 09/17/2013 | 3.2 | $944.00 | Project Supervision; |
| Ulfey, Jaime | Project Supervisor | $100.00 | 09/17/2013 | 1.0 | $100.00 | Review and research items; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/18/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/18/2013 | 7.1 | $1,775.00 | Appeals for Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Keough, Jennifer | Senior Management | $295.00 | 09/18/2013 | 2.9 | $855.50 | Project Supervision; |
| Zola, Neil | Sr. Director, Operations | $295.00 | 09/18/2013 | 1.0 | $295.00 | Conference calls re: appeals and status of distribution. |
| Stephens, Heather | Senior Management | $225.00 | 09/18/2013 | 0.1 | $22.50 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/18/2013 | 1.6 | $200.00 | Formatted documents; |
| Ulfey, Jaime | Project Supervisor | $100.00 | 09/18/2013 | 1.0 | $100.00 | Review and research items; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/19/2013 | 0.5 | $55.00 | Processed new AOFs and updated AOF log; |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/19/2013 | 0.1 | $8.00 | Scan Affidavits of Fraud. |
| Kulacki, Dylan | Sr. Project Supervisor | $110.00 | 09/19/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return. |
| Kawske, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/19/2013 | 0.4 | $90.00 | Receive, log, review and distribute for processing 2 Affidavits of Fraud. Oversee Banking and Distribution Process for enrollment 5; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/19/2013 | 0.2 | $20.00 | Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Researched encoding errors on fraud checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/19/2013 | 6.9 | $1,725.00 | Appeals for Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Keough, Jennifer | Senior Management | $295.00 | 09/19/2013 | 1.8 | $531.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/19/2013 | 0.1 | $22.50 | Project oversight; |
| Vine, Loren | Project Manager | $125.00 | 09/19/2013 | 0.6 | $75.00 | Appeals cover sheets; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/19/2013 | 1.2 | $150.00 | Formatted documents; |
| DiTrer, Karen | Sr. Project Supervisor | $150.00 | 09/20/2013 | 0.2 | $30.00 | Void File. |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/20/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/20/2013 | 5.9 | $1,475.00 | Appeals for Special Master; Project supervision; Research for counsel; Preparation of reports; |
| Keough, Jennifer | Senior Management | $295.00 | 09/20/2013 | 2.8 | $826.00 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/20/2013 | 1.2 | $150.00 | Formatted documents; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/20/2013 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Walls, Tanya | Project Administrator | $100.00 | 09/20/2013 | 0.5 | $40.00 | Updated graphics log & distribute mail; |
| Keough, Jennifer | Senior Management | $295.00 | 09/21/2013 | 0.5 | $147.50 | Project Supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 09/22/2013 | 0.6 | $177.00 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/23/2013 | 0.3 | $33.00 | Provided states of the check; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/23/2013 | 0.3 | $30.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/23/2013 | 8.1 | $2,025.00 | Appeal review for special master; project supervision; research for counsel; updates to protocol; |
| Keough, Jennifer | Senior Management | $295.00 | 09/23/2013 | 2.1 | $619.50 | Project Supervision; |
| Vine, Loren | Project Manager | $125.00 | 09/23/2013 | 0.1 | $12.50 | Provice determination letter PDFs; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/24/2013 | 0.8 | $88.00 | Worked on AOFs; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 09/24/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies |
| Ventrigilio, Jennifer | Project Supervisor | $100.00 | 09/24/2013 | 0.1 | $10.00 | Update banking summary with reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/24/2013 | 7.2 | $1,800.00 | Appeal review for special master; project supervision; research for counsel; updates to data; |
| Keough, Jennifer | Senior Management | $295.00 | 09/24/2013 | 1.9 | $560.50 | Project Supervision; |
| Vine, Loren | Project Manager | $125.00 | 09/24/2013 | 0.4 | $50.00 | Convert Estate Affidavit to Word; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/25/2013 | 0.5 | $55.00 | Provided check enquire and details; |
| DiTrer, Karen | Sr. Project Supervisor | $150.00 | 09/25/2013 | 0.3 | $45.00 | Check investigation; |

