

People. Power. Performance.™

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/15/2013 | 15463 |
| PERIOD START | THROUGH DATE |
| 10/1/2013 | 10/31/2013 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

## Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
| Hard Copy | 30 | $0.45 each | $13.50 |
| Electronic | 7 | $0.08 each | $0.56 |
| B. Process Undeliverable Mail | 118 | $0.25 each | $29.50 |
| **II. Claim Review Process** | | | |
| A. Review of Claim Submission and Documentation of Supporting Claims; Work with Parties re: Eligibility of Claim; Review of Reconsideration Requests of Determination Letters; Review and Handle Appeals in Preparation for Special Master Review; | 5,651.9 Hrs. | $118.90 Avg. Hourly Rate | $672,008.80 |
| B. Printing & Mailing Determination Letters | 149 | $0.31 each | $46.19 |
| C. Scan Mail | 30,443 | $0.12 each | $3,653.16 |
| D. Prep Mail | 201.3 Hrs. | $45.00 per hour | $9,058.50 |
| E. Document Storage | | | |
| Paper (includes all retrievals) | 920 | $1.50 per box per month | $1,380.00 |
| Electronic | 3,055,141 | $0.008 per image/record per month | $24,343.77 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 398,123 | $0.26 per minute | $103,511.98 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 10,289.9 Hrs. | $45.00 per hour | $463,045.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $23,887.38.

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 689.5 Hrs. | $118.76 Avg. Hourly Rate | $81,888.00 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.9 Hrs. | $125.00 Avg. Hourly Rate | $237.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 7,024 | $0.65 each | $4,565.60 |
| B. Check Reissues | 606 | $0.95 each | $575.70 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; coordination and oversight of continued notice printing and mailing; design and oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Determination of class member status; sending Determination Letters to all claims submitted, and other project management activities. | 240.1 Hrs. | $202.02 Avg. Hourly Rate | $48,504.00 |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 112.7 Hrs. | $138.09 Avg. Hourly Rate | $15,562.50 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 380.9 Hrs. | $132.36 Avg. Hourly Rate | $50,416.00 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; met with Tribal agencies at NCAI conference regarding questions on settlement and onsite outreach, and other outreach activities. | 383.5 Hrs. | $117.76 Avg. Hourly Rate | $45,162.50 |
| **Total Fees** | | | **$1,524,003.26** |
| **Project Expense Total** | | | **$12,650.21** |
| **Total Fees and Project Expenses** | | | **$1,536,653.47** |
| Outstanding Balance Prior Invoice 14677 | | | $2,924,836.99 |
| Outstanding Balance Prior Invoice 14840 | | | $3,387,325.33 |
| Outstanding Balance Prior Invoice 15355 | | | $1,887,395.77 |



**INVOICE**

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice 15356 | | | $1,808,399.32 |
| Outstanding Balance Prior Invoice 15357 | | | $1,590,667.70 |
| Outstanding Balance Prior Invoice 15358 | | | $1,571,092.07 |
| **Grand Total** | | | **$14,706,370.65** |



**INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: October 1, 2013 through October 31, 2013 | |
| Messenger/Courier | $3,440.61 |
| Postage | $5,281.67 |
| IVR/Outreach Translations | $3,927.93 |
| **Total:** | $12,650.21 |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 15463

Exhibit A



**Period from 10/1/2013 to 10/31/2013**

IIM Elosique Pepion Cobelt, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 10/01/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Banke, Brian C. | Ass't VP Operations | $250.00 | 10/01/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/01/2013 | 1.6 | $160.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/01/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/01/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 10/01/2013 | 1.6 | $200.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/01/2013 | 2.0 | $250.00 | Management of IIM call center; |
| Persad, Saatjeet | Sr Project Manager | $150.00 | 10/01/2013 | 3.3 | $495.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/01/2013 | 2.4 | $360.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/01/2013 | 3.5 | $437.50 | Management of Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 1.0 | $100.00 | Quality Analyst, Call Center; |
| Edwards, Mocoujeve | Sr QA Supervisor | $120.00 | 10/01/2013 | 2.0 | $240.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 5.8 | $580.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valuntas, Brandi | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Whedden, Jessica | Quality Analyst, Call Center | $100.00 | 10/01/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 10/02/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/02/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/02/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/02/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 10/02/2013 | 3.0 | $375.00 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 10/02/2013 | 4.0 | $400.00 | Management of Call Center; |
| Persad, Saatjeet | Sr Project Manager | $150.00 | 10/02/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/02/2013 | 2.7 | $405.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/02/2013 | 3.5 | $437.50 | Mnage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Edwards, Mocoujeve | Sr QA Supervisor | $120.00 | 10/02/2013 | 3.0 | $360.00 | QA for the call center; |
| Fratel, Sheri | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Leagler, Crystal | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 6.4 | $640.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valuntas, Brandi | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Warford, Stacey | Quality Analyst, Call Center | $100.00 | 10/02/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 10/03/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/03/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/03/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/03/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Kisc, Craig | Project Manager | $125.00 | 10/03/2013 | 2.9 | $362.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 10/03/2013 | 8.0 | $800.00 | Management of Call Center; |
| Persad, Saatjeet | Sr Call Center Manager | $150.00 | 10/03/2013 | 2.5 | $375.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/03/2013 | 1.8 | $270.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/03/2013 | 3.0 | $375.00 | Management of Call Center QA Team; |
| Edwards, Mocoujeve | Sr QA Supervisor | $120.00 | 10/03/2013 | 1.5 | $180.00 | QA for the call center; |
| Fratel, Sheri | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 1.9 | $190.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 6.5 | $650.00 | Quality Call Monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Valuntas, Brandi | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Warford, Stacey | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 1.5 | $150.00 | Quality Call Monitoring; |





**Period from 10/1/2013 to 10/31/2013**

IIM Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 10/03/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Burke, Brian C. | Asst VP Operations | $250.00 | 10/04/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/04/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/04/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/04/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 10/04/2013 | 2.4 | $300.00 | Management of IIM call center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 10/04/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/04/2013 | 1.5 | $225.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/04/2013 | 2.0 | $250.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Luis Prado, Nieof | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Stephens, Jamaclin | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Whendon, Jessica | Quality Analyst, Call Center | $100.00 | 10/04/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/07/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Asst VP Operations | $250.00 | 10/07/2013 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/07/2013 | 1.3 | $130.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/07/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/07/2013 | 3.0 | $300.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 10/07/2013 | 2.2 | $275.00 | Management of IIM call center; |
| O'Genwan, Irene | Sr. Project Manager | $125.00 | 10/07/2013 | 2.4 | $300.00 | Management of IIM call center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 10/07/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/07/2013 | 1.9 | $285.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/07/2013 | 2.5 | $312.50 | Manage Call Center QA Team; |
| Fennel, Sheri | Quality Analyst, Call Center | $100.00 | 10/07/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Luis Prado, Nieof | Quality Analyst, Call Center | $100.00 | 10/07/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/07/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Whendon, Jessica | Quality Analyst, Call Center | $100.00 | 10/07/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/08/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Asst VP Operations | $250.00 | 10/08/2013 | 1.4 | $350.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/08/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/08/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/08/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 10/08/2013 | 2.1 | $262.50 | Management of IIM call center; |
| O'Genwan, Irene | Sr. Project Manager | $125.00 | 10/08/2013 | 1.6 | $200.00 | Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/08/2013 | 2.4 | $360.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/08/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/08/2013 | 2.1 | $315.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/08/2013 | 2.5 | $312.50 | Quality Call Monitoring; |
| Luis Prado, Nieof | Quality Analyst, Call Center | $100.00 | 10/08/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Ubter, Charmin | Quality Analyst, Call Center | $100.00 | 10/08/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/08/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/09/2013 | 1.0 | $100.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $200.00 | 10/09/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $100.00 | 10/09/2013 | 1.6 | $160.00 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $80.00 | 10/09/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $100.00 | 10/09/2013 | 4.0 | $400.00 | Management of IIM call center; |
| O'Genwan, Irene | Sr. Project Manager | $125.00 | 10/09/2013 | 2.8 | $350.00 | Management of IIM call center; |
| Persad, Sanjeet | Sr. Project Manager | $125.00 | 10/09/2013 | 1.9 | $277.50 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/09/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $150.00 | 10/09/2013 | 1.8 | $270.00 | Management of IIM call center; |
| Edwards, Mooniquee | Sr. QA Supervisor | $125.00 | 10/09/2013 | 3.5 | $437.50 | Manage Call Center QA Team; |
| Fennel, Sheri | Sr. QA Supervisor | $120.00 | 10/09/2013 | 2.0 | $240.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Ubter, Charmin | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Walder, Jason | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 1.4 | $140.00 | Quality Call Monitoring; |



