

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/9/2014 | 16313 |
| **PERIOD START** | **THROUGH DATE** |
| 11/1/2013 | 11/30/2013 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 18 | $0.45 each | $8.10 |
|     Electronic | 4 | $0.08 each | $0.32 |
| B. Process Undeliverable Mail | 34 | $0.25 each | $8.50 |
| **II. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Claim Documentation for Supporting Claims; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 4,634.4 Hrs. | $122.03 Avg. Hourly Rate | $565,537.00 |
| B. Printing & Mailing Determination/Estate Letters | 1,850 | $0.31 each | $573.50 |
| C. Scan Mail | 27,403 | $0.12 each | $3,288.36 |
| D. Prep Mail | 128.6 Hrs. | $45.00 per hour | $5,787.00 |
| E. Document Storage | | | |
|     Paper (includes all retrievals) | 929 | $1.50 per box per month | $1,393.50 |
|     Electronic | 3,082,544 | $0.008 per image/record per month | $24,554.56 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 433,309 | $0.26 per minute | $112,660.34 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 10,064.1 Hrs. | $45.00 per hour | $452,884.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $25,998.54.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 531.5 Hrs. | $133.45 Avg. Hourly Rate | $70,926.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 0.3 Hrs. | $125.00 Avg. Hourly Rate | $37.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 2,579 | $0.65 each | $1,676.35 |
| B. Check Reissues | 984 | $0.95 each | $934.80 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter contact; handle escalated Class Member contact; Estate review; design and oversight of appeal process and coordinate with Special Master; review of all escalated appeals to provide summary and assistance to Special Master; oversight of distribution of settlement funds; handle subpoena/liens, and other project management activities. | 266.2 Hrs. | $236.98 Avg. Hourly Rate | $63,085.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| **Description** | **Quantity** | **Rate** | **Amount** |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)**<br><br>Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; QA claims process; review of notice documents and mailing activities; review of distribution activities, and other quality assurance activities. | 78.3 Hrs. | $148.45 Avg. Hourly Rate | $11,624.00 |
| **VIII. Systems Support (Exhibit D)**<br><br>Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling entitlement and print files for distribution of funds, development and support of portal access for Special Master, and other systems support activities. | 161.1 Hrs. | $148.27 Avg. Hourly Rate | $23,885.50 |
| **IX. Outreach (Exhibit E)**<br><br>Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to Tribal leaders to obtain assistance and information on WAU; questions on Settlement and onsite outreach, and other outreach activities. | 245.0 Hrs. | $117.49 Avg. Hourly Rate | $28,785.00 |
| **Total Fees** | | | **$1,367,650.33** |
| **Project Expense Total** | | | **$4,452.40** |
| **Total Fees and Project Expenses** | | | **$1,372,102.73** |



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| **Description** | **Amount** |
| **Project Expenses** | |
| For the period: November 1, 2013 through November 30, 2013 | |
| Messenger/Courier | $722.37 |
| Postage | $2,135.60 |
| IVR/Outreach Translations | $702.63 |
| Legal Consulting Services | $843.80 |
| Court Document Retrieval | $48.00 |
| **Total:** | **$4,452.40** |

**Please Remit To:**

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

Terms: Net 30 days

ABA # - 026013576
A/C # - 1501168781
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 16313

Exhibit A



**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/01/2013 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/01/2013 | 0.5 | $50.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/01/2013 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/01/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/01/2013 | 1.6 | $200.00 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 11/01/2013 | 1.2 | $150.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/01/2013 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/01/2013 | 2.2 | $220.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/01/2013 | 1.8 | $270.00 Management of IIM call center; |
| Allon, Lori | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 0.6 | $60.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/01/2013 | 3.0 | $375.00 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 1.1 | $110.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 2.0 | $200.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 2.0 | $200.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 2.0 | $200.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 1.1 | $110.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 0.3 | $30.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/01/2013 | 0.9 | $90.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/04/2013 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/04/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Edwards, Mooonjaye | Sr. QA Supervisor | $120.00 | 11/04/2013 | 0.2 | $24.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/04/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/04/2013 | 1.9 | $237.50 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 11/04/2013 | 1.4 | $175.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/04/2013 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/04/2013 | 1.8 | $180.00 Management of IIM call center; |
| Allon, Lori | Quality Analyst, Call Center | $100.00 | 11/04/2013 | 0.6 | $60.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/04/2013 | 1.5 | $187.50 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/04/2013 | 1.0 | $100.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/05/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/05/2013 | 2.3 | $230.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/05/2013 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/05/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/05/2013 | 1.6 | $200.00 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 11/05/2013 | 1.4 | $175.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/05/2013 | 2.4 | $360.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/05/2013 | 2.5 | $250.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/05/2013 | 3.2 | $480.00 Management of IIM call center; |
| Allon, Lori | Quality Analyst, Call Center | $100.00 | 11/05/2013 | 2.9 | $290.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/05/2013 | 3.1 | $387.50 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/05/2013 | 1.5 | $150.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/05/2013 | 0.8 | $80.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 11/05/2013 | 0.2 | $20.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/05/2013 | 1.8 | $180.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/06/2013 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/06/2013 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/06/2013 | 0.5 | $50.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/06/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/06/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/06/2013 | 1.5 | $187.50 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 11/06/2013 | 2.0 | $250.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/06/2013 | 2.2 | $330.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/06/2013 | 1.8 | $180.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/06/2013 | 2.5 | $312.50 Quality call monitoring; |
| Fuorel, Shori | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 0.3 | $30.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 3.5 | $350.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 3.0 | $300.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 1.5 | $150.00 Quality call monitoring; |



