

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/9/2014 | 16314 |
| PERIOD START | THROUGH DATE |
| 12/1/2013 | 12/31/2013 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 11 | $0.45 each | $4.95 |
|     Electronic | 5 | $0.08 each | $0.40 |
| B. Process Undeliverable Mail | 34 | $0.25 each | $8.50 |
| **II. Claim Review Process/Estate Heir Review** | | | |
| A. Review documentation Supporting Claims; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 3,117.9 Hrs. | $125.20 Avg. Hourly Rate | $390,353.00 |
| B. Scan Mail | 23,705 | $0.12 each | $2,844.60 |
| C. Prep Mail | 129.9 Hrs. | $45.00 per hour | $5,845.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 938 | $1.50 per box per month | $1,407.00 |
|     Electronic | 3,106,249 | $0.008 per image/record per month | $24,762.81 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 530,191 | $0.26 per minute | $137,849.66 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 13,274.5 Hrs. | $45.00 per hour | $597,352.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $31,811.46.

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
| --- | --- | --- | --- |
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 658.7 Hrs. | $119.36 Avg. Hourly Rate | $78,621.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.2 Hrs. | $125.00 Avg. Hourly Rate | $150.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 140 | $0.65 each | $91.00 |
| B. Check Reissues | 142 | $0.95 each | $134.90 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; design and oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; sending Determination Letters to all claims submitted, and other project management activities. | 288.3 Hrs. | $215.86 Avg. Hourly Rate | $62,233.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of mailing activities; review of distribution activities; quality assurance of Determination Letters and review of data, and other quality assurance activities. | 27.3 Hrs. | $136.54 Avg. Hourly Rate | $3,727.50 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 152.7 Hrs. | $119.58 Avg. Hourly Rate | $18,259.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; and other outreach activities. | 690.0 Hrs. | $119.71 Avg. Hourly Rate | $82,597.50 |
| **Total Fees** | | | **$1,406,243.82** |
| **Project Expense Total** | | | **$46,881.59** |
| **Total Fees and Project Expenses** | | | **$1,453,125.41** |
| Outstanding Balance Prior Invoice 16313 | | | $1,372,102.73 |
| **Grand Total** | | | **$2,825,228.14** |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: December 1, 2013 through December 31, 2013 | |
| Messenger/Courier | $101.84 |
| Postage | $1,708.63 |
| Legal Consulting Services (Subpoena Compliance) | $45,071.12 |
| **Total:** | **$46,881.59** |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

# Invoice 16314

# Exhibit A


12/31/2013

| | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/02/2013 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/02/2013 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/02/2013 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/02/2013 | 2.2 | $275.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/02/2013 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/02/2013 | 2.0 | $200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/02/2013 | 3.0 | $375.00 Manage Call Center QA Team; |
| Foxsel, Sheri | Quality Analyst, Call Center | $100.00 | 12/02/2013 | 2.0 | $200.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/02/2013 | 2.0 | $200.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/02/2013 | 2.5 | $250.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/02/2013 | 7.5 | $750.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/02/2013 | 3.4 | $340.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/03/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/03/2013 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 12/03/2013 | 0.6 | $60.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/03/2013 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/03/2013 | 2.6 | $325.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/03/2013 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/03/2013 | 2.0 | $200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/03/2013 | 2.0 | $250.00 Manage Call Center QA Team; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/03/2013 | 2.0 | $200.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/03/2013 | 1.0 | $100.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/03/2013 | 0.5 | $50.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/03/2013 | 0.2 | $20.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/04/2013 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/04/2013 | 1.8 | $450.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 12/04/2013 | 0.5 | $50.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/04/2013 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/04/2013 | 2.1 | $262.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/04/2013 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/04/2013 | 1.0 | $100.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/04/2013 | 2.5 | $312.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 2.5 | $250.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 1.0 | $100.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 2.0 | $200.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 2.0 | $200.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 1.1 | $110.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/04/2013 | 0.8 | $80.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/05/2013 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/05/2013 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 12/05/2013 | 0.6 | $60.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/05/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/05/2013 | 0.2 | $20.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/05/2013 | 2.9 | $362.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/05/2013 | 0.9 | $135.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/05/2013 | 1.5 | $150.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/05/2013 | 2.0 | $250.00 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/05/2013 | 2.0 | $200.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/05/2013 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/05/2013 | 1.5 | $150.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/05/2013 | 1.5 | $150.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/05/2013 | 1.3 | $130.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/06/2013 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/06/2013 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 12/06/2013 | 0.9 | $90.00 Management of IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/06/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/06/2013 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/06/2013 | 1.1 | $137.50 Management of IIM call center; |



12/31/2013

| | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/06/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/06/2013 | 3.0 | $375.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/06/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/06/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/06/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/06/2013 | 0.6 | $60.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/06/2013 | 2.3 | $230.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/09/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/09/2013 | 0.9 | $225.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/09/2013 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 12/09/2013 | 0.5 | $50.00 | Management of IIM call center; |
| Kirc, Craig | Project Manager I | $125.00 | 12/09/2013 | 2.9 | $362.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/09/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/09/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/09/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/09/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/09/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/09/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/10/2013 | 4.0 | $800.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/10/2013 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/10/2013 | 4.0 | $400.00 | Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/10/2013 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Kirc, Craig | Project Manager I | $125.00 | 12/10/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/10/2013 | 2.6 | $390.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/10/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/10/2013 | 4.0 | $600.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 6.5 | $650.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 6.5 | $650.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 6.5 | $650.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 6.3 | $630.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/10/2013 | 5.2 | $520.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/11/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/11/2013 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/11/2013 | 7.7 | $770.00 | Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/11/2013 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Kirc, Craig | Project Manager I | $125.00 | 12/11/2013 | 2.4 | $300.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/11/2013 | 2.8 | $420.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/11/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/11/2013 | 8.0 | $1,200.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 4.5 | $450.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/11/2013 | 3.4 | $340.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/12/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/12/2013 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/12/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/12/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/12/2013 | 1.0 | $100.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/12/2013 | 4.0 | $600.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 0.6 | $60.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 0.2 | $20.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 5.0 | $500.00 | Quality call monitoring; |



