

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/9/2014 | 16315 |
| PERIOD START | THROUGH DATE |
| 1/1/2014 | 1/31/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 22 | $0.45 each | $9.90 |
|     Electronic | 30 | $0.08 each | $2.40 |
| B. Process Undeliverable Mail | 54 | $0.25 each | $13.50 |
| **II. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 4,952.9 Hrs. | $124.90 Avg. Hourly Rate | $618,594.00 |
| B. Printing & Mailing Determination Letters | 10,267 | $0.31 each | $3,182.77 |
| C. Scan Mail | 38,174 | $0.12 each | $4,580.88 |
| D. Prep Mail | 211.7 Hrs. | $45.00 per hour | $9,526.50 |
| E. Document Storage | | | |
|     Paper (includes all retrievals) | 949 | $1.50 per box per month | $1,423.50 |
|     Electronic | 3,144,423 | $0.008 per image/record per month | $24,999.65 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 513,286 | $0.26 per minute | $133,454.36 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 15,049.0 Hrs. | $45.00 per hour | $677,205.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $30,797.16.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 702.5 Hrs. | $126.05 Avg. Hourly Rate | $88,551.00 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 24.8 Hrs. | $125.00 Avg. Hourly Rate | $3,100.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 3,987 | $0.65 each | $2,591.55 |
| B. Check Reissues | 468 | $0.95 each | $444.60 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter and press releases; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, and other project management activities. | 238.8 Hrs. | $194.63 Avg. Hourly Rate | $46,477.00 |



**INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 85.8 Hrs. | $139.71 Avg. Hourly Rate | $11,987.50 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 395.9 Hrs. | $134.79 Avg. Hourly Rate | $53,365.00 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; extensive direct work with tribal leaders; Return of Class Counsel's outreach calls, and other outreach activities. | 1,814.1 Hrs. | $116.82 Avg. Hourly Rate | $211,915.50 |
| **Total Fees** | | | **$1,891,424.61** |
| **Project Expense Total** | | | **$37,773.37** |
| **Total Fees and Project Expenses** | | | **$1,929,197.98** |
| Outstanding Balance Prior Invoice 16313 | | | $1,372,102.73 |
| Outstanding Balance Prior Invoice 16314 | | | $1,453,125.41 |
| **Grand Total** | | | **$4,754,426.12** |

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: January 1, 2014 through January 31, 2014 | |
| Messenger/Courier | $207.34 |
| Court Document Retrieval | $99.70 |
| Publication | $200.00 |
| IVR Translations | $1,868.39 |
| Postage | $8,393.63 |
| Legal Consulting Services (Subpoena Compliance) | $27,004.31 |
| **Total:** | **$37,773.37** |

**Please Remit To:**

| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 16315

Exhibit A



**Period from 1/1/2014 to 1/31/2014**

**IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.**

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/02/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/02/2014 | 1.5 | $375.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/02/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/02/2014 | 0.5 | $50.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/02/2014 | 1.4 | $175.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/02/2014 | 1.9 | $237.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/02/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/02/2014 | 5.0 | $500.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 01/02/2014 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/02/2014 | 3.5 | $350.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/02/2014 | 2.5 | $250.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/02/2014 | 2.8 | $280.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/03/2014 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/03/2014 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/03/2014 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/03/2014 | 1.9 | $237.50 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/03/2014 | 2.2 | $275.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/03/2014 | 2.0 | $200.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/03/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/03/2014 | 3.0 | $375.00 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/03/2014 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/03/2014 | 0.3 | $30.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/03/2014 | 0.4 | $40.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/04/2014 | 2.5 | $312.50 Manage QA Call Center Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/06/2014 | 2.3 | $460.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/06/2014 | 2.5 | $625.00 General Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/06/2014 | 1.4 | $112.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/06/2014 | 2.1 | $262.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/06/2014 | 0.2 | $20.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/06/2014 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/06/2014 | 1.0 | $125.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/06/2014 | 1.0 | $100.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/06/2014 | 12.0 | $1,800.00 Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/07/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/07/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/07/2014 | 2.3 | $287.50 Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/07/2014 | 4.0 | $400.00 IIM Call Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/07/2014 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/07/2014 | 0.8 | $100.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/07/2014 | 0.1 | $10.00 Management of IIM call center; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/07/2014 | 2.0 | $200.00 IIM Call Center Training; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/07/2014 | 12.0 | $1,800.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/07/2014 | 2.0 | $200.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/07/2014 | 1.0 | $125.00 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/07/2014 | 2.2 | $220.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/07/2014 | 1.6 | $160.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/07/2014 | 2.5 | $250.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/07/2014 | 2.6 | $260.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/08/2014 | 1.1 | $220.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/08/2014 | 1.6 | $400.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/08/2014 | 1.6 | $128.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/08/2014 | 2.1 | $262.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/08/2014 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/08/2014 | 0.4 | $50.00 Management of IIM contact center; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/08/2014 | 6.8 | $680.00 IIM Call Center Training; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/08/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/08/2014 | 3.0 | $375.00 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 3.5 | $350.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 1.0 | $100.00 Quality call monitoring; |

 

**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 1.0 | $100.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 0.2 | $20.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 1.2 | $120.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/08/2014 | 2.9 | $290.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/09/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/09/2014 | 0.8 | $200.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/09/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/09/2014 | 2.3 | $287.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/09/2014 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/09/2014 | 0.2 | $20.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 4.9 | $490.00 Quality call monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 01/09/2014 | 2.5 | $312.50 Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 4.0 | $400.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 3.0 | $300.00 Quality call monitoring; |
| Perez, Aryenir | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 0.5 | $50.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 3.0 | $300.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 1.5 | $150.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 1.4 | $140.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/09/2014 | 4.4 | $440.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/10/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/10/2014 | 0.6 | $150.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/10/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/10/2014 | 1.3 | $162.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/10/2014 | 0.1 | $10.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/10/2014 | 2.5 | $375.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/10/2014 | 0.6 | $75.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/10/2014 | 1.0 | $100.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 1.1 | $110.00 Quality call monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 01/10/2014 | 2.5 | $312.50 Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 5.0 | $500.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 1.2 | $120.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 3.5 | $350.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/10/2014 | 1.1 | $110.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/13/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/13/2014 | 1.8 | $450.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/13/2014 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/13/2014 | 0.2 | $20.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/13/2014 | 2.2 | $275.00 Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/13/2014 | 7.5 | $750.00 IIM Call Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/13/2014 | 2.9 | $435.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/13/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/13/2014 | 0.2 | $20.00 Management of IIM call center; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/13/2014 | 4.0 | $400.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/13/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/13/2014 | 2.0 | $200.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/14/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/14/2014 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/14/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/14/2014 | 2.1 | $262.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/14/2014 | 0.3 | $30.00 Management of Call Center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/14/2014 | 7.8 | $780.00 IIM Call Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/14/2014 | 2.6 | $390.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/14/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/14/2014 | 0.2 | $20.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/14/2014 | 3.5 | $350.00 Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/14/2014 | 2.5 | $250.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/14/2014 | 8.0 | $1,200.00 Management of IIM call center; |

 

