

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/9/2014 | 16316 |
| PERIOD START | THROUGH DATE |
| 2/1/2014 | 2/28/2014 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|      Hard Copy | 7 | $0.45 each | $3.15 |
|      Electronic | 957 | $0.08 each | $76.56 |
| B. Process Undeliverable Mail | 34 | $0.25 each | $8.50 |
| **II. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 5,328.9 Hrs. | $124.25 Avg. Hourly Rate | $662,096.00 |
| B. Scan Mail | 29,376 | $0.12 each | $3,525.12 |
| C. Prep Mail | 158.7 Hrs. | $45.00 per hour | $7,141.50 |
| D. Document Storage | | | |
|      Paper (includes all retrievals) | 960 | $1.50 per box per month | $1,440.00 |
|      Electronic | 3,173,799 | $0.008 per image/record per month | $25,290.01 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 356,952 | $0.26 per minute | $92,807.52 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 11,811.5 Hrs. | $45.00 per hour | $531,517.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $21,417.12.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions.  Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 566.9 Hrs. | $126.94 Avg. Hourly Rate | $71,960.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 28.5 Hrs. | $125.00 Avg. Hourly Rate | $3,562.50 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 75 | $0.65 each | $48.75 |
| B. Check Reissues | 131 | $0.95 each | $124.45 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Determination Letters, and other project management activities. | 247.8 Hrs. | $188.63 Avg. Hourly Rate | $46,742.00 |

 **INVOICE**

People. Power. Performance.™

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities; review of data, and other quality assurance activities. | 105.0 Hrs. | $145.40 Avg. Hourly Rate | $15,267.50 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 342.6 Hrs. | $135.63 Avg. Hourly Rate | $46,468.00 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 1,673.5 Hrs. | $113.61 Avg. Hourly Rate | $190,122.00 |
| **Total Fees** | | | **$1,698,201.56** |
| **Project Expense Total** | | | **$8,761.35** |
| **Total Fees and Project Expenses** | | | **$1,706,962.91** |
| Outstanding Balance Prior Invoice 16313 | | | $1,372,102.73 |
| Outstanding Balance Prior Invoice 16314 | | | $1,453,125.41 |
| Outstanding Balance Prior Invoice 16315 | | | $1,929,197.98 |
| **Grand Total** | | | **$6,461,389.03** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: February 1, 2014 through February 28, 2014 | |
| Messenger/Courier | $249.71 |
| IVR Translations | $952.90 |
| Postage | $5,444.23 |
| Legal Consulting Services (Subpeona Compliance) | $2,114.51 |
| **Total:** | **$8,761.35** |

**Please Remit To:**

| | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134 | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530 |
| Terms: Net 30 days | | ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 16316

Exhibit A


**Period from 2/1/2014 to 2/28/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/03/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/03/2014 | 1.9 | $475.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/03/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/03/2014 | 2.7 | $337.50 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/03/2014 | 1.9 | $237.50 Management of IIM call center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/03/2014 | 2.8 | $420.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/03/2014 | 1.5 | $187.50 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 02/03/2014 | 0.3 | $30.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/03/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 3.3 | $330.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/03/2014 | 3.0 | $375.00 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 2.5 | $250.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 2.0 | $200.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 2.0 | $200.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 3.5 | $350.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/03/2014 | 4.8 | $480.00 Quality call monitoring; |
| Banks, Theresa | Call Center Supervisor | $100.00 | 02/04/2014 | 0.1 | $10.00 Provided supervisory assistance to Contact Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/04/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/04/2014 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/04/2014 | 1.4 | $112.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/04/2014 | 2.2 | $275.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/04/2014 | 2.1 | $262.50 Management of IIM call center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/04/2014 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/04/2014 | 1.4 | $175.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/04/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 2.5 | $250.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/04/2014 | 1.5 | $187.50 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 1.0 | $100.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 2.0 | $200.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 1.6 | $160.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 1.5 | $150.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/04/2014 | 0.6 | $60.00 Quality call monitoring; |
| Banks, Theresa | Call Center Supervisor | $100.00 | 02/05/2014 | 0.2 | $20.00 Provided supervisory assistance to Contact Center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/05/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/05/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 02/05/2014 | 1.9 | $237.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 02/05/2014 | 0.2 | $20.00 Management of Call Center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/05/2014 | 2.3 | $345.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/05/2014 | 1.4 | $175.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/05/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/05/2014 | 2.5 | $312.50 Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/06/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/06/2014 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/06/2014 | 2.2 | $275.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/06/2014 | 2.1 | $262.50 Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 02/06/2014 | 0.1 | $10.00 Management of Call Center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/06/2014 | 2.7 | $405.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/06/2014 | 1.3 | $162.50 Management of IIM contact center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 2.7 | $270.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/06/2014 | 2.0 | $250.00 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 2.0 | $200.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 3.0 | $300.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 1.0 | $100.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 0.3 | $30.00 Quality call monitoring; |
| Stephens, Tamariin | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 2.3 | $230.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/06/2014 | 0.6 | $60.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/07/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/07/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/07/2014 | 2.0 | $250.00 Management assistance to IIM call center; |