Page 2 of 3



# Exhibit B to Invoice Number 15358

## Project Management

**Period from 9/1/2013 to 9/30/2013**

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Kovako, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 09/25/2013 | 0.2 | $45.00 | Review, log, and process an Affidavit of Fraud. |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 09/25/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Researched check. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/25/2013 | 7.1 | $1,775.00 | Appeal review for special master; project supervision; research for counsel; updates to date. |
| Keough, Jennifer | Senior Management | $295.00 | 09/25/2013 | 2.2 | $649.00 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 09/25/2013 | 0.5 | $62.50 | Formatted document; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/25/2013 | 0.1 | $10.00 | Update logsheet; |
| Uthey, Jaime | Project Supervisor | $100.00 | 09/25/2013 | 0.5 | $50.00 | Review and research item; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 09/26/2013 | 0.2 | $22.00 | Processed a new AOF; |
| Campbell, Valerie | Banking Administrator | $80.00 | 09/26/2013 | 0.1 | $8.00 | Scan Affidavit of Fraud. |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 09/26/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Researched check. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/26/2013 | 8.1 | $2,025.00 | Appeal review for special master; project supervision; research for counsel; updates to date. |
| Keough, Jennifer | Senior Management | $295.00 | 09/26/2013 | 2.4 | $708.00 | Project Supervision; |
| Uthey, Jaime | Project Supervisor | $100.00 | 09/26/2013 | 5.0 | $500.00 | Review and research item; |
| Arabov, Anna | Sr Project Supervisor | $110.00 | 09/27/2013 | 0.5 | $55.00 | Provided details regarding outstanding AOF; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/27/2013 | 0.2 | $30.00 | Void file; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 09/27/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/27/2013 | 7.2 | $1,800.00 | Appeal review for special master; project supervision; research for counsel; updates to date; |
| Keough, Jennifer | Senior Management | $295.00 | 09/27/2013 | 1.5 | $442.50 | Project Supervision; |
| Uthey, Jaime | Project Supervisor | $100.00 | 09/27/2013 | 3.5 | $350.00 | Review and research item; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/28/2013 | 1.6 | $400.00 | Research for counsel; Ask Elouise letter; |
| Keough, Jennifer | Senior Management | $295.00 | 09/28/2013 | 0.4 | $118.00 | Project Supervision; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/29/2013 | 0.6 | $150.00 | Research for counsel re: OHA (form 7 and general questions; |
| Keough, Jennifer | Senior Management | $295.00 | 09/29/2013 | 0.6 | $177.00 | Project Supervision; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/30/2013 | 0.2 | $30.00 | Verify AOF still outstanding for Cynthia Molina NME 1179891; |
| Rozenblum, Hailey | Project Supervisor | $100.00 | 09/30/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/30/2013 | 6.7 | $1,675.00 | Project supervision; research for counsel; outreach updates to counsel; Appeal finalization; |
| Keough, Jennifer | Senior Management | $295.00 | 09/30/2013 | 3.1 | $914.50 | Project Supervision. |