Period from 10/1/2013 to 10/31/2013

IBM Elnoin Peplon Cobeit, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Watford, Sunny | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 10/09/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 10/10/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/10/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/10/2013 | 3.0 | $300.00 | Management of IBM call center; |
| Kime, Craig | Project Manager | $125.00 | 10/10/2013 | 2.1 | $262.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/10/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Persad, Sasnjeet | Sr Project Manager | $150.00 | 10/10/2013 | 2.2 | $330.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/10/2013 | 1.0 | $150.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/10/2013 | 3.0 | $375.00 | Manage Call Center QA Team; |
| Edwards, Mooniyee | Sr. QA Supervisor | $120.00 | 10/10/2013 | 2.0 | $240.00 | QA for the call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/10/2013 | 3.5 | $350.00 | Quality Call Monitoring; |
| Luis Pinda, Nereid | Quality Analyst, Call Center | $100.00 | 10/10/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Stephen, Tamarlia | Quality Analyst, Call Center | $100.00 | 10/10/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/10/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Whedon, Jessica | Quality Analyst, Call Center | $100.00 | 10/10/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/11/2013 | 1.6 | $160.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/11/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/11/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kime, Craig | Project Manager | $125.00 | 10/11/2013 | 2.4 | $300.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/11/2013 | 2.4 | $300.00 | Management of IBM call center; |
| Persad, Sasnjeet | Sr Project Manager | $150.00 | 10/11/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/11/2013 | 0.5 | $50.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/11/2013 | 1.2 | $180.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/11/2013 | 2.5 | $312.50 | Manage Call Center QA Team; |
| Edwards, Mooniyee | Sr. QA Supervisor | $120.00 | 10/11/2013 | 0.7 | $84.00 | QA for the call center; |
| Fraird, Shani | Quality Analyst, Call Center | $100.00 | 10/11/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/11/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Luis Pinda, Nereid | Quality Analyst, Call Center | $100.00 | 10/11/2013 | 0.4 | $40.00 | Quality Call Monitoring; |
| Stephen, Tamarlia | Quality Analyst, Call Center | $100.00 | 10/11/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/12/2013 | 1.1 | $137.50 | Management of IBM call center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/14/2013 | 0.7 | $70.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/14/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/14/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kime, Craig | Project Manager | $125.00 | 10/14/2013 | 1.3 | $162.50 | Management of IBM call center; |
| Musumeci, Myra | Trainer, Operations | $100.00 | 10/14/2013 | 2.0 | $200.00 | Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/14/2013 | 1.9 | $237.50 | Management of IBM call center; |
| Persad, Sasnjeet | Sr Project Manager | $150.00 | 10/14/2013 | 1.9 | $285.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/14/2013 | 1.6 | $240.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/14/2013 | 4.0 | $500.00 | Manage Call Center QA Team; |
| Cuttino, Brenda | Quality Analyst, Call Center | $100.00 | 10/14/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Fraird, Shani | Quality Analyst, Call Center | $100.00 | 10/14/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/14/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Luis Pinda, Nereid | Quality Analyst, Call Center | $100.00 | 10/14/2013 | 1.3 | $130.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr Systems Project Manager | $200.00 | 10/15/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Brater, Brian C | Asst VP Operations | $250.00 | 10/15/2013 | 1.0 | $250.00 | General Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/15/2013 | 0.5 | $50.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/15/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/15/2013 | 2.8 | $280.00 | Management of IBM call center; |
| Kime, Craig | Project Manager | $125.00 | 10/15/2013 | 1.8 | $225.00 | Management of IBM call center; |
| Musumeci, Myra | Trainer, Operations | $100.00 | 10/15/2013 | 2.0 | $200.00 | Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/15/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Persad, Sasnjeet | Sr Project Manager | $150.00 | 10/15/2013 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/15/2013 | 1.2 | $180.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/15/2013 | 5.0 | $625.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 4.0 | $400.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Luis Pinda, Nereid | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 2.2 | $220.00 | Quality Call Monitoring; |
| Stephen, Tamarlia | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 3.0 | $300.00 | Quality Call Monitoring; |



GCG



Period from 10/1/2013 to 10/31/2013

IIM Ebonie Pepion Cobell, et al. v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 1.5 | $150.00 Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/15/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 10/15/2013 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/15/2013 | 0.5 | $50.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/15/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/15/2013 | 4.0 | $400.00 Management of IIM call center; |
| Kistz, Craig | Project Manager | $125.00 | 10/15/2013 | 1.6 | $200.00 Management of IIM call center; |
| Norman, Takiya | Trainer, Operations | $100.00 | 10/15/2013 | 2.0 | $200.00 Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/15/2013 | 1.8 | $225.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/15/2013 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/15/2013 | 1.2 | $180.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 0.4 | $40.00 Quality Call Monitoring; |
| Cauasva, David | QA Project Manager | $125.00 | 10/15/2013 | 3.0 | $375.00 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 2.5 | $250.00 Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/15/2013 | 2.5 | $250.00 Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/16/2013 | 1.0 | $100.00 Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/16/2013 | 0.3 | $30.00 Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/16/2013 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 10/16/2013 | 1.8 | $450.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/17/2013 | 0.7 | $70.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/17/2013 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/17/2013 | 3.0 | $300.00 Management of IIM call center; |
| Kistz, Craig | Project Manager | $125.00 | 10/17/2013 | 1.4 | $175.00 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/17/2013 | 1.9 | $237.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/17/2013 | 2.2 | $330.00 General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/17/2013 | 1.6 | $240.00 Management of IIM call center; |
| Cauasva, David | QA Project Manager | $125.00 | 10/17/2013 | 1.0 | $125.00 Manage Call Center QA Team; |
| Cauasva, Brenda | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 1.5 | $150.00 Quality Call Monitoring; |
| Edwards, Mocenigoe | Sr. QA Supervisor | $120.00 | 10/17/2013 | 2.5 | $300.00 QA for the call center; |
| Fraxid, Shari | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 0.8 | $80.00 Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 4.0 | $400.00 Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 0.1 | $10.00 Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 1.0 | $100.00 Quality Call Monitoring; |
| Luiz Paulo, Norid | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 2.4 | $240.00 Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 1.5 | $150.00 Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 0.7 | $70.00 Quality Call Monitoring; |
| Whittaker, Jessica | Quality Analyst, Call Center | $100.00 | 10/17/2013 | 2.6 | $260.00 Quality Call Monitoring; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 10/18/2013 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/18/2013 | 1.0 | $100.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/18/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/18/2013 | 3.0 | $300.00 Management of IIM call center; |
| Kistz, Craig | Project Manager | $125.00 | 10/18/2013 | 2.5 | $312.50 Management of IIM call center; |
| Norman, Takiya | Trainer, Operations | $100.00 | 10/18/2013 | 4.0 | $400.00 Management of Call Center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/18/2013 | 1.8 | $225.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/18/2013 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/18/2013 | 1.4 | $210.00 Management of IIM call center; |
| Cauasva, Brenda | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 0.8 | $80.00 Quality Call Monitoring; |
| Edwards, Mocenigoe | Sr. QA Supervisor | $120.00 | 10/18/2013 | 2.0 | $240.00 QA for the call center; |
| Fraxid, Shari | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 1.1 | $110.00 Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 2.0 | $200.00 Quality Call Monitoring; |
| Luiz Paulo, Norid | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 1.2 | $120.00 Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 1.0 | $100.00 Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 0.5 | $50.00 Quality Call Monitoring; |
| Whittaker, Jessica | Quality Analyst, Call Center | $100.00 | 10/18/2013 | 2.7 | $270.00 Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/18/2013 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burks, Brian C. | Ass't VP Operations | $250.00 | 10/21/2013 | 0.6 | $150.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/21/2013 | 0.6 | $60.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/21/2013 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/21/2013 | 3.0 | $300.00 Management of IIM call center; |