**Period from 11/1/2013 to 11/30/2013**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 0.8 | $80.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/06/2013 | 0.5 | $50.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/07/2013 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/07/2013 | 0.5 | $125.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/07/2013 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/07/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/07/2013 | 1.4 | $175.00 Management of IIM call center; |
| O'Gorman, Irene | Project Manager | $125.00 | 11/07/2013 | 1.6 | $200.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/07/2013 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/07/2013 | 3.0 | $375.00 Quality call monitoring; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 0.9 | $90.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 4.0 | $400.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 1.5 | $150.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 1.5 | $150.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 1.2 | $120.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/07/2013 | 1.0 | $100.00 Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/08/2013 | 1.2 | $300.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/08/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 11/08/2013 | 1.3 | $162.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/08/2013 | 2.3 | $345.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/08/2013 | 1.1 | $110.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 0.3 | $30.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/08/2013 | 2.5 | $312.50 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 0.4 | $40.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 1.5 | $150.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 2.0 | $200.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 1.0 | $100.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/08/2013 | 0.4 | $40.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/11/2013 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/11/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 11/11/2013 | 1.4 | $175.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/11/2013 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/11/2013 | 0.7 | $70.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/11/2013 | 8.0 | $1,200.00 Conducted IIM Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/11/2013 | 2.1 | $262.50 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 0.6 | $60.00 Quality call monitoring; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 0.4 | $40.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 0.5 | $50.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 2.5 | $250.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 2.0 | $200.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 1.1 | $110.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/11/2013 | 0.9 | $90.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/12/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/12/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/12/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/12/2013 | 2.3 | $287.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/12/2013 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/12/2013 | 1.0 | $100.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/12/2013 | 8.0 | $1,200.00 Conducted IIM Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/12/2013 | 2.0 | $250.00 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 0.4 | $40.00 Quality call monitoring; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 0.6 | $60.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 1.6 | $160.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 0.5 | $50.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 3.0 | $300.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 2.1 | $210.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 0.9 | $90.00 Quality call monitoring; |



Exhibit A to Invoice 16313

Management of Call Center

**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 0.4 | $40.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/12/2013 | 1.6 | $160.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/13/2013 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/13/2013 | 8.0 | $2,000.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/13/2013 | 0.4 | $40.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/13/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 11/13/2013 | 1.2 | $150.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/13/2013 | 2.4 | $360.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/13/2013 | 1.5 | $150.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/13/2013 | 8.0 | $1,200.00 Conducted IIM Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/13/2013 | 1.5 | $187.50 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 1.0 | $100.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 4.0 | $400.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 0.5 | $50.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 2.0 | $200.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 3.2 | $320.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 1.3 | $130.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/13/2013 | 0.6 | $60.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/14/2013 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/14/2013 | 8.0 | $2,000.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/14/2013 | 0.8 | $64.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 11/14/2013 | 2.6 | $325.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/14/2013 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/14/2013 | 1.5 | $150.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/14/2013 | 8.0 | $1,200.00 Conducted IIM Training; |
| Allon, Lori | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.7 | $170.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/14/2013 | 2.0 | $250.00 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 2.0 | $200.00 Quality call monitoring; |
| Foxsel, Sheri | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.6 | $160.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 2.0 | $200.00 Quality call monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.5 | $150.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.8 | $180.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 2.8 | $280.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 2.5 | $250.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.3 | $130.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.4 | $140.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 1.4 | $140.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/14/2013 | 2.4 | $240.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/15/2013 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/15/2013 | 8.0 | $2,000.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/15/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager | $125.00 | 11/15/2013 | 2.4 | $300.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/15/2013 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/15/2013 | 2.0 | $200.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/15/2013 | 8.0 | $1,200.00 Conducted IIM Training; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/15/2013 | 3.5 | $437.50 Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 0.5 | $50.00 Quality call monitoring; |
| Foxsel, Sheri | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 0.3 | $30.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 1.5 | $150.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 2.0 | $200.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/15/2013 | 0.5 | $50.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/18/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/18/2013 | 1.4 | $350.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/18/2013 | 1.2 | $120.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/18/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/18/2013 | 0.6 | $60.00 Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/18/2013 | 1.6 | $200.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/18/2013 | 2.8 | $420.00 General Management and Oversight of Contact Center; |