**GCG**

12/31/2013

| | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Valentino, Brandi | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 0.8 | $80.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/12/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/13/2013 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/13/2013 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/13/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/13/2013 | 2.5 | $312.50 | Management of IIM call center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 12/13/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/13/2013 | 1.4 | $140.00 | Management of IIM call center; |
| Allan, Lori | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.8 | $80.00 | Quality call monitoring; |
| Foasel, Shori | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 1.4 | $140.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Valentino, Brandi | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 5.2 | $520.00 | Quality call monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/13/2013 | 0.4 | $40.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/14/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/16/2013 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/16/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/16/2013 | 1.7 | $136.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/16/2013 | 2.2 | $275.00 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 12/16/2013 | 8.0 | $800.00 | Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/16/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/16/2013 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/16/2013 | 2.5 | $312.50 | Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/16/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/16/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/16/2013 | 3.6 | $360.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/17/2013 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/17/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/17/2013 | 0.9 | $72.00 | Design, Creation and Testing of IVR and Call Center Queues per Mgmt.; |
| Kise, Craig | Project Manager I | $125.00 | 12/17/2013 | 2.1 | $262.50 | Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/17/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/17/2013 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 1.4 | $140.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/17/2013 | 1.5 | $187.50 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 1.5 | $150.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Valentino, Brandi | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 1.2 | $120.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/17/2013 | 4.3 | $430.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/18/2013 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/18/2013 | 1.4 | $350.00 | Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/18/2013 | 7.6 | $760.00 | Supervisory assistance to call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/18/2013 | 2.3 | $287.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 12/18/2013 | 8.0 | $800.00 | Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/18/2013 | 2.0 | $200.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/18/2013 | 8.0 | $1,200.00 | Management of IIM call center; |


| | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 1.3 | $130.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/18/2013 | 2.0 | $250.00 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 3.0 | $300.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 4.0 | $400.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 2.5 | $250.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 1.5 | $150.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/18/2013 | 1.1 | $110.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/19/2013 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 12/19/2013 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/19/2013 | 7.5 | $750.00 Supervisory assistance to call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/19/2013 | 3.7 | $462.50 Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 12/19/2013 | 8.0 | $800.00 Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/19/2013 | 2.0 | $200.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/19/2013 | 8.0 | $1,200.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.0 | $100.00 Quality call monitoring; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.1 | $110.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/19/2013 | 2.0 | $250.00 Manage Call Center QA Team; |
| Fussel, Sheri | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.6 | $160.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 4.0 | $400.00 Quality call monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.0 | $100.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 5.0 | $500.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 2.8 | $280.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.3 | $130.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 4.5 | $450.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.4 | $140.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.0 | $100.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/19/2013 | 1.5 | $150.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/20/2013 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/20/2013 | 7.5 | $750.00 Supervisory assistance to call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/20/2013 | 2.1 | $262.50 Management of IIM call center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/20/2013 | 2.0 | $200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/20/2013 | 2.5 | $312.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/20/2013 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/20/2013 | 3.0 | $300.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 12/20/2013 | 0.9 | $90.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/20/2013 | 3.6 | $360.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/20/2013 | 0.7 | $70.00 Quality call monitoring; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/23/2013 | 7.5 | $750.00 Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/23/2013 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/23/2013 | 2.2 | $275.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/23/2013 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/23/2013 | 1.0 | $100.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/23/2013 | 1.5 | $187.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/23/2013 | 3.2 | $320.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/23/2013 | 2.0 | $200.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/23/2013 | 1.2 | $120.00 Quality call monitoring; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/24/2013 | 7.5 | $750.00 Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/24/2013 | 0.5 | $40.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/24/2013 | 0.6 | $75.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/24/2013 | 2.8 | $420.00 General Management and Oversight of Contact Center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/24/2013 | 2.5 | $312.50 Manage Call Center QA Team; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/26/2013 | 7.5 | $750.00 Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/26/2013 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/26/2013 | 2.2 | $275.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/26/2013 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/26/2013 | 1.5 | $150.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/26/2013 | 4.0 | $600.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/26/2013 | 2.0 | $250.00 Manage Call Center QA Team; |



12/31/2013

| | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/26/2013 | 2.5 | $250.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 12/26/2013 | 1.0 | $100.00 | Quality call monitoring; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/27/2013 | 7.6 | $760.00 | Supervisory assistance to call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/27/2013 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/27/2013 | 2.1 | $262.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/27/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 12/27/2013 | 1.5 | $150.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/27/2013 | 2.5 | $375.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/27/2013 | 1.0 | $125.00 | Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 4.0 | $400.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 0.1 | $10.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 1.2 | $120.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/27/2013 | 3.0 | $300.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/30/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/30/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/30/2013 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/30/2013 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/30/2013 | 1.0 | $125.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 12/30/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 12/30/2013 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 12/30/2013 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 12/30/2013 | 1.1 | $110.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 12/31/2013 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Collins, Steve | Call Center Supervisor | $100.00 | 12/31/2013 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/31/2013 | 3.1 | $465.00 | General Management and Oversight of Contact Center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 12/31/2013 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/31/2013 | 1.0 | $125.00 | Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 12/31/2013 | 3.8 | $380.00 | Quality call monitoring; |