**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/14/2014 | 0.5 | $50.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/14/2014 | 1.5 | $150.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/14/2014 | 0.3 | $30.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/15/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/15/2014 | 2.3 | $575.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/15/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/15/2014 | 0.2 | $20.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/15/2014 | 1.8 | $225.00 Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/15/2014 | 7.4 | $740.00 IIM Call Center Training; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/15/2014 | 3.1 | $465.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/15/2014 | 1.0 | $125.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/15/2014 | 0.2 | $20.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/15/2014 | 4.0 | $400.00 Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/15/2014 | 2.5 | $250.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/15/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/15/2014 | 2.0 | $250.00 Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/15/2014 | 0.5 | $50.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/15/2014 | 0.3 | $30.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/16/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/16/2014 | 2.0 | $500.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/16/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/16/2014 | 1.4 | $175.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/16/2014 | 2.4 | $360.00 General Management and Oversight of Contact Center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/16/2014 | 2.0 | $200.00 Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/16/2014 | 2.5 | $250.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/16/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 1.5 | $150.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/16/2014 | 3.0 | $375.00 Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 0.5 | $50.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 0.3 | $30.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 0.5 | $50.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 0.2 | $20.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 1.0 | $100.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/16/2014 | 1.0 | $100.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/17/2014 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/17/2014 | 0.2 | $50.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/17/2014 | 1.4 | $112.00 General Management and Oversight of Contact Center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/17/2014 | 0.2 | $20.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/17/2014 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/17/2014 | 0.1 | $10.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/17/2014 | 2.7 | $270.00 Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/17/2014 | 2.5 | $250.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/17/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/17/2014 | 0.9 | $90.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/17/2014 | 2.0 | $250.00 Manage QA  Call Center Team; |
| Feasel, Sheri | Quality Analyst, Call Center | $100.00 | 01/17/2014 | 0.6 | $60.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/17/2014 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/17/2014 | 1.5 | $150.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/21/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/21/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/21/2014 | 1.4 | $175.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/21/2014 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/21/2014 | 0.4 | $50.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/21/2014 | 0.1 | $10.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/21/2014 | 4.8 | $480.00 Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/21/2014 | 2.5 | $250.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/21/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/21/2014 | 1.1 | $110.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/21/2014 | 2.5 | $312.50 Manage QA  Call Center Team; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/21/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/21/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/22/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/22/2014 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/22/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/22/2014 | 0.5 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/22/2014 | 2.1 | $262.50 | Management of IIM call center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 01/22/2014 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/22/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/22/2014 | 4.3 | $430.00 | Call Center Management; |
| Taylor, Selena | Call Center Supervisor | $100.00 | 01/22/2014 | 2.5 | $250.00 | Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/22/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/22/2014 | 2.0 | $250.00 | Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Valentino, Brandi | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/22/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/23/2014 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/23/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/23/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/23/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Molnar, David | Call Center Manager | $125.00 | 01/23/2014 | 0.8 | $100.00 | Management of Call Center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 01/23/2014 | 1.9 | $285.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/23/2014 | 1.2 | $150.00 | Management of IIM contact center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/23/2014 | 3.8 | $380.00 | Call Center Management; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/23/2014 | 1.5 | $187.50 | Manage QA  Call Center Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Valentino, Brandi | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/23/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/24/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/24/2014 | 2.1 | $525.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/24/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 01/24/2014 | 2.2 | $275.00 | Management of IIM call center; |
| Molnar, David | Call Center Manager | $125.00 | 01/24/2014 | 1.5 | $187.50 | Management of Call Center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 01/24/2014 | 2.4 | $360.00 | General Management and Oversight of Contact Center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/24/2014 | 4.8 | $480.00 | Call Center Management; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/24/2014 | 2.0 | $250.00 | Manage QA  Call Center Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/24/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Bradley, Mondale | Call Center Supervisor | $100.00 | 01/27/2014 | 7.0 | $700.00 | Call Center Management; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/27/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/27/2014 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/27/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 01/27/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/27/2014 | 0.6 | $75.00 | Management of IIM call center; |
| Molnar, David | Call Center Manager | $125.00 | 01/27/2014 | 1.0 | $125.00 | Managment of Call Center; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/27/2014 | 6.0 | $600.00 IIM Call Center Training; |
| Persad, Saanjest | Sr. Project Manager | $150.00 | 01/27/2014 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/27/2014 | 1.3 | $162.50 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/27/2014 | 0.1 | $10.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/27/2014 | 3.1 | $310.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/27/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 2.1 | $210.00 Quality call monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 01/27/2014 | 1.5 | $187.50 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 4.0 | $400.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 1.9 | $190.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 0.5 | $50.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 3.5 | $350.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 2.5 | $250.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 01/27/2014 | 1.7 | $170.00 Quality call monitoring; |
| Baird, Alexandra | Command Center Analyst | $100.00 | 01/28/2014 | 0.2 | $20.00 Revised project FAQs; |
| Bradley, Mondale | Call Center Supervisor | $100.00 | 01/28/2014 | 7.0 | $700.00 Call Center Management; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/28/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 01/28/2014 | 1.4 | $350.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/28/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 01/28/2014 | 1.2 | $150.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/28/2014 | 1.9 | $237.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/28/2014 | 0.1 | $10.00 Management of Call Center; |
| Molnar, David | Call Center Manager | $125.00 | 01/28/2014 | 1.5 | $187.50 Management of Call Center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/28/2014 | 8.0 | $800.00 IIM Call Center Training; |
| Persad, Saanjest | Sr. Project Manager | $150.00 | 01/28/2014 | 1.5 | $225.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/28/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 01/28/2014 | 0.2 | $20.00 Management of IIM call center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/28/2014 | 3.8 | $380.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/28/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/28/2014 | 0.6 | $60.00 Quality call monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 01/28/2014 | 1.0 | $125.00 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/28/2014 | 1.5 | $150.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/28/2014 | 1.3 | $130.00 Quality call monitoring; |
| Perez, Aryssir | Quality Analyst, Call Center | $100.00 | 01/28/2014 | 0.2 | $20.00 Quality call monitoring; |
| Bradley, Mondale | Call Center Supervisor | $100.00 | 01/29/2014 | 7.0 | $700.00 Call Center Management; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/29/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 01/29/2014 | 0.5 | $50.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/29/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 01/29/2014 | 1.7 | $212.50 Management of IIM call center; |
| Jones, Susan | Command Center Analyst | $100.00 | 01/29/2014 | 0.1 | $10.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/29/2014 | 2.3 | $287.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 01/29/2014 | 0.1 | $10.00 Management of Call Center; |
| Molnar, David | Call Center Manager | $125.00 | 01/29/2014 | 1.0 | $125.00 Management of Call Center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 01/29/2014 | 6.0 | $600.00 IIM Call Center Training; |
| Persad, Saanjest | Sr. Project Manager | $150.00 | 01/29/2014 | 2.3 | $345.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/29/2014 | 0.8 | $100.00 Management of IIM contact center; |
| Shehy, Dishaundra | Call Center Supervisor | $100.00 | 01/29/2014 | 2.2 | $220.00 Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/29/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/29/2014 | 0.9 | $90.00 Quality call monitoring; |
| Cardoza, Harold | QA Project Manager | $125.00 | 01/29/2014 | 1.5 | $187.50 Manage QA Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/29/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 01/29/2014 | 2.0 | $200.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/29/2014 | 0.9 | $90.00 Quality call monitoring; |
| Bradley, Mondale | Call Center Supervisor | $100.00 | 01/30/2014 | 7.0 | $700.00 Call Center Management; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/30/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/30/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 01/30/2014 | 1.4 | $175.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/30/2014 | 2.1 | $262.50 Management of IIM call center; |



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Molnar, David | Call Center Manager | $125.00 | 01/30/2014 | 1.5 | $187.50 | Management of Call Center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 01/30/2014 | 1.8 | $270.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/30/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Shelby, Deshaundra | Call Center Supervisor | $100.00 | 01/30/2014 | 4.5 | $450.00 | Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/30/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/30/2014 | 1.5 | $187.50 | Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/30/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/30/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/30/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Bradley, Mondale | Call Center Supervisor | $100.00 | 01/31/2014 | 6.0 | $600.00 | Call Center Management; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 01/31/2014 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications | $80.00 | 01/31/2014 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 01/31/2014 | 1.6 | $200.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 01/31/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Molnar, David | Call Center Manager | $125.00 | 01/31/2014 | 2.0 | $250.00 | Management of Call Center; |
| Porsad, Saanjeet | Sr. Project Manager | $150.00 | 01/31/2014 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/31/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Shelby, Deshaundra | Call Center Supervisor | $100.00 | 01/31/2014 | 2.5 | $250.00 | Call Center Management; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 01/31/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 01/31/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/31/2014 | 2.0 | $250.00 | Manage QA  Call Center Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 01/31/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 01/31/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 01/31/2014 | 2.3 | $230.00 | Quality call monitoring; |
| | | **Total Managent of Call Center:** | | 702.5 | $88,551.00 | |