**Period from 2/1/2014 to 2/28/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 02/07/2014 | 2.2 | $275.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/07/2014 | 2.5 | $375.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/07/2014 | 1.3 | $162.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/07/2014 | 1.5 | $187.50 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/07/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/10/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/10/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/10/2014 | 2.2 | $275.00 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/10/2014 | 0.4 | $50.00 | Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/10/2014 | 2.2 | $275.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/10/2014 | 2.9 | $435.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/10/2014 | 2.0 | $250.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/10/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/10/2014 | 1.5 | $187.50 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/11/2014 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/11/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/11/2014 | 2.5 | $312.50 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/11/2014 | 0.4 | $50.00 | Management assistance to contact center team; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/11/2014 | 0.1 | $10.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/11/2014 | 2.1 | $262.50 | Management of IIM call center; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 02/11/2014 | 0.3 | $30.00 | Revised project FAQs; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/11/2014 | 2.5 | $375.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/11/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/11/2014 | 7.0 | $1,050.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/11/2014 | 1.0 | $125.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/11/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/12/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/12/2014 | 0.4 | $100.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/12/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/12/2014 | 2.5 | $312.50 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/12/2014 | 0.3 | $37.50 | Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/12/2014 | 2.3 | $287.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/12/2014 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/12/2014 | 1.4 | $175.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/12/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/12/2014 | 1.5 | $187.50 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/12/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/13/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/13/2014 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/13/2014 | 1.6 | $128.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/13/2014 | 2.2 | $275.00 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/13/2014 | 0.2 | $25.00 | Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/13/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Persud, Saanjeet | Sr. Project Manager | $150.00 | 02/13/2014 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/13/2014 | 1.3 | $162.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/13/2014 | 7.0 | $1,050.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/13/2014 | 1.5 | $187.50 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Perez, Arymie | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 4.8 | $480.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/13/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/14/2014 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/14/2014 | 0.7 | $175.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/14/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/14/2014 | 2.3 | $287.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/14/2014 | 2.2 | $275.00 | Management of IIM call center; |
| Persud, Saanjeet | Sr. Project Manager | $150.00 | 02/14/2014 | 2.7 | $405.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/14/2014 | 1.1 | $137.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/14/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/14/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/14/2014 | 1.5 | $187.50 | Manage QA Team; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/14/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/14/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Baird, Alexandra | Command Center Analyst | $100.00 | 02/18/2014 | 0.4 | $40.00 | Revised project FAQs; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/18/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/18/2014 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/18/2014 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/18/2014 | 2.4 | $300.00 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/18/2014 | 0.4 | $50.00 | Management assistance to contact center team; |
| Jones, Susan | Command Center Analyst | $100.00 | 02/18/2014 | 0.3 | $30.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/18/2014 | 2.3 | $287.50 | Management of IIM call center; |
| Persud, Saanjeet | Sr. Project Manager | $150.00 | 02/18/2014 | 1.7 | $255.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/18/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/18/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/18/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/18/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/18/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/18/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/19/2014 | 1.2 | $240.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/19/2014 | 0.4 | $100.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/19/2014 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/19/2014 | 2.2 | $275.00 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/19/2014 | 0.4 | $50.00 | Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/19/2014 | 2.1 | $262.50 | Management of IIM call center; |
| Persud, Saanjeet | Sr. Project Manager | $150.00 | 02/19/2014 | 2.3 | $345.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/19/2014 | 8.0 | $1,200.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/19/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/19/2014 | 1.0 | $125.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/19/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/19/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/19/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/19/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/20/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/20/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |


**Period from 2/1/2014 to 2/28/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 02/20/2014 | 0.1 | $10.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/20/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/20/2014 | 2.4 | $300.00 Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/20/2014 | 0.5 | $62.50 Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/20/2014 | 2.2 | $275.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/20/2014 | 6.7 | $1,005.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/20/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/20/2014 | 8.0 | $1,200.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 1.0 | $100.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/20/2014 | 1.5 | $187.50 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 2.5 | $250.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 3.0 | $300.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 0.2 | $20.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 1.0 | $100.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/20/2014 | 0.9 | $90.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/21/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/21/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/21/2014 | 0.8 | $100.00 Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 02/21/2014 | 2.1 | $262.50 Management of IIM call center; |
| McCloskey, Shonika | Call Center Supervisor | $100.00 | 02/21/2014 | 0.9 | $90.00 Supervisory assistance to contact center team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/21/2014 | 7.1 | $1,065.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/21/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 1.1 | $110.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/21/2014 | 1.0 | $125.00 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 3.0 | $300.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 1.5 | $150.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 1.1 | $110.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/21/2014 | 1.4 | $140.00 Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/22/2014 | 5.2 | $780.00 Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/24/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 02/24/2014 | 2.5 | $625.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/24/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/24/2014 | 2.6 | $325.00 Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/24/2014 | 0.3 | $37.50 Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/24/2014 | 2.3 | $287.50 Management of IIM call center; |
| McCloskey, Shonika | Call Center Supervisor | $100.00 | 02/24/2014 | 3.1 | $310.00 Supervisory assistance to contact center team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/24/2014 | 6.9 | $1,035.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/24/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/24/2014 | 1.4 | $210.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/24/2014 | 1.5 | $187.50 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/24/2014 | 2.5 | $250.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/24/2014 | 5.0 | $500.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/24/2014 | 0.4 | $40.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/24/2014 | 1.8 | $180.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/25/2014 | 1.2 | $240.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/25/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/25/2014 | 2.5 | $312.50 Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/25/2014 | 0.2 | $25.00 Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/25/2014 | 2.1 | $262.50 Management of IIM call center; |
| McCloskey, Shonika | Call Center Supervisor | $100.00 | 02/25/2014 | 2.5 | $250.00 Supervisory assistance to contact center team; |
| McFadden, Natiya | Command Center Analyst | $100.00 | 02/25/2014 | 0.3 | $30.00 Revised project FAQs; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/25/2014 | 7.2 | $1,080.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/25/2014 | 0.4 | $50.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/25/2014 | 1.8 | $270.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 1.4 | $140.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/25/2014 | 1.0 | $125.00 Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 2.0 | $200.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 2.0 | $200.00 Quality call monitoring; |



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

### Management of Call Center

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 02/25/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/26/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/26/2014 | 2.6 | $325.00 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/26/2014 | 0.1 | $12.50 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/26/2014 | 2.4 | $300.00 | Management of IIM call center; |
| McCleskey, Shonika | Call Center Supervisor | $100.00 | 02/26/2014 | 1.9 | $190.00 | Supervisory assistance to contact center team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/26/2014 | 6.6 | $990.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/26/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/26/2014 | 1.1 | $165.00 | Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/26/2014 | 2.0 | $250.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/26/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/27/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/27/2014 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/27/2014 | 2.4 | $300.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/27/2014 | 0.9 | $112.50 | Management of IIM call center; |
| McCleskey, Shonika | Call Center Supervisor | $100.00 | 02/27/2014 | 1.9 | $190.00 | Supervisory assistance to contact center team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/27/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/27/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/27/2014 | 1.0 | $150.00 | Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/27/2014 | 1.5 | $187.50 | Manage QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/27/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 02/28/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 02/28/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 02/28/2014 | 2.3 | $287.50 | Management assistance to IIM call center; |
| Eby, Samantha | Call Center Manager | $125.00 | 02/28/2014 | 0.2 | $25.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 02/28/2014 | 2.3 | $287.50 | Management of IIM call center; |
| McCleskey, Shonika | Call Center Supervisor | $100.00 | 02/28/2014 | 3.7 | $370.00 | Supervisory assistance to contact center team; |
| Piper, Nichole | Project Manager I | $125.00 | 02/28/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 02/28/2014 | 1.3 | $195.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/28/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 02/28/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 02/28/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 02/28/2014 | 0.7 | $70.00 | Quality call monitoring; |