**Handle Liens**

**Total Project Management:** 204.7 $47,174.00

Invoice 15358

Exhibit C


# Exhibit C to Invoice Number 15358

## Quality Assurance

Period from 9/1/2013 to 9/30/2013

IN Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Quality Assurance

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Bangarai, Robert | QA Project Manager | $125.00 | 09/03/2013 | 3.5 | $437.50 | Review updates to database for upload posted; date; Review determination letter emails; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/03/2013 | 3.0 | $450.00 | Review reporting activities; Review distribution activities; |
| Sanders, Adam | Project Supervisor | $100.00 | 09/03/2013 | 1.0 | $100.00 | QA month-end check; review; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/04/2013 | 2.5 | $312.50 | Review portal functionality; Review determination letter updates; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/04/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/04/2013 | 3.3 | $495.00 | Review reporting activities; Review distribution activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/05/2013 | 0.9 | $112.50 | Meet with R. Engler to discuss upload update process; Review upload update process; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/05/2013 | 4.1 | $615.00 | Review reporting activities; Review distribution activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/06/2013 | 2.2 | $275.00 | Review updates to database for upload posted; date; Review updated determination letter; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/06/2013 | 6.8 | $1,020.00 | Review reporting activities; Review distribution activities; Review mailing activities; |
| Haggltts, Sherline | Compliance Analyst | $135.00 | 09/06/2013 | 1.1 | $148.50 | Compliance OFAC review; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/09/2013 | 3.7 | $462.50 | Review check cashing reminder letter text; Review mailing of check cashing reminder letter; Review functionality of portal; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/09/2013 | 6.6 | $990.00 | Review reporting activities; Review mailing activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/10/2013 | 1.3 | $162.50 | Review updates to class list related to data alignment; Review updates to website for court docs related to attorney's fees; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/10/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/10/2013 | 0.6 | $90.00 | Review reporting activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/11/2013 | 4.3 | $537.50 | Review updates to database functionality of Judge Portal; Review updates to website related to court docs for attorney fees and expenses; Review updates to class list docs alignment; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/11/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/11/2013 | 6.2 | $930.00 | Review reporting activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/12/2013 | 3.9 | $487.50 | Review updates to admin functionality of Judge Portal; Train admin team on upload upload; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/12/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/12/2013 | 6.2 | $930.00 | Review reporting activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/13/2013 | 5.0 | $625.00 | Review final updates to tool and fix judge portal; Review process of uploading documents to upload portal with admin team; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/13/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Haggltts, Sherline | Compliance Analyst | $135.00 | 09/13/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/16/2013 | 3.2 | $400.00 | Review updates to Judge portal; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/16/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/16/2013 | 6.6 | $990.00 | Review distribution activities; Review reporting activities; |
| Buckiewell, Rhonda | Project Supervisor | $135.00 | 09/16/2013 | 0.1 | $13.50 | Compliance OFAC review; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/17/2013 | 2.7 | $337.50 | Review data updates and reporting activities; |
| Kumar, Anand Ambish | Project Supervisor | $125.00 | 09/18/2013 | 0.8 | $100.00 | Review updates to portal; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/18/2013 | 1.0 | $150.00 | Review data updates and reporting activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/18/2013 | 2.1 | $262.50 | Review current portal functionality; Review entitlements; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/19/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/19/2013 | 3.8 | $570.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/20/2013 | 2.8 | $350.00 | Review IM portal; Review functionality of classifle; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/20/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/20/2013 | 4.7 | $705.00 | Review distribution activities; |
| Bangarai, Robert | QA Project Manager | $135.00 | 09/20/2013 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Dsuell, Rhonda | Compliance Analyst | $125.00 | 09/23/2013 | 2.1 | $262.50 | Meet with R. Engler, L. Cusmendo, J. Williams and D. Thompson to discuss functionality of Portal and next steps for promotion; |
| Bangarai, Robert | QA Project Manager | $135.00 | 09/23/2013 | 0.1 | $750.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/23/2013 | 0.1 | $10.00 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/23/2013 | 4.9 | $735.00 | Review updates to functionality of Judge Portal; Review updates to data matching of CloseLite; Meet with R. Engler, L. Cusmendo, D. |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/24/2013 | 5.4 | $675.00 | Thompson and J. Williams to discuss Portal functionality and next steps for portal data; Review S: |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/24/2013 | 0.1 | $10.00 | Review updates to functionality of Judge Portal; Review updates to data matching of CloseLite; Meet with R. Engler, L. Cusmendo, D. Thompson and J. Williams to discuss Portal functionality and next steps; Review S: |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/24/2013 | 2.8 | $420.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/25/2013 | 4.1 | $512.50 | Review distribution activities; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/25/2013 | 0.1 | $10.00 | Review reporting activities; Review distribution activities; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/25/2013 | 0.6 | $90.00 | Review reporting activities; Review distribution activities; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/26/2013 | 0.8 | $120.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/26/2013 | 0.1 | $10.00 | Review distribution activities; |
| Bangarai, Robert | QA Project Manager | $125.00 | 09/27/2013 | 0.8 | $100.00 | Review account team's data updates; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/27/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/27/2013 | 5.0 | $750.00 | Review reporting activities; Review distribution activities; |
| Buckiewell, Rhonda | Compliance Analyst | $135.00 | 09/27/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| White, Theresa | Project Supervisor | $150.00 | 09/27/2013 | 0.7 | $105.00 | Fraud Review; |
| Kumar, Anand Ambish | Project Supervisor | $100.00 | 09/30/2013 | 0.1 | $10.00 | QA mail trailers, call log, emails and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 09/30/2013 | 3.0 | $450.00 | Review reporting activities; Review distribution activities; |