**Period from 10/1/2013 to 10/31/2013**

IIM Blustic Pepion Cobolt, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr Project Manager | $150.00 | 10/21/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/21/2013 | 2.0 | $200.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/21/2013 | 1.7 | $255.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/21/2013 | 2.0 | $250.00 | Manage Call Center QA Team; |
| Fenesil, Sheri | Quality Analyst, Call Center | $100.00 | 10/21/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Luis Prado, Nuriel | Quality Analyst, Call Center | $100.00 | 10/21/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Buchanan, William Trey | Sr Systems Project Manager | $200.00 | 10/22/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 10/22/2013 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/22/2013 | 0.5 | $50.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/22/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jenez, Susan | Command Center Analyst | $100.00 | 10/22/2013 | 4.0 | $400.00 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/22/2013 | 1.4 | $175.00 | Management of IBM call center; |
| Persad, Saanjeet | Sr Project Manager | $150.00 | 10/22/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/22/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/22/2013 | 1.3 | $195.00 | Management of IBM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 2.8 | $280.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/22/2013 | 3.0 | $375.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Fenesil, Sheri | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Jenez, Rodney | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Luis Prado, Nuriel | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Ulmer, Chasma | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Velazalez, Brandi | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 10/22/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Buchanan, William Trey | Sr Systems Project Manager | $200.00 | 10/23/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 10/23/2013 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/23/2013 | 0.2 | $20.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/23/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jenez, Susan | Command Center Analyst | $100.00 | 10/23/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kise, Craig | Project Manager | $125.00 | 10/23/2013 | 2.1 | $262.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/23/2013 | 2.1 | $262.50 | Management of IBM call center; |
| Persad, Saanjeet | Sr Project Manager | $150.00 | 10/23/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/23/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/23/2013 | 1.1 | $165.00 | Management of IBM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 1.4 | $140.00 | Quality Call Monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/23/2013 | 2.0 | $250.00 | Manage Call Center QA Team; |
| Jenez, Rodney | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Luis Prado, Nuriel | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 3.2 | $320.00 | Quality Call Monitoring; |
| Ulmer, Chasma | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Velazalez, Brandi | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Wheaton, Jessica | Quality Analyst, Call Center | $100.00 | 10/23/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Buchanan, William Trey | Sr Systems Project Manager | $200.00 | 10/24/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 10/24/2013 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/24/2013 | 1.0 | $100.00 | Management of IBM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/24/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jenez, Susan | Command Center Analyst | $100.00 | 10/24/2013 | 4.0 | $400.00 | Management of IBM call center; |
| Kise, Craig | Project Manager | $125.00 | 10/24/2013 | 1.9 | $237.50 | Management of IBM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/24/2013 | 2.3 | $287.50 | Management of IBM call center; |
| Persad, Saanjeet | Sr Project Manager | $150.00 | 10/24/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/24/2013 | 1.5 | $150.00 | Management of IBM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/24/2013 | 1.6 | $240.00 | Management of IBM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/24/2013 | 3.0 | $375.00 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/24/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Fenesil, Sheri | Quality Analyst, Call Center | $100.00 | 10/24/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Jenez, Rodney | Quality Analyst, Call Center | $100.00 | 10/24/2013 | 3.0 | $300.00 | Quality Call Monitoring; |
| Luis Prado, Nuriel | Quality Analyst, Call Center | $100.00 | 10/24/2013 | 2.5 | $250.00 | Quality Call Monitoring; |
| Ulmer, Chasma | Quality Analyst, Call Center | $100.00 | 10/24/2013 | 1.0 | $100.00 | Quality Call Monitoring; |





**Period from 10/1/2013 to 10/31/2013**

IIM Elnoks: Pepion Cobell, et al., v. Ken Salazar, et al.

## Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Barke, Brian C. | Ass't VP Operations | $250.00 | 10/25/2013 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/25/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 10/25/2013 | 2.3 | $287.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/25/2013 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Sunjeet | Sr Project Manager | $150.00 | 10/25/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/25/2013 | 2.5 | $250.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/25/2013 | 0.9 | $135.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 10/25/2013 | 2.5 | $312.50 | Manage Call Center QA Team; |
| Frasel, Shari | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 4.5 | $450.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Lora, Sebastian | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Luiz Frech, Merel | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Wheaden, Jessica | Quality Analyst, Call Center | $100.00 | 10/25/2013 | 2.1 | $210.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/28/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 10/28/2013 | 0.9 | $225.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $80.00 | 10/28/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/28/2013 | 1.2 | $120.00 | Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Kite, Craig | Project Manager | $125.00 | 10/28/2013 | 1.8 | $225.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/28/2013 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Sunjeet | Sr Project Manager | $150.00 | 10/28/2013 | 3.2 | $480.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/28/2013 | 2.5 | $250.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/28/2013 | 2.1 | $315.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 10/28/2013 | 3.0 | $375.00 | General Management and Oversight of Contact Center; |
| Frasel, Shari | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.7 | $170.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Lora, Sebastian | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Stephen, Tamarlie | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Ulloa, Charlton | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.5 | $150.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Wheaden, Jessica | Quality Analyst, Call Center | $100.00 | 10/28/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/28/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 10/29/2013 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/29/2013 | 0.6 | $60.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/29/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kite, Craig | Project Manager | $125.00 | 10/29/2013 | 2.2 | $275.00 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/29/2013 | 1.9 | $237.50 | Management of IIM call center; |
| Persad, Sunjeet | Sr Project Manager | $150.00 | 10/29/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/29/2013 | 2.4 | $240.00 | Management of IIM call center; |
| Weber, Eric | Sr Call Center Manager | $150.00 | 10/29/2013 | 1.7 | $255.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 10/29/2013 | 1.5 | $187.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| Frasel, Shari | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Stephen, Tamarlie | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 10/29/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Wheaden, Jessica | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/30/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Barke, Brian C. | Ass't VP Operations | $250.00 | 10/30/2013 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/30/2013 | 0.4 | $40.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/30/2013 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/30/2013 | 4.0 | $400.00 | Management of IIM call center; |





Period from 10/1/2013 to 10/31/2013

IIM Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kier, Craig | Project Manager | $125.00 | 10/30/2013 | 1.7 | $212.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/30/2013 | 1.7 | $212.50 | Management of IIM call center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 10/30/2013 | 2.5 | $375.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/30/2013 | 2.2 | $220.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/30/2013 | 1.4 | $210.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 0.7 | $70.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 2.9 | $290.00 | Quality Call Monitoring; |
| Lora, Sebastian | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 0.5 | $50.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Ultnar, Charmin | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 1.2 | $120.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 10/30/2013 | 2.3 | $230.00 | Quality Call Monitoring; |
| Bushman, William Troy | Sr. Systems Project Manager | $200.00 | 10/31/2013 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Asst VP Operations | $250.00 | 10/31/2013 | 0.3 | $75.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 10/31/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/31/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 10/31/2013 | 4.0 | $400.00 | Management of IIM call center; |
| Kier, Craig | Project Manager | $125.00 | 10/31/2013 | 2.1 | $262.50 | Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 10/31/2013 | 1.9 | $237.50 | Management of IIM call center; |
| Persad, Sanjeet | Sr. Project Manager | $150.00 | 10/31/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 10/31/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 10/31/2013 | 1.2 | $180.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/31/2013 | 1.5 | $187.50 | Manage Call Center QA Team; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 0.3 | $30.00 | Quality Call Monitoring; |
| Fraustl, Sheri | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 0.6 | $60.00 | Quality Call Monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 1.0 | $100.00 | Quality Call Monitoring; |
| Lora, Sebastian | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 0.2 | $20.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Ultnar, Charmin | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 2.0 | $200.00 | Quality Call Monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 1.1 | $110.00 | Quality Call Monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 10/31/2013 | 0.8 | $80.00 | Quality Call Monitoring; |
| **Total Management of Call Center :** | | | | 689.5 | $81,988.00 | |