Page 3 of 5



Exhibit A to Invoice 16313

Management of Call Center

**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/18/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/18/2013 | 8.0 | $1,200.00 | Conducted IIM Training; |
| Cardoza, Harold | QA Project Manager | $125.00 | 11/18/2013 | 3.0 | $375.00 | Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/18/2013 | 0.2 | $20.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/19/2013 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/19/2013 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/19/2013 | 0.7 | $70.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/19/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/19/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/19/2013 | 3.2 | $400.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/19/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/19/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/19/2013 | 8.0 | $1,200.00 | Conducted IIM Training; |
| Cardoza, Harold | QA Project Manager | $125.00 | 11/19/2013 | 4.2 | $525.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/20/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/20/2013 | 2.3 | $575.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/20/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/20/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/20/2013 | 2.6 | $325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/20/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/20/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/20/2013 | 8.0 | $1,200.00 | Conducted IIM Training; |
| Cardoza, Harold | QA Project Manager | $125.00 | 11/20/2013 | 1.0 | $125.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/20/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/21/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/21/2013 | 1.2 | $300.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/21/2013 | 2.2 | $220.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/21/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/21/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/21/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/21/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/21/2013 | 0.6 | $60.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/21/2013 | 8.0 | $1,200.00 | Conducted IIM Training; |
| Cardoza, Harold | QA Project Manager | $125.00 | 11/21/2013 | 3.0 | $375.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/21/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/21/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/22/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/22/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/22/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/22/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/22/2013 | 1.2 | $120.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/22/2013 | 8.0 | $1,200.00 | Conducted IIM Training; |
| Cardoza, Harold | QA Project Manager | $125.00 | 11/22/2013 | 2.5 | $312.50 | Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/22/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/22/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 11/22/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/22/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/22/2013 | 1.3 | $130.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/25/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/25/2013 | 2.1 | $525.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Analyst | $100.00 | 11/25/2013 | 1.2 | $120.00 | Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/25/2013 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/25/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager | $125.00 | 11/25/2013 | 2.6 | $325.00 | Management of IIM call center; |

Page 4 of 5



Exhibit A to Invoice 16313

Management of Call Center

**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/25/2013 | 3.2 | $480.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/25/2013 | 1.8 | $180.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/25/2013 | 8.0 | $1,200.00 | Management of IIM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/25/2013 | 2.0 | $250.00 | Quality call monitoring; |
| Casanova, Brenda | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 0.2 | $20.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 3.1 | $310.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 1.3 | $130.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/25/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/26/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 11/26/2013 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/26/2013 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/26/2013 | 0.1 | $10.00 | Management of IIM call center; |
| Kino, Craig | Project Manager | $125.00 | 11/26/2013 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/26/2013 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/26/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/26/2013 | 8.0 | $1,200.00 | Management of IIM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/26/2013 | 3.5 | $437.50 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 2.4 | $240.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 1.0 | $100.00 | Call Center Management; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 0.7 | $70.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 11/26/2013 | 2.1 | $210.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/27/2013 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 11/27/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 11/27/2013 | 0.8 | $80.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/27/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 11/27/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 11/27/2013 | 8.0 | $1,200.00 | Management of IIM Call Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/27/2013 | 2.5 | $312.50 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 11/27/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 11/27/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 11/27/2013 | 2.3 | $230.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 11/27/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 11/27/2013 | 1.0 | $100.00 | Call Center Management; |
| | | | | **531.5** | **$70,926.50** | |