**Total Management of Call Center :** 658.7 $78,621.50

Invoice 16314

Exhibit B



**Period from 12/1/2013 to 12/31/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/02/2013 | 0.6 | $66.00 Provided status of the outstanding AOFs; Provided details on a received credit; |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/02/2013 | 0.1 | $8.00 Update Banking summary; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/02/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/02/2013 | 3.0 | $750.00 Research for counsel and response to emails;  questions from team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/2/2013 | 0.9 | $265.50 Project Supervision; |
| Zola, Neil | President | $295.00 | 12/02/2013 | 1.0 | $295.00 Meetings re: distribution plan;  meetings re: call center volume; |
| Vine, Loren | Project Manager I | $125.00 | 12/02/2013 | 0.1 | $12.50 Provide determination letter copies; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/02/2013 | 6.0 | $1,110.00 Call Center Reporting / Data Analysis; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 12/02/2013 | 1.0 | $275.00 handle liens |
| Ullory, Jaime | Associate II | $135.00 | 12/02/2013 | 3.0 | $405.00 Review and research liens |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/03/2013 | 2.5 | $250.00 Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Researched check adjustment; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 12/03/2013 | 1.0 | $180.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/03/2013 | 1.0 | $250.00 Research for counsel and response to emails;  questions from team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/3/2013 | 0.3 | $88.50 Project Supervision; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 12/03/2013 | 0.1 | $10.00 Update mail log; |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/04/2013 | 4.5 | $360.00 Convert bank statements into Excel; Format the statements; |
| Kolarzik, Dylan | Sr. Project Supervisor | $110.00 | 12/04/2013 | 1.0 | $110.00 Banking Team Meeting regarding Account reconciliation Status; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/04/2013 | 3.0 | $300.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Meeting; imported adobe statements into Excel; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 12/04/2013 | 1.5 | $270.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/04/2013 | 6.5 | $1,625.00 Project supervision;  preparation for SM meeting;  appeals;  research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/4/2013 | 1.1 | $324.50 Project Supervision; |
| Shaor, Karen | Sr. Executive VP & General Counsel | $295.00 | 12/04/2013 | 0.3 | $88.50 Review lien analysis from outside counsel; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/05/2013 | 0.5 | $55.00 Provided status of the outstanding AOFs; Updated AOF log; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 12/05/2013 | 0.3 | $67.50 Review with Operations the steps for the creation of payments to the heirs of a claim in the program; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/05/2013 | 2.9 | $290.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; Finished transferring adobe statements into excel; Logged and |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/05/2013 | 5.0 | $1,250.00 Project supervision;  preparation for SM meeting;  appeals;  research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/5/2013 | 1.4 | $413.00 Project Supervision; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/06/2013 | 0.6 | $90.00 Void file for reissues;  scan, copy, log check for bank deposit; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/06/2013 | 1.0 | $100.00 Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies, voided check at bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/06/2013 | 7.0 | $1,750.00 Project supervision;  preparation for SM meeting;  appeals;  research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/6/2013 | 2.6 | $767.00 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/7/2013 | 0.9 | $265.50 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/8/2013 | 6.2 | $1,829.00 Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/09/2013 | 0.5 | $55.00 Updated AOF log with new Affidavit of Frauds; |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/09/2013 | 0.1 | $8.00 Scan Affidavits of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/09/2013 | 0.3 | $45.00 Scan, copy and log check for bank deposit; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/09/2013 | 0.2 | $20.00 Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/09/2013 | 9.2 | $2,300.00 Meeting with Special Master on Appeals;  preparation for meeting with DOJ and Class Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/9/2013 | 8.1 | $2,389.50 Project Supervision; |
| Zola, Neil | President | $295.00 | 12/09/2013 | 0.6 | $177.00 Conference calls re: Special Master and meetings with parties; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/10/2013 | 0.3 | $30.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/10/2013 | 4.3 | $1,075.00 Meeting with SM;  Correspondence with counsel;  call with counsel; research on appeals;  research for counsel; |
| Engler, Ramsey | Project Manager II | $150.00 | 12/10/2013 | 0.5 | $75.00 Work with call center team to update procedures for contact from individuals on whereabouts unknown list; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/10/2013 | 3.1 | $914.50 Project Supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/10/2013 | 0.1 | $10.00 Update mail log; |
| Kolarzik, Dylan | Sr. Project Supervisor | $110.00 | 12/11/2013 | 1.6 | $176.00 Audit account reconciliation; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/11/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/11/2013 | 6.9 | $1,725.00 Review of appeals;  work with FTI on research ;  correspondence with Judge Levie;  research for Judge Levie;  project oversight; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/11/2013 | 2.3 | $678.50 Project Supervision; |
| Zola, Neil | President | $295.00 | 12/11/2013 | 1.0 | $295.00 Conference call re: motions and status; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/11/2013 | 1.5 | $277.50 Call Center Reporting / Data Analysis; |
| Ullory, Jaime | Associate II | $135.00 | 12/11/2013 | 0.5 | $67.50 Review and research liens |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/12/2013 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/12/2013 | 7.2 | $1,800.00 Call with counsel:  review of final appeals;  work with FTI on research ;  correspondence with Judge Levie:  research for Judge Levie:  project oversight; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/12/2013 | 5.1 | $1,504.50 Project Supervision; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/12/2013 | 2.0 | $370.00 Call Center Reporting / Data Analysis; |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/13/2013 | 0.3 | $24.00 Deposit checks at the bank; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/13/2013 | 0.2 | $30.00 Void file for reissues; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/13/2013 | 0.5 | $50.00 Completed daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Posted and confirmed positive pay file; Researched check |