Invoice 16315

Exhibit B



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

## Project Management

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/01/2014 | 0.9 | $225.00 Research for counsel; response to emails; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/01/2014 | 0.3 | $88.50 Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/02/2014 | 0.4 | $44.00 AOF inquiry; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/02/2014 | 0.2 | $30.00 Create and post void file for reissues; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/02/2014 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/02/2014 | 7.1 | $1,775.00 Research for counsel; review of calls; escalated probate review; work with Judge Levie; NY Times reporter research; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/02/2014 | 0.4 | $118.00 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 01/02/2014 | 4.5 | $450.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/02/2014 | 1.0 | $135.00 Review and research liens; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/03/2014 | 0.1 | $22.50 Monitor the creation, posting, and results of the void file posted to the bank; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/03/2014 | 0.1 | $10.00 Requested information regarding bank of first deposit; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/03/2014 | 5.7 | $1,425.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/03/2014 | 0.6 | $177.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/03/2014 | 0.1 | $22.50 Project oversight; |
| Vine, Loren | Project Manager I | $125.00 | 01/03/2014 | 0.9 | $112.50 Ready templates and create print files for Mail Run 549 and 550, NCR and ATO; Update ATO determination letter; |
| Carman, Misty | Paralegal | $100.00 | 01/03/2014 | 5.0 | $500.00 Updating spreadsheets; Verifying lien information; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/04/2014 | 3.1 | $775.00 Research into possible Fraud for Counsel; review of NMEs in association with CPA; Researched class member questions for counsel; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/06/2014 | 0.1 | $10.00 Posted positive pay file; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/06/2014 | 0.2 | $20.00 QA reconciliation report; QA outstanding check report; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/06/2014 | 7.1 | $1,775.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/06/2014 | 1.6 | $472.00 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 01/06/2014 | 3.5 | $350.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/06/2014 | 0.2 | $27.00 Review and research liens; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/07/2014 | 0.2 | $45.00 Review and deliver for processing 2 Affidavits of Fraud for claimant's in this project; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/07/2014 | 0.3 | $54.00 Reconciliation Review/Inquiry; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/07/2014 | 0.2 | $20.00 QA reconciliation report; QA outstanding check report; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/07/2014 | 6.2 | $1,550.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/07/2014 | 1.7 | $501.50 Project Supervision; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 01/07/2014 | 0.8 | $100.00 Investigate document OCR; |
| Carman, Misty | Paralegal | $100.00 | 01/07/2014 | 2.0 | $200.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/07/2014 | 3.0 | $405.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/08/2014 | 1.2 | $132.00 Processed new AOF, updated AOF log with credits; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/08/2014 | 0.2 | $16.00 Scan Affidavits of Fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/08/2014 | 0.3 | $30.00 Pulled check copies. Researched account discrepancies; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/08/2014 | 1.0 | $180.00 Reconciliation Review/Inquiry; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/08/2014 | 6.1 | $1,525.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/08/2014 | 1.7 | $501.50 Project Supervision; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 01/08/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 01/08/2014 | 4.0 | $400.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/08/2014 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/09/2014 | 0.8 | $88.00 Worked on AOF denials; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/09/2014 | 0.3 | $24.00 Scan denied affidavits of fraud; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/09/2014 | 0.5 | $90.00 Reconciliation Review/Inquiry; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/09/2014 | 5.9 | $1,475.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/09/2014 | 0.7 | $206.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/09/2014 | 0.6 | $135.00 Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 01/09/2014 | 0.5 | $62.50 Formatted documents; compiled documents; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 01/09/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 01/09/2014 | 3.5 | $350.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/09/2014 | 2.5 | $337.50 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/10/2014 | 0.1 | $11.00 Created and uploaded a pnp file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/10/2014 | 0.2 | $30.00 Create and post void file for reissues; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/10/2014 | 0.3 | $30.00 QA reconciliation report; QA outstanding check report; File IRS paperwork; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/10/2014 | 6.9 | $1,725.00 Research for counsel; review of calls; escalated probate review; work on article for Navajo Post; WAU lists; Supervision of Team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 01/10/2014 | 0.7 | $206.50 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 01/10/2014 | 3.0 | $300.00 Updating spreadsheets; Verifying lien information; |
| Ullory, Jaime | Associate II | $135.00 | 01/10/2014 | 1.5 | $202.50 Review and research liens; |