| | **Total Management of Call Center :** | | | **566.9** | **$71,960.50** | |

Invoice 16316

Exhibit B



Exhibit B to Invoice 16316

Project Management

**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/03/2014 | 5.9 | $1,475.00 Project supervision; research for counsel; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/03/2014 | 1.3 | $383.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/03/2014 | 0.2 | $45.00 Project oversight; |
| Vine, Loren | Project Manager I | $125.00 | 02/03/2014 | 0.1 | $12.50 Create determination letter PDF; |
| Carman, Misty | Paralegal | $100.00 | 02/03/2014 | 1.0 | $100.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/03/2014 | 2.0 | $270.00 Review and research liens; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/04/2014 | 6.4 | $1,600.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/04/2014 | 1.2 | $354.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/04/2014 | 0.3 | $67.50 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/04/2014 | 1.5 | $150.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/04/2014 | 0.5 | $67.50 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/05/2014 | 0.2 | $22.00 Provided status of the AOF; |
| Campbell, Valerie | Banking Administrator | $80.00 | 02/05/2014 | 0.1 | $8.00 Update Banking summary; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/05/2014 | 0.3 | $30.00 Completed daily reconciliation; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/05/2014 | 6.2 | $1,550.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/05/2014 | 3.6 | $1,062.00 Project Supervision; |
| Shaer, Karen | Sr. Executive VP & General Counsel | $295.00 | 02/05/2014 | 0.3 | $88.50 Review of claimant emails; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 02/05/2014 | 0.1 | $12.50 Website update; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/05/2014 | 0.8 | $64.00 Print, log, and deliver lien documents; |
| Carman, Misty | Paralegal | $100.00 | 02/05/2014 | 3.0 | $300.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/05/2014 | 1.8 | $243.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/06/2014 | 0.1 | $11.00 Created and uploaded a positive pay file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/06/2014 | 7.1 | $1,775.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/06/2014 | 1.9 | $560.50 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 02/06/2014 | 1.5 | $150.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/06/2014 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/07/2014 | 0.1 | $11.00 Created and uploaded a positive pay file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/07/2014 | 0.2 | $30.00 Void file for reissues; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/07/2014 | 0.1 | $10.00 Completed daily reconciliation; Pull check copies; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 02/07/2014 | 0.2 | $36.00 IIM Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/07/2014 | 6.8 | $1,700.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/07/2014 | 0.1 | $22.50 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/07/2014 | 2.0 | $200.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/07/2014 | 1.3 | $175.50 Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/10/2014 | 0.3 | $30.00 Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/10/2014 | 7.2 | $1,800.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Carman, Misty | Paralegal | $100.00 | 02/10/2014 | 1.5 | $150.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/10/2014 | 0.5 | $67.50 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/11/2014 | 0.1 | $11.00 Created and uploaded a positive pay file; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/11/2014 | 0.1 | $10.00 Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/11/2014 | 6.4 | $1,600.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/11/2014 | 0.6 | $177.00 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 02/11/2014 | 7.5 | $750.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/11/2014 | 0.5 | $67.50 Review and research liens; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/12/2014 | 0.2 | $45.00 Monitor/oversee the pending check print; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/12/2014 | 0.1 | $10.00 Research fraudulent check; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/12/2014 | 6.8 | $1,700.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/12/2014 | 0.9 | $265.50 Project Supervision; |
| Afienzo, Lisa | Project Supervisor | $100.00 | 02/12/2014 | 0.1 | $10.00 Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 02/12/2014 | 6.0 | $600.00 Historical payment verification; Lien document processing; Information updates; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/13/2014 | 0.1 | $10.00 Completed daily reconciliation; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/13/2014 | 7.3 | $1,825.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/13/2014 | 0.7 | $206.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/13/2014 | 0.2 | $45.00 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/13/2014 | 3.0 | $240.00 Print, log, and deliver lien documents; |
| Carman, Misty | Paralegal | $100.00 | 02/13/2014 | 6.0 | $600.00 Historical payment verification; Lien document processing; Information updates; |
| Ullery, Jaime | Associate II | $135.00 | 02/13/2014 | 3.8 | $513.00 Review and research liens; |
| Campbell, Valerie | Banking Administrator | $80.00 | 02/14/2014 | 0.2 | $16.00 Scan Affidavit of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/14/2014 | 0.2 | $30.00 Create and post void file for reissues; |