**Total Quality Assurance:** 131.1    $18,851.00

Invoice 15358

Exhibit D



# Exhibit D to Invoice Number 15358

## Systems Support

Period from 9/1/2013 to 9/30/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Donohue, Richard | Data Analyst II | $100.00 | 09/03/2013 | 1.0 | $100.00 | Created three mail merge(1); |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/03/2013 | 1.2 | $282.00 | Provide access for processing; Update data for claimants; Review updates for FTI; |
| Hossian, Tanvir | Data Control Administrator | $110.00 | 09/03/2013 | 0.5 | $55.00 | The application was rebuilt. |
| Hyndman, Eric | Data Analyst II | $85.00 | 09/03/2013 | 0.5 | $42.50 | Created mail run. |
| Lonnell, David | Systems Project Manager | $195.00 | 09/03/2013 | 7.5 | $1,462.50 | Generated entitlements; updated August data with script from FTI; generated reports for review of address updates from August data load; |
| Mahala, Moses | Data Analyst | $85.00 | 09/03/2013 | 0.7 | $59.50 | Updated entitlement data. Updated mail data. |
| Hoque, Zahidul | Data Control Administrator | $110.00 | 09/04/2013 | 0.4 | $44.00 | Update application. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/04/2013 | 2.3 | $540.50 | Update processing screen; Update data for claimants; Provide access for processing; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/04/2013 | 6.9 | $1,345.50 | Generate auditing reports; performed data analysis; |
| Mahala, Moses | Data Analyst | $85.00 | 09/04/2013 | 0.7 | $59.50 | Updated entitlement data. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/05/2013 | 1.8 | $423.00 | Update data for check reissues; Update processing screens; Review FTI Update; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/05/2013 | 7.1 | $1,384.50 | Loaded August FTI data; generated entitlement OFAC request; |
| Mahala, Moses | Data Analyst | $85.00 | 09/05/2013 | 0.4 | $34.00 | Updated entitlement data. |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/05/2013 | 1.5 | $187.50 | Review and create report. |
| Davidson, Richard | Data Analyst II | $100.00 | 09/06/2013 | 1.0 | $100.00 | Data pull. Created spreadsheet. |
| Hoque, Zahidul | Data Control Administrator | $110.00 | 09/06/2013 | 0.4 | $44.00 | Update application. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/06/2013 | 1.7 | $399.50 | Update data for check reissues; Update data for processing; Provide access for processing; Prepare data for mailings. |
| Lonnell, David | Systems Project Manager | $195.00 | 09/06/2013 | 7.2 | $1,404.00 | Generated analysis for OST; generated mailing requests for uncashed check mailing reminder. |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/06/2013 | 0.2 | $30.00 | Assist Sheena with list setup. |
| Marizonda, Philip | Data Analyst II | $125.00 | 09/06/2013 | 0.3 | $37.50 | Review data. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/09/2013 | 0.7 | $164.50 | Update data for claimants; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/09/2013 | 7.2 | $1,404.00 | Loaded August data from FTI consultants; created mailing request for uncashed check letters. |
| Marizonda, Philip | Data Analyst II | $100.00 | 09/09/2013 | 1.5 | $150.00 | Design Excel tool to detect numbers in a text list. |
| Nordine, Keith | Data Analyst II | $100.00 | 09/09/2013 | 7.7 | $770.00 | Adjustments to mail runs. Produced report. Tribe reports; Scrubbor development; |
| Pearson, Michael | Programmer Analyst | $195.00 | 09/09/2013 | 1.2 | $102.00 | Created spreadsheet of undeliverable addresses; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/10/2013 | 1.2 | $282.00 | Provide access for processing; Update data for claimants; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/10/2013 | 6.5 | $1,267.50 | Migrated data for August FTI data, performed data analysis and reporting; |
| Marizonda, Philip | Data Analyst II | $100.00 | 09/10/2013 | 3.0 | $300.00 | Design Excel tool to detect words X characters long within a list. |