Invoice 15463

Exhibit B



# Exhibit B to Invoice 15463
## Project Management

**Period from 10/1/2013 to 10/31/2013**

IIM - Eleusie Pepion Cobell, et al. v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/01/2013 | 1.5 | $165.00 | Updated AOF log; |
| Kalarick, Dylan | Sr Project Supervisor | $110.00 | 10/01/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/01/2013 | 0.1 | $22.50 | Oversee Banking and Distribution Process; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/01/2013 | 0.3 | $30.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/01/2013 | 6.9 | $1,725.00 | IIM appeals; project supervision; team management; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/02/2013 | 0.5 | $55.00 | Researched outstanding AOF; |
| Kalarick, Dylan | Sr Project Supervisor | $110.00 | 10/02/2013 | 0.1 | $11.00 | Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/02/2013 | 0.2 | $45.00 | Oversee the programming for the 6th wave of payments; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/02/2013 | 1.5 | $150.00 | Posted and confirmed positive pay file; Pulled check copies, researched multiple AOF's; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/02/2013 | 6.1 | $1,525.00 | IIM appeals; project supervision; team management; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/03/2013 | 0.2 | $20.00 | Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/03/2013 | 5.9 | $1,475.00 | IIM appeals; project supervision; team management; |
| Ullery, Jaime | Sr Project Supervisor | $225.00 | 10/03/2013 | 1.3 | $150.00 | Review and research item; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/04/2013 | 1.0 | $110.00 | Provided information on a deposit and checks status; Worked on AOFs; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/04/2013 | 0.2 | $20.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/04/2013 | 6.8 | $1,700.00 | IIM appeals; project supervision; team management; |
| Keough, Jennifer | Senior Management | $295.00 | 10/4/2013 | 1.1 | $324.50 | Project supervision; |
| Montabel, Sarah | Web and Graphics Designer | $125.00 | 10/04/2013 | 0.2 | $25.00 | Website update; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/04/2013 | 0.1 | $12.50 | Compiled documents; |
| Keough, Jennifer | Senior Management | $295.00 | 10/5/2013 | 1.6 | $472.00 | Project supervision; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/07/2013 | 0.5 | $55.00 | Provided status on outstanding AOF's; |
| DiTori, Karen | Sr Project Manager | $150.00 | 10/07/2013 | 0.2 | $30.00 | Check void file; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/07/2013 | 0.4 | $90.00 | Review/follow up on 5,500+ check print Completion; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/07/2013 | 3.0 | $300.00 | Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Researched outstanding checks; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/07/2013 | 0.5 | $90.00 | Account Reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/07/2013 | 6.5 | $1,625.00 | IIM appeals; project supervision; team management; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 10/07/2013 | 0.3 | $37.50 | Formatted documents; |
| Acosta, Lisa | Project Supervisor | $100.00 | 10/07/2013 | 0.1 | $10.00 | Update mail log; |
| Ullery, Jaime | Sr Project Supervisor | $100.00 | 10/07/2013 | 0.5 | $50.00 | Review and research item; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/08/2013 | 2.0 | $220.00 | Updated AOF log with outstanding AOF status; Worked with PFMC Fraud department regarding open claim; |
| Campbell, Valerie | Banking Administrator | $80.00 | 10/08/2013 | 0.1 | $8.00 | Update Banking summary; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/08/2013 | 0.3 | $67.50 | Process an Affidavit of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/08/2013 | 1.0 | $100.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Researched outstanding checks; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/08/2013 | 0.5 | $90.00 | Account Reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/08/2013 | 6.5 | $1,625.00 | IIM appeals; project supervision; team management; |
| Keough, Jennifer | Senior Management | $295.00 | 10/8/2013 | 0.8 | $236.00 | Project supervision; |
| Ullery, Jaime | Sr Project Supervisor | $100.00 | 10/08/2013 | 0.5 | $50.00 | Review and research item; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/09/2013 | 1.0 | $110.00 | Processed new AOFs and updated AOF log; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/09/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/09/2013 | 6.5 | $1,625.00 | IIM appeals; project supervision; team management; |
| Keough, Jennifer | Senior Management | $295.00 | 10/9/2013 | 1.1 | $324.50 | Project supervision; |
| Vita, Kevin | Project Manager | $125.00 | 10/09/2013 | 0.7 | $87.50 | Create print files; |
| Ullery, Jaime | Sr Project Supervisor | $100.00 | 10/09/2013 | 2.5 | $250.00 | Review and research item; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/10/2013 | 1.3 | $143.00 | Provided status of the checks; Researched encoding error, provided copies of the checks; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/10/2013 | 4.0 | $400.00 | Posted and confirmed positive pay file; Pull all paid items from Chase and compile into 1 spreadsheet. Compare against database paid item; |
| Keough, Jennifer | Senior Management | $295.00 | 10/10/2013 | 0.7 | $206.50 | Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/10/2013 | 0.3 | $67.50 | Project oversight; |
| Ambov, Anna | Sr Project Supervisor | $110.00 | 10/11/2013 | 0.5 | $55.00 | Processed New AOFs; Updated AOF log; |
| Campbell, Valerie | Banking Administrator | $80.00 | 10/11/2013 | 1.1 | $88.00 | Reconcile account; Scan Affidavit of Fraud; |
| DiTori, Karen | Sr Project Manager | $150.00 | 10/11/2013 | 0.2 | $30.00 | Create and print void file; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/11/2013 | 2.0 | $220.00 | Convert paid items into excel file into excel in preparation for audit of settlement account; |
| Kovacks, Kenneth | Sr Director, Banking and | $225.00 | 10/11/2013 | 0.2 | $45.00 | Process an Affidavit of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/11/2013 | 6.0 | $600.00 | Completed daily reconciliation; Posted and confirmed positive pay file; Pull all outstanding items from Chase and compare to database; Put together spreadsheet of all mis-matched items; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/11/2013 | 2.0 | $500.00 | Project management; review of emails; correspondence with counsel |
| Keough, Jennifer | Senior Management | $295.00 | 10/11/2013 | 1.6 | $472.00 | Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/11/2013 | 0.2 | $45.00 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/11/2013 | 1.9 | $237.50 | Formatted documents; |
| Ullery, Jaime | Project Supervisor | $100.00 | 10/11/2013 | 1.5 | $150.00 | Review and research item; |
| Keough, Jennifer | Senior Management | $295.00 | 10/12/2013 | 0.6 | $177.00 | Project supervision; |



**Period from 10/1/2013 to 10/31/2013**

IIM - IDM - Eleanor Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Keough, Jennifer | Senior Management | $295.00 | 10/13/2013 | 1.1 | $324.50 Project supervision; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/14/2013 | 0.5 | $75.00 Update encoding worksheet from Chase; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/14/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Keough, Jennifer | Senior Management | $295.00 | 10/14/2013 | 0.9 | $265.50 Project supervision; |
| Aheron, Lisa | Project Supervisor | $100.00 | 10/14/2013 | 0.2 | $20.00 Prepare shipment; |
| Ullery, Jaime | Sr. Director, Operations | $100.00 | 10/14/2013 | 1.5 | $150.00 Review and research items; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/15/2013 | 0.6 | $90.00 QA encoding worksheet relating to PWC; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 10/15/2013 | 0.3 | $33.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/15/2013 | 3.5 | $350.00 Posted and confirmed positive per file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Researched pending items with database and Chase |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/15/2013 | 1.0 | $180.00 Reconciliation Research; |
| Keough, Jennifer | Senior Management | $295.00 | 10/15/2013 | 1.2 | $354.00 Project supervision; |
| Stephens, Heather | Web and Graphics Designer | $225.00 | 10/15/2013 | 0.3 | $67.50 Project oversight; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/16/2013 | 0.2 | $30.00 Void file; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 10/16/2013 | 0.2 | $22.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/16/2013 | 2.2 | $220.00 Posted and confirmed positive per file; Research duplicate paid checks; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/16/2013 | 0.5 | $90.00 Review Reconciliation; |
| Keough, Jennifer | Senior Management | $295.00 | 10/16/2013 | 0.8 | $236.00 Project supervision; |
| Ullery, Jaime | Sr. Director, Operations | $100.00 | 10/16/2013 | 0.2 | $20.00 Review and research items; |
| Aneboy, Anna | Sr. Project Supervisor | $110.00 | 10/17/2013 | 0.8 | $88.00 Worked on AOF log, updated with new credits and AOF details; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/17/2013 | 0.2 | $30.00 Send check via Express mail; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/17/2013 | 0.5 | $50.00 Completed daily reconciliation; Posted and confirmed positive per file; Pulled check copies; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Keough, Jennifer | Senior Management | $295.00 | 10/17/2013 | 0.6 | $177.00 Project supervision; |
| Stephens, Heather | Sr. Project Supervisor | $225.00 | 10/17/2013 | 0.1 | $22.50 Project oversight; |
| Ullery, Jaime | Sr. Director, Operations | $100.00 | 10/17/2013 | 1.2 | $120.00 Review and research items; |
| Aneboy, Anna | Sr. Project Supervisor | $110.00 | 10/18/2013 | 1.0 | $110.00 Provided check copies; Processed new AOF and sent it to Chase; Inquire on outstanding AOF; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 10/18/2013 | 0.4 | $44.00 Research check presented for payment not cleared through settlement account; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/18/2013 | 1.7 | $425.00 Formatted documents, appeals; Questions from team; |
| Zola, Neil | Project Supervisor | $295.00 | 10/18/2013 | 1.0 | $295.00 Meetings in status, appeals and town hall meetings; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/18/2013 | 0.1 | $22.50 Project oversight; |
| Keough, Jennifer | Senior Management | $295.00 | 10/19/2013 | 0.8 | $236.00 Project supervision; |
| Keough, Jennifer | Senior Management | $295.00 | 10/20/2013 | 1.1 | $324.50 Project supervision; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 10/21/2013 | 0.2 | $22.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/21/2013 | 1.0 | $100.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research specific check |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/21/2013 | 0.3 | $54.00 Review Reconciliation - Check research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/21/2013 | 6.9 | $1,725.00 Project supervision, appeals; counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 10/21/2013 | 1.4 | $413.00 Project supervision; |
| Ullery, Jaime | Sr. Director, Operations | $100.00 | 10/21/2013 | 2.0 | $200.00 Review and research items; |
| Aneboy, Anna | Sr. Project Supervisor | $110.00 | 10/22/2013 | 0.2 | $22.00 Provided evidence of the received credits; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/22/2013 | 1.0 | $100.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; pull check copies, research check; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/22/2013 | 6.9 | $1,725.00 Project supervision, appeals; Estate review; Counsel questions; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 10/22/2013 | 0.4 | $54.00 Review Reconciliation - Check research; |
| Ullery, Jaime | Sr. Director, Operations | $100.00 | 10/22/2013 | 1.0 | $100.00 Review and research items; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/23/2013 | 0.6 | $60.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research check; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/23/2013 | 6.7 | $1,675.00 Project supervision, Appeals; Estate review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 10/23/2013 | 0.8 | $236.00 Project supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/23/2013 | 0.1 | $12.50 Project supervision, Appeals; Estate review; Counsel questions; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/23/2013 | 0.1 | $22.50 Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/24/2013 | 0.5 | $62.50 Formatted documents; |
| Ullery, Jaime | Project Supervisor | $100.00 | 10/24/2013 | 1.0 | $100.00 Review and research items; |
| Aneboy, Anna | Sr. Project Supervisor | $110.00 | 10/24/2013 | 0.4 | $44.00 Provided status and copy of the checks; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 10/24/2013 | 1.3 | $143.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/24/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/24/2013 | 7.1 | $1,775.00 Project supervision; Appeals; Estate review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 10/24/2013 | 0.6 | $177.00 Project supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/24/2013 | 0.8 | $100.00 Formatted documents; |
| Aneboy, Anna | Project Supervisor | $100.00 | 10/25/2013 | 0.5 | $50.00 Review and research items; |
| DiTieri, Karen | Sr. Project Supervisor | $110.00 | 10/25/2013 | 0.7 | $77.00 Provide details on the check; Provided inquiry on an outstanding AOF; |
| Kolarcik, Dylan | Sr. Project Supervisor | $150.00 | 10/25/2013 | 0.3 | $45.00 Provide check copies; |
| Kowaka, Kenneth | Sr. Director, Banking and | $225.00 | 10/25/2013 | 0.2 | $45.00 Monitor the completion of the resume payment processing; |
| | | | | | $242.00 Audit of Settlement account; Research with bank regarding checks posted to wrong account P, |