Invoice 16313

Exhibit B





11/30/2013

IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/01/2013 | 0.1 | $11.00 Account Reconciliation Services; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/01/2013 | 0.1 | $22.50 Follow-up on the completion of the check mailing; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/01/2013 | 8.1 | $2,025.00 Final review of appeals; Questions from Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/01/2013 | 4.2 | $1,239.00 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/01/2013 | 0.1 | $10.00 Prepare FedEx shipment; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/02/2013 | 4.6 | $1,357.00 Project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/03/2013 | 5.9 | $1,740.50 Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/04/2013 | 1.5 | $165.00 Updated AOF log with credits and debits; Provided check copies; Provided details on incoming wire transfer; |
| Campbell, Valorie | Banking Administrator | $80.00 | 11/04/2013 | 0.1 | $8.00 Review banking mail; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/04/2013 | 3.5 | $875.00 Preparation for SM meeting; Questions and research for Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/04/2013 | 7.8 | $2,301.00 Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/05/2013 | 0.7 | $77.00 Provided check copy and details for reissues; Worked with AOFs; |
| Campbell, Valorie | Banking Administrator | $80.00 | 11/05/2013 | 0.1 | $8.00 Update Banking summary; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/05/2013 | 2.0 | $220.00 Audit Reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/05/2013 | 9.1 | $2,275.00 Meeting with Special Master and preparation of appeal work; questions and research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/05/2013 | 8.1 | $2,389.50 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/05/2013 | 0.1 | $10.00 Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/06/2013 | 1.3 | $143.00 Provided details and statuses on denied and outstanding AOFs; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/06/2013 | 0.4 | $60.00 Check copies; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/06/2013 | 0.1 | $10.00 Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/06/2013 | 7.0 | $1,750.00 Meeting with Special Master and preparation of appeal work; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/06/2013 | 5.3 | $1,563.50 Project supervision; |
| Zola, Neil | President | $295.00 | 11/06/2013 | 1.0 | $295.00 Meetings re status; |
| Vine, Loran | Project Manager | $125.00 | 11/06/2013 | 0.2 | $25.00 Provide determination letters; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/06/2013 | 0.2 | $20.00 Update mail log; prepare FedEx shipment; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/07/2013 | 1.0 | $110.00 Processed a new AOF and sent it to JPMC; Updated AOF log; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/07/2013 | 0.2 | $22.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/07/2013 | 0.2 | $45.00 Receive, record, and process an Affidavit of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/07/2013 | 0.1 | $10.00 Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/07/2013 | 6.5 | $1,625.00 Work with appeal team; final review; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/07/2013 | 3.6 | $1,062.00 Project supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/07/2013 | 0.9 | $112.50 Formatted documents; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/07/2013 | 0.1 | $10.00 Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/08/2013 | 0.6 | $66.00 Provided check copies; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/08/2013 | 0.6 | $90.00 Create and send void file; Express Mail for reissue; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/08/2013 | 0.2 | $45.00 Monitor/oversee the check print; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/08/2013 | 0.1 | $10.00 Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/08/2013 | 7.9 | $1,975.00 Work with appeal team; final review; Reports for FTI; conference call with Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/08/2013 | 4.3 | $1,268.50 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/08/2013 | 0.2 | $20.00 Update mail log; open & distribute FedEx shipment; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/10/2013 | 0.6 | $177.00 Project supervision; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/11/2013 | 0.3 | $45.00 Check copies; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/11/2013 | 0.1 | $10.00 Completed reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/11/2013 | 5.4 | $1,350.00 Appeal final review; documentation for Special Master; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/11/2013 | 2.9 | $855.50 Project supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 11/11/2013 | 3.2 | $400.00 Format documents; |
| Raas, Adam | Project Manager | $125.00 | 11/11/2013 | 0.5 | $62.50 Dissemination management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/11/2013 | 0.6 | $75.00 Formatted documents; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 11/11/2013 | 0.2 | $20.00 Update log; |
| Kelso, Elaina | Project Administrator | $80.00 | 11/11/2013 | 1.0 | $80.00 Print, prep, email, and scan emails; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/11/2013 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Ullery, Jaime | Associate II | $135.00 | 11/11/2013 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/12/2013 | 1.0 | $110.00 Provided check copies; Processed new AOF; Updated AOF log; Researched check with an encoding error; |
| Campbell, Valorie | Banking Administrator | $80.00 | 11/12/2013 | 1.6 | $128.00 Scan affidavit of fraud; Format downloaded bank reports into excel; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/12/2013 | 0.4 | $60.00 Daily check activity update; void file for reissues; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/12/2013 | 0.2 | $45.00 Receive, record, and process an Affidavit of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/12/2013 | 1.0 | $100.00 Convert Bank Statements to Excel; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/12/2013 | 6.1 | $1,525.00 Appeal final review; documentation for Special Master; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/12/2013 | 4.9 | $1,445.50 Project supervision; |
| Zola, Neil | President | $295.00 | 11/12/2013 | 6.5 | $1,917.50 Travel to meetings in Phoenix re call center; Toured facility; met w/Transperfect; attended training sessions; meetings w/Brian and Eric re: supervisors and agents; |
| Vine, Loran | Project Manager | $125.00 | 11/12/2013 | 0.9 | $112.50 Reply re determination letters; Create print files; Produce individual determination letters; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/12/2013 | 2.1 | $262.50 Compiled documents; formatted documents; |