**Period from 12/1/2013 to 12/31/2013**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/13/2013 | 6.4 | $1,600.00 Call with counsel;  review of final appeals;  correspondence with Judge Levie;  research for Judge Levie;  project oversight; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/13/2013 | 2.3 | $678.50 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/14/2013 | 0.6 | $177.00 Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/16/2013 | 0.5 | $55.00 Updated AOF log; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/16/2013 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/16/2013 | 6.2 | $1,550.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/16/2013 | 2.1 | $619.50 Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 12/16/2013 | 0.5 | $62.50 Format documents; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/16/2013 | 1.5 | $277.50 Call Center Reporting / Data Analysis; |
| Ullory, Jaime | Associate II | $135.00 | 12/16/2013 | 3.0 | $405.00 Review and research liens |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/17/2013 | 0.2 | $22.00 Provided details on AOF; |
| Kolaruk, Dylan | Sr. Project Supervisor | $110.00 | 12/17/2013 | 0.1 | $11.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/17/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/17/2013 | 5.9 | $1,475.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/17/2013 | 1.9 | $560.50 Project Supervision; |
| Afonso, Lisa | Project Supervisor | $100.00 | 12/17/2013 | 0.1 | $10.00 Update mail log; |
| Congrove, Patricia L. | Project Supervisor | $100.00 | 12/17/2013 | 0.1 | $10.00 Update mail log; |
| Ullory, Jaime | Associate II | $135.00 | 12/17/2013 | 3.0 | $405.00 Review and research liens |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/18/2013 | 1.1 | $88.00 Download bank statements from bank website; Update Banking summary; |
| Kolaruk, Dylan | Sr. Project Supervisor | $110.00 | 12/18/2013 | 0.1 | $11.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/18/2013 | 1.4 | $140.00 Posted and confirmed positive pay file; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research pending AOF credits and work on |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 12/18/2013 | 0.5 | $90.00 Review reconciliation; Follow up on AOFs; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/18/2013 | 6.2 | $1,550.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/18/2013 | 2.6 | $767.00 Project Supervision; |
| Vine, Loren | Project Manager I | $125.00 | 12/18/2013 | 0.6 | $75.00 Format four late claim letters; |
| Ullory, Jaime | Associate II | $135.00 | 12/18/2013 | 1.0 | $135.00 Review and research liens |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/19/2013 | 0.2 | $22.00 Created and uploaded a void file; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/19/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/19/2013 | 6.1 | $1,525.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/19/2013 | 1.9 | $560.50 Project Supervision; |
| Vine, Loren | Project Manager I | $125.00 | 12/19/2013 | 0.8 | $100.00 Review QA Comments and coordinate Graphics request;  Format Late Claim Letters; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/19/2013 | 1.0 | $185.00 Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 12/19/2013 | 4.0 | $400.00 Reviewing IWO's for class members to update and verify requested payment amounts |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/20/2013 | 0.3 | $30.00 Posted and confirmed positive pay file;  Logged affidavits of fraud; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/20/2013 | 7.1 | $1,775.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/20/2013 | 3.6 | $1,062.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 12/20/2013 | 0.5 | $112.50 Project oversight; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 12/20/2013 | 3.0 | $825.00 handle liens |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/21/2013 | 1.1 | $275.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/21/2013 | 1.9 | $560.50 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/22/2013 | 0.4 | $118.00 Project Supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/23/2013 | 0.5 | $50.00 Updated daily reconciliation; Sent out affidavits of fraud; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research outstanding AOF's; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 12/23/2013 | 0.4 | $40.00 Provide payment documentation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/23/2013 | 6.9 | $1,725.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/23/2013 | 3.2 | $944.00 Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 12/23/2013 | 0.2 | $25.00 Website update; |
| Carman, Misty | Paralegal | $100.00 | 12/23/2013 | 7.0 | $700.00 Reviewing IWO's for class members to update and verify requested payment amounts;  Updating individual withholding amounts |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 12/23/2013 | 2.0 | $550.00 handle liens |
| Kolaruk, Dylan | Sr. Project Supervisor | $110.00 | 12/24/2013 | 0.2 | $22.00 Review positive pay exceptions, verify validity of checks being presented and decision to pay or return; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/24/2013 | 0.2 | $20.00 Updated daily reconciliation; Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/24/2013 | 3.2 | $800.00 Project supervision;  research and correspondence with counsel;  research for Special Master (SM);  escalations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/24/2013 | 1.9 | $560.50 Project Supervision; |
| Vine, Loren | Project Manager I | $125.00 | 12/24/2013 | 0.1 | $12.50 Create PDF file; |
| Afonso, Lisa | Project Supervisor | $100.00 | 12/24/2013 | 0.1 | $10.00 Update mail log; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 12/24/2013 | 0.1 | $8.50 Monitoring of graphics log for completion of website formatting updates; |
| Ullory, Jaime | Associate II | $135.00 | 12/24/2013 | 1.0 | $135.00 Review and research liens |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/26/2013 | 0.1 | $8.00 Label and sort mail; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/26/2013 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/26/2013 | 3.0 | $750.00 Research for Counsel;  WAU team supervision;  Response to counsel; |