**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/13/2014 | 0.3 | $88.50 | Project Supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/13/2014 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/13/2014 | 0.2 | $20.00 | QA reconciliation report; QA outstanding check report; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/13/2014 | 5.1 | $1,275.00 | Research for counsel; review of calls; escalated probate review;  work on article for Navajo Post;  WAU lists;  Supervision of Team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/13/2014 | 0.6 | $177.00 | Project Supervision; |
| Vine, Loren | Project Manager I | $125.00 | 01/13/2014 | 0.3 | $37.50 | Provide PDFs of determination letters; |
| Ullory, Jaime | Associate II | $135.00 | 01/13/2014 | 2.0 | $270.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/14/2014 | 0.1 | $11.00 | Created and uploaded a pp file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/14/2014 | 6.1 | $1,525.00 | Research for counsel;  review of calls;  escalated probate review;  work on article for Navajo Post;  WAU lists;  Supervision of Team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/14/2014 | 0.4 | $118.00 | Project Supervision; |
| Newton, Krystal | Data Analyst | $85.00 | 01/14/2014 | 2.0 | $170.00 | Transcribe voicemail; |
| Kuveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 01/15/2014 | 0.4 | $90.00 | Review and discuss with the banking team the account reconciliation; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/15/2014 | 0.5 | $90.00 | Reconciliation Review/inquiry; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/15/2014 | 4.7 | $1,175.00 | Research for counsel; review of calls; escalated probate review;  work on article for Navajo Post;  WAU lists;  Supervision of Team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/15/2014 | 0.5 | $147.50 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/15/2014 | 0.4 | $90.00 | Project oversight; |
| Kclso, Elaina | Project Administrator | $80.00 | 01/15/2014 | 0.2 | $16.00 | Recieve, log, prep, and scan faxes; |
| Carman, Misty | Paralegal | $100.00 | 01/15/2014 | 1.0 | $100.00 | Updating spreadsheets;  Verifying lien information; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/16/2014 | 1.1 | $121.00 | Worked on AOF log (got status of the outstanding AOFs, credits, denials); Created and uploaded a positive payee file; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/16/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/16/2014 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day. Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/16/2014 | 4.5 | $1,125.00 | Project supervision, research and communications with counsel, communications with FTI, appeal questions from SM; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/16/2014 | 0.6 | $177.00 | Project Supervision; |
| Ullory, Jaime | Associate II | $135.00 | 01/16/2014 | 3.0 | $405.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/17/2014 | 0.1 | $11.00 | Prepared and uploaded a positive payee file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/17/2014 | 0.4 | $60.00 | Create and post void file for reissues, stop payment on check 165712; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/17/2014 | 0.3 | $30.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Send information on incoming credit. Send copies of cashed checks; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 01/17/2014 | 0.2 | $36.00 | Reconciliation Review; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/17/2014 | 0.1 | $10.00 | Reissues; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/17/2014 | 5.0 | $1,250.00 | Project supervision, research and communications with counsel, communications with FTI, appeal questions from SM; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/17/2014 | 2.1 | $619.50 | Project Supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 01/17/2014 | 0.3 | $37.50 | Format documents; |
| Vine, Loren | Project Manager I | $125.00 | 01/17/2014 | 2.1 | $262.50 | Format new determination letters, update previously formatted late claim letters;  Ready templates for merge and create determination letter print files; |
| Carman, Misty | Paralegal | $100.00 | 01/17/2014 | 2.0 | $200.00 | Lien review and processing;  Updating and maintaining spreadsheet;  Data validation; |
| Ullory, Jaime | Associate II | $135.00 | 01/17/2014 | 1.5 | $202.50 | Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/21/2014 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/21/2014 | 5.3 | $1,325.00 | Escalated Estate review;  Correspondence with Class counsel;  project oversight;  lien termination review; |
| Vine, Loren | Project Manager I | $125.00 | 01/21/2014 | 0.5 | $62.50 | Create print files for determination letters; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/21/2014 | 0.1 | $10.00 | Open & distribute shipment; |
| Carman, Misty | Paralegal | $100.00 | 01/21/2014 | 1.5 | $150.00 | Lien review and processing;  Updating and maintaining spreadsheet;  Data validation; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/22/2014 | 1.5 | $165.00 | Updated AOF log with outstanding claims (credits, denials, statuses); |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/22/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/22/2014 | 0.1 | $10.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/22/2014 | 5.5 | $1,375.00 | Escalated Estate review;  Correspondence with Class counsel;  project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/22/2014 | 0.1 | $10.00 | Update log; |
| Carman, Misty | Paralegal | $100.00 | 01/22/2014 | 3.0 | $300.00 | Lien review and processing;  Updating and maintaining spreadsheet;  Data validation; |
| Ullory, Jaime | Associate II | $135.00 | 01/22/2014 | 1.5 | $202.50 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/23/2014 | 0.5 | $55.00 | Provided status on outstanding AOFs; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/23/2014 | 0.2 | $20.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day. Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/23/2014 | 3.3 | $825.00 | Escalated Estate review;  Correspondence with Class counsel;  project oversight; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/23/2014 | 1.1 | $324.50 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/23/2014 | 0.2 | $45.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/24/2014 | 0.2 | $22.00 | Prepared and uploaded a positive payee file; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/24/2014 | 0.1 | $8.00 | Label and sort mail; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/24/2014 | 0.3 | $45.00 | Void file for reissue; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/24/2014 | 0.3 | $30.00 | Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Request bank of first deposit from bank; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/24/2014 | 2.0 | $500.00 | Oversight of distribution activities;  research for counsel;  correspondence with counsel; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/24/2014 | 0.1 | $22.50 Project oversight; |
| Atienza, Lisa | Project Supervisor | $100.00 | 01/24/2014 | 0.1 | $10.00 Update log; |
| Carman, Misty | Paralegal | $100.00 | 01/24/2014 | 1.5 | $150.00 Lien review and processing; Updating and maintaining spreadsheet; Data validation; |
| Ullery, Jaime | Associate II | $135.00 | 01/24/2014 | 2.0 | $270.00 Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/25/2014 | 0.6 | $177.00 Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/27/2014 | 0.2 | $22.00 Provided status of the check; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/27/2014 | 0.1 | $8.00 Scan affidavit of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/27/2014 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Research check; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/27/2014 | 5.2 | $1,300.00 Project oversight; escalations; Research for counsel; Correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/27/2014 | 0.9 | $265.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/27/2014 | 0.1 | $22.50 Project oversight; |
| Ullery, Jaime | Associate II | $135.00 | 01/27/2014 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/28/2014 | 1.3 | $143.00 Prepared and executed a wire transfer. Processed 2 new AOFs; |
| Campbell, Valerie | Banking Administrator | $80.00 | 01/28/2014 | 0.1 | $8.00 Scan affidavit of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/28/2014 | 0.2 | $30.00 QA and release wire; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/28/2014 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pull check copies; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/28/2014 | 1.0 | $100.00 Research wire information; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/28/2014 | 6.1 | $1,525.00 Project oversight; escalations; Research for counsel; Correspondence with counsel; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/28/2014 | 0.1 | $22.50 Project oversight; |
| Atienza, Lisa | Project Supervisor | $100.00 | 01/28/2014 | 0.1 | $10.00 Update log; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 01/28/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 01/28/2014 | 2.0 | $200.00 Updated Historical withholding spreadsheet to include excel functions; Facilitated database updates to lein codes; |
| Ullery, Jaime | Associate II | $135.00 | 01/28/2014 | 1.0 | $135.00 Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/29/2014 | 0.3 | $30.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Pull check copies. Stop checks; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/29/2014 | 0.5 | $50.00 QA reconciliation report; QA outstanding report; Obtain payment information; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/29/2014 | 5.9 | $1,475.00 Project oversight; escalations; Research for counsel; Correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/29/2014 | 0.5 | $147.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/29/2014 | 0.4 | $90.00 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 01/29/2014 | 1.5 | $150.00 Reviewed Historical disbursements; verified class and payment status; |
| Ullery, Jaime | Associate II | $135.00 | 01/29/2014 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/30/2014 | 1.0 | $110.00 Provided details on a partial deposit received from the claimant. Updated AOF log; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/30/2014 | 0.2 | $30.00 Void file for reissues; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/30/2014 | 0.2 | $20.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; Send out BOFD info.; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 01/30/2014 | 1.6 | $160.00 QA reconciliation report; QA outstanding report; Obtain payment information; Stop check at bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/30/2014 | 6.3 | $1,575.00 Project oversight; escalations; Research for counsel; Correspondence with counsel; |
| Carman, Misty | Paralegal | $100.00 | 01/30/2014 | 3.5 | $350.00 Updated documents; Processed IWO terminations; Follow up with requesting Agencies information; |
| Ullery, Jaime | Associate II | $135.00 | 01/30/2014 | 1.0 | $135.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/31/2014 | 0.5 | $55.00 Prepared and uploaded a positive payee file. Updated AOF log; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 01/31/2014 | 0.1 | $10.00 Updated check activity spreadsheet to include checks which had cleared the account on the previous day; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/31/2014 | 5.1 | $1,275.00 Project oversight; escalations; Research for counsel; Correspondence with counsel; |
| Carman, Misty | Paralegal | $100.00 | 01/31/2014 | 3.0 | $300.00 Updating documentation; Facilitating Montana Historical class payment processing; |
| Ullery, Jaime | Associate II | $135.00 | 01/31/2014 | 1.5 | $202.50 Review and research liens; |
| | **Total Project Managent:** | | | **238.8** | **$46,477.00** |

Invoice 16315

Exhibit C



Exhibit C to Invoice 16315

Outreach

**Period from 1/1/2014 to 1/31/2014**

IIM · IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/02/2014 | 4.5 | $675.00 | Plan re: mailing activities; Audit reporting activities; Review distribution activities to heirs of historical class member estates |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 01/02/2014 | 1.0 | $180.00 | Conf. with team re QA activity plan and prioritization; |
| Bushman, Joshua | Associate II | $135.00 | 01/03/2014 | 1.2 | $162.00 | Review mail run; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/03/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/06/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/06/2014 | 2.0 | $300.00 | Audit reporting activities to tribes |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/07/2014 | 4.1 | $615.00 | Audit reporting activities to tribes; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/08/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/08/2014 | 4.5 | $675.00 | Review former non-trust class identification activities; |
| Ross, Matt | Project Supervisor | $100.00 | 01/08/2014 | 0.4 | $40.00 | Review Website Updates; |
| Bushman, Joshua | Associate II | $135.00 | 01/09/2014 | 2.2 | $297.00 | Review data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/09/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/09/2014 | 0.5 | $75.00 | Audit reporting activities to tribes |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 01/09/2014 | 0.7 | $105.00 | Working on Fraud Matter; |
| Bushman, Joshua | Associate II | $135.00 | 01/10/2014 | 3.8 | $513.00 | Review letters; Review data; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/10/2014 | 1.7 | $255.00 | Review late claimant validation and preparation for mailing activities |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/10/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Bushman, Joshua | Associate II | $135.00 | 01/13/2014 | 0.8 | $108.00 | Review data; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/13/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/13/2014 | 0.3 | $45.00 | Review statistical reporting |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 01/13/2014 | 0.6 | $90.00 | Working on Fraud Matter; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/14/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/14/2014 | 0.6 | $90.00 | Review statistical reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/14/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/15/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/15/2014 | 3.1 | $465.00 | Research data updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/16/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/16/2014 | 5.7 | $855.00 | Review late claimant validation and preparation for mailing activities; |
| Jackson, Carla | Project Supervisor | $100.00 | 01/17/2014 | 3.0 | $300.00 | Review updates to letters/discuss updates with Ops; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/17/2014 | 0.1 | $10.00 | QA call log, emails, mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/17/2014 | 3.6 | $540.00 | Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/17/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/21/2014 | 3.8 | $570.00 | Review distribution activities to heirs of historical class member estates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/22/2014 | 4.2 | $630.00 | Review distribution activities to heirs of historical class member estates; |
| Ross, Matt | Project Supervisor | $100.00 | 01/22/2014 | 0.3 | $30.00 | Review Reporting Activities; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/23/2014 | 5.3 | $795.00 | Review distribution activities to heirs of historical class member estates; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/23/2014 | 0.8 | $108.00 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/24/2014 | 5.3 | $795.00 | Review name update reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 01/24/2014 | 2.5 | $250.00 | Reporting Activities; Training re Database; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/24/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/24/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/27/2014 | 4.6 | $690.00 | Plan re: reporting & distribution activities to trust administration class; |
| Ross, Matt | Project Supervisor | $100.00 | 01/27/2014 | 1.8 | $180.00 | IIM Team Meeting re Upcoming Tasks; |
| Ross, Matt | Project Supervisor | $100.00 | 01/28/2014 | 2.5 | $250.00 | Conference/Review re Reporting Activities; Review Entitlement Activities; |
| Ross, Matt | Project Supervisor | $100.00 | 01/29/2014 | 1.0 | $100.00 | Review Entitlement Data; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/30/2014 | 4.0 | $600.00 | Review distribution activities to historical class members |
| Ross, Matt | Project Supervisor | $100.00 | 01/30/2014 | 3.4 | $340.00 | Review Entitlement Activities; Review Check Reissue Reporting Data; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/30/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 01/30/2014 | 0.4 | $80.00 | Compliance review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/31/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| | **Total Quality Assurance :** | | | **85.8** | **$11,987.50** | |