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/14/2014 | 6.9 | $1,725.00 Project supervision; research for counsel; correspondence with counsel; Oklahoma review of eligibility audit; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/14/2014 | 1.1 | $324.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/14/2014 | 1.1 | $247.50 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/14/2014 | 0.8 | $64.00 Print, log, and deliver lien documents; |
| Carman, Misty | Paralegal | $100.00 | 02/14/2014 | 5.0 | $500.00 Historical payment verification; Lien document processing; Information updates; |
| Ullory, Jaime | Associate II | $135.00 | 02/14/2014 | 3.5 | $472.50 Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/16/2014 | 1.1 | $324.50 Project Supervision; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/17/2014 | 2.0 | $500.00 Correspondence with Counsel; work with FTI; research into appeal question for SM; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/18/2014 | 1.1 | $121.00 Provided status on an outstanding AOF; Processed new AOFs; Provided details regarding AOF process; Uploaded a positive pay file; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/18/2014 | 0.3 | $67.50 Review the upcoming distribution timing and requirements; Reach out to the printer and Operations with a timeline for production; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/18/2014 | 0.1 | $10.00 Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/18/2014 | 5.9 | $1,475.00 Project supervision; correspondence with Counsel; Call with FTI; review of new HAC class data; team meeting; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/18/2014 | 1.1 | $324.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/18/2014 | 0.2 | $45.00 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/18/2014 | 2.4 | $192.00 Print, log, and deliver lien documents; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 02/18/2014 | 1.5 | $412.50 Handle liens; |
| Ullory, Jaime | Associate II | $135.00 | 02/18/2014 | 2.5 | $337.50 Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/19/2014 | 0.2 | $20.00 Completed daily reconciliation; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/19/2014 | 3.2 | $800.00 Project supervision; correspondence with Counsel; data questions; check stub for new HAC class members; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/19/2014 | 1.4 | $413.00 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 02/19/2014 | 5.0 | $500.00 IWO spreadsheet updating and verification; |
| Ullory, Jaime | Associate II | $135.00 | 02/19/2014 | 2.0 | $270.00 Review and research liens; |
| Campbell, Valerie | Banking Administrator | $80.00 | 02/20/2014 | 0.1 | $8.00 Update Banking summary; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/20/2014 | 2.0 | $500.00 Project supervision; correspondence with Counsel; data questions; questions from team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/20/2014 | 2.9 | $855.50 Project Supervision; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/20/2014 | 2.0 | $160.00 Print, log, and deliver lien documents; |
| Carman, Misty | Paralegal | $100.00 | 02/20/2014 | 2.0 | $200.00 IWO spreadsheet updating and verification; |
| Ullory, Jaime | Associate II | $135.00 | 02/20/2014 | 2.0 | $270.00 Review and research liens; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/21/2014 | 0.8 | $180.00 Work with Operations, Programming, and the printer on the file creation and loading for the pending distribution; Work with all to produce the mapped check stub for print; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/21/2014 | 0.1 | $10.00 Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/21/2014 | 0.6 | $150.00 Project supervision; correspondence with Counsel; data questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/21/2014 | 0.7 | $206.50 Project Supervision; |
| Carman, Misty | Paralegal | $100.00 | 02/21/2014 | 2.0 | $200.00 IWO spreadsheet updating and verification; |
| Ullory, Jaime | Associate II | $135.00 | 02/21/2014 | 4.0 | $540.00 Review and research liens; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 02/22/2014 | 0.2 | $36.00 Distribution follow up; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/22/2014 | 0.5 | $147.50 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/23/2014 | 0.6 | $177.00 Project Supervision; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/24/2014 | 0.3 | $30.00 Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/24/2014 | 2.0 | $500.00 Correspondence with counsel; work with FTI; DOJ land buy back program; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/24/2014 | 0.6 | $177.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/24/2014 | 0.2 | $45.00 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/24/2014 | 2.0 | $200.00 IWO spreadsheet updating and verification; |
| Ullory, Jaime | Associate II | $135.00 | 02/24/2014 | 2.0 | $270.00 Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/25/2014 | 0.3 | $30.00 Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/25/2014 | 1.7 | $425.00 Correspondence with counsel; team questions; project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/25/2014 | 1.2 | $354.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/25/2014 | 0.2 | $45.00 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/25/2014 | 1.2 | $120.00 IWO spreadsheet updating and verification; |
| Haseeb, Michele | Associate I | $125.00 | 02/25/2014 | 6.5 | $812.50 Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/26/2014 | 0.2 | $20.00 Pull check copies; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 02/26/2014 | 0.5 | $90.00 Distribution follow up; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/26/2014 | 2.5 | $625.00 Call with Team; project supervision; data review with FTI; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/26/2014 | 1.6 | $472.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/26/2014 | 0.3 | $67.50 Project oversight; |
| Haseeb, Michele | Associate I | $125.00 | 02/26/2014 | 3.3 | $412.50 Review and research liens; |
| Ullory, Jaime | Associate II | $135.00 | 02/26/2014 | 2.3 | $310.50 Review and research liens; |
| Campbell, Valerie | Banking Administrator | $80.00 | 02/27/2014 | 0.1 | $8.00 Update daily reconciliation; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/27/2014 | 0.5 | $112.50 Alert the bank to the pending distribution mailing; Work with Programming to provide the Bank with a geographic outline of the payment processing for branch cash planning; |



**Period from 2/1/2014 to 2/28/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 02/27/2014 | 0.1 | $10.00 Completed daily reconciliation; Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/27/2014 | 6.1 | $1,525.00 Meeting with Team; project supervision; data review with FTI; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/27/2014 | 0.6 | $177.00 Project Supervision; |
| Zola, Neil | President | $295.00 | 02/27/2014 | 0.7 | $206.50 Meetings re: status; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/27/2014 | 0.2 | $45.00 Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/27/2014 | 0.2 | $20.00 Open & distribute FedEx & update fedex logsheet; |
| Ford, Vincent | Project Administrator | $80.00 | 02/27/2014 | 0.1 | $8.00 Monitoring of graphics log for completion of website formatting updates; |
| Haaseth, Michele | Associate I | $125.00 | 02/27/2014 | 6.2 | $775.00 Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 02/27/2014 | 3.0 | $405.00 Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/28/2014 | 0.2 | $30.00 Create and post void file for reissues; |
| Kaveke, Kenneth | Sr. Director, Banking and Distribution | $225.00 | 02/28/2014 | 0.5 | $112.50 Work with the check printer and Operations to identify checks to be pulled from production for additional review; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 02/28/2014 | 0.5 | $90.00 Distribution follow up; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/28/2014 | 3.2 | $800.00 Meeting with Team; project supervision; data review with FTI; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/28/2014 | 0.6 | $177.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/28/2014 | 0.2 | $45.00 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 02/28/2014 | 1.0 | $80.00 Print, log, and deliver liens; |
| Haaseth, Michele | Associate I | $125.00 | 02/28/2014 | 5.5 | $687.50 Review and research liens; |
| | | **Total Project Management :** | | **247.8** | **$46,742.00** |