| Mahla, Moses | Data Analyst | $85.00 | 09/10/2013 | 0.7 | $59.50 | Applied message codes; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/10/2013 | 1.2 | $150.00 | Review and create report. |
| Nordine, Keith | Data Analyst II | $100.00 | 09/10/2013 | 7.9 | $790.00 | Entitlement Auto-adjust automation. Produced report. |
| Pearson, Michael | Programmer Analyst | $85.00 | 09/11/2013 | 0.3 | $25.50 | Created report. |
| Lonnell, David | Systems Project Manager | $195.00 | 09/11/2013 | 7.2 | $1,404.00 | Migrated data from August FTI database; |
| Mahla, Moses | Data Analyst | $85.00 | 09/11/2013 | 0.9 | $76.50 | Pulled claims reports based on message codes; |
| Nordine, Keith | Ass't Director, Systems | $100.00 | 09/11/2013 | 8.7 | $870.00 | Balance enhancements and testing; Produce B.V / Appeals report. |
| Haygood, John David | Systems Project Manager | $235.00 | 09/12/2013 | 1.6 | $376.00 | Update data for check reissues; Update data for claimants; Update data for mailings; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/12/2013 | 2.5 | $487.50 | Reported on changes in data in August data from FTI. |
| Nordine, Keith | Data Analyst II | $100.00 | 09/12/2013 | 7.0 | $700.00 | Produced FTI related reports; Enhanced balance adjuster; Processed claim lock; |
| Williams, Jay | Programmer Analyst | $185.00 | 09/12/2013 | 1.0 | $185.00 | Work on IBM Portal. |
| Gangadkodkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 09/13/2013 | 0.5 | $100.00 | Worked with loading tax reissues; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/13/2013 | 0.8 | $188.00 | Update data for claimants; Provide access for processing; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/13/2013 | 5.9 | $1,150.50 | Generated reporting for changes in latest data load; generated entitlements; performed data analysis; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/13/2013 | 1.6 | $200.00 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/13/2013 | 8.8 | $880.00 | Testing and bug fixes on Balancer; Produced requested appeals date report; Produced entitlement; FTI stats; |
| Pearson, Michael | Data Analyst | $85.00 | 09/13/2013 | 0.5 | $42.50 | Created spreadsheet of undeliverable addresses; |
| Williams, Jay | Programmer Analyst | $185.00 | 09/16/2013 | 6.0 | $1,110.00 | Work on IBM Portal. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/16/2013 | 0.7 | $164.50 | Provide access for processing; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/16/2013 | 2.6 | $507.00 | Performed audits of entitlements against new August data loads; performed data analysis; |
| Mahla, Moses | Data Analyst | $85.00 | 09/16/2013 | 0.4 | $34.00 | Pulled report on appeal claimants; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/16/2013 | 8.0 | $800.00 | Produced reports; Verify Hit counts; Add pattern matches and test; |
| Williams, Jay | Programmer Analyst | $185.00 | 09/17/2013 | 8.0 | $1,295.50 | Work on IBM Portal. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/17/2013 | 0.5 | $117.50 | Update data for claimants; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/17/2013 | 2.9 | $565.50 | Data analysis and reporting; |
| Mahla, Moses | Data Analyst | $85.00 | 09/17/2013 | 0.4 | $34.00 | Updated data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/17/2013 | 1.3 | $162.50 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/17/2013 | 8.0 | $800.00 | Produced report. Analyzed EDITtext for training; Testing; |
| Pearson, Michael | Data Analyst II | $85.00 | 09/17/2013 | 0.5 | $42.50 | Updated claimant data. |
| Gangadkodkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 09/18/2013 | 1.0 | $200.00 | Updated images. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/18/2013 | 1.2 | $282.00 | Provide access for processing; Update data for scanning; |
| Lonnell, David | Systems Project Manager | $195.00 | 09/18/2013 | 1.1 | $214.50 | Data analysis and reporting; performed audit of entitlement; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/18/2013 | 8.0 | $800.00 | Researching test environment scripts; Testing; Balancing match additions; |