**Period from 10/1/2013 to 10/31/2013**

IIM IIM - Eloasie Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 10/25/2013 | 0.3 | $30.00 Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/25/2013 | 7.8 | $1,950.00 Project supervision; Appeals; Estate review; Counsel questions; |
| Keough, Jennifer | Senior Management | $295.00 | 10/25/2013 | 1.3 | $383.50 Project supervision; |
| Mathews, Marjorie | Sr Project Administrator | $85.00 | 10/25/2013 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Ulery, Jaime | Project Supervisor | $100.00 | 10/25/2013 | 0.5 | $50.00 Review and research items; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/26/2013 | 2.1 | $525.00 Research counsel questions and provide answers; |
| DiTizio, Karen | Sr Project Manager | $150.00 | 10/28/2013 | 0.3 | $45.00 Update daily activity report; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 10/28/2013 | 5.0 | $550.00 Follow up with bank regarding questionable transactions; Audit settlement account; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/28/2013 | 8.9 | $2,225.00 Project oversight; final analysis of appeals; creation of spreadsheet and coversheets for Special Master; Escalated FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 10/28/2013 | 2.9 | $855.50 Project supervision; |
| Vinz, Loren | Project Manager | $125.00 | 10/28/2013 | 0.2 | $25.00 Confer with Operations and systems re: probate mailing; |
| Ulery, Jaime | Project Supervisor | $100.00 | 10/28/2013 | 1.0 | $100.00 Review and research items; |
| DiTizio, Karen | Sr Project Manager | $150.00 | 10/29/2013 | 0.5 | $75.00 Update check activity and check copies; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 10/29/2013 | 5.4 | $594.00 Review positive pay exceptions, verify validity of checks being presented and decisions to pay or return; Audit Settlement account; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/29/2013 | 5.2 | $1,300.00 Project oversight; final analysis of appeals; creation of spreadsheet and coversheets for Special Master; Escalated FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 10/29/2013 | 3.2 | $944.00 Project supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/29/2013 | 0.5 | $62.50 Formatted documents; |
| Abrams, Lisa | Project Supervisor | $100.00 | 10/29/2013 | 0.1 | $10.00 Prepare shipment; |
| Ulery, Jaime | Project Supervisor | $100.00 | 10/29/2013 | 1.2 | $120.00 Review and research item; |
| DiTizio, Karen | Sr Project Manager | $150.00 | 10/30/2013 | 0.2 | $30.00 Update check activity; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 10/30/2013 | 3.6 | $396.00 Review positive pay exceptions, verify validity of checks being presented and decisions to pay or return; Audit Settlement account; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/30/2013 | 7.6 | $1,900.00 Project oversight; final analysis of appeals; creation of spreadsheet and coversheets for Special Master; Escalated FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 10/30/2013 | 1.3 | $383.50 Project supervision; |
| Vinz, Loren | Project Manager | $125.00 | 10/30/2013 | 0.5 | $62.50 Create print file; Assist with arranging mailing; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 10/30/2013 | 0.2 | $25.00 Formatted documents; |
| Ulery, Jaime | Project Supervisor | $100.00 | 10/30/2013 | 1.5 | $150.00 Meeting re: lien process; |
| DiTizio, Karen | Sr Project Manager | $150.00 | 10/31/2013 | 0.6 | $90.00 Daily check activity update; check copies; |
| Kolarcik, Dylan | Sr Project Supervisor | $110.00 | 10/31/2013 | 0.1 | $11.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/31/2013 | 8.2 | $2,050.00 Project oversight; final analysis of appeals; creation of spreadsheet and coversheets for Special Master; Escalated FAQs; |
| Keough, Jennifer | Senior Management | $295.00 | 10/31/2013 | 3.9 | $1,155.50 Project supervision; |
| Vinz, Loren | Project Manager | $125.00 | 10/31/2013 | 0.1 | $12.50 Create print file; Assist with arranging mailing; |
| Abrams, Lisa | Project Supervisor | $100.00 | 10/31/2013 | 0.1 | $10.00 Update logsheet; |

**Total Project Management :**    248.1    $48,584.00

Invoice 15463

Exhibit C



Exhibit C to Invoice 15463
Quality Assurance

**Period from 10/1/2013 to 10/31/2013**

IIM - IIM - Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/01/2013 | 1.1 | $137.50 Review check entitlements; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/01/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $150.00 | 10/01/2013 | 1.9 | $285.00 Review reporting activities; |
| Bargquist, Robert | Compliance Analyst | $135.00 | 10/01/2013 | 0.1 | $13.50 Review updates to functionality; |
| Bargquist, Robert | Project Supervisor | $125.00 | 10/02/2013 | 1.3 | $162.50 Review updates to functionality; |
| Kumar, Anmol Ambish | Compliance Analyst | $100.00 | 10/02/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/02/2013 | 3.3 | $495.00 Review reporting activities; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/03/2013 | 1.8 | $225.00 Review IPO report. Review entitlement reports; |
| Kumar, Anmol Ambish | Compliance Analyst | $100.00 | 10/03/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/03/2013 | 5.9 | $675.00 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/03/2013 | 0.3 | $40.50 Compliance OFAC/Watchlist review; |
| Rid, Elizabeth | Compliance Analyst | $125.00 | 10/03/2013 | 5.0 | $675.00 Compliance OFAC/Watchlist review; |
| Whelan, Thomas | Sr Project Manager | $150.00 | 10/03/2013 | 0.5 | $75.00 Compliance OFAC/Watchlist review; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/04/2013 | 2.1 | $262.50 Review distribution state poll. Review entitlements; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/04/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | QA Project Manager | $125.00 | 10/07/2013 | 3.4 | $425.00 Review SQL queries; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/07/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Asst Director, QA | $150.00 | 10/07/2013 | 4.3 | $645.00 Review reporting activities; |
| Stanton, Thomas Glen | Sr Project Manager | $180.00 | 10/07/2013 | 1.0 | $180.00 Task planning conference with IIM team re upcoming project tasks, deadlines and requirements clarification re: users; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/07/2013 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Whelan, Thomas | Sr Project Manager | $150.00 | 10/07/2013 | 0.3 | $45.00 Compliance OFAC/Watchlist review; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/08/2013 | 2.2 | $275.00 Review updates to website for small estate page. Review exclusion code display color; |
| Kumar, Anmol Ambish | Compliance Analyst | $100.00 | 10/08/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/08/2013 | 5.0 | $750.00 Review reporting activities; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/09/2013 | 5.1 | $637.50 Review entitlements. Review determination letter emails. Meet with team to discuss final molds in preparation for team binder; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/09/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/09/2013 | 2.5 | $375.00 Review reporting activities; |
| Bargquist, Robert | Compliance Analyst | $135.00 | 10/10/2013 | 2.1 | $283.50 Review check cozzens; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/10/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/10/2013 | 6.0 | $900.00 Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/10/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/10/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Bargquist, Robert | Project Supervisor | $125.00 | 10/11/2013 | 2.1 | $262.50 Review updates to live website. Review reports reported to consent; |
| Ostrander, Samuel | Project Supervisor | $100.00 | 10/11/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/11/2013 | 3.5 | $525.00 Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/11/2013 | 0.5 | $67.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/11/2013 | 0.6 | $81.00 Compliance OFAC/Watchlist review; (Restorers); |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/13/2013 | 0.3 | $45.00 Review reporting activities; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/14/2013 | 1.8 | $225.00 Review-live website. Meet with processing team to discuss processing of orders. Review upcoming entitlement procedures; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/14/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/14/2013 | 3.6 | $540.00 Review distribution activities; |
| Bargquist, Robert | Sr Project Manager | $125.00 | 10/15/2013 | 1.1 | $137.50 Review entitlement timelines. Meet with R. Elias to discuss upcoming entitlement timelines; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/15/2013 | 3.0 | $450.00 Review distribution activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/15/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/16/2013 | 3.2 | $400.00 Review functionality of Portal. Review consed reported reporting; |
| Kumar, Anmol Ambish | Project Supervisor | $125.00 | 10/16/2013 | 0.4 | $50.00 QA review entitlements. QA review consed reported report; |
| Bargquist, Robert | Compliance Analyst | $135.00 | 10/21/2013 | 1.4 | $175.00 Review updates to website. Review updates to Classifile; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/16/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Ambish | Compliance Analyst | $100.00 | 10/17/2013 | 3.1 | $187.50 Review consed reported report. Review entitlement information; |
| Ostrander, Samuel | Project Supervisor | $125.00 | 10/17/2013 | 0.3 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Bargquist, Robert | Sr Project Manager | $150.00 | 10/17/2013 | 0.5 | $75.00 Review reporting activities; |
| Preslio, Ross | Compliance Analyst | $135.00 | 10/17/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Ambish | Compliance Analyst | $135.00 | 10/17/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Bargquist, Robert | QA Project Manager | $125.00 | 10/18/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr Project Manager | $150.00 | 10/21/2013 | 1.9 | $150.00 Review reporting activities; |
| Adamon, Josni | Consultant | $135.00 | 10/21/2013 | 0.5 | $67.50 Assisting with Fraud matter; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/22/2013 | 0.1 | $10.00 QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |



# Exhibit C to Invoice 15463

## Quality Assurance

**Period from 10/1/2013 to 10/31/2013**

IIM  IIM - Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/22/2013 | 0.7 | $105.00 | Review reporting activities; |
| Adams, Joaniz | Consultant I | $135.00 | 10/22/2013 | 0.1 | $13.50 | Assisting with Fraud Matter; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/22/2013 | 0.1 | $10.00 | QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/23/2013 | 2.5 | $375.00 | Review reporting activities; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/24/2013 | 0.1 | $10.00 | QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/24/2013 | 1.3 | $195.00 | Review reporting activities; |
| Caster, Julius | Project Supervisor | $100.00 | 10/25/2013 | 0.2 | $20.00 | Review mail log; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/25/2013 | 2.2 | $330.00 | Review reporting activities; |
| Sanders, Adam | Project Supervisor | $100.00 | 10/25/2013 | 0.2 | $20.00 | Review check reissue requests; |
| Bisck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/25/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/26/2013 | 3.5 | $525.00 | Review reporting activities; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/28/2013 | 0.7 | $105.00 | Working on Fraud Matter; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/29/2013 | 1.0 | $125.00 | Review center letter mailing information and data; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/29/2013 | 0.1 | $10.00 | QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/29/2013 | 1.6 | $240.00 | Review reporting activities; |
| Bergquist, Robert | QA Project Manager | $125.00 | 10/30/2013 | 1.3 | $162.50 | Review Judge Portal enhancements; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/30/2013 | 0.1 | $10.00 | QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/30/2013 | 2.1 | $315.00 | Review reporting activities; |
| Buchnam, Joshua | Project Supervisor | $100.00 | 10/31/2013 | 0.3 | $30.00 | Review mailing; |
| Caster, Julius | Project Supervisor | $100.00 | 10/31/2013 | 0.7 | $70.00 | Review mailing; |
| Kumar, Anmol Ambish | Project Supervisor | $100.00 | 10/31/2013 | 0.1 | $10.00 | QA call log, emails, Seattle mail intake, scanned folders and scanning requests made via email; |
| Luffy, Matthew | Project Supervisor | $100.00 | 10/31/2013 | 0.8 | $80.00 | Review mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/31/2013 | 2.6 | $390.00 | Review reporting activities; |
| | | | **Total Quality Assurance :** | 112.7 | $15,502.50 | |