**11/30/2013**

IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/12/2013 | 0.1 | $10.00 Update mail log; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 11/12/2013 | 0.2 | $20.00 Update log; |
| Campbell, Valerie | Banking Administrator | $80.00 | 11/13/2013 | 2.5 | $200.00 Format downloaded bank reports into excel; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/13/2013 | 0.1 | $10.00 Completed reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/13/2013 | 8.1 | $2,025.00 Training communications team for second distribution;  research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/13/2013 | 1.8 | $531.00 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/13/2013 | 0.1 | $10.00 Update mail log; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/14/2013 | 0.5 | $55.00 Account Reconciliation Services; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/14/2013 | 0.4 | $90.00 Review the timing for the next distribution with Banking, Operations, and the check printer;  Discuss available time slots and a deliverables time-line; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 11/14/2013 | 0.1 | $18.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/14/2013 | 9.4 | $2,350.00 Training communications team for second distribution;  research for counsel; Work with FTI;  Meeting with OST, DOJ, Counsel, and BIA; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/14/2013 | 1.6 | $472.00 Project supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 11/14/2013 | 0.2 | $25.00 Format documents; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/14/2013 | 0.1 | $12.50 Compiled document; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/14/2013 | 0.1 | $10.00 Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/15/2013 | 0.2 | $22.00 Created and uploaded a void file for reissues; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/15/2013 | 0.4 | $44.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return;  Reply to Sr. Banking Staff regarding account audit; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/15/2013 | 0.2 | $45.00 Monitor the reissue payment process; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/15/2013 | 0.1 | $10.00 Posted and confirmed positive pay file; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 11/15/2013 | 0.2 | $36.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/15/2013 | 7.1 | $1,775.00 Training communications team for second distribution;  research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/15/2013 | 1.1 | $324.50 Project supervision; |
| Zola, Neil | President | $295.00 | 11/15/2013 | 0.8 | $236.00 Meetings re: distribution; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/15/2013 | 0.1 | $10.00 Update mail log; |
| Ullery, Jaime | Associate II | $135.00 | 11/15/2013 | 0.5 | $67.50 Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/17/2013 | 0.4 | $118.00 Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/18/2013 | 1.6 | $176.00 Provided check copies; Provided status on an outstanding AOF; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/18/2013 | 0.2 | $45.00 Review the proposed timeline for a year-end distribution for discussion with Operations; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/18/2013 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Completed check status request; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/18/2013 | 8.2 | $2,050.00 Portal review for special master;  research for counsel;  supervision of team;  call with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/18/2013 | 0.6 | $177.00 Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/18/2013 | 0.1 | $22.50 Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 11/18/2013 | 0.1 | $12.50 Compiled documents; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/18/2013 | 0.2 | $20.00 Update mail log;  update FedEx logsheet; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 11/18/2013 | 0.2 | $20.00 Update log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/19/2013 | 0.7 | $77.00 Updated AOF log with received credits and debits; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 11/19/2013 | 0.2 | $45.00 Review fraudulent check presented against the account for payment; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/19/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/19/2013 | 8.1 | $2,025.00 Portal review for special master;  research for counsel;  supervision of team;  call with counsel;  conference call with FTI re data and checks issued; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/19/2013 | 1.1 | $324.50 Project supervision; |
| Raas, Adam | Project Manager | $125.00 | 11/19/2013 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/19/2013 | 0.2 | $20.00 Update mail log;  update FedEx logsheet; |
| Ullery, Jaime | Associate II | $135.00 | 11/19/2013 | 1.5 | $202.50 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/20/2013 | 0.5 | $55.00 Provided status of the outstanding AOF; Provided details on received credits for AOFs; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/20/2013 | 0.1 | $11.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/20/2013 | 0.4 | $40.00 Posted and confirmed positive pay file; Updated reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled requested check copies; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 11/20/2013 | 0.5 | $90.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/20/2013 | 7.1 | $1,775.00 Portal review for special master:  research for counsel;  supervision of team;  call with counsel;  conference call with FTI re data and appeal questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/20/2013 | 0.9 | $265.50 Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/20/2013 | 0.1 | $22.50 Project oversight; |
| Ullery, Jaime | Associate II | $135.00 | 11/20/2013 | 2.0 | $270.00 Review and research liens; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/21/2013 | 0.2 | $22.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/21/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/21/2013 | 4.6 | $1,150.00 Research for counsel;  Review of appeals; Review of draft motion; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/21/2013 | 3.8 | $1,121.00 Project supervision; |
| Vine, Loren | Project Manager | $125.00 | 11/21/2013 | 0.5 | $62.50 Format three add'l determination letters; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/21/2013 | 0.1 | $10.00 Update mail log; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 11/21/2013 | 0.1 | $10.00 Update log; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/22/2013 | 0.3 | $30.00 Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/22/2013 | 0.6 | $177.00 Project supervision; |
| Raas, Adam | Project Manager | $125.00 | 11/22/2013 | 0.5 | $62.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/22/2013 | 0.2 | $45.00 Project oversight; |
| Vine, Loren | Project Manager | $125.00 | 11/22/2013 | 0.7 | $87.50 Ready templates for merge and create print files; |



**11/30/2013**

**IIM** - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| Kelso, Elaina | Project Administrator | $80.00 | 11/22/2013 | 0.2 | $16.00 Create and log FedEx label; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/24/2013 | 0.3 | $88.50 Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/25/2013 | 0.3 | $33.00 Processed new AOF; |
| Campbell, Valorie | Banking Administrator | $80.00 | 11/25/2013 | 0.3 | $24.00 Print 2013 bank statements; Scan Affidavit of Fraud; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/25/2013 | 1.0 | $110.00 Audit account reconciliation; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/25/2013 | 1.2 | $120.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research checks that were paid twice; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/25/2013 | 8.1 | $2,025.00 Appeals review with SM; Research for counsel; Call with FTI re data; Data provided to FTI; team supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/25/2013 | 4.1 | $1,209.50 Project supervision; |
| Zola, Neil | President | $295.00 | 11/25/2013 | 1.0 | $295.00 Conference calls re motion for new data; meetings re phone center; |
| Vine, Loren | Project Manager | $125.00 | 11/25/2013 | 0.4 | $50.00 Website updates; |
| Kelso, Elaina | Project Administrator | $80.00 | 11/25/2013 | 1.0 | $80.00 Receive, log, prep and scan emails and faxes; |
| Kolarcik, Dylan | Sr. Project Supervisor | $110.00 | 11/26/2013 | 1.0 | $110.00 Account Reconciliation Audit; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/26/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 11/26/2013 | 0.5 | $90.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/26/2013 | 7.1 | $1,775.00 Portal review for special master; research for counsel; supervision of team; Creation of report for SM meeting; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/26/2013 | 2.6 | $767.00 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/26/2013 | 0.1 | $10.00 Update mail log; |
| Kelso, Elaina | Project Administrator | $80.00 | 11/26/2013 | 1.3 | $104.00 Print, prep, and scan emails and faxes; |
| Ullery, Jaime | Associate II | $135.00 | 11/26/2013 | 0.5 | $67.50 Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/27/2013 | 0.8 | $120.00 Positive payee verification for Chase bank, returned check, void file and 2 stop payments; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 11/27/2013 | 0.3 | $30.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Posted and confirmed positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/27/2013 | 5.9 | $1,475.00 Portal review for special master; research for counsel; supervision of team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/27/2013 | 3.3 | $973.50 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/27/2013 | 0.1 | $10.00 Update mail log; |
| Kelso, Elaina | Project Administrator | $80.00 | 11/27/2013 | 1.0 | $80.00 Print, log, and prep emails and faxes; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/29/2013 | 0.1 | $11.00 Positive payee verification; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/29/2013 | 0.4 | $118.00 Project supervision; |