**Period from 12/1/2013 to 12/31/2013**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 12/26/2013 | 0.3 | $37.50 | Format documents; |
| Carman, Misty | Paralegal | $100.00 | 12/26/2013 | 6.5 | $650.00 | Reviewing IWO's for class members to update and verify requested payment amounts;  Updating individual withholding amounts |
| Ullery, Jaime | Associate II | $135.00 | 12/26/2013 | 5.3 | $715.50 | Review and research liens |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/27/2013 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/27/2013 | 2.0 | $500.00 | Research for Counsel; WAU team supervision;  Response to counsel;  project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/27/2013 | 0.6 | $177.00 | Project Supervision; |
| Ullery, Jaime | Associate II | $135.00 | 12/27/2013 | 3.0 | $405.00 | Review and research liens |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/30/2013 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/30/2013 | 4.0 | $1,000.00 | Research for Counsel; WAU team supervision;  Response to counsel; Information for the NY Times;  call with Counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/30/2013 | 4.7 | $1,386.50 | Project Supervision; |
| Zola, Neil | President | $295.00 | 12/30/2013 | 0.6 | $177.00 | Meetings re: status; conference calls re: motions; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 12/30/2013 | 0.5 | $112.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 12/30/2013 | 6.0 | $600.00 | Document review;  QA and Verification;  Follow up with agency's regarding documentation |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 12/30/2013 | 1.5 | $412.50 | handle liens |
| Ullery, Jaime | Associate II | $135.00 | 12/30/2013 | 4.5 | $607.50 | Review and research liens |
| Campbell, Valerie | Banking Administrator | $80.00 | 12/31/2013 | 0.2 | $16.00 | Scan check copies; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 12/31/2013 | 0.6 | $60.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pull check copies; Request check copies from bank; Research expected incoming wire; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/31/2013 | 4.0 | $1,000.00 | Research for Counsel; WAU team supervision;  Response to counsel; Information for the NY Times; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/31/2013 | 2.4 | $708.00 | Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 12/31/2013 | 0.2 | $25.00 | Compiled documents; |
| DeVault, Keith | Programmer Analyst | $185.00 | 12/31/2013 | 1.0 | $185.00 | Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 12/31/2013 | 5.0 | $500.00 | Document review;  QA and Verification;  Follow up with agency's regarding documentation |
| Ullery, Jaime | Associate II | $135.00 | 12/31/2013 | 1.0 | $135.00 | Review and research liens |
| | | **Total Project Management :** | | **288.3** | **$62,233.00** | |

Invoice 16314

Exhibit C



Exhibit C to Invoice 16314

Quality Assurance

**Period from 12/1/2013 to 12/31/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/03/2013 | 0.4 | $60.00 Review reporting in preparation for continued distributions to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/04/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/04/2013 | 0.4 | $60.00 Review class member current address reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/05/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/05/2013 | 0.8 | $120.00 Review reporting in preparation for continued distributions to heirs of historical class member estates; Review website update; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/06/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/06/2013 | 0.4 | $60.00 Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/06/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/09/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/09/2013 | 1.1 | $165.00 Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/10/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/10/2013 | 0.6 | $90.00 Review distribution activities to heirs of historical class member estates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/12/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/12/2013 | 2.6 | $390.00 Review distribution activities to historical class members; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/13/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/13/2013 | 2.0 | $300.00 Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/13/2013 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/16/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/16/2013 | 0.3 | $45.00 Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/16/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Bushman, Joshua | Associate II | $135.00 | 12/17/2013 | 0.5 | $67.50 Meeting re: project status; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/17/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/17/2013 | 4.0 | $600.00 Plan re: distribution activities to heirs of historical class member estates; Review distribution activities to heirs of historical class member estates; |
| Ross, Matt | Project Supervisor | $100.00 | 12/17/2013 | 1.3 | $130.00 Meeting re Upcoming Project Tasks; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 12/17/2013 | 1.0 | $180.00 Meeting re QA tasks planning; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/17/2013 | 0.4 | $80.00 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/18/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/18/2013 | 2.3 | $345.00 Plan re: distribution activities to heirs of historical class member estates; Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/18/2013 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/19/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ross, Matt | Project Supervisor | $100.00 | 12/19/2013 | 1.7 | $170.00 Review Determination Letters;  Review Reporting Activities |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/20/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/20/2013 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Bushman, Joshua | Associate II | $135.00 | 12/23/2013 | 0.7 | $94.50 Meeting re: project status; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/23/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/23/2013 | 0.8 | $120.00 Plan re: distribution activities to heirs of historical class member estates; Review distribution activities to heirs of historical class member estates; |
| Ross, Matt | Project Supervisor | $100.00 | 12/23/2013 | 0.1 | $10.00 Project Related Correspondence; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/24/2013 | 0.1 | $10.00 QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/24/2013 | 0.2 | $30.00 Plan re: distribution activities to heirs of historical class member estates; |
| Ross, Matt | Project Supervisor | $100.00 | 12/26/2013 | 0.4 | $40.00 Review Determination Letters;  Review Reporting Activities |
| Ross, Matt | Project Supervisor | $100.00 | 12/27/2013 | 1.7 | $170.00 Review Determination Letters;  Review Reporting Activities; |
| Ross, Matt | Project Supervisor | $100.00 | 12/30/2013 | 0.6 | $60.00 Review reporting activities; |
| Ross, Matt | Project Supervisor | $100.00 | 12/31/2013 | 0.7 | $70.00 Review Website Updates;  Conferences re Reporting Activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 12/31/2013 | 0.2 | $36.00 Review website updates in test; |
| | | **Total Quality Assurance :** | | **27.3** | **$3,727.50** |