Invoice 16315

Exhibit D


**GCG**

**Period from 1/1/2014 to 1/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/02/2014 | 0.6 | $57.00 | Provide web portal support; provide software support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/02/2014 | 2.4 | $564.00 | Provide access for processing; Update data for check reissues; Review Notification Letters and Distributions |
| Lonmel, David | Systems Project Manager | $195.00 | 01/02/2014 | 2.6 | $507.00 | Generated data for additional mailing; performed data analysis for reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/02/2014 | 6.0 | $600.00 | Entitlement research and scripts updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/02/2014 | 6.0 | $510.00 | Updated data for mailing; Created tribes report |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/02/2014 | 2.0 | $390.00 | Worked on call recording import into Oreka; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/03/2014 | 1.8 | $423.00 | Update processing screens; Provide access for processing; Update data for claimants |
| Lonmel, David | Systems Project Manager | $195.00 | 01/03/2014 | 2.9 | $565.50 | Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 01/03/2014 | 1.2 | $102.00 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/03/2014 | 8.3 | $830.00 | Processed entitlement;  Research and script updates; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/03/2014 | 1.0 | $195.00 | Worked on call recording import into Oreka; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/06/2014 | 0.7 | $164.50 | Provide reports for counsel; Update data for processing |
| Lonmel, David | Systems Project Manager | $195.00 | 01/06/2014 | 3.4 | $663.00 | Generated reports for tribes with undeliverable addresses and WAU members; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/06/2014 | 8.0 | $800.00 | Produced reports for Ops;  Research and entitlement script updates; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/06/2014 | 0.5 | $100.00 | Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/06/2014 | 7.0 | $595.00 | Updated data for mailing;  Created tribes report |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/07/2014 | 0.3 | $28.50 | Provide backup support; |
| Muhia, Moses | Data Analyst | $85.00 | 01/07/2014 | 1.2 | $102.00 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/07/2014 | 8.0 | $800.00 | Processing entitlements and script updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/07/2014 | 2.5 | $212.50 | Created mailing reports; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/07/2014 | 1.0 | $195.00 | Worked on call recording import into Oreka; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/08/2014 | 0.8 | $188.00 | Provide access for processors; Update data for processing |
| Lonmel, David | Systems Project Manager | $195.00 | 01/08/2014 | 7.2 | $1,404.00 | Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 01/08/2014 | 0.4 | $34.00 | Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/08/2014 | 4.5 | $450.00 | Update reports and scripts on entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/08/2014 | 0.2 | $40.00 | Create check reissue file; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/08/2014 | 2.0 | $170.00 | Created tribes reports; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/08/2014 | 3.0 | $585.00 | Worked on call recording import into Oreka; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/09/2014 | 0.5 | $47.50 | Provide document support; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 01/09/2014 | 0.5 | $100.00 | IIM image updated; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/09/2014 | 1.3 | $305.50 | Update data for check reissues; Provide access for processing |
| Lonmel, David | Systems Project Manager | $195.00 | 01/09/2014 | 3.4 | $663.00 | Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 01/09/2014 | 0.4 | $34.00 | Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/09/2014 | 8.0 | $800.00 | Ops LIE report;  PRT research and script updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/09/2014 | 1.5 | $127.50 | Created reports for mailing; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/09/2014 | 1.0 | $195.00 | Worked on call recording import into Oreka; |
| Lonmel, David | Systems Project Manager | $195.00 | 01/10/2014 | 1.1 | $214.50 | Performed analysis of data for late claims; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/10/2014 | 7.5 | $750.00 | Produced reports for Ops;  Working OIM entitlements to process holds that are no longer holds; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/10/2014 | 1.0 | $200.00 | Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/10/2014 | 3.2 | $272.00 | Created reports for mailing; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 01/10/2014 | 0.2 | $20.00 | Copied images; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/13/2014 | 8.0 | $800.00 | Review and update entitlement scripts;  Ops header reports;  Expanded Master Estate application to show audit info; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/13/2014 | 0.5 | $42.50 | Created reports for mailing; |
| Lonmel, David | Systems Project Manager | $195.00 | 01/14/2014 | 1.0 | $195.00 | Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 01/14/2014 | 1.2 | $102.00 | Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/14/2014 | 8.0 | $800.00 | Research on hold entitlements; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/14/2014 | 1.5 | $292.50 | Worked on call recording import into Oreka; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/15/2014 | 1.2 | $282.00 | Update data for processing; Provide access for processing; |
| Lonmel, David | Systems Project Manager | $195.00 | 01/15/2014 | 2.2 | $429.00 | Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/15/2014 | 8.0 | $800.00 | Document POM processes;  Produce reports;  Update scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/15/2014 | 1.0 | $85.00 | Created report for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/16/2014 | 1.1 | $258.50 | Update data for check reissues; Update data for processing |
| Lonmel, David | Systems Project Manager | $195.00 | 01/16/2014 | 6.0 | $1,170.00 | Performed data analysis to determine mailing population; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/16/2014 | 8.0 | $800.00 | Produced Address variance report;  adjusted Viewer application to match changes in POM scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/16/2014 | 0.3 | $60.00 | Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/16/2014 | 1.5 | $127.50 | Created spreadsheet for tribes; |
| Weatherill, Simon | Project Team Leader | $195.00 | 01/16/2014 | 0.5 | $97.50 | Worked on call recording import into Oreka; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/17/2014 | 0.5 | $47.50 | Provide user support;  provide email support; |
| Lonmel, David | Systems Project Manager | $195.00 | 01/17/2014 | 3.2 | $624.00 | Performed data analysis; |