Invoice 16316

Exhibit C



Exhibit C to Invoice 16316

Quality Assurance

**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/03/2014 | 4.4 | $660.00 | Review missing persons lookup application & related reporting; Review distribution activities to historical class members |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/03/2014 | 0.5 | $90.00 | Review WAU website functionality; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/04/2014 | 4.0 | $600.00 | Review missing persons lookup application & related reporting; Review CA tribe reporting; Review distribution activities to historical class members |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/05/2014 | 5.2 | $780.00 | Review missing persons lookup application & related reporting; Review CA tribe reporting; Review distribution activities to historical class members |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/06/2014 | 3.2 | $480.00 | Review CA tribe reporting; Review distribution activities to historical class members |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/06/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/07/2014 | 3.6 | $540.00 | Review missing persons lookup application & related reporting; Review distribution activities to historical class members; Plan re: distribution activities to historical class members |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/07/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/10/2014 | 5.1 | $765.00 | Review distribution activities to historical class members & related reporting; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/10/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/11/2014 | 0.1 | $10.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/11/2014 | 5.5 | $825.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 02/11/2014 | 0.1 | $10.00 | Conference re Data/Entitlements; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/11/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/11/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/12/2014 | 3.7 | $555.00 | Review distribution activities to historical class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 02/12/2014 | 0.4 | $80.00 | Fraudulent check review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/13/2014 | 0.2 | $20.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/13/2014 | 1.4 | $210.00 | Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/14/2014 | 0.1 | $10.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/14/2014 | 0.3 | $40.50 | Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/18/2014 | 4.0 | $600.00 | Plan re: data updates from FTI; |
| Ross, Matt | Project Supervisor | $100.00 | 02/18/2014 | 1.5 | $150.00 | Meeting re: Data; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/18/2014 | 0.8 | $144.00 | Conference with team re: new data QA approach; |
| Bushman, Joshua | Associate II | $135.00 | 02/19/2014 | 4.0 | $540.00 | Review data load; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/19/2014 | 0.1 | $10.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/19/2014 | 5.7 | $855.00 | Implement data updates from FTI; |
| Ross, Matt | Project Supervisor | $100.00 | 02/19/2014 | 0.2 | $20.00 | Conference re: Data Loads; |
| Bushman, Joshua | Associate II | $135.00 | 02/20/2014 | 2.6 | $351.00 | Review data load; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/20/2014 | 0.2 | $20.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/20/2014 | 6.5 | $975.00 | Implement data updates from FTI; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/21/2014 | 0.1 | $10.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/21/2014 | 6.4 | $960.00 | Implement data updates from FTI; |
| Paine, James | Project Supervisor | $100.00 | 02/21/2014 | 0.9 | $90.00 | QA check file for distribution; |
| Ross, Matt | Project Supervisor | $100.00 | 02/21/2014 | 0.3 | $30.00 | Conference re: Check Files; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/21/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/21/2014 | 0.8 | $108.00 | Compliance OFAC review; |
| Maguire, Joann | Compliance Analyst | $135.00 | 02/21/2014 | 0.5 | $67.50 | Compliance OFAC review; |
| Pazello, Ross | Compliance Analyst | $135.00 | 02/21/2014 | 1.0 | $135.00 | Compliance OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 02/21/2014 | 1.2 | $180.00 | Compliance Review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/22/2014 | 0.3 | $45.00 | Review distribution activities to historical class members; |
| Ross, Matt | Project Supervisor | $100.00 | 02/22/2014 | 0.7 | $70.00 | Review Vendor Check Files; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/24/2014 | 5.0 | $750.00 | Implement data updates from FTI |
| Adames, Joanie | Consultant I | $135.00 | 02/24/2014 | 0.1 | $13.50 | Assisting with fraud matter; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/25/2014 | 6.0 | $900.00 | Implement data updates from FTI; |
| Ross, Matt | Project Supervisor | $100.00 | 02/25/2014 | 0.3 | $30.00 | Conference/Review re: Web Portal; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/26/2014 | 6.1 | $915.00 | Implement data updates from FTI; |
| Ross, Matt | Project Supervisor | $100.00 | 02/26/2014 | 0.2 | $20.00 | Conference Review re: Web Portal; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/26/2014 | 0.2 | $36.00 | Conference with team re: website updates testing requirements; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/26/2014 | 0.1 | $13.50 | Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/27/2014 | 5.5 | $825.00 | Implement data updates from FTI; |
| Ross, Matt | Project Supervisor | $100.00 | 02/27/2014 | 0.3 | $30.00 | Review Checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/28/2014 | 2.0 | $300.00 | Review distribution activities to historical class members; |
| Ross, Matt | Project Supervisor | $100.00 | 02/28/2014 | 2.5 | $250.00 | Review Website Updates; Review Checks; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/28/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review; |
| | | **Total Quality Assurance :** | | **105.0** | **$15,267.50** | |

Invoice 16316

Exhibit D



Exhibit D to Invoice 16316

Systems Support

**Period from 2/1/2014 to 2/28/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/03/2014 | 1.2 | $282.00 Provide reports for processing; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 02/03/2014 | 2.4 | $468.00 Generated logic for missing persons report; performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 02/03/2014 | 1.2 | $102.00 Created and updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/03/2014 | 8.0 | $800.00 Processed entitlements and sweeps; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/03/2014 | 6.5 | $552.50 Performed database updates; Created reports for mailing; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/03/2014 | 7.5 | $1,387.50 Work on missing persons website; |
| Lommel, David | Systems Project Manager | $195.00 | 02/04/2014 | 1.4 | $273.00 Performed data analysis and reporting; |
| Mariconda, Philip | Data Analyst II | $100.00 | 02/04/2014 | 0.2 | $20.00 Resolve tracking spreadsheet issues; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/04/2014 | 8.0 | $800.00 Script updates and research of FTI data; Produce reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/04/2014 | 6.4 | $544.00 Performed database updates; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/04/2014 | 3.5 | $647.50 Work on missing persons website; |
| Ali, Aso | Programmer Analyst | $185.00 | 02/05/2014 | 7.5 | $1,387.50 Work on IIM tribe project; |
| Lommel, David | Systems Project Manager | $195.00 | 02/05/2014 | 3.0 | $585.00 Generated logic for missing persons report; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/05/2014 | 8.0 | $800.00 Processed entitlement data; Developing data reports; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/05/2014 | 5.0 | $425.00 Performed database updates; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/05/2014 | 4.0 | $740.00 Work on missing persons website; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/06/2014 | 0.6 | $141.00 Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/06/2014 | 8.0 | $800.00 Processed priority entitlements; Produced reports for Ops; Developed new editor for partial entitlement updates on heirs; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 02/06/2014 | 0.5 | $100.00 Work with banking on creating check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/06/2014 | 3.0 | $255.00 Performed database updates; Created class member reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/06/2014 | 4.0 | $740.00 Work on missing persons website; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/07/2014 | 0.9 | $211.50 Provide access for processing; Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/07/2014 | 8.0 | $800.00 Processed entitlements; Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/07/2014 | 2.8 | $238.00 Created entitlement reports; Created mailing reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/07/2014 | 2.0 | $370.00 Work on missing persons website; |
| Davidson, Richard | Data Analyst II | $100.00 | 02/10/2014 | 1.0 | $100.00 Database update; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/10/2014 | 8.0 | $800.00 Processed entitlements; updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/10/2014 | 3.7 | $314.50 Created payment reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/10/2014 | 5.5 | $1,017.50 Work on missing persons website; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/11/2014 | 1.2 | $282.00 Provide reports for counsel; Review entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 02/11/2014 | 1.5 | $292.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/11/2014 | 8.0 | $800.00 Processing entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/11/2014 | 2.8 | $238.00 Created reports for entitlements; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/11/2014 | 4.0 | $740.00 Work on missing persons website; |
| Muhia, Moses | Data Analyst | $85.00 | 02/12/2014 | 1.0 | $85.00 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/12/2014 | 8.0 | $800.00 Report script development; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 02/12/2014 | 0.5 | $50.00 Updated check re-issues; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/12/2014 | 4.0 | $740.00 Work on missing persons website; |
| Ali, Aso | Programmer Analyst | $185.00 | 02/13/2014 | 3.0 | $555.00 Work on IIM tribe project; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/13/2014 | 1.8 | $423.00 Review claimant data for processing; Provide access for processing; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 02/13/2014 | 1.5 | $292.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/13/2014 | 8.0 | $800.00 Processing entitlements; Reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/13/2014 | 3.0 | $255.00 Created class member reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 02/13/2014 | 5.5 | $1,017.50 Work on missing persons website; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/14/2014 | 8.0 | $800.00 Processed entitlements; Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/14/2014 | 5.0 | $425.00 Created class member reports; |
| Lommel, David | Systems Project Manager | $195.00 | 02/17/2014 | 1.0 | $195.00 Reported on WAU tribe data; |
| Bahta, Addisu | Data Analyst II | $110.00 | 02/18/2014 | 0.6 | $66.00 Create mail run; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/18/2014 | 2.0 | $470.00 Review data from FTI; Load data from FTI; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 02/18/2014 | 5.1 | $994.50 Reviewed and loaded additional data; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/18/2014 | 5.7 | $484.50 Created class member reports; |