# Exhibit D to Invoice Number 15358

## Systems Support

Period from 9/1/2013 to 9/30/2013

IBM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Shams, Mirza | Programmer Consultant | $110.00 | 09/18/2013 | 10.0 | $1,100.00 | Worked on IBM Portal changes; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/19/2013 | 2.0 | $220.00 | Worked on the implementation of 'Review/Reject' functionality in IIM |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 09/19/2013 | 4.0 | $440.00 | Worked on WEB portal – Created new database objects for adding new enhancement to the this portal. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/19/2013 | 1.2 | $282.00 | Update data for check reissue; Review entitlement; Update data for processing; |
| Maha, Moeez | Data Analyst | $85.00 | 09/19/2013 | 0.8 | $68.00 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/19/2013 | 7.8 | $780.00 | Processing RBT entitlement; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/19/2013 | 3.8 | $323.00 | Updated data for mailing; |
| Shams, Mirza | Programmer Consultant | $110.00 | 09/19/2013 | 11.0 | $1,210.00 | Worked on IBM Portal changes; |
| Snyder, Jyota | Data Analyst III | $110.00 | 09/19/2013 | 4.0 | $440.00 | Reviewed data; Updated data; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/20/2013 | 2.0 | $220.00 | Worked on the implementation of new roles in IIM |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 09/20/2013 | 4.0 | $440.00 | Worked on WEB portal – Created new database objects for adding new enhancement(Review feature) to this portal. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/20/2013 | 0.8 | $188.00 | Update data for processing; |
| Maha, Moeez | Data Analyst | $85.00 | 09/20/2013 | 0.8 | $68.00 | Updated mail data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/20/2013 | 1.8 | $225.00 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/20/2013 | 7.0 | $700.00 | Processing entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/20/2013 | 5.0 | $425.00 | Created and work with image documentation; Updated data for mailing; |
| Shams, Mirza | Programmer Consultant | $110.00 | 09/20/2013 | 11.0 | $1,210.00 | Worked on IBM Portal changes; |
| Snyder, Jyota | Data Analyst III | $110.00 | 09/20/2013 | 3.0 | $330.00 | Reviewed data; Updated data; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/21/2013 | 4.0 | $440.00 | Worked on the menu permission access based on new roles |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 09/21/2013 | 6.0 | $660.00 | Worked on WEB portal – Created new database objects for adding new enhancements(Reject feature/Capture access) to this portal. |
| Shams, Mirza | Programmer Consultant | $110.00 | 09/21/2013 | 8.0 | $880.00 | Worked on IBM Portal changes; |
| Anand, Naveen S. | Systems Consultant | $185.00 | 09/23/2013 | 2.0 | $370.00 | Managing changes on the Judge Review portal. |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/23/2013 | 6.0 | $660.00 | Implemented the role based access permission in all menu/pages in IIM |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 09/23/2013 | 5.0 | $550.00 | Worked on WEB portal – Created new scripts/stored procedures for handling roles; |
| Hyndman, Eric | Data Analyst I | $85.00 | 09/23/2013 | 0.5 | $42.50 | Created Report; |
| Kumanan Gk Necetha | Central Administrator | $110.00 | 09/23/2013 | 4.0 | $440.00 | Testing and QA of online portal; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/23/2013 | 3.2 | $400.00 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/23/2013 | 8.5 | $850.00 | Developing RBT processes for entitlements; |
| Padmakumar, Prasey | Programmer Consultant | $110.00 | 09/23/2013 | 6.0 | $660.00 | Testing and QA of IIM Portal; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/23/2013 | 0.5 | $42.50 | Updated web documentation data; |
| Pathenveettil Gangadharan, Prasad | Data Control Supervisor | $235.00 | 09/23/2013 | 2.0 | $440.00 | Testing and QA of portal in IIM; |
| Shams, Mirza | Programmer Consultant | $110.00 | 09/23/2013 | 8.0 | $880.00 | Worked on IBM Portal changes; |
| Anand, Naveen S. | Systems Consultant | $185.00 | 09/24/2013 | 1.0 | $185.00 | Managing changes on the Judge Review portal. |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/24/2013 | 3.0 | $330.00 | Implemented logging and exception handling in new methods in IIM |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/24/2013 | 1.4 | $329.00 | Update data for mailings; Update data for Special Master Portal; |
| Kumanan Gk Necetha | Central Administrator | $110.00 | 09/24/2013 | 2.0 | $440.00 | Worked on the implementation of portal; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 09/24/2013 | 0.3 | $60.00 | Removed scanned images |
| Nordine, Keith | Data Analyst II | $100.00 | 09/24/2013 | 8.0 | $800.00 | Processing and analysis of RBT entitlements; |
| Padmakumar, Prasey | Programmer Consultant | $110.00 | 09/24/2013 | 6.0 | $660.00 | Testing and QA of IIM Portal; |
| Pathenveettil Gangadharan, Prasad | Data Control Supervisor | $235.00 | 09/24/2013 | 2.0 | $470.00 | Testing and QA of portal updates; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/25/2013 | 3.0 | $330.00 | Worked on the implementation of role based access in IIM portal |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/25/2013 | 0.8 | $188.00 | Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 09/25/2013 | 0.2 | $17.00 | Applied database updates; |
| Maha, Moeez | Data Analyst | $85.00 | 09/25/2013 | 0.9 | $76.50 | Updated entitlement data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/25/2013 | 3.5 | $437.50 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/25/2013 | 8.5 | $850.00 | Script and application development for RBT's; Produced data updates; |
| Padmakumar, Prasey | Programmer Consultant | $110.00 | 09/25/2013 | 6.0 | $660.00 | Testing and QA of IIM Portal; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/26/2013 | 1.0 | $85.00 | Created report of entitlements; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/26/2013 | 1.7 | $212.50 | Review data and create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/26/2013 | 8.5 | $850.00 | Developing script for Entitlements; |
| Aravindakshan, Manu | Ass't Director, Systems | $235.00 | 09/27/2013 | 2.0 | $440.00 | Worked on the implementation of assigning multiple roles to users in IIM |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/27/2013 | 1.2 | $282.00 | Update data for claimants; Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/27/2013 | 8.0 | $800.00 | Processing entitlements; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/30/2013 | 4.0 | $440.00 | Worked on the implementation of multiple role functionality in individual pages in IIM |
| Haygood, John David | Ass't Director, Systems | $235.00 | 09/30/2013 | 0.7 | $164.50 | Update data for entitlements; |
| Marcondi, Philip | Data Analyst II | $100.00 | 09/30/2013 | 0.2 | $20.00 | Help with Excel print formatting; |





# Exhibit D to Invoice Number 15358

## Systems Support

Period from 9/1/2013 to 9/30/2013

IBM Eloaine Pepion Cobell, et al., v. Ken Salazar, et al.