Invoice 15463

Exhibit D



**GCG**

Exhibit D to Invoice 15463
Systems Support

Period from 10/1/2013 to 10/31/2013

IIM - IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Azuruddubain, Manu | Programmer Consultant | $110.00 | 10/01/2013 | 2.0 | $220.00 | Worked on the 'Change Password' screen in IIM portal. |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 10/01/2013 | 4.0 | $440.00 | Worked on WEB portal - Created/Modified database objects for adding new enhancements to this portal. |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/01/2013 | 0.5 | $117.50 | Update data for processing. |
| Lonmed, David | Systems Project Manager | $195.00 | 10/01/2013 | 4.9 | $955.50 | Updated website to point to new data, performed data analysis; |
| Mehta, Moses | Data Analyst III | $85.00 | 10/01/2013 | 0.6 | $51.00 | Updated entitlement data, applied message codes. |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/01/2013 | 8.0 | $800.00 | Produced reports for ops. Process entitlements; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 10/01/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal. |
| Pearson, Michael | Systems Project Manager | $85.00 | 10/01/2013 | 3.0 | $255.00 | Created spreadsheet for imbus mailing; |
| Haygood, John David | Data Analyst I | $235.00 | 10/02/2013 | 0.4 | $94.00 | Provide data for council; |
| Lonmed, David | Asst Director, Systems | $195.00 | 10/02/2013 | 0.9 | $175.50 | Assisted with entitlement generation. |
| Nordlee, Keith | Systems Project Manager | $100.00 | 10/02/2013 | 8.0 | $800.00 | Produce reports for Ops. Process entitlements; |
| Chan, Derek T. | Network Administrator II | $50.00 | 10/03/2013 | 0.2 | $10.00 | Provide document support, provide user support; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 10/03/2013 | 4.0 | $440.00 | Worked on WEB portal - Created/Modified database objects for adding new enhancements to this portal. |
| Haygood, John David | Systems Project Manager | $200.00 | 10/03/2013 | 0.5 | $100.00 | Check reissues were setup as requested; |
| Nordlee, Keith | Data Analyst II | $195.00 | 10/03/2013 | 2.5 | $487.50 | Performed data analysis; performed matching and zero checks of payment tables; |
| Azuruddubain, Manu | Data Analyst II | $100.00 | 10/03/2013 | 8.2 | $820.00 | Produced reports for ops. Processed entitlements; Processed test run on RST's; |
| Lonmed, David | Programmer Consultant | $110.00 | 10/04/2013 | 4.0 | $440.00 | Implemented the 'Change Password' functionality in IIM portal; |
| Nordlee, Keith | Systems Project Manager | $195.00 | 10/04/2013 | 7.5 | $1,462.50 | Generated rates of entitlement program, performed data analysis; |
| Padmakumar, Pranoy | Data Analyst II | $100.00 | 10/04/2013 | 8.5 | $850.00 | Processing Entitlements; |
| Pearson, Michael | Data Analyst II | $110.00 | 10/04/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal; |
| Lonmed, David | Programmer Consultant | $85.00 | 10/04/2013 | 0.6 | $51.00 | Created report of class member data; |
| Nordlee, Keith | Systems Project Manager | $195.00 | 10/04/2013 | 2.0 | $170.00 | Created class member data report; |
| Azuruddubain, Manu | Programmer Consultant | $110.00 | 10/05/2013 | 3.0 | $330.00 | Implemented logging and exception handling and server side validation in 'Change Password' screen in IIM portal; |
| Gangadharakar, Umesh V. | Programmer Consultant | $220.00 | 10/07/2013 | 0.5 | $100.00 | Check reissues for cashed checks were set up for OFAC; |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/07/2013 | 0.5 | $117.50 | Update data for entitlements; |
| Kanakkkdass, Neethu | Data Control Administrator | $110.00 | 10/07/2013 | 3.0 | $330.00 | Testing and QA of online portal; |
| Lonmed, David | Systems Project Manager | $195.00 | 10/07/2013 | 7.5 | $1,462.50 | Conference regarding entitlements and reporting; generated reports of data loads and checked for completeness of August data load; |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/07/2013 | 8.0 | $800.00 | Processing Entitlements; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 10/07/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal; |
| Pearson, Michael | Data Analyst I | $85.00 | 10/07/2013 | 0.6 | $51.00 | Created report of class member data; |
| Lonmed, David | Systems Project Manager | $195.00 | 10/08/2013 | 7.5 | $1,462.50 | Updated system to allow for heir/defunct payments; generated reports and performed analysis of payments to date; |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/08/2013 | 8.5 | $850.00 | Produced entitlements. Testing and QA of IIM Portal |
| Gangadharakar, Umesh S. | Programmer Consultant | $220.00 | 10/09/2013 | 3.0 | $660.00 | Discuss structure of entitlement table and best way to handle payments to heirs; |
| Azuruddubain, Manu | Programmer Consultant | $110.00 | 10/09/2013 | 2.0 | $220.00 | Implemented changes related to role assignment in IIM portal; |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/09/2013 | 1.8 | $423.00 | Update data for entitlements; |
| Hyndman, Eric | Data Analyst I | $85.00 | 10/09/2013 | 0.4 | $34.00 | Performed data lookup request; |
| Kanakkkdass, Neethu | Data Control Administrator | $110.00 | 10/09/2013 | 1.0 | $110.00 | Assisted with entitlement creation; generated reporting for entitlements; |
| Lonmed, David | Systems Project Manager | $195.00 | 10/09/2013 | 6.4 | $1,248.00 | Testing and QA of online portal; |
| Mehta, Moses | Data Analyst III | $85.00 | 10/09/2013 | 0.6 | $51.00 | Updated entitlement data, |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/09/2013 | 8.2 | $820.00 | Produced entitlements; |
| Nyman, Deborah S. | Sr Systems Project Manager | $200.00 | 10/09/2013 | 2.2 | $440.00 | Modify Check Generation program for payments to Heirs; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 10/09/2013 | 6.0 | $660.00 | Testing and QA of IIM Portal, Testing and QA of IIM Portal |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/10/2013 | 1.4 | $119.00 | Created report for tabus class members; Created OFAC file; Updated data for mailing; Created report of returned payments; |
| Hyndman, Eric | Data Analyst I | $85.00 | 10/10/2013 | 1.2 | $282.00 | Update data for processing; |
| Lonmed, David | Systems Project Manager | $195.00 | 10/10/2013 | 7.3 | $1,423.50 | Generated scripts for heir-payment scheck reibs; performed data analysis; |
| Mehta, Moses | Data Analyst III | $85.00 | 10/10/2013 | 0.6 | $51.00 | Updated entitlement data, |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/10/2013 | 0.9 | $70.50 | Updated entitlement data; |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/10/2013 | 8.0 | $800.00 | Produced entitlements; |
| Nyman, Deborah S. | Sr Systems Project Manager | $200.00 | 10/11/2013 | 1.0 | $200.00 | Create check file for payments to Heirs; Make Heirs check/tub alignment changes; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 10/11/2013 | 2.0 | $220.00 | Testing and QA of IIM Portal, |
| Pearson, Michael | Data Analyst I | $85.00 | 10/11/2013 | 0.2 | $17.00 | Created origination of DOB report; |
| George, Lejo | Data Control Administrator | $110.00 | 10/11/2013 | 0.5 | $55.00 | Updated application; |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/11/2013 | 1.8 | $423.50 | Review application for entitlements; |
| Hossain, Tasrir | Data Control Administrator | $110.00 | 10/11/2013 | 0.5 | $55.00 | Updated application. |
| Lonmed, David | Systems Project Manager | $195.00 | 10/11/2013 | 5.0 | $975.00 | Generated reports for check creation; performed data analysis; |
| Mehta, Moses | Data Analyst III | $85.00 | 10/11/2013 | 0.9 | $76.50 | Updated entitlements data, |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/11/2013 | 8.0 | $800.00 | Produced entitlements; |
| Nyman, Deborah S. | Sr Systems Project Manager | $200.00 | 10/11/2013 | 1.0 | $200.00 | Back out check batch and recreate check reissue files; |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/14/2013 | 0.5 | $117.50 | Provide reporting for counsel; |
| Lonmed, David | Systems Project Manager | $195.00 | 10/14/2013 | 5.2 | $1,014.00 | Queued additional data for processing, performed data analysis; |
| Nordlee, Keith | Data Analyst II | $100.00 | 10/14/2013 | 8.0 | $800.00 | Produced entitlements; |

Page 1 of 3



Period from 10/1/2013 to 10/31/2013

IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Lommel, David | Systems Project Manager | $195.00 | 10/15/2013 | 4.9 | $955.50 | Generated report of claims partially matching source records based upon partial account data; performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 10/15/2013 | 0.9 | $76.50 | Updated entitlements data; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/15/2013 | 8.0 | $800.00 | Produced entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 10/15/2013 | 0.3 | $25.50 | Created report for tribes mailing; Updated claimant data; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/16/2013 | 0.7 | $164.50 | update data for check excuses; |
| Hyndman, Eric | Data Analyst I | $85.00 | 10/16/2013 | 0.3 | $25.50 | Performed this request; |
| Lommel, David | Systems Project Manager | $195.00 | 10/16/2013 | 6.6 | $1,287.00 | Generated reports of estate payments; updated with application to allow processor research of estate payments; |
| Muhia, Moses | Data Analyst | $85.00 | 10/16/2013 | 0.9 | $76.50 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/16/2013 | 8.0 | $800.00 | Reporting; |
| Pearson, Michael | Programmer Consultant | $110.00 | 10/16/2013 | 2.0 | $220.00 | Testing and QA of online Portal; |
| Pearson, Michael | Data Analyst I | $85.00 | 10/16/2013 | 0.2 | $17.00 | Created tribes report for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/17/2013 | 3.5 | $682.50 | Provided claims in need of additional review; performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/17/2013 | 8.0 | $800.00 | Reporting; |
| Pearson, Michael | Data Analyst I | $85.00 | 10/17/2013 | 0.1 | $8.50 | Provided claimant data to Operations; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/18/2013 | 0.5 | $117.50 | Provide reports for entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 10/18/2013 | 4.0 | $780.00 | Performed data analysis; provided information on claims provided for additional processing; provided report of checks ready for reissue due to updated address; |
| Muhia, Moses | Data Analyst | $85.00 | 10/18/2013 | 0.9 | $76.50 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/18/2013 | 8.0 | $800.00 | Reporting; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/19/2013 | 0.3 | $70.50 | Provide data for court filings; |
| Lommel, David | Systems Project Manager | $195.00 | 10/19/2013 | 0.5 | $97.50 | Provided data for escalated claim; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/21/2013 | 0.5 | $117.50 | Provide reports for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 10/21/2013 | 2.7 | $526.50 | Identified data queued for review for automatic checking; generated report of blank addresses with addresses on secondary records; |
| Muhia, Moses | Data Analyst | $85.00 | 10/21/2013 | 0.9 | $76.50 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/21/2013 | 8.0 | $800.00 | Produced Ops reports; Produced entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 10/21/2013 | 0.5 | $42.50 | Created spreadsheet for mailing; |
| Gangabadiar, Umesh V. | Sr Systems Project Manager | $200.00 | 10/22/2013 | 0.5 | $100.00 | Images updated. |
| Kanakadaadhu, Neelha | Data Control Administrator | $110.00 | 10/22/2013 | 3.0 | $330.00 | Testing and QA of online portal; |
| Lommel, David | Systems Project Manager | $195.00 | 10/22/2013 | 1.4 | $273.00 | Determined claims already reviewed; performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/22/2013 | 8.5 | $850.00 | Updating entitlements and scripts; |
| Lommel, David | Systems Project Manager | $200.00 | 10/22/2013 | 1.5 | $300.00 | Review stub indicator assignments and new checkInfo. Research work; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 10/22/2013 | 6.0 | $660.00 | Testing and QA of online Portal; |
| Hyndman, Eric | Ast't Director, Systems | $235.00 | 10/23/2013 | 0.5 | $117.50 | Updated data for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 10/23/2013 | 1.4 | $119.00 | Created Export; |
| Lommel, David | Systems Project Manager | $195.00 | 10/23/2013 | 2.9 | $565.50 | Generated report of high value estates; updated estate payment research UI; |
| Muhia, Moses | Data Analyst | $85.00 | 10/23/2013 | 0.9 | $76.50 | Updated entitlement data; applied message codes. |
| Nordine, Keith | Data Analyst II | $100.00 | 10/23/2013 | 5.0 | $500.00 | Updating entitlements scripts; Produced reports for Ops; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/23/2013 | 2.0 | $470.00 | Update stub indicators for new payments to heirs; |
| Lommel, David | Systems Project Manager | $195.00 | 10/24/2013 | 0.8 | $188.00 | Update data for check excuses; |
| Nordine, Keith | Data Analyst II | $195.00 | 10/24/2013 | 2.5 | $487.50 | Updated outgoing entitlements to denote checkInfo; performed data analysis; |
| Nyman, Deborah S. | Sr Systems Project Manager | $200.00 | 10/24/2013 | 1.0 | $100.00 | Reviewed entitlement blocks scripts; |
| Padmakumar, Pranoy | Sr Systems Project Manager | $200.00 | 10/24/2013 | 6.5 | $660.00 | Testing and QA of online Portal; |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/25/2013 | 0.5 | $117.50 | Review checkInfo indicators; |
| Hyndman, Eric | Data Analyst I | $85.00 | 10/25/2013 | 0.8 | $100.00 | Release of cashed checks; |
| Lommel, David | Systems Project Manager | $195.00 | 10/25/2013 | 0.9 | $188.00 | Provide reports for processing; |
| Muhia, Moses | Data Analyst | $100.00 | 10/25/2013 | 1.0 | $100.00 | Produced report file for advanced address search; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/25/2013 | 2.2 | $445.00 | Generated text file for advanced address search; Developed parser to use, re: border check scripts; |
| Haygood, John David | Sr Systems Project Manager | $235.00 | 10/28/2013 | 1.3 | $305.50 | Update Batch Reissue program to include stub indicator 3; |
| Muhia, Moses | Ast't Director, Systems | $85.00 | 10/28/2013 | 1.2 | $102.00 | Update data for entitlements; |
| Newman, Stephen | Data Analyst II | $100.00 | 10/28/2013 | 4.0 | $400.00 | IIM - Weekly Report Preparation; |
| Nordine, Keith | Data Analyst II | $235.00 | 10/28/2013 | 0.5 | $300.00 | Produced reports for PM and Ops; |
| Haygood, John David | Ast't Director, Systems | $110.00 | 10/29/2013 | 0.5 | $117.50 | Update data for check excuses; |
| Gangapthy, Suresh | Programmer Consultant | $110.00 | 10/29/2013 | 8.0 | $880.00 | Implemented the functionality to show all claims and adding category and sub category to each claim. Also updated the review list page to show category and sub-category in search result grid. |
| Haygood, John David | Ast't Director, Systems | $235.00 | 10/30/2013 | 6.0 | $600.00 | Worked on WEB portal - Created new database objects for searching for claims, the results grid displays Category and Sub-category, irrespective of the role of the user logged-in. |
| Kanakadaadhu, Neelha | Data Control Administrator | $110.00 | 10/30/2013 | 0.8 | $188.00 | Provide reports for processing; |
| Nordine, Keith | Programmer Consultant | $110.00 | 10/30/2013 | 3.0 | $330.00 | Testing and QA of online portal; |
| Padmakumar, Pranoy | Programmer Consultant | $100.00 | 10/30/2013 | 1.2 | $120.00 | Produced Ops reports; |
| Volaraaza, Bleu | Programmer Consultant | $110.00 | 10/30/2013 | 3.0 | $330.00 | Testing and QA of online Portal; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 10/30/2013 | 6.0 | $600.00 | Worked on IIM reporting; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 10/30/2013 | 8.0 | $880.00 | Implemented the feature to search based on category and sub category in review list page. |