**Total Project Management :** 766.2 **$63,085.00**

Invoice 16313

Exhibit C



Exhibit C to Invoice 16313

Quality Assurance

**Period from 11/1/2013 to 11/30/2013**
IIM  IM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Bergquist, Robert | Project Manager II | $150.00 | 11/01/2013 | 0.3 | $45.00 | Review of determination letters mailed; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/01/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 11/01/2013 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/04/2013 | 2.0 | $300.00 | Review appeals queue updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/04/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/04/2013 | 4.8 | $720.00 | Review new trust class member records and related reporting; Review distribution activities to newly located historical class members; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/05/2013 | 2.5 | $375.00 | Review updates to Portal; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/05/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/05/2013 | 6.4 | $960.00 | Review reporting related to class member address updates; Review distribution activities to heirs of historical class member estates; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/06/2013 | 1.4 | $210.00 | Review updates to IIMPortal; Review report requested by R. Engler; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/06/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/06/2013 | 4.5 | $675.00 | Review preparations for processing activities; review report of former trust class members; Review distribution activities to heirs of historical class member estates; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 11/06/2013 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/07/2013 | 0.9 | $135.00 | Review counsel requested reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/07/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/07/2013 | 4.0 | $600.00 | Review preparations for processing activities; review report of former trust class members; Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/08/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 11/08/2013 | 0.5 | $67.50 | Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/11/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/11/2013 | 1.0 | $150.00 | Review historical distribution reporting; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/12/2013 | 2.0 | $300.00 | Review determination letter updates; Review determination letter merges and mailings; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/12/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/12/2013 | 5.4 | $810.00 | Review distribution activities to heirs of historical class member estates; Review preparation for non class member mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/13/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/13/2013 | 2.2 | $330.00 | Review preparation for non class member mailing activities; Review distribution reporting activities; Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/14/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/14/2013 | 6.0 | $900.00 | Review distribution reporting activities; Review distribution activities to heirs of historical class member estates; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/15/2013 | 2.1 | $315.00 | Review Payees Missing report; Review WAU reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/15/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/15/2013 | 2.4 | $360.00 | Review WAU reporting; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/18/2013 | 1.2 | $180.00 | Review determination letter process with J. Bushman; Review determination letter updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/18/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/18/2013 | 5.4 | $810.00 | Review distribution reporting activities; Review mailing activities to former trust class members; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/19/2013 | 1.7 | $255.00 | Review details of upcoming mailings in anticipation of return for check mailings; Review website update process; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/19/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/19/2013 | 5.0 | $750.00 | Review distribution activities to heirs of historical class member estates; Review distribution reporting activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 11/19/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/20/2013 | 0.9 | $135.00 | Review and update determination letter scripts for upcoming mailings; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/20/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/20/2013 | 0.1 | $15.00 | Review distribution reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/21/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/21/2013 | 5.5 | $825.00 | Review distribution activities to heirs of historical class member estates; Review distribution reporting activities; |
| Bergquist, Robert | Project Manager II | $150.00 | 11/22/2013 | 2.6 | $390.00 | Review determination letter mailings; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/22/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 11/22/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/25/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/25/2013 | 1.4 | $210.00 | Review distribution reporting activities; Review website updates; Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/26/2013 | 0.2 | $20.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/26/2013 | 3.2 | $480.00 | Provide statistical reporting; Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 11/27/2013 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Adames, Joaniz | Consultant I | $135.00 | 11/27/2013 | 0.2 | $27.00 | Assisting with Fraud Matter; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 11/27/2013 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| | | **Total Quality Assurance :** | | **78.3** | **$11,624.00** | |