Invoice 16314

Exhibit D



**Period from 12/1/2013 to 12/31/2013**
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Systems Support** | | | | | |
| Lommel, David | Systems Project Manager | $195.00 | 12/02/2013 | 1.3 | $253.50 Performed data analysis and reporting; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/02/2013 | 0.1 | $8.50 Updated data for mailing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 12/03/2013 | 0.4 | $34.00 Performed data lookup request; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/03/2013 | 1.5 | $127.50 Created mailing report for tribes;  Created class member report; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 12/03/2013 | 0.1 | $10.00 Copied images; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/04/2013 | 1.7 | $399.50 Update data for processors; |
| Lommel, David | Systems Project Manager | $195.00 | 12/04/2013 | 1.3 | $253.50 Generated report of class-member breakdown; |
| Muhia, Moses | Data Analyst | $85.00 | 12/04/2013 | 1.0 | $85.00 Updated entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/04/2013 | 2.0 | $170.00 Created class member report;  Created mailing report of tribes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/05/2013 | 0.8 | $188.00 Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/05/2013 | 0.5 | $50.00 Produced report for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/05/2013 | 2.0 | $170.00 Created class member report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/06/2013 | 0.5 | $117.50 Provide access for processing; |
| Muhia, Moses | Data Analyst | $85.00 | 12/06/2013 | 0.5 | $42.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/06/2013 | 0.2 | $20.00 Produced entitlement; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/06/2013 | 0.5 | $100.00 Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/06/2013 | 1.2 | $102.00 Created class member report;  Created mailing report for tribes; |
| Muhia, Moses | Data Analyst | $85.00 | 12/10/2013 | 0.8 | $68.00 Updated entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/11/2013 | 1.0 | $85.00 Created entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/12/2013 | 1.5 | $150.00 Produced entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/12/2013 | 2.5 | $212.50 Created class member reports; |
| Muhia, Moses | Data Analyst | $85.00 | 12/13/2013 | 1.0 | $85.00 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/13/2013 | 1.5 | $150.00 Produced entitlements and revised scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/13/2013 | 0.5 | $190.00 Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/13/2013 | 6.0 | $510.00 Created entitlements;  Created class member reports; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/16/2013 | 0.3 | $70.50 Provide access for processing |
| Nordine, Keith | Data Analyst II | $100.00 | 12/16/2013 | 3.0 | $300.00 Production on entitlements and script revisions; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/16/2013 | 4.3 | $365.50 Processed entitlements;  Created reports for tribes; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/17/2013 | 1.3 | $305.50 Review entitlement and report tasks; |
| Lommel, David | Systems Project Manager | $195.00 | 12/17/2013 | 1.6 | $312.00 Provided data analysis;  generated reports of class member history; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/17/2013 | 7.5 | $750.00 Processing entitlements and updating scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/17/2013 | 5.3 | $450.50 Processed entitlements;  Created reports for tribes; |
| Lommel, David | Systems Project Manager | $195.00 | 12/18/2013 | 2.4 | $468.00 Generated report of class member award;  performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/18/2013 | 7.7 | $770.00 Updates for POM feed process changes;  Produced TRU data pull; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/18/2013 | 1.5 | $300.00 Set up check stub 04; Modify Check Generation program for check stub 04;  Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/18/2013 | 4.0 | $340.00 Created reports for tribes;  Processed entitlements; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/19/2013 | 1.8 | $423.00 Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 12/19/2013 | 2.9 | $565.50 Supported reporting and entitlement creation; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/19/2013 | 8.0 | $800.00 Updates to entitlement scripting; Produced report for Ops;  Produce a report for DOD research; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/19/2013 | 0.9 | $76.50 Performed database updates; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/20/2013 | 0.7 | $164.50 Review analysis for deficiency letters; |
| Muhia, Moses | Data Analyst | $85.00 | 12/20/2013 | 0.9 | $76.50 Updated data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/20/2013 | 5.7 | $570.00 Produced data pull for deceased log request; Produced TRU counts data request; Produced entitlement and script updates and analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/23/2013 | 8.5 | $850.00 Produced matrix report for Ops; produced entitlement and analyzed scripts; |
| Muhia, Moses | Data Analyst | $85.00 | 12/24/2013 | 0.9 | $76.50 Updated data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/24/2013 | 6.5 | $650.00 Produced entitlement and revised scripts; Script updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/24/2013 | 0.1 | $8.50 Performed database update; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/26/2013 | 3.2 | $752.00 Update processing screens for Probate review |
| Nordine, Keith | Data Analyst II | $100.00 | 12/26/2013 | 8.0 | $800.00 Script testing; Modification to Ops application; |
| Haque, Naficul | Sr. Systems Project Manager | $200.00 | 12/27/2013 | 0.5 | $100.00 Update application; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 12/27/2013 | 2.4 | $564.00 Update processing screens; |
| Lommel, David | Systems Project Manager | $195.00 | 12/27/2013 | 3.4 | $663.00 Generated reports;  performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/27/2013 | 7.7 | $770.00 Entitlement Estate Viewer and testing; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 12/27/2013 | 0.3 | $30.00 Transferred images; |
| Varughese, Justin | Data Control Administrator | $110.00 | 12/27/2013 | 0.5 | $55.00 Rebuilt/Updated Application; |
| Lommel, David | Systems Project Manager | $195.00 | 12/30/2013 | 2.4 | $468.00 Performed data analysis and reporting of claims with unknown addresses; |
| Muhia, Moses | Data Analyst | $85.00 | 12/30/2013 | 0.9 | $76.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/30/2013 | 8.0 | $800.00 Updates to POM script and scrubbing entitlement; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/30/2013 | 3.0 | $255.00 Created mailing report for tribes; |