**Period from 1/1/2014 to 1/31/2014**

IIM    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Muhia, Moses | Data Analyst | $85.00 | 01/17/2014 | 0.9 | $76.50 Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/17/2014 | 6.5 | $650.00 Update to entitlement scripts and apps; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/17/2014 | 0.2 | $40.00 Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/17/2014 | 5.6 | $476.00 Created Tribes reports; |
| Westbrodi, Simon | Project Team Leader | $195.00 | 01/18/2014 | 2.0 | $390.00 Worked on call recording import in Oreka; |
| Westbrodi, Simon | Project Team Leader | $195.00 | 01/19/2014 | 1.0 | $195.00 Worked on call recording import into Oreka; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/21/2014 | 0.5 | $47.50 Provide email support; |
| Hyndman, Eric | Data Analyst I | $85.00 | 01/21/2014 | 0.3 | $25.50 Locked users; |
| Lommel, David | Systems Project Manager | $195.00 | 01/21/2014 | 2.0 | $390.00 Performed reporting and data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 01/21/2014 | 0.9 | $76.50 Created adn updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/21/2014 | 8.5 | $850.00 Research on blocked estates to free up entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/21/2014 | 0.7 | $59.50 Created report for estates; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/22/2014 | 0.6 | $57.00 Provide website support; |
| Davidson, Richard | Data Analyst II | $100.00 | 01/22/2014 | 0.5 | $50.00 Assisted with spreadsheet access error; |
| Lommel, David | Systems Project Manager | $195.00 | 01/22/2014 | 1.7 | $331.50 Assisted with reporting of class members for address research; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/22/2014 | 8.0 | $800.00 Provide data update; Researched cycle 1002 data and provide recommendations; Processing entitlement; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/22/2014 | 5.5 | $467.50 Created mailing report; Created report for Counsel; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/23/2014 | 0.3 | $70.50 Update data for check reissues; |
| Hyndman, Eric | Data Analyst I | $85.00 | 01/23/2014 | 0.3 | $25.50 Updated data; |
| Lommel, David | Systems Project Manager | $195.00 | 01/23/2014 | 2.4 | $468.00 Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/23/2014 | 4.5 | $450.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/23/2014 | 4.0 | $340.00 Created report of changed class member names; |
| Lommel, David | Systems Project Manager | $195.00 | 01/24/2014 | 4.4 | $858.00 Performed data analysis previous data updates; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/24/2014 | 0.5 | $50.00 Repair corrupted tracking spreadsheet; |
| Muhia, Moses | Data Analyst | $85.00 | 01/24/2014 | 0.9 | $76.50 Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/24/2014 | 8.0 | $800.00 Processed entitlement sweeps and analysis on PRT; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/24/2014 | 6.4 | $544.00 Created report for tribe awards; Created report of changed class member names; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 01/24/2014 | 0.2 | $20.00 Transferred images; |
| Ali, Aso | Programmer Analyst | $185.00 | 01/27/2014 | 7.5 | $1,387.50 Investigate and prototype IIM tribe project; |
| Chan, Derek T. | Network Administrator II | $95.00 | 01/27/2014 | 0.3 | $28.50 Provide user support; provide email support; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/27/2014 | 1.6 | $376.00 Review entitlement requirements; Update data for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 01/27/2014 | 2.5 | $487.50 Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/27/2014 | 7.0 | $700.00 Processing and analyzing entitlement scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/27/2014 | 4.0 | $340.00 Updated mailing data; Created report of changed class member names; |
| Ali, Aso | Programmer Analyst | $185.00 | 01/28/2014 | 7.5 | $1,387.50 Work on IIM tribe project; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/28/2014 | 1.4 | $329.00 Review entitlements; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 01/28/2014 | 3.5 | $682.50 Performed data analysis of heir distributions; performed data analysis of updated address data; |
| Mariconda, Philip | Data Analyst II | $100.00 | 01/28/2014 | 1.0 | $100.00 Help set up lien distribution tracking spreadsheet; |
| Muhia, Moses | Data Analyst | $85.00 | 01/28/2014 | 1.2 | $102.00 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/28/2014 | 7.5 | $750.00 Updated data for ops; Produced entitlements; Research on payment related; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/28/2014 | 5.1 | $433.50 Created entitlement reports; Created entitlements; |
| Williams, Jay | Programmer Analyst | $185.00 | 01/28/2014 | 7.5 | $1,387.50 Work on missing persons website; |
| Ali, Aso | Programmer Analyst | $185.00 | 01/29/2014 | 7.5 | $1,387.50 Work on IIM tribe project; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/29/2014 | 0.7 | $164.50 Provide assistance for reporting; |
| Lommel, David | Systems Project Manager | $195.00 | 01/29/2014 | 3.6 | $702.00 Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 01/29/2014 | 1.2 | $102.00 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/29/2014 | 6.0 | $600.00 Produced reports for Ops; Build out entitlement food table and research inconsistancies; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/29/2014 | 3.6 | $306.00 Created report for entitlement; Created database functions; |
| Williams, Jay | Programmer Analyst | $185.00 | 01/29/2014 | 6.5 | $1,202.50 Work on missing persons website; |
| Ali, Aso | Programmer Analyst | $185.00 | 01/30/2014 | 7.5 | $1,387.50 Work on IIM tribe project; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/30/2014 | 1.2 | $282.00 Update data for check reissues; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 01/30/2014 | 3.0 | $585.00 Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/30/2014 | 8.0 | $800.00 Processing entitlements and reports for Ops; Processed data updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/30/2014 | 5.2 | $442.00 Performed database updates; Created mailing report; |
| Williams, Jay | Programmer Analyst | $185.00 | 01/30/2014 | 7.5 | $1,387.50 Work on missing persons website; |
| Ali, Aso | Programmer Analyst | $185.00 | 01/31/2014 | 7.5 | $1,387.50 Work on IIM tribe project; |
| Espinal, Christian | Data Control Administrator | $110.00 | 01/31/2014 | 0.4 | $44.00 Created a rebuild; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 01/31/2014 | 1.2 | $282.00 Provide support for WAU website; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 01/31/2014 | 3.1 | $604.50 Assisted in programming lookups of tribe-data for class member without address data; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Nordine, Keith | ˙Data Analyst II | $100.00 | 01/31/2014 | 4.5 | $450.00 | Processing null his payment bucket for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/31/2014 | 1.0 | $200.00 | Create check files for cycles 316 and 317;  Create check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 01/31/2014 | 5.5 | $467.50 | Performed database updates;  Created mailing reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 01/31/2014 | 7.5 | $1,387.50 | Work on missing persons website; |
| | | | **Total Systems Support :** | **395.9** | **$53,365.00** | |

Invoice 16315

Exhibit E



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Bseikri, Nada | Project Manager II | $150.00 | 01/02/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/02/2014 | 4.1 | $410.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/02/2014 | 4.7 | $587.50 Tribal outreach project; |
| Shimonac, Maggie | Associate I | $125.00 | 01/02/2014 | 2.5 | $312.50 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/02/2014 | 3.0 | $375.00 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/02/2014 | 6.0 | $750.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/02/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Wennerlind, Christina | Associate I | $125.00 | 01/02/2014 | 1.0 | $125.00 Tribal outreach project; |
| Bseikri, Nada | Project Manager II | $150.00 | 01/03/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/03/2014 | 2.6 | $260.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/03/2014 | 5.4 | $675.00 Tribal outreach project; |
| Shimonac, Maggie | Associate I | $125.00 | 01/03/2014 | 2.3 | $287.50 Tribal outreach program; |
| Sonsalla, James | Associate I | $125.00 | 01/03/2014 | 3.0 | $375.00 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/03/2014 | 4.0 | $500.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/03/2014 | 7.2 | $900.00 Tribal outreach project; |
| Wennerlind, Christina | Associate I | $125.00 | 01/03/2014 | 1.7 | $212.50 Tribal outreach project; |
| Bseikri, Nada | Project Manager II | $150.00 | 01/06/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 01/06/2014 | 0.8 | $100.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/06/2014 | 8.5 | $850.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/06/2014 | 2.6 | $260.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/06/2014 | 2.0 | $250.00 Tribal outreach project; |
| Shimonac, Maggie | Associate I | $125.00 | 01/06/2014 | 6.4 | $800.00 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/06/2014 | 1.5 | $187.50 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/06/2014 | 7.5 | $937.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/06/2014 | 6.5 | $552.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/06/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/06/2014 | 8.3 | $1,037.50 Tribal outreach project; |
| Wennerlind, Christina | Associate I | $125.00 | 01/06/2014 | 1.0 | $125.00 Tribal outreach project; |
| Bseikri, Nada | Project Manager II | $150.00 | 01/07/2014 | 6.0 | $900.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/07/2014 | 5.0 | $500.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/07/2014 | 1.0 | $135.00 Tribal outreach project; |
| Larson, Jay | Sr. Project Supervisor | $110.00 | 01/07/2014 | 1.0 | $110.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/07/2014 | 3.0 | $300.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/07/2014 | 8.5 | $850.00 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/07/2014 | 5.0 | $625.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/07/2014 | 3.3 | $330.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/07/2014 | 6.0 | $750.00 Tribal outreach project; |
| Shimonac, Maggie | Associate I | $125.00 | 01/07/2014 | 7.0 | $875.00 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/07/2014 | 1.0 | $125.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/07/2014 | 7.5 | $937.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/07/2014 | 7.5 | $637.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/07/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/07/2014 | 7.8 | $975.00 Tribal outreach project; |
| Wennerlind, Christina | Associate I | $125.00 | 01/07/2014 | 0.5 | $62.50 Tribal outreach project; |
| Bseikri, Nada | Project Manager II | $150.00 | 01/08/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/08/2014 | 7.5 | $637.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Escobar, Tisa | Associate I | $125.00 | 01/08/2014 | 0.8 | $100.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/08/2014 | 4.7 | $470.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/08/2014 | 1.5 | $202.50 Tribal outreach project; |
| Leiseth, Cassie | Associate I | $125.00 | 01/08/2014 | 3.7 | $462.50 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/08/2014 | 2.5 | $250.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/08/2014 | 0.4 | $34.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/08/2014 | 10.2 | $1,020.00 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/08/2014 | 5.5 | $687.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/08/2014 | 2.5 | $250.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/08/2014 | 4.0 | $500.00 Tribal outreach project; |
| Shimonac, Maggie | Associate I | $125.00 | 01/08/2014 | 3.6 | $450.00 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/08/2014 | 1.0 | $125.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/08/2014 | 7.6 | $950.00 Tribal outreach project; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/08/2014 | 7.5 | $637.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/08/2014 | 9.0 | $1,125.00 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 01/08/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Wonnenford, Christina | Associate I | $125.00 | 01/08/2014 | 0.8 | $100.00 Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 01/09/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Escobar, Tina | Associate I | $125.00 | 01/09/2014 | 1.3 | $162.50 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/09/2014 | 2.4 | $324.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/09/2014 | 6.8 | $680.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/09/2014 | 8.5 | $850.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 01/09/2014 | 3.5 | $437.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/09/2014 | 2.5 | $212.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Page, James | Associate I | $125.00 | 01/09/2014 | 6.5 | $812.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/09/2014 | 2.8 | $280.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/09/2014 | 6.0 | $750.00 Tribal outreach project; |
| Ryan, Anne | Associate I | $125.00 | 01/09/2014 | 0.9 | $112.50 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 01/09/2014 | 5.9 | $737.50 Tribal outreach project; |
| Situ, Alan | Data Analyst | $85.00 | 01/09/2014 | 1.2 | $102.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Sonsalla, James | Associate I | $125.00 | 01/09/2014 | 3.8 | $475.00 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/09/2014 | 7.0 | $595.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/09/2014 | 9.0 | $1,125.00 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 01/09/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 01/10/2014 | 5.7 | $855.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/10/2014 | 3.5 | $297.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Fichter, Kevin | Associate II | $135.00 | 01/10/2014 | 5.6 | $756.00 Tribal outreach project; |
| Glenn III, William | Associate I | $125.00 | 01/10/2014 | 6.2 | $775.00 Conduct tribal outreach; |
| Li, Charles | Project Supervisor | $100.00 | 01/10/2014 | 4.3 | $430.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/10/2014 | 6.5 | $650.00 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 01/10/2014 | 0.5 | $62.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/10/2014 | 2.0 | $170.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Page, James | Associate I | $125.00 | 01/10/2014 | 6.5 | $812.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/10/2014 | 2.5 | $250.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/10/2014 | 7.0 | $875.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 01/10/2014 | 2.4 | $300.00 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/10/2014 | 3.5 | $297.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/10/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 01/10/2014 | 8.3 | $1,037.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/11/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/11/2014 | 3.8 | $475.00 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 01/11/2014 | 6.9 | $862.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/12/2014 | 6.2 | $775.00 Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 01/13/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Escobar, Tina | Associate I | $125.00 | 01/13/2014 | 0.9 | $112.50 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/13/2014 | 2.0 | $270.00 Tribal outreach project; |
| Glenn III, William | Associate I | $125.00 | 01/13/2014 | 2.0 | $250.00 Conduct tribal outreach; |
| Li, Charles | Project Supervisor | $100.00 | 01/13/2014 | 3.0 | $300.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/13/2014 | 7.8 | $780.00 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/13/2014 | 3.5 | $437.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/13/2014 | 2.1 | $210.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/13/2014 | 8.1 | $1,012.50 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 01/13/2014 | 4.5 | $562.50 Tribal outreach project; |
| Shrayyeh, Matthew | Associate I | $125.00 | 01/13/2014 | 1.7 | $212.50 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 01/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 01/14/2014 | 6.0 | $900.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/14/2014 | 4.3 | $430.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/14/2014 | 3.5 | $350.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/14/2014 | 8.1 | $810.00 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/14/2014 | 5.5 | $687.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/14/2014 | 6.8 | $850.00 Tribal outreach project; |
| Shrayyeh, Matthew | Associate I | $125.00 | 01/14/2014 | 1.8 | $225.00 Tribal outreach project; |