Page 1 of 2



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Systems Support** | | | | | |
| Saadi, Dana L. | Database Administrator | $150.00 | 02/18/2014 | 0.5 | $75.00 Created IIM_FTI20140207 database and granted access to users; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/19/2014 | 1.1 | $258.50 Provide access for processing; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 02/19/2014 | 6.5 | $1,267.50 Loaded additional data for payments; |
| Muhia, Moses | Data Analyst | $85.00 | 02/19/2014 | 0.7 | $59.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/19/2014 | 5.5 | $550.00 Processed entitlement quality search;  Reviewed address function for improvements;  Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/19/2014 | 1.5 | $127.50 Created class member reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/20/2014 | 1.2 | $132.00 Update data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/20/2014 | 1.8 | $423.00 Provide access for processing; Update data for check reissues; Prepare data for entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 02/20/2014 | 7.0 | $1,365.00 Reported on class payment status;  loaded data for entitlement;  generated address reports for research; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/20/2014 | 8.0 | $800.00 Revised the Address Checker function to see international addresses and dropped addresses;  Completed master estate feed editor application; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/21/2014 | 0.6 | $66.00 Create mail run; |
| Hyndman, Eric | Data Analyst I | $85.00 | 02/21/2014 | 1.1 | $93.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 02/21/2014 | 6.7 | $1,306.50 Generated entitlement;  loaded additional data;  performed data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/21/2014 | 7.0 | $700.00 Development of PRT Editor application;  New scripts for PRT adjustments; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 02/21/2014 | 4.0 | $800.00 Modify Check Generation to handle Stub Type 05;  Set up stub type 05;  Create check file for new stub 05; |
| Varughese, Justin | Data Control Administrator | $110.00 | 02/21/2014 | 0.5 | $55.00 Updated/Rebuilt application; |
| Haque, Zahidul | Data Control Administrator | $110.00 | 02/22/2014 | 0.5 | $55.00 Encrypted/Posted check files to vendor FTP site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/24/2014 | 1.2 | $132.00 Update Data; |
| Lommel, David | Systems Project Manager | $195.00 | 02/24/2014 | 6.0 | $1,170.00 Loaded additional data; |
| Muhia, Moses | Data Analyst | $85.00 | 02/24/2014 | 1.2 | $102.00 Created and updated entitlement data; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 02/24/2014 | 1.2 | $150.00 Review data and update report; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/24/2014 | 5.5 | $550.00 Expanded PRT editor to include ENT data;  Reviewed issues with PRT old rules  .vs. new rules; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/24/2014 | 0.5 | $42.50 Created class member reports; |
| Varughese, Justin | Data Control Administrator | $110.00 | 02/24/2014 | 0.5 | $55.00 Updated/Rebuilt application; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/25/2014 | 0.6 | $66.00 Create mail run; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/25/2014 | 0.3 | $70.50 Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 02/25/2014 | 0.5 | $42.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 02/25/2014 | 6.3 | $1,228.50 Loaded additional data for internal research tools;  performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/25/2014 | 8.0 | $800.00 Development of TRU scripts;  Testing of scripts; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/26/2014 | 0.6 | $66.00 Create mail run; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/26/2014 | 0.8 | $188.00 Provide access for processing; Provide reports for operations; Update data for entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 02/26/2014 | 4.5 | $877.50 Performed data analysis and reporting;  Generated report of additional payments; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/26/2014 | 8.5 | $850.00 updated scripts;  Developed TRU test environment ;  Attended entitlement meeting; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/26/2014 | 1.0 | $85.00 Created class member reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/27/2014 | 0.6 | $66.00 Create mail run; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/27/2014 | 0.9 | $211.50 update data for check reissues; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 02/27/2014 | 6.0 | $1,170.00 Generated entitlements;  generated reports of additional records for entitlement; |
| Muhia, Moses | Data Analyst | $85.00 | 02/27/2014 | 0.9 | $76.50 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/27/2014 | 8.0 | $800.00 Processed database cleanup;  Produced reports for Ops; |
| Ali, Aso | Programmer Analyst | $185.00 | 02/28/2014 | 2.5 | $462.50 Work on IIM missing persons new requirements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 02/28/2014 | 1.2 | $132.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 02/28/2014 | 1.6 | $376.00 Update data for processing; Review entitlements; |
| Hyndman, Eric | Data Analyst I | $85.00 | 02/28/2014 | 1.2 | $102.00 Updated data for mailing; |
| Lommel, David | Systems Project Manager | $195.00 | 02/28/2014 | 4.4 | $858.00 Performed reporting and data analysis; |
| Muhia, Moses | Data Analyst | $85.00 | 02/28/2014 | 0.7 | $59.50 Updated mail data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/28/2014 | 6.0 | $600.00 Produced reports for Ops;  New app for QA and editing of NMEs; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 02/28/2014 | 0.7 | $140.00 Create check reissue and new issue files;  Mark as Void pull list for NCP; |
| Pearson, Michael | Data Analyst I | $85.00 | 02/28/2014 | 3.5 | $297.50 Updated data for mailing;  Created class member reports; |
| | **Total Systems Support :** | | | **342.6** | **$46,468.00** |