### Systems Support

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Mahta, Mones | Data Analyst | $85.00 | 09/30/2013 | 0.6 | $51.00 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/30/2013 | 8.3 | $830.00 | Processing entitlements; |
| | | **Total Systems Support :** | | 412.6 | $52,872.50 | |

Invoice 15358

Exhibit E



# Outreach

Period from 9/1/2013 to 9/30/2013

IIM Ebanie Pepion Cobell, et al., v. Ken Salazar, et al.

**On-the-Ground Outreach**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/02/2013 | 2.5 | $625.00 | Preparation for Navajo Trip; |
| Lee, Andrew | Associate | $125.00 | 09/02/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Meador, Sheena | Associate | $125.00 | 09/03/2013 | 6.4 | $800.00 | Tribal outreach project. |
| Vozobulio, Anton | Associate | $125.00 | 09/03/2013 | 3.5 | $437.50 | Tribal contacts outreach. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/04/2013 | 7.5 | $1,875.00 | Preparation for Navajo Trip. |
| Lee, Andrew | Associate | $125.00 | 09/04/2013 | 6.5 | $812.50 | Tribal outreach project. |
| Meador, Sheena | Associate | $125.00 | 09/04/2013 | 4.2 | $525.00 | Tribal contacts outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/04/2013 | 6.0 | $750.00 | Tribal outreach. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/05/2013 | 8.1 | $2,025.00 | Preparation for Navajo Trip; |
| Boskri, Nida | Project Manager | $125.00 | 09/05/2013 | 7.5 | $937.50 | Navajo Nation trip preparation. |
| Lee, Andrew | Associate | $125.00 | 09/05/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/05/2013 | 2.0 | $190.00 | Systems support for conference; |
| Meador, Sheena | Associate | $125.00 | 09/05/2013 | 5.6 | $700.00 | Tribal outreach project. |
| Boskri, Nida | Project Manager | $125.00 | 09/06/2013 | 3.0 | $375.00 | Navajo Nation trip preparation. |
| Lee, Andrew | Associate | $125.00 | 09/06/2013 | 7.0 | $875.00 | Tribal contacts outreach. |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/06/2013 | 2.0 | $190.00 | Systems support for conference; |
| Castaneda, Lori | Ass't VP Operations | $125.00 | 09/06/2013 | 8.1 | $1,012.50 | Tribal outreach project; Navajo Nation meeting; |
| Meador, Sheena | Associate | $250.00 | 09/08/2013 | 4.0 | $1,000.00 | Preparation for Navajo meeting in morning. |
| Castaneda, Lori | Ass't VP Operations | $125.00 | 09/08/2013 | 8.0 | $1,000.00 | Outreach. |
| Aaronson, Justin | Project Manager | $125.00 | 09/08/2013 | 8.5 | $1,062.50 | Outreach. |
| Boskri, Nida | Project Manager | $125.00 | 09/08/2013 | 8.0 | $1,000.00 | Outreach. |
| Elias, Rainier | Project Manager | $125.00 | 09/08/2013 | 10.0 | $1,250.00 | Class member outreach. |
| Hoaback, Bronyn | Project Manager | $95.00 | 09/08/2013 | 8.5 | $807.50 | Systems support for conference; |
| Chan, Derek T. | Network Administrator II | $125.00 | 09/09/2013 | 10.0 | $1,250.00 | Class member outreach. |
| Meador, Sheena | Associate | $250.00 | 09/09/2013 | 9.1 | $2,275.00 | Navajo meetings with Council. |
| Castaneda, Lori | Ass't VP Operations | $125.00 | 09/09/2013 | 8.0 | $1,000.00 | Claimant outreach. |
| Aaronson, Justin | Project Manager | $125.00 | 09/09/2013 | 12.0 | $1,500.00 | Navajo Nation event. |
| Boskri, Nida | Project Manager | $125.00 | 09/09/2013 | 8.0 | $1,000.00 | Set up and take down equipment; answer questions about the settlement; verify class membership status; update addresses; |
| Elias, Rainier | Project Manager | $125.00 | 09/09/2013 | 9.5 | $1,187.50 | Class member outreach. |
| Hoaback, Bronyn | Project Manager | $125.00 | 09/09/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $95.00 | 09/09/2013 | 11.5 | $1,092.50 | Systems support for conference; |
| Chan, Derek T. | Network Administrator II | $125.00 | 09/09/2013 | 9.5 | $1,187.50 | Class member outreach. |