Exhibit D to Invoice 15463
Systems Support

**Period from 10/1/2013 to 10/31/2013**

IIM - IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Ginapathy, Suresh | Programmer Consultant | $110.00 | 10/31/2013 | 2.0 | $220.00 | Worked on WEB portal - Created/Modified procedure for associating Category and Sub-Category to claims by a designated administrator of the portal. |
| Haygood, John David | Asst Director, Systems | $235.00 | 10/31/2013 | 1.2 | $282.00 | Review data for entitlements; |
| Kamalakshan, Neetha | Data Control Administrator | $110.00 | 10/31/2013 | 3.0 | $330.00 | Testing and QA of online portal; |
| Lemond, David | Systems Project Manager | $195.00 | 10/31/2013 | 2.9 | $565.50 | Performed review of previous entitlements; |
| Mdan, Moses | Data Analyst | $85.00 | 10/31/2013 | 0.3 | $25.50 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/31/2013 | 4.0 | $400.00 | Researching script; |
| Padmachutnar, Pranoy | Programmer Consultant | $110.00 | 10/31/2013 | 2.0 | $220.00 | Testing and QA of online Portal; |
| Yohannes, Hani | Data Control Administrator | $110.00 | 10/31/2013 | 4.0 | $440.00 | Worked on IIM reporting. |
| | **Total Systems Support :** | | | 388.9 | $50,416.00 | |

Page 3 of 3

Invoice 15463

Exhibit E



Period From 10/1/2013 to 10/31/2013

IIM - IBM - Elouise Pepion Cobell, et al. v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Meador, Shonna | Project Supervisor | $100.00 | 10/01/2013 | 7.5 | $750.00 | Tribal outreach project. |
| Ryan, Anne | Associate | $125.00 | 10/01/2013 | 4.9 | $612.50 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/01/2013 | 9.4 | $1,175.00 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $125.00 | 10/01/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/02/2013 | 7.7 | $770.00 | Tribal outreach project. |
| Ryan, Anne | Associate | $125.00 | 10/02/2013 | 7.6 | $950.00 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/02/2013 | 9.0 | $1,125.00 | Tribal contacts outreach. |
| Lee, Andrew | Associate | $125.00 | 10/02/2013 | 7.5 | $937.50 | Tribal contacts outreach. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/03/2013 | 7.0 | $700.00 | Tribal outreach project. |
| Ryan, Anne | Associate | $125.00 | 10/03/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/04/2013 | 7.7 | $770.00 | Tribal outreach project. |
| Ryan, Anne | Associate | $125.00 | 10/04/2013 | 7.6 | $950.00 | Tribal outreach project. |
| Lee, Andrew | Associate | $125.00 | 10/07/2013 | 5.0 | $625.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/07/2013 | 7.6 | $760.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/08/2013 | 7.8 | $780.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/09/2013 | 7.7 | $770.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/09/2013 | 1.5 | $187.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/10/2013 | 7.5 | $750.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/10/2013 | 7.0 | $875.00 | Tribal outreach project. |
| Lee, Andrew | Associate | $125.00 | 10/11/2013 | 0.5 | $62.50 | Tribal contacts outreach. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/11/2013 | 7.8 | $780.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/11/2013 | 7.3 | $912.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/14/2013 | 7.9 | $790.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/14/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/15/2013 | 7.8 | $780.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/15/2013 | 8.0 | $1,000.00 | Tribal outreach project. |
| Castaneda, Lori | Asst VP Operations | $250.00 | 10/16/2013 | 8.0 | $2,000.00 | Tulsa, Oklahoma outreach; |
| Meador, Shonna | Project Supervisor | $100.00 | 10/16/2013 | 7.6 | $760.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/16/2013 | 8.0 | $1,000.00 | Tribal outreach project. |
| Castaneda, Lori | Asst VP Operations | $250.00 | 10/17/2013 | 2.0 | $500.00 | Review of IIM questions; |
| Meador, Shonna | Project Supervisor | $100.00 | 10/17/2013 | 7.0 | $700.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/17/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/18/2013 | 8.0 | $800.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/18/2013 | 7.8 | $975.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/21/2013 | 7.6 | $760.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/21/2013 | 8.1 | $1,012.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/22/2013 | 7.6 | $760.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/22/2013 | 8.1 | $1,012.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/23/2013 | 7.5 | $750.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/23/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/24/2013 | 7.6 | $950.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/24/2013 | 4.5 | $562.50 | Tribal contacts outreach. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/24/2013 | 7.5 | $937.50 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/25/2013 | 7.6 | $760.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/25/2013 | 3.5 | $437.50 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/25/2013 | 7.8 | $975.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/28/2013 | 7.7 | $770.00 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/28/2013 | 6.5 | $812.50 | Tribal contacts outreach. |
| Walther, Katherine | Associate | $125.00 | 10/28/2013 | 8.0 | $1,000.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/29/2013 | 0.8 | $80.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/29/2013 | 8.3 | $1,037.50 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/29/2013 | 8.0 | $1,000.00 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/30/2013 | 4.0 | $500.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/30/2013 | 7.6 | $950.00 | Tribal outreach project. |
| Walther, Katherine | Associate | $125.00 | 10/31/2013 | 8.0 | $1,000.00 | Tribal outreach project. |
| Meador, Shonna | Project Supervisor | $100.00 | 10/31/2013 | 8.0 | $800.00 | Tribal outreach project. |
| Vodivilo, Anton | Associate | $125.00 | 10/31/2013 | 2.0 | $250.00 | Tribal outreach project. |
| | | | **Total Outreach :** | **383.5** | **$45,162.50** | |