Invoice 16313

Exhibit D



Exhibit D to Invoice 16313

Systems Support


**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Lommel, David | Systems Project Manager | $195.00 | 11/01/2013 | 2.2 | $429.00 Provided reports of letter mailing; updated dispute portal; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/01/2013 | 0.5 | $100.00 Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/01/2013 | 0.1 | $8.50 Update claimant data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/02/2013 | 0.5 | $117.50 Provide support for IIM Judge Portal; |
| Lommel, David | Systems Project Manager | $195.00 | 11/02/2013 | 1.5 | $292.50 Updated dispute portal; |
| Chae, Derek T. | Network Administrator II | $95.00 | 11/03/2013 | 1.0 | $95.00 Provide website support; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 11/04/2013 | 8.0 | $880.00 Worked on IIM portal pagination in review and reject status; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 11/04/2013 | 4.0 | $440.00 Worked on web portal - Provided database support for phase3 changes; Worked on Client review portal; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/04/2013 | 1.4 | $329.00 Provide access for processing; Update data for check reissues; Update data for mailings |
| Lommel, David | Systems Project Manager | $195.00 | 11/04/2013 | 3.2 | $624.00 Provided records to processors for additional review; generated entitlement; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 11/04/2013 | 0.3 | $30.00 Update images; |
| Yohannan, Binu | Data Control Administrator | $110.00 | 11/04/2013 | 5.0 | $550.00 Developed/ modified procedures for the proposed changes regarding IIM judge portal; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 11/05/2013 | 8.0 | $880.00 Implemented the search based on claim numbers in 'All Claims' feature in Appeal Claims Management screen; |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 11/05/2013 | 3.0 | $330.00 Worked on Client review portal - Created stored procedures for capture claim list; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/05/2013 | 0.7 | $164.50 Provide access for processing; Provide reports for counsel; Update data for claimants |
| Kamalakshan, Neethu | Data Control Administrator | $110.00 | 11/05/2013 | 2.0 | $220.00 Testing and QA of online portal; |
| Lommel, David | Systems Project Manager | $195.00 | 11/05/2013 | 1.7 | $331.50 Provided non-class member reports for analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/05/2013 | 1.1 | $93.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/05/2013 | 5.0 | $500.00 Update entitlements; research heir of heirs methods; |
| Padmakumar, Pranoy | Programmer Consultant | $110.00 | 11/05/2013 | 3.0 | $330.00 Testing and QA of online Portal; |
| Yohannan, Binu | Data Control Administrator | $110.00 | 11/05/2013 | 2.0 | $220.00 Modified the procedure for the enhancement regarding the claim level search on the "all claims" screen; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/06/2013 | 0.5 | $117.50 Provide access for processing; Provide reports for counsel |
| Hyndman, Eric | Data Analyst I | $85.00 | 11/06/2013 | 0.3 | $25.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 11/06/2013 | 2.0 | $390.00 Provided additional data for review; performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/06/2013 | 5.0 | $500.00 Research possible dups in heir of heirs entitlements; produce reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/06/2013 | 0.5 | $100.00 Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/06/2013 | 0.2 | $17.00 Perform database updates; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/07/2013 | 0.7 | $164.50 Update data for check reissues; Provide access for processing |
| Lommel, David | Systems Project Manager | $195.00 | 11/07/2013 | 3.5 | $682.50 Generated reports of non-class members in data; performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/07/2013 | 0.9 | $76.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/07/2013 | 2.0 | $200.00 Process check reissue sweep; update entitlements; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/08/2013 | 0.6 | $141.00 Provide access for check processing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/08/2013 | 1.1 | $214.50 Performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/08/2013 | 0.6 | $60.00 Produce report for Ops; update client lock; process entitlement; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/08/2013 | 1.5 | $300.00 Modify OFAC file program for reissues to include active reissue entitlements; Create check reissue files; Create check files for cycle 195; |
| Hyndman, Eric | Data Analyst I | $85.00 | 11/11/2013 | 0.3 | $25.50 Performed data lookup; |
| Lommel, David | Systems Project Manager | $195.00 | 11/11/2013 | 4.2 | $819.00 Generated report of WAU records; generated payee report for FTI; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/11/2013 | 4.0 | $400.00 Produce Ops matrix report; research entitlement heirs of heirs issue; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/11/2013 | 0.3 | $25.50 Create estate report; |
| Lommel, David | Systems Project Manager | $195.00 | 11/12/2013 | 4.5 | $877.50 Generated mailing request for updated determination mailing; created report of previous determination mailings; performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/12/2013 | 0.9 | $76.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/12/2013 | 7.0 | $700.00 Research Heir of Heir entitlements in queue to insure correct payment; process entitlement and update scripts; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/13/2013 | 0.8 | $188.00 Provide access for processing; Update data for entitlements |
| Hyndman, Eric | Data Analyst I | $85.00 | 11/13/2013 | 0.3 | $25.50 Updated data for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/13/2013 | 3.6 | $702.00 Generated report of payees affected by name updates; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/13/2013 | 2.2 | $220.00 Consolidate entitlements and pull 3 level type; produce reports for Ops; update data for Ops; cleanup and document entitlement scripts; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/14/2013 | 1.4 | $329.00 Update data for check reissues; Update data for processing |
| Lommel, David | Systems Project Manager | $195.00 | 11/14/2013 | 7.5 | $1,462.50 Generated payee reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/14/2013 | 2.6 | $260.00 Produce audit report; update data for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/14/2013 | 1.2 | $102.00 Provide data for operations; Update data for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/15/2013 | 6.0 | $1,170.00 Reported payment history data; |
| Muhia, Moses | Data Analyst | $85.00 | 11/15/2013 | 0.7 | $59.50 Updated entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/15/2013 | 0.5 | $100.00 Create check reissue file; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/15/2013 | 0.3 | $25.50 Provide data for Operations; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/18/2013 | 1.3 | $305.50 Update data for check reissues; Provide access for processes |
| Hyndman, Eric | Data Analyst I | $85.00 | 11/18/2013 | 0.3 | $25.50 Updated data for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 11/18/2013 | 7.0 | $1,365.00 Generated report of WAU records; performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/18/2013 | 0.9 | $76.50 Created and updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/18/2013 | 0.2 | $20.00 Researched estate entitlement status for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/18/2013 | 0.1 | $8.50 Updated claimant data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/19/2013 | 1.4 | $329.00 Update data for check reissues; Provide access for processes; Provide Call Center Support |
| Lommel, David | Systems Project Manager | $195.00 | 11/19/2013 | 2.0 | $390.00 Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/19/2013 | 2.0 | $200.00 Processed entitlement; Produced reports for Ops; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/20/2013 | 0.3 | $70.50 Provide access for processing; |