**Period from 12/1/2013 to 12/31/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Lommel, David | Systems Project Manager | $195.00 | 12/31/2013 | 1.4 | $273.00 | Performed data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 12/31/2013 | 0.4 | $34.00 | Updated data; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/31/2013 | 4.0 | $400.00 | Research and update scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 12/31/2013 | 0.4 | $34.00 | Created class member report; |
| | | **Total Systems Support :** | | 152.7 | $18,259.50 | |

Invoice 16314

Exhibit E



**Period from 12/1/2013 to 12/31/2013**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Meador, Sheena | Project Supervisor | $100.00 | 12/02/2013 | 2.5 | $250.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/02/2013 | 7.5 | $937.50 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/03/2013 | 2.5 | $250.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/03/2013 | 8.0 | $1,000.00 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/04/2013 | 6.5 | $650.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/04/2013 | 2.0 | $250.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/04/2013 | 7.9 | $987.50 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/05/2013 | 0.5 | $50.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/05/2013 | 4.5 | $562.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/05/2013 | 8.0 | $1,000.00 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/06/2013 | 6.0 | $600.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/06/2013 | 6.0 | $750.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/06/2013 | 7.8 | $975.00 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/09/2013 | 6.8 | $680.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/09/2013 | 6.5 | $812.50 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/09/2013 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/09/2013 | 1.0 | $125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/09/2013 | 7.5 | $937.50 | Tribal Outreach Project; |
| Lee, Andrew | Associate I | $125.00 | 12/10/2013 | 8.5 | $1,062.50 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/10/2013 | 8.5 | $850.00 | Tribal outreach project; |
| Page, James | Associate I | $125.00 | 12/10/2013 | 1.5 | $187.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/10/2013 | 7.5 | $937.50 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/10/2013 | 4.5 | $562.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/10/2013 | 1.0 | $125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/10/2013 | 8.1 | $1,012.50 | Tribal Outreach Project; |
| Lee, Andrew | Associate I | $125.00 | 12/11/2013 | 8.3 | $1,037.50 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/11/2013 | 7.9 | $790.00 | Tribal outreach project; |
| Page, James | Associate I | $125.00 | 12/11/2013 | 6.0 | $750.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/11/2013 | 7.3 | $912.50 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/11/2013 | 5.0 | $625.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/11/2013 | 1.0 | $125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/11/2013 | 7.8 | $975.00 | Tribal Outreach Project; |
| Escobar, Tisa | Associate I | $125.00 | 12/12/2013 | 1.1 | $137.50 | Tribal outreach; |
| Lee, Andrew | Associate I | $125.00 | 12/12/2013 | 7.5 | $937.50 | Tribal outreach project; |
| Loiseth, Cassie | Associate I | $125.00 | 12/12/2013 | 3.2 | $400.00 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/12/2013 | 9.0 | $900.00 | Tribal outreach project; |
| Page, James | Associate I | $125.00 | 12/12/2013 | 6.0 | $750.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/12/2013 | 7.8 | $975.00 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/12/2013 | 5.0 | $625.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/12/2013 | 4.5 | $562.50 | Tribal outreach project; |
| Wennerlind, Christina | Associate I | $125.00 | 12/12/2013 | 2.7 | $337.50 | Tribal Outreach Project; |
| Escobar, Tisa | Associate I | $125.00 | 12/13/2013 | 0.5 | $62.50 | Tribal outreach; |
| Lee, Andrew | Associate I | $125.00 | 12/13/2013 | 9.5 | $1,187.50 | Tribal outreach project; |
| Loiseth, Cassie | Associate I | $125.00 | 12/13/2013 | 1.0 | $125.00 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/13/2013 | 8.8 | $880.00 | Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/13/2013 | 3.2 | $320.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/13/2013 | 8.5 | $1,062.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/13/2013 | 9.0 | $1,125.00 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/13/2013 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/13/2013 | 7.2 | $900.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/13/2013 | 8.0 | $1,000.00 | Tribal Outreach Project; |
| Wennerlind, Christina | Associate I | $125.00 | 12/13/2013 | 2.3 | $287.50 | Tribal Outreach Project; |
| Wennerlind, Christina | Associate I | $125.00 | 12/14/2013 | 7.7 | $962.50 | Tribal Outreach Project; |
| Lee, Andrew | Associate I | $125.00 | 12/15/2013 | 3.2 | $400.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/15/2013 | 6.5 | $812.50 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/15/2013 | 7.3 | $912.50 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 12/15/2013 | 4.0 | $500.00 | Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 12/16/2013 | 0.8 | $100.00 | Tribal outreach; |
| Lee, Andrew | Associate I | $125.00 | 12/16/2013 | 7.8 | $975.00 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/16/2013 | 7.0 | $700.00 | Tribal outreach project; |