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Sonsalla, James | Associate I | $125.00 | 01/14/2014 | 4.5 | $562.50 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/14/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/14/2014 | 7.3 | $912.50 Tribal outreach project; |
| Buolkri, Nada | Project Manager II | $150.00 | 01/15/2014 | 3.0 | $450.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/15/2014 | 1.0 | $85.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/15/2014 | 3.4 | $340.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/15/2014 | 1.2 | $162.00 Tribal outreach project; |
| Glenn III, William | Associate I | $125.00 | 01/15/2014 | 5.5 | $687.50 Conduct tribal outreach; |
| Li, Charles | Project Supervisor | $100.00 | 01/15/2014 | 7.4 | $740.00 Tribal outreach project; |
| Macriganis, Jeremy | Associate I | $125.00 | 01/15/2014 | 3.5 | $437.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/15/2014 | 7.1 | $710.00 Tribal outreach project; |
| Mieling, Colin | Associate I | $125.00 | 01/15/2014 | 3.8 | $475.00 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/15/2014 | 6.5 | $812.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/15/2014 | 5.2 | $650.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 01/15/2014 | 8.7 | $1,087.50 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/15/2014 | 1.2 | $150.00 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/15/2014 | 2.0 | $170.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/15/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/15/2014 | 8.1 | $1,012.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/15/2014 | 2.0 | $250.00 Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 01/16/2014 | 0.8 | $100.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/16/2014 | 5.3 | $715.50 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/16/2014 | 7.2 | $720.00 Tribal outreach project; |
| Macriganis, Jeremy | Associate I | $125.00 | 01/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/16/2014 | 8.0 | $800.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Narwal, Gurjot | Associate I | $125.00 | 01/16/2014 | 3.0 | $375.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/16/2014 | 4.4 | $550.00 Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 01/16/2014 | 6.1 | $762.50 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/16/2014 | 1.7 | $212.50 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/16/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/16/2014 | 8.3 | $1,037.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boltey, Joseph | Associate I | $125.09 | 01/17/2014 | 5.5 | $687.50 Tribal outreach project; |
| Buolkri, Nada | Project Manager II | $150.00 | 01/17/2014 | 4.7 | $705.00 Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 01/17/2014 | 0.8 | $100.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/17/2014 | 2.9 | $290.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/17/2014 | 0.4 | $54.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/17/2014 | 6.5 | $812.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 01/17/2014 | 5.0 | $500.00 Tribal outreach project; |
| Macriganis, Jeremy | Associate I | $125.00 | 01/17/2014 | 7.5 | $937.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/17/2014 | 7.5 | $750.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/17/2014 | 6.5 | $812.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/17/2014 | 6.5 | $812.50 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/17/2014 | 3.7 | $462.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/17/2014 | 5.7 | $712.50 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/17/2014 | 1.5 | $187.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/17/2014 | 3.0 | $255.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/17/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/17/2014 | 8.3 | $1,037.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/17/2014 | 6.5 | $812.50 Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 01/18/2014 | 1.0 | $125.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/18/2014 | 4.7 | $587.50 Tribal outreach project; |
| Shtayyeh, Matthew | Associate I | $125.00 | 01/18/2014 | 0.4 | $50.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/18/2014 | 3.7 | $462.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/18/2014 | 5.2 | $650.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/20/2014 | 6.0 | $510.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |


**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Outreach** | | | | | |
| Sonsalla, James | Associate I | $125.00 | 01/20/2014 | 7.5 | $937.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/20/2014 | 6.0 | $510.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Boitey, Joseph | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/21/2014 | 0.7 | $59.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Escobar, Tisa | Associate I | $125.00 | 01/21/2014 | 0.1 | $12.50 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/21/2014 | 3.0 | $405.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/21/2014 | 5.2 | $520.00 Tribal outreach project; |
| Maurigiannis, Jeremy | Associate I | $125.00 | 01/21/2014 | 3.3 | $412.50 Tribal outreach project; |
| Meador, Sheona | Project Supervisor | $100.00 | 01/21/2014 | 7.3 | $730.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/21/2014 | 6.5 | $812.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/21/2014 | 3.3 | $330.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/21/2014 | 5.0 | $625.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/21/2014 | 3.9 | $487.50 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/21/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 01/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/22/2014 | 1.5 | $127.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/22/2014 | 4.7 | $470.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/22/2014 | 3.0 | $375.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 01/22/2014 | 6.6 | $660.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/22/2014 | 0.4 | $34.00 Tribal outreach project; |
| Meador, Sheona | Project Supervisor | $100.00 | 01/22/2014 | 7.5 | $750.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/22/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/22/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members |
| Page, James | Associate I | $125.00 | 01/22/2014 | 5.5 | $687.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/22/2014 | 2.6 | $260.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/22/2014 | 5.8 | $725.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 01/22/2014 | 3.5 | $437.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/22/2014 | 0.8 | $68.00 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 01/22/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/22/2014 | 8.1 | $1,012.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/22/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 01/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/23/2014 | 3.0 | $255.00 Tribal outreach project; |
| Escobar, Tisa | Associate I | $125.00 | 01/23/2014 | 2.5 | $312.50 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/23/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Leiseth, Cassie | Associate I | $125.00 | 01/23/2014 | 2.3 | $287.50 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/23/2014 | 2.4 | $240.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/23/2014 | 0.6 | $51.00 Tribal outreach project; |
| Meador, Sheona | Project Supervisor | $100.00 | 01/23/2014 | 7.3 | $730.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/23/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members |
| Newton, Krystal | Data Analyst | $85.00 | 01/23/2014 | 1.5 | $127.50 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/23/2014 | 2.5 | $312.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/23/2014 | 2.6 | $260.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/23/2014 | 6.0 | $750.00 Tribal outreach project; |
| Siu, Alan | Associate I | $85.00 | 01/23/2014 | 0.9 | $76.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/23/2014 | 1.0 | $85.00 Data entry addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 01/23/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/23/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 01/24/2014 | 1.0 | $100.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/24/2014 | 4.8 | $408.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/24/2014 | 4.7 | $470.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/24/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Leiseth, Cassie | Associate I | $125.00 | 01/24/2014 | 1.5 | $187.50 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/24/2014 | 1.8 | $180.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/24/2014 | 5.4 | $459.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/24/2014 | 7.6 | $760.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/24/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members |
| Newton, Krystal | Data Analyst | $85.00 | 01/24/2014 | 4.5 | $382.50 Tribal outreach project; |
| Page, James | Associate I | $125.00 | 01/24/2014 | 4.0 | $500.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/24/2014 | 2.0 | $200.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/24/2014 | 6.3 | $787.50 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/24/2014 | 3.4 | $289.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/24/2014 | 5.5 | $467.50 Data entry addresses received from tribes; review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/24/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/24/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Laughlin, Marcus | Data Analyst | $85.00 | 01/25/2014 | 2.0 | $170.00 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/25/2014 | 4.7 | $399.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/25/2014 | 4.0 | $500.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/25/2014 | 4.7 | $587.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/26/2014 | 3.7 | $314.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/26/2014 | 6.5 | $812.50 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 01/27/2014 | 2.5 | $250.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/27/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bsoiksi, Nada | Project Manager II | $150.00 | 01/27/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 01/27/2014 | 1.5 | $187.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/27/2014 | 6.8 | $578.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/27/2014 | 3.5 | $350.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/27/2014 | 2.3 | $310.50 Tribal outreach project; |
| Kaykendall, Jacob | Associate I | $125.00 | 01/27/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Laughlin, Marcus | Data Analyst | $85.00 | 01/27/2014 | 6.0 | $510.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/27/2014 | 5.8 | $580.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/27/2014 | 6.7 | $569.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/27/2014 | 8.0 | $800.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/27/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/27/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/27/2014 | 5.5 | $467.50 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/27/2014 | 2.9 | $290.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/27/2014 | 6.4 | $800.00 Tribal outreach project; |
| Strayyeh, Matthew | Associate I | $125.00 | 01/27/2014 | 1.6 | $200.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/27/2014 | 8.3 | $705.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Sonsalla, James | Associate I | $125.00 | 01/27/2014 | 3.5 | $437.50 Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 01/27/2014 | 2.6 | $260.00 Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/27/2014 | 8.5 | $722.50 Data entry addresses received from tribes;  review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/27/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/27/2014 | 8.7 | $1,087.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/27/2014 | 7.5 | $937.50 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 01/28/2014 | 2.7 | $270.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/28/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bsoiksi, Nada | Project Manager II | $150.00 | 01/28/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 01/28/2014 | 2.2 | $275.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/28/2014 | 4.5 | $382.50 Data enter addresses received from tribes; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/28/2014 | 3.2 | $320.00 Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 01/28/2014 | 0.4 | $54.00 Tribal outreach project; |
| Kaykendall, Jacob | Associate I | $125.00 | 01/28/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 01/28/2014 | 4.6 | $460.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/28/2014 | 7.0 | $700.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/28/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/28/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/28/2014 | 5.2 | $442.00 Tribal outreach project; |



**Period from 1/1/2014 to 1/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Pinkerton, Brian | Project Supervisor | $100.00 | 01/28/2014 | 1.0 | $100.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/28/2014 | 6.8 | $850.00 Tribal outreach project; |
| Sbtayyeh, Matthew | Associate I | $125.00 | 01/28/2014 | 1.3 | $162.50 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/28/2014 | 3.3 | $280.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stampfli, Hans | Project Supervisor | $100.00 | 01/28/2014 | 4.8 | $480.00 Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/28/2014 | 5.0 | $425.00 Data entry addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 01/28/2014 | 8.7 | $1,087.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/28/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/28/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boal, Erica | Project Supervisor | $100.00 | 01/29/2014 | 4.0 | $400.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/29/2014 | 7.5 | $937.50 Tribal outreach project; |
| Busikri, Nada | Project Manager II | $150.00 | 01/29/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 01/29/2014 | 1.0 | $125.00 Tribal outreach project; |
| Evans, Rebecca | Project Supervisor | $100.00 | 01/29/2014 | 1.0 | $100.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/29/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 01/29/2014 | 1.9 | $190.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/29/2014 | 7.3 | $730.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/29/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/29/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/29/2014 | 7.2 | $612.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/29/2014 | 7.0 | $875.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/29/2014 | 2.6 | $221.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stampfli, Hans | Project Supervisor | $100.00 | 01/29/2014 | 3.0 | $300.00 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 01/29/2014 | 9.0 | $1,125.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/29/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/29/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boal, Erica | Project Supervisor | $100.00 | 01/30/2014 | 2.2 | $220.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/30/2014 | 7.5 | $937.50 Tribal outreach project; |
| Busikri, Nada | Project Manager II | $150.00 | 01/30/2014 | 4.0 | $600.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/30/2014 | 8.4 | $714.00 Data enter addresses received from tribes; |
| Fichter, Kevin | Associate II | $135.00 | 01/30/2014 | 0.3 | $40.50 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/30/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Laughlin, Marcus | Data Analyst | $85.00 | 01/30/2014 | 4.0 | $340.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/30/2014 | 1.0 | $100.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/30/2014 | 5.0 | $425.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/30/2014 | 7.8 | $780.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/30/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/30/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/30/2014 | 3.0 | $255.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/30/2014 | 5.0 | $625.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/30/2014 | 4.8 | $408.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stampfli, Hans | Project Supervisor | $100.00 | 01/30/2014 | 1.2 | $120.00 Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 01/30/2014 | 6.9 | $586.50 Data entry addresses received from tribes; review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 01/30/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/30/2014 | 4.7 | $587.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/30/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boal, Erica | Project Supervisor | $100.00 | 01/31/2014 | 0.7 | $70.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 01/31/2014 | 6.5 | $812.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 01/31/2014 | 5.7 | $484.50 Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 01/31/2014 | 6.5 | $812.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Laughlin, Marcus | Data Analyst | $85.00 | 01/31/2014 | 2.0 | $170.00 Tribal outreach project; |
| Li, Charles | Project Supervisor | $100.00 | 01/31/2014 | 1.1 | $110.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 01/31/2014 | 4.0 | $340.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 01/31/2014 | 5.5 | $550.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 01/31/2014 | 6.5 | $812.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/31/2014 | 6.5 | $812.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 01/31/2014 | 3.5 | $297.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 01/31/2014 | 5.0 | $625.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 01/31/2014 | 5.5 | $467.50 Review communications in connection with outreach activities to whereabouts unknown Class Members;  Tribal outreach project; |



**Period from 1/1/2014 to 1/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Stevens, Shermilee | Data Analyst | $85.00 | 01/31/2014 | 5.0 | $425.00 | Data entry addresses received from tribes;  review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vocheiko, Anton | Associate I | $125.00 | 01/31/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 01/31/2014 | 6.3 | $787.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/31/2014 | 6.5 | $812.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **1,814.1** | **$211,915.50** | |