Invoice 16316

Exhibit E



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Outreach** | | | | | |
| Laughlin, Marcus | Data Analyst | $85.00 | 02/01/2014 | 2.0 | $170.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/01/2014 | 4.8 | $600.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/02/2014 | 4.7 | $399.50 Data enter addresses received from tribes; |
| Newton, Krystal | Data Analyst | $85.00 | 02/02/2014 | 7.5 | $637.50 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 02/03/2014 | 3.1 | $310.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 02/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 02/03/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 02/03/2014 | 4.5 | $382.50 Data enter addresses received from tribes; |
| Fichter, Kevin | Associate II | $135.00 | 02/03/2014 | 1.0 | $135.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/03/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Laughlin, Marcus | Data Analyst | $85.00 | 02/03/2014 | 3.5 | $297.50 Tribal outreach project; |
| Mattison, Twila | Data Analyst | $85.00 | 02/03/2014 | 7.0 | $595.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/03/2014 | 6.0 | $600.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/03/2014 | 5.0 | $425.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 02/03/2014 | 5.0 | $625.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/03/2014 | 5.4 | $459.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 02/03/2014 | 2.5 | $250.00 Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/03/2014 | 6.5 | $552.50 Data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/03/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/03/2014 | 7.4 | $925.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 02/04/2014 | 4.1 | $410.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 02/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bscikri, Nada | Project Manager II | $150.00 | 02/04/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 02/04/2014 | 0.5 | $62.50 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 02/04/2014 | 0.5 | $42.50 Data enter addresses received from tribes; |
| Fichter, Kevin | Associate II | $135.00 | 02/04/2014 | 0.8 | $108.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/04/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/04/2014 | 7.0 | $700.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/04/2014 | 3.5 | $297.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 02/04/2014 | 4.5 | $562.50 Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 02/04/2014 | 2.4 | $240.00 Data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/04/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/04/2014 | 8.3 | $1,037.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 02/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bscikri, Nada | Project Manager II | $150.00 | 02/05/2014 | 6.2 | $930.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/05/2014 | 1.8 | $153.00 Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/05/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/05/2014 | 4.7 | $470.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 02/05/2014 | 5.0 | $625.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/05/2014 | 1.0 | $85.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/05/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/05/2014 | 7.6 | $950.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/05/2014 | 6.5 | $812.50 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 02/06/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bscikri, Nada | Project Manager II | $150.00 | 02/06/2014 | 7.5 | $1,125.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/06/2014 | 3.3 | $280.50 Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/06/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/06/2014 | 6.0 | $600.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/06/2014 | 5.5 | $687.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/06/2014 | 2.0 | $170.00 Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 02/06/2014 | 3.6 | $360.00 Tribal outreach project; |



Exhibit E to Invoice 16316

Outreach

**Period from 2/1/2014 to 2/28/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Pritchett, Nathan | Associate I | $125.00 | 02/06/2014 | 4.9 | $612.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/06/2014 | 0.9 | $76.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/06/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/06/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/06/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bozikri, Nada | Project Manager II | $150.00 | 02/07/2014 | 4.5 | $675.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/07/2014 | 3.5 | $297.50 | Data enter addresses received from tribes; |
| Kaykendall, Jacob | Associate I | $125.00 | 02/07/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/07/2014 | 3.8 | $323.00 | Data enter addresses received from tribes; |
| Mieling, Colin | Associate I | $125.00 | 02/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/07/2014 | 2.0 | $170.00 | Tribal outreach project; |
| Pinkerton, Brian | Project Supervisor | $100.00 | 02/07/2014 | 3.9 | $390.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 02/07/2014 | 4.3 | $537.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/07/2014 | 1.6 | $136.00 | Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/07/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/07/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/08/2014 | 2.7 | $229.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/09/2014 | 2.5 | $212.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/10/2014 | 9.5 | $807.50 | Data enter addresses received from tribes; |
| Kaykendall, Jacob | Associate I | $125.00 | 02/10/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/10/2014 | 6.5 | $552.50 | Data enter addresses received from tribes; |
| Mieling, Colin | Associate I | $125.00 | 02/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/10/2014 | 2.0 | $170.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 02/10/2014 | 4.3 | $537.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/10/2014 | 9.0 | $765.00 | Tribal outreach project; |
| Stevens, Shermilee | Data Analyst | $85.00 | 02/10/2014 | 1.5 | $127.50 | Data enter addresses received from tribes; |
| Waldher, Katherine | Associate I | $125.00 | 02/10/2014 | 9.8 | $1,225.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/10/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/11/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/11/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Kaykendall, Jacob | Associate I | $125.00 | 02/11/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/11/2014 | 3.8 | $323.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/11/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/11/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/11/2014 | 5.0 | $425.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/11/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/11/2014 | 6.0 | $510.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/11/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/11/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/11/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Kaykendall, Jacob | Associate I | $125.00 | 02/12/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/12/2014 | 6.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/12/2014 | 3.0 | $255.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/12/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Stevens, Shermilee | Data Analyst | $85.00 | 02/12/2014 | 1.2 | $102.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/12/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/12/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/12/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/13/2014 | 3.5 | $297.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Escobar, Tisa | Associate I | $125.00 | 02/13/2014 | 1.0 | $125.00 | Tribal outreach project; |
| Fichter, Kevin | Associate II | $135.00 | 02/13/2014 | 0.9 | $121.50 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/13/2014 | 6.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/13/2014 | 7.5 | $937.50 | Tribal outreach project; |