| Meador, Sheena | Associate | $125.00 | 09/09/2013 | 9.6 | $2,400.00 | Navajo Meetings; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/10/2013 | 8.0 | $1,000.00 | Claimant outreach. |
| Aaronson, Justin | Project Manager | $125.00 | 09/10/2013 | 12.0 | $1,500.00 | Navajo Nation event. |
| Boskri, Nida | Project Manager | $125.00 | 09/10/2013 | 8.0 | $1,000.00 | Set up and take down equipment; answer questions about the settlement; verify class membership status; update addresses; |
| Elias, Rainier | Project Manager | $125.00 | 09/10/2013 | 9.0 | $1,125.00 | Class member outreach. |
| Hoaback, Bronyn | Project Manager | $125.00 | 09/10/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $95.00 | 09/10/2013 | 11.5 | $1,092.50 | Systems support for conference; |
| Chan, Derek T. | Network Administrator II | $125.00 | 09/10/2013 | 9.0 | $1,125.00 | Class member outreach. |
| Meador, Sheena | Associate | $125.00 | 09/10/2013 | 8.2 | $1,025.00 | Class member outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/11/2013 | 8.0 | $1,000.00 | Outreach. |
| Aaronson, Justin | Project Manager | $125.00 | 09/11/2013 | 8.0 | $1,000.00 | Outreach. |
| Boskri, Nida | Project Manager | $125.00 | 09/11/2013 | 8.0 | $1,000.00 | Outreach. |
| Elias, Rainier | Project Manager | $125.00 | 09/11/2013 | 9.0 | $1,125.00 | Class member outreach. |
| Lee, Andrew | Associate | $125.00 | 09/11/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Chan, Derek T. | Network Administrator II | $95.00 | 09/11/2013 | 7.5 | $712.50 | Systems support for conference; |
| Meador, Sheena | Associate | $125.00 | 09/11/2013 | 9.0 | $1,125.00 | Class member outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/11/2013 | 5.0 | $625.00 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $125.00 | 09/12/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Meador, Sheena | Associate | $125.00 | 09/12/2013 | 6.0 | $750.00 | Tribal outreach project. |
| Vozobulio, Anton | Associate | $125.00 | 09/12/2013 | 9.5 | $1,187.50 | Tribal contacts outreach. |
| Meador, Sheena | Associate | $125.00 | 09/13/2013 | 0.5 | $62.50 | Tribal outreach project. |
| Vozobulio, Anton | Associate | $125.00 | 09/13/2013 | 8.5 | $1,062.50 | Tribal outreach project. |
| Vozobulio, Anton | Associate | $125.00 | 09/16/2013 | 8.5 | $1,062.50 | Tribal contacts outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/17/2013 | 9.2 | $1,150.00 | Tribal contacts outreach. |
| Meador, Sheena | Associate | $125.00 | 09/18/2013 | 4.5 | $562.50 | Tribal outreach project. |
| Vozobulio, Anton | Associate | $125.00 | 09/18/2013 | 9.5 | $1,187.50 | Tribal contacts outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/19/2013 | 6.5 | $812.50 | Tribal contacts outreach. |
| Vozobulio, Anton | Associate | $125.00 | 09/20/2013 | 9.5 | $1,187.50 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $125.00 | 09/23/2013 | 1.0 | $125.00 | Tribal contacts outreach. |





# Exhibit E to Invoice Number 15358

## Outreach

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

**On-the-Ground Outreach**

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| Vozhuika, Anton | Associate | $125.00 | 09/24/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 09/25/2013 | 0.5 | $62.50 | Tribal outreach project; |
| Vozhuika, Anton | Associate | $125.00 | 09/26/2013 | 9.5 | $1,187.50 | Tribal contacts outreach; |
| Meador, Sheena | Associate | $125.00 | 09/27/2013 | 2.5 | $312.50 | Tribal outreach project; |
| Vozhuika, Anton | Associate | $125.00 | 09/27/2013 | 8.3 | $1,037.50 | Tribal contacts outreach; |
| Vozhuika, Anton | Associate | $125.00 | 09/28/2013 | 8.3 | $1,037.50 | Tribal contacts outreach; |
| Lee, Andrew | Associate | $125.00 | 09/30/2013 | 7.5 | $937.50 | Tribal contacts outreach; |
| Meador, Sheena | Project Supervisor | $100.00 | 09/30/2013 | 7.8 | $780.00 | Tribal outreach project; |

| | | **Total On-the-Ground Outreach :** | | 584.4 | $66,665.00 | |