**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Lommel, David | Systems Project Manager | $195.00 | 11/20/2013 | 1.5 | $292.50 | Generated reports for entitlement review;  performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 11/20/2013 | 0.3 | $25.50 | Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/20/2013 | 4.5 | $450.00 | Produced several reports per Ops requests; Analysis of estate process changes; Update to report to full matrix; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/20/2013 | 0.3 | $60.00 | Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/20/2013 | 0.2 | $17.00 | Updated claimant data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/21/2013 | 1.5 | $352.50 | Update data for check reissues; update data for call support |
| Lommel, David | Systems Project Manager | $195.00 | 11/21/2013 | 3.4 | $663.00 | Generated third determination letter requests; reviewed associated claims data; |
| Muhia, Moses | Data Analyst | $85.00 | 11/21/2013 | 0.9 | $76.50 | Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/21/2013 | 5.8 | $580.00 | Developed and testing master estate entitlement  tool; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/22/2013 | 0.6 | $141.00 | Update data for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 11/22/2013 | 0.3 | $25.50 | Updated data for mailing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/22/2013 | 0.5 | $109.00 | Create check reissue file; |
| Muhia, Moses | Data Analyst | $85.00 | 11/25/2013 | 0.7 | $59.50 | Updated mail data; |
| Pearson, Michael | Data Analyst I | $85.00 | 11/25/2013 | 0.1 | $8.50 | Updated data for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/26/2013 | 1.3 | $305.50 | Update data for check reissues; Provide reports for counsel |
| Haygood, John David | Ass't Director, Systems | $235.00 | 11/27/2013 | 1.6 | $376.00 | Provide access for processors; Provide reports for counsel; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/27/2013 | 0.2 | $40.00 | Create check reissue files; |
| | | | **Total Systems Support :** | **161.1** | **$23,885.50** | |

Invoice 16313

Exhibit E



**Period from 11/1/2013 to 11/30/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Meader, Sheena | Project Supervisor | $100.00 | 11/01/2013 | 2.8 | $280.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/01/2013 | 4.0 | $500.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/01/2013 | 7.5 | $937.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/04/2013 | 4.0 | $500.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/04/2013 | 8.6 | $1,075.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/05/2013 | 3.5 | $437.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/05/2013 | 8.1 | $1,012.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/06/2013 | 3.3 | $412.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/06/2013 | 8.2 | $1,025.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/07/2013 | 0.5 | $62.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/07/2013 | 7.2 | $900.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/08/2013 | 6.1 | $762.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/11/2013 | 8.4 | $840.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/11/2013 | 4.0 | $500.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/11/2013 | 8.7 | $1,087.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/12/2013 | 8.3 | $830.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/12/2013 | 1.0 | $125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/12/2013 | 8.7 | $1,087.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/13/2013 | 7.8 | $780.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/13/2013 | 0.5 | $62.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/14/2013 | 7.8 | $780.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/15/2013 | 7.8 | $780.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/15/2013 | 8.8 | $1,100.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/18/2013 | 7.6 | $760.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/18/2013 | 6.0 | $750.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/19/2013 | 7.6 | $760.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/19/2013 | 0.2 | $25.00 | Tribal outreach program; |
| Waldher, Katherine | Associate I | $125.00 | 11/19/2013 | 8.1 | $1,012.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/20/2013 | 8.1 | $1,012.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/21/2013 | 1.5 | $187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/21/2013 | 8.0 | $1,000.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/22/2013 | 5.5 | $550.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/22/2013 | 7.4 | $925.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/23/2013 | 5.7 | $712.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/24/2013 | 6.0 | $750.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/25/2013 | 3.0 | $300.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/25/2013 | 7.5 | $937.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/26/2013 | 3.0 | $300.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/26/2013 | 4.7 | $587.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/26/2013 | 6.5 | $812.50 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 11/27/2013 | 4.0 | $400.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 11/27/2013 | 3.5 | $437.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 11/27/2013 | 5.5 | $687.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **245.0** | **$28,785.00** | |