**Period from 12/1/2013 to 12/31/2013**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/16/2013 | 2.0 | $200.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/16/2013 | 4.4 | $550.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/16/2013 | 5.0 | $625.00 Tribal outreach programs; |
| Slomp, Jennifer | Associate I | $125.00 | 12/16/2013 | 0.5 | $62.50 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/16/2013 | 3.0 | $375.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/16/2013 | 7.5 | $937.50 Tribal Outreach Project; |
| Lee, Andrew | Associate I | $125.00 | 12/17/2013 | 7.5 | $937.50 Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/17/2013 | 6.7 | $670.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/17/2013 | 6.9 | $690.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/17/2013 | 6.5 | $812.50 Tribal outreach project; |
| Ryan, Anne | Associate I | $125.00 | 12/17/2013 | 0.8 | $100.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/17/2013 | 4.6 | $575.00 Tribal outreach program; |
| Slomp, Jennifer | Associate I | $125.00 | 12/17/2013 | 0.7 | $87.50 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/17/2013 | 3.6 | $450.00 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/17/2013 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/17/2013 | 8.0 | $1,000.00 Tribal Outreach Project; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/18/2013 | 6.5 | $650.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/18/2013 | 2.2 | $220.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/18/2013 | 5.0 | $625.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/18/2013 | 5.0 | $625.00 Tribal outreach programs; |
| Sonsalla, James | Associate I | $125.00 | 12/18/2013 | 3.7 | $462.50 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/18/2013 | 7.0 | $875.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/18/2013 | 8.0 | $1,000.00 Tribal Outreach Project; |
| Escobar, Tina | Associate I | $125.00 | 12/19/2013 | 3.5 | $437.50 Tribal outreach; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/19/2013 | 5.5 | $550.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 12/19/2013 | 7.0 | $875.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/19/2013 | 3.1 | $310.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/19/2013 | 6.5 | $812.50 Tribal outreach project; |
| Ryan, Anne | Associate I | $125.00 | 12/19/2013 | 0.8 | $100.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/19/2013 | 2.0 | $250.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/19/2013 | 3.0 | $375.00 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/19/2013 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/19/2013 | 7.5 | $937.50 Tribal Outreach Project; |
| Glenn III, William | Associate I | $125.00 | 12/20/2013 | 4.0 | $500.00 Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/20/2013 | 6.7 | $670.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 12/20/2013 | 1.5 | $187.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/20/2013 | 0.8 | $80.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/20/2013 | 4.5 | $562.50 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/20/2013 | 4.7 | $587.50 Tribal outreach program; |
| Sonsalla, James | Associate I | $125.00 | 12/20/2013 | 3.2 | $400.00 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/20/2013 | 7.7 | $962.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/20/2013 | 4.0 | $500.00 Tribal Outreach Project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/21/2013 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/22/2013 | 8.5 | $1,062.50 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/22/2013 | 4.0 | $500.00 Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/23/2013 | 7.0 | $700.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 12/23/2013 | 1.0 | $125.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/23/2013 | 6.5 | $812.50 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/23/2013 | 4.0 | $500.00 Tribal outreach program; |
| Sonsalla, James | Associate I | $125.00 | 12/23/2013 | 1.4 | $175.00 Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/23/2013 | 5.0 | $625.00 Tribal outreach project; |
| Wunnerlied, Christina | Associate I | $125.00 | 12/23/2013 | 1.5 | $187.50 Tribal Outreach Project; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/24/2013 | 4.0 | $400.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/24/2013 | 3.3 | $412.50 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/24/2013 | 4.4 | $550.00 Tribal outreach project; |
| Glenn III, William | Associate I | $125.00 | 12/26/2013 | 2.5 | $312.50 Conduct tribal outreach; |
| Meader, Sheena | Project Supervisor | $100.00 | 12/26/2013 | 2.5 | $250.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 12/26/2013 | 1.5 | $187.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/26/2013 | 5.0 | $625.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/26/2013 | 1.5 | $187.50 Tribal outreach program; |



**Period from 12/1/2013 to 12/31/2013**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Sonsalla, James | Associate I | $125.00 | 12/26/2013 | 3.3 | $412.50 | Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 12/26/2013 | 8.0 | $1,000.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/26/2013 | 5.3 | $662.50 | Tribal Outreach Project; |
| Wonnerlind, Christina | Associate I | $125.00 | 12/26/2013 | 2.4 | $300.00 | Tribal Outreach Project; |
| Glenn III, William | Associate I | $125.00 | 12/27/2013 | 1.0 | $125.00 | Conduct tribal outreach; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/27/2013 | 6.5 | $650.00 | Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 12/27/2013 | 2.5 | $250.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/27/2013 | 3.7 | $462.50 | Tribal outreach project; |
| Ryan, Anne | Associate I | $125.00 | 12/27/2013 | 0.6 | $75.00 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 12/27/2013 | 1.5 | $187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/27/2013 | 7.5 | $937.50 | Tribal Outreach Project; |
| Wonnerlind, Christina | Associate I | $125.00 | 12/27/2013 | 1.6 | $200.00 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/30/2013 | 9.0 | $900.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/30/2013 | 4.9 | $612.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/30/2013 | 2.2 | $275.00 | Tribal outreach program; |
| Sonsalla, James | Associate I | $125.00 | 12/30/2013 | 3.8 | $475.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/30/2013 | 7.5 | $937.50 | Tribal Outreach Project; |
| Wonnerlind, Christina | Associate I | $125.00 | 12/30/2013 | 2.0 | $250.00 | Tribal Outreach Project; |
| Meador, Sheena | Project Supervisor | $100.00 | 12/31/2013 | 5.0 | $500.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 12/31/2013 | 2.9 | $362.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 12/31/2013 | 2.1 | $262.50 | Tribal outreach program; |
| Sonsalla, James | Associate I | $125.00 | 12/31/2013 | 2.7 | $337.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 12/31/2013 | 4.0 | $500.00 | Tribal Outreach Project; |
| Wonnerlind, Christina | Associate I | $125.00 | 12/31/2013 | 1.8 | $225.00 | Tribal Outreach Project; |
| | | | **Total Outreach :** | **690.0** | **$82,597.50** | |