Page 2 of 5



Exhibit E to Invoice 16316

Outreach

**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/13/2014 | 5.5 | $467.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/13/2014 | 5.9 | $737.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/13/2014 | 2.7 | $229.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/13/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 02/13/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/13/2014 | 5.4 | $675.00 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 02/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/14/2014 | 8.0 | $680.00 | Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/14/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Martzson, Twila | Data Analyst | $85.00 | 02/14/2014 | 7.3 | $620.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 02/14/2014 | 6.5 | $650.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/14/2014 | 7.9 | $987.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/14/2014 | 4.0 | $340.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/14/2014 | 4.7 | $587.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/14/2014 | 2.2 | $187.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/14/2014 | 8.4 | $714.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 02/14/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/14/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Mieling, Colin | Associate I | $125.00 | 02/15/2014 | 3.7 | $462.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/15/2014 | 4.0 | $340.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/15/2014 | 4.3 | $537.50 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 02/15/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/16/2014 | 4.7 | $399.50 | Data enter addresses received from tribes; |
| Siu, Alan | Data Analyst | $85.00 | 02/16/2014 | 4.4 | $374.00 | Data enter addresses received from tribes; |
| Sonsalla, James | Associate I | $125.00 | 02/16/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/17/2014 | 7.5 | $637.50 | Data enter addresses received from tribes; |
| Mieling, Colin | Associate I | $125.00 | 02/17/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/17/2014 | 6.7 | $569.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/17/2014 | 5.1 | $637.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/17/2014 | 7.0 | $595.00 | Data enter addresses received from tribes; |
| Sonsalla, James | Associate I | $125.00 | 02/17/2014 | 2.2 | $275.00 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/17/2014 | 6.5 | $552.50 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 02/17/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 02/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/18/2014 | 5.2 | $442.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/18/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Martzson, Twila | Data Analyst | $85.00 | 02/18/2014 | 7.0 | $595.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 02/18/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/18/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/18/2014 | 5.3 | $450.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/18/2014 | 4.6 | $575.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/18/2014 | 7.2 | $612.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/18/2014 | 5.4 | $459.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 02/18/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/18/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/18/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 02/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/19/2014 | 5.9 | $501.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/19/2014 | 8.0 | $1,000.00 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 02/19/2014 | 0.5 | $50.00 | Tribal outreach project; |
| Meader, Sheena | Project Supervisor | $100.00 | 02/19/2014 | 6.5 | $650.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/19/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/19/2014 | 3.5 | $297.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/19/2014 | 5.8 | $725.00 | Tribal outreach project; |



**Period from 2/1/2014 to 2/28/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Vozhoiko, Anton | Associate I | $125.00 | 02/19/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/19/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/19/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/20/2014 | 6.7 | $569.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Fichter, Kevin | Associate II | $135.00 | 02/20/2014 | 0.3 | $40.50 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/20/2014 | 8.0 | $1,000.00 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/20/2014 | 4.1 | $348.50 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/20/2014 | 6.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/20/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/20/2014 | 3.5 | $297.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/20/2014 | 5.1 | $637.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 02/20/2014 | 1.4 | $175.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/20/2014 | 5.4 | $459.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Sonsalla, James | Associate I | $125.00 | 02/20/2014 | 1.0 | $125.00 | Tribal outreach project; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/20/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/20/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/20/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/21/2014 | 5.3 | $450.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/21/2014 | 7.5 | $937.50 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/21/2014 | 3.0 | $255.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/21/2014 | 6.8 | $680.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/21/2014 | 4.0 | $340.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/21/2014 | 4.7 | $587.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/21/2014 | 4.8 | $408.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shermilee | Data Analyst | $85.00 | 02/21/2014 | 5.8 | $493.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/21/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/21/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/21/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/22/2014 | 4.0 | $340.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/22/2014 | 4.2 | $525.00 | Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 02/22/2014 | 4.4 | $550.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/23/2014 | 4.7 | $399.50 | Data enter addresses received from tribes; |
| Newton, Krystal | Data Analyst | $85.00 | 02/23/2014 | 4.2 | $357.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/23/2014 | 3.5 | $437.50 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/24/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/24/2014 | 3.2 | $272.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/24/2014 | 7.5 | $937.50 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Lu, Charles | Project Supervisor | $100.00 | 02/24/2014 | 0.2 | $20.00 | Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 02/24/2014 | 4.8 | $408.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/24/2014 | 6.6 | $660.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/24/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/24/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/24/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/24/2014 | 5.6 | $700.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/24/2014 | 0.5 | $42.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shermilee | Data Analyst | $85.00 | 02/24/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 02/24/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 02/24/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/24/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/25/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/25/2014 | 4.8 | $408.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/25/2014 | 8.0 | $1,000.00 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/25/2014 | 1.0 | $85.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/25/2014 | 6.7 | $670.00 | Coordinate call team regarding completion of all outreach tasks; |



**Period from 2/1/2014 to 2/28/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Mieling, Colin | Associate I | $125.00 | 02/25/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/25/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/25/2014 | 5.0 | $425.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/25/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/25/2014 | 2.6 | $221.00 | Data enter addresses received from tribes; |
| Vozhenko, Anton | Associate I | $125.00 | 02/25/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 02/25/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/25/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/26/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/26/2014 | 6.7 | $569.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/26/2014 | 7.5 | $937.50 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/26/2014 | 4.7 | $399.50 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/26/2014 | 6.3 | $630.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/26/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/26/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/26/2014 | 5.5 | $467.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/26/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/26/2014 | 7.1 | $603.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/26/2014 | 7.8 | $663.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Waldhor, Katherine | Associate I | $125.00 | 02/26/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/26/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 02/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/27/2014 | 7.5 | $637.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/27/2014 | 8.0 | $1,000.00 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 02/27/2014 | 7.0 | $595.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/27/2014 | 6.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/27/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/27/2014 | 4.7 | $587.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/27/2014 | 7.8 | $663.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/27/2014 | 7.5 | $637.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Waldhor, Katherine | Associate I | $125.00 | 02/27/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/27/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 02/28/2014 | 1.7 | $170.00 | Data enter addresses received from tribes; |
| Beitey, Joseph | Associate I | $125.00 | 02/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 02/28/2014 | 0.3 | $37.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 02/28/2014 | 6.6 | $561.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Franko, Andrew | Project Supervisor | $100.00 | 02/28/2014 | 1.5 | $150.00 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 02/28/2014 | 7.5 | $937.50 | Tribal outreach project;  Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 02/28/2014 | 1.0 | $85.00 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 02/28/2014 | 6.6 | $660.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 02/28/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/28/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 02/28/2014 | 2.0 | $170.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Pritchett, Nathan | Associate I | $125.00 | 02/28/2014 | 4.8 | $600.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 02/28/2014 | 1.7 | $144.50 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 02/28/2014 | 1.2 | $120.00 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 02/28/2014 | 5.8 | $493.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members;  data enter addresses received from tribes; |
| Waldhor, Katherine | Associate I | $125.00 | 02/28/2014 | 7.9 | $987.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 02/28/2014 | 7.6 | $950.00 | Tribal outreach project; |
| | | | **Total Outreach :** | 1,673.5 | $190,122.00 | |