

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/9/2014 | 16317 |
| PERIOD START | THROUGH DATE |
| 3/1/2014 | 3/31/2014 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

### Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Dissemination of Notice** | | | |
| A. Data Enter Names and Addresses into GCG's Cobell Database | | | |
|     Hard Copy | 8 | $0.45 each | $3.60 |
|     Electronic | 28,367 | $0.08 each | $2,269.36 |
| B. Process Undeliverable Mail | 128 | $0.25 each | $32.00 |
| **II. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 5,491.6 Hrs. | $127.77 Avg. Hourly Rate | $701,687.50 |
| B. Printing & Mailing Determination Letters | 1,642 | $0.31 each | $509.02 |
| C. Scan Mail | 24,863 | $0.12 each | $2,983.56 |
| D. Prep Mail | 134.1 Hrs. | $45.00 per hour | $6,034.50 |
| E. Document Storage | | | |
|     Paper (includes all retrievals) | 970 | $1.50 per box per month | $1,455.00 |
|     Electronic | 3,198,662 | $0.008 per image/record per month | $25,501.15 |
| **III. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 464,153 | $0.26 per minute | $120,679.78 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 14,423.0 Hrs. | $45.00 per hour | $649,035.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $27,849.18.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 630.7 Hrs. | $129.65 Avg. Hourly Rate | $81,769.50 |
| **IV. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 17.0 Hrs. | $125.00 Avg. Hourly Rate | $2,125.00 |
| **V. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 11,148 | $0.65 each | $7,246.20 |
| B. Check Reissues | 431 | $0.95 each | $409.45 |
| **VI. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Appeal Determination Letters, and other project management activities. | 286.2 Hrs. | $181.79 Avg. Hourly Rate | $52,029.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VII. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 255.1 Hrs. | $123.61 Avg. Hourly Rate | $31,533.00 |
| **VIII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 464.4 Hrs. | $133.94 Avg. Hourly Rate | $62,200.00 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 2,127.0 Hrs. | $111.37 Avg. Hourly Rate | $236,888.50 |
| **Total Fees** | | | **$1,984,391.12** |
| **Project Expense Total** | | | **$4,608.87** |
| **Total Fees and Project Expenses** | | | **$1,988,999.99** |
| Outstanding Balance Prior Invoice 16313 | | | $1,372,102.73 |
| Outstanding Balance Prior Invoice 16314 | | | $1,453,125.41 |

 **INVOICE**

People. Power. Performance.™

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice 16315 | | | $1,929,197.98 |
| Outstanding Balance Prior Invoice 16316 | | | $1,706,962.91 |
| **Grand Total** | | | **$8,450,389.02** |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| **Description** | **Amount** |
| **Project Expenses** | |
| For the period: March 1, 2014 through March 31, 2014 | |
| Messenger/Courier | $41.46 |
| Postage | $3,083.02 |
| IVR Translations | $1,484.39 |
| **Total:** | **$4,608.87** |

**Please Remit To:**

| The Garden City Group, Inc. | – Or – | The Garden City Group, Inc. |
|---|---|---|
| 1531 Utah Ave South, Ste 600 | | Operating A/C |
| Seattle, WA 98134 | | Signature Bank |
| | | 1225 Franklin Avenue |
| | | Garden City, NY 11530 |
| Terms: Net 30 days | | ABA # - 026013576 |
| | | A/C # - 1501168781 |
| | | Tax ID # - 11-3235454 |
| | | Swift Code - SIGNUS33 |

Invoice 16317

Exhibit A



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/03/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/03/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 03/03/2014 | 2.8 | $350.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/03/2014 | 2.3 | $287.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/03/2014 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/03/2014 | 0.6 | $75.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/03/2014 | 1.0 | $150.00 Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/04/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/04/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 03/04/2014 | 2.6 | $325.00 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/04/2014 | 2.1 | $262.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/04/2014 | 2.2 | $330.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/04/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/04/2014 | 4.0 | $600.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/04/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/04/2014 | 3.0 | $300.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/04/2014 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/04/2014 | 2.1 | $210.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/04/2014 | 0.4 | $40.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/04/2014 | 2.0 | $200.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/05/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/05/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Dyer, Gretchen | Call Center Manager | $125.00 | 03/05/2014 | 2.7 | $337.50 Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/05/2014 | 2.4 | $300.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/05/2014 | 1.8 | $270.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/05/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/05/2014 | 6.9 | $1,035.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/05/2014 | 1.0 | $125.00 Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 3.5 | $350.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 0.4 | $40.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 0.5 | $50.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 3.3 | $330.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 0.6 | $60.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/05/2014 | 1.9 | $190.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/06/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/06/2014 | 2.6 | $650.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/06/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 03/06/2014 | 2.8 | $350.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/06/2014 | 2.4 | $360.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/06/2014 | 1.2 | $150.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 03/06/2014 | 0.2 | $20.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/06/2014 | 6.2 | $930.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 1.6 | $160.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/06/2014 | 1.0 | $125.00 Manage Call Center QA Team; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 1.2 | $120.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 3.9 | $390.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 0.7 | $70.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 3.0 | $300.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 0.5 | $50.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/06/2014 | 1.8 | $180.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/07/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/07/2014 | 3.3 | $825.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/07/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 03/07/2014 | 2.5 | $312.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/07/2014 | 2.3 | $345.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/07/2014 | 1.0 | $125.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 03/07/2014 | 0.2 | $20.00 Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/07/2014 | 6.8 | $1,020.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/07/2014 | 0.5 | $62.50 Manage Call Center QA Team; |



**Period from 3/1/2014 to 3/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/07/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Baird, Alexandra | Command Center Analyst | $100.00 | 03/10/2014 | 0.3 | $30.00 | Management of call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/10/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/10/2014 | 1.3 | $104.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | QA Supervisor | $115.00 | 03/10/2014 | 3.1 | $356.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/10/2014 | 3.1 | $387.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 03/10/2014 | 4.0 | $400.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/10/2014 | 2.2 | $330.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/10/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/10/2014 | 7.2 | $1,080.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/10/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/11/2014 | 1.4 | $112.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | QA Supervisor | $115.00 | 03/11/2014 | 3.3 | $379.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/11/2014 | 2.7 | $337.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/11/2014 | 2.3 | $345.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/11/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/11/2014 | 6.6 | $990.00 | Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/11/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/12/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/12/2014 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/12/2014 | 3.4 | $425.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/12/2014 | 3.0 | $375.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/12/2014 | 1.8 | $270.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/12/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/12/2014 | 4.3 | $645.00 | Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst, Call Center | $100.00 | 03/12/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/13/2014 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Asst VP Operations | $250.00 | 03/13/2014 | 2.5 | $625.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/13/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/13/2014 | 3.5 | $437.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/13/2014 | 3.2 | $400.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/13/2014 | 2.1 | $315.00 | General Management and Oversight of Contact Center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 3.0 | $300.00 | Quality call monitoring; |



Exhibit A to Invoice 16317

Management of Call Center

**Period from 3/1/2014 to 3/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 4.5 | $450.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 3.0 | $300.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 1.6 | $160.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 1.2 | $120.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 5.0 | $500.00 Quality call monitoring; |
| Valentine, Brandi | Quality Analyst, Call Center | $100.00 | 03/13/2014 | 1.2 | $120.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/14/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/14/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/14/2014 | 5.2 | $650.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/14/2014 | 3.1 | $387.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/14/2014 | 1.9 | $285.00 General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/14/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/14/2014 | 6.0 | $600.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/14/2014 | 1.0 | $100.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/14/2014 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/14/2014 | 2.0 | $200.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/14/2014 | 2.4 | $240.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/17/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/17/2014 | 2.4 | $600.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/17/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/17/2014 | 6.4 | $800.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/17/2014 | 3.3 | $412.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/17/2014 | 7.2 | $1,080.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/17/2014 | 1.1 | $137.50 Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/17/2014 | 1.0 | $125.00 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/17/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/17/2014 | 1.0 | $100.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/17/2014 | 0.6 | $60.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/17/2014 | 0.5 | $50.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/17/2014 | 4.0 | $400.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/18/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/18/2014 | 2.1 | $525.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/18/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/18/2014 | 5.9 | $737.50 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/18/2014 | 3.1 | $387.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/18/2014 | 7.6 | $1,140.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/18/2014 | 1.2 | $150.00 Management of IIM contact center; |
| Robinson, Josephine | Command Center Analyst | $100.00 | 03/18/2014 | 0.3 | $30.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/18/2014 | 1.0 | $125.00 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/18/2014 | 7.5 | $750.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/18/2014 | 2.0 | $200.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/18/2014 | 0.3 | $30.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/18/2014 | 5.5 | $550.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/18/2014 | 3.3 | $330.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/19/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/19/2014 | 3.0 | $750.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 03/19/2014 | 0.5 | $50.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/19/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/19/2014 | 6.0 | $750.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/19/2014 | 3.3 | $412.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/19/2014 | 7.5 | $1,125.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/19/2014 | 1.1 | $137.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/19/2014 | 1.0 | $150.00 Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/19/2014 | 2.6 | $260.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/19/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/19/2014 | 3.0 | $300.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/19/2014 | 1.5 | $150.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/19/2014 | 0.5 | $50.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/19/2014 | 2.0 | $200.00 Quality call monitoring; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/20/2014 | 2.2 | $550.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 03/20/2014 | 0.6 | $60.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/20/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/20/2014 | 6.4 | $800.00 Management assistance to IIM call center; |
| Kiss, Craig | Project Manager I | $125.00 | 03/20/2014 | 3.1 | $387.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/20/2014 | 7.3 | $1,095.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/20/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/20/2014 | 1.1 | $165.00 Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/20/2014 | 1.0 | $100.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/20/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/20/2014 | 3.5 | $350.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/20/2014 | 2.4 | $240.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/20/2014 | 0.2 | $20.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/20/2014 | 0.9 | $90.00 Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/21/2014 | 3.1 | $775.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 03/21/2014 | 0.3 | $30.00 Management of Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/21/2014 | 7.3 | $912.50 Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/21/2014 | 7.4 | $1,110.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/21/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/21/2014 | 0.3 | $45.00 Management of IIM call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/21/2014 | 2.0 | $200.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/21/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/21/2014 | 1.0 | $100.00 Quality Call Monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/21/2014 | 0.7 | $70.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/24/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/24/2014 | 3.1 | $775.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/24/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/24/2014 | 4.5 | $562.50 Management assistance to IIM call center; |
| Kiss, Craig | Project Manager I | $125.00 | 03/24/2014 | 3.4 | $425.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/24/2014 | 7.6 | $1,140.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/24/2014 | 0.7 | $87.50 Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/24/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/24/2014 | 2.5 | $250.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/24/2014 | 0.5 | $50.00 Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/24/2014 | 0.8 | $80.00 Quality call monitoring; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 03/24/2014 | 0.1 | $10.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/24/2014 | 0.8 | $80.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/25/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/25/2014 | 2.2 | $550.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/25/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/25/2014 | 6.4 | $800.00 Management assistance to IIM call center; |
| Kiss, Craig | Project Manager I | $125.00 | 03/25/2014 | 3.2 | $400.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/25/2014 | 7.3 | $1,095.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/25/2014 | 1.0 | $125.00 Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/25/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/25/2014 | 1.0 | $100.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/25/2014 | 0.5 | $50.00 Quality call monitoring; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 03/25/2014 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/25/2014 | 0.3 | $30.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/25/2014 | 2.7 | $270.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/26/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/26/2014 | 2.2 | $550.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/26/2014 | 1.2 | $96.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 03/26/2014 | 3.0 | $375.00 Management assistance to IIM call center; |
| Kiss, Craig | Project Manager I | $125.00 | 03/26/2014 | 2.6 | $325.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/26/2014 | 7.7 | $1,155.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/26/2014 | 1.1 | $137.50 Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/26/2014 | 0.5 | $62.50 Manage Call Center QA Team; |
| Marshall, Tylor | Quality Analyst, Call Center | $100.00 | 03/26/2014 | 0.2 | $20.00 Quality call monitoring; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/26/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst, Call Center | $100.00 | 03/26/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/27/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/27/2014 | 1.2 | $300.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 03/27/2014 | 0.2 | $20.00 | Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/27/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Hockett, Shawn | Call Center Manager | $125.00 | 03/27/2014 | 4.5 | $562.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/27/2014 | 3.3 | $412.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/27/2014 | 6.1 | $915.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/27/2014 | 0.9 | $112.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 03/27/2014 | 0.3 | $45.00 | Management of call center; |
| Aquino, Ed | Quality Analyst, Call Center | $100.00 | 03/27/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/27/2014 | 1.0 | $125.00 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/27/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/27/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/27/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/28/2014 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/28/2014 | 2.6 | $650.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/28/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Hockett, Shawn | Call Center Manager | $125.00 | 03/28/2014 | 6.4 | $800.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/28/2014 | 3.1 | $387.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/28/2014 | 7.2 | $1,080.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/28/2014 | 0.8 | $100.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/28/2014 | 0.5 | $62.50 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/28/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/28/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst, Call Center | $100.00 | 03/28/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst, Call Center | $100.00 | 03/28/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 03/31/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 03/31/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 03/31/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Hockett, Shawn | Call Center Manager | $125.00 | 03/31/2014 | 5.7 | $712.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/31/2014 | 3.4 | $425.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/31/2014 | 7.7 | $1,155.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/31/2014 | 0.8 | $100.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/31/2014 | 0.5 | $62.50 | Manage Call Center QA Team; |
| Jones, Rodney | Quality Analyst, Call Center | $100.00 | 03/31/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst, Call Center | $100.00 | 03/31/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst, Call Center | $100.00 | 03/31/2014 | 1.8 | $180.00 | Quality call monitoring; |
| | | **Total Management of Call Center :** | | **630.7** | **$81,769.50** | |

Invoice 16317

Exhibit B



Exhibit B to Invoice 16317

Project Management

**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 03/01/2014 | 0.7 | $206.50 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/03/2014 | 0.1 | $11.00 | Created and uploaded a positive pay file; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/03/2014 | 0.2 | $16.00 | Check status of checks;  Update daily reconciliation; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/03/2014 | 0.7 | $175.00 | Review/discuss with Quality Assurance the production samples for the pending check distribution mailing. Review, approve, and process the postage invoice for the pending check mailing.  Review, approve, and process the request to move funds from the investment account to the distribution account for the next wave of HAC payments; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 03/03/2014 | 0.3 | $54.00 | Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/03/2014 | 6.0 | $1,500.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/03/2014 | 0.2 | $45.00 | Project oversight; |
| Abenzo, Lisa | Project Supervisor | $100.00 | 03/03/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 03/03/2014 | 0.5 | $50.00 | Filing, reviewing new IWO documents; |
| Haaseth, Michele | Associate I | $125.00 | 03/03/2014 | 6.7 | $837.50 | Review and research liens; |
| DiTiori, Karen | Sr. Project Manager | $150.00 | 03/04/2014 | 0.5 | $75.00 | Obtain approval for funding transfer for scheduled distribution; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/04/2014 | 0.5 | $125.00 | Follow up with the bank to provide them with the instructions to fund the checking account.  Confirm receipt of the funding request.  Discuss timing of the credit to the account.  Confirm the completion of the distribution mailing; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/04/2014 | 0.5 | $50.00 | Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/04/2014 | 2.0 | $500.00 | Correspondence with counsel; escalation; supervision of team; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 03/04/2014 | 0.4 | $118.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/04/2014 | 0.3 | $67.50 | Project oversight; |
| Vitoe, Loron | Project Manager I | $125.00 | 03/04/2014 | 0.4 | $50.00 | Create print file -- Mail Run 562; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/04/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/04/2014 | 0.9 | $90.00 | IWO Montana Agency documents; Investigating class member complaint re lien and MT agency; |
| Haaseth, Michele | Associate I | $125.00 | 03/04/2014 | 7.5 | $937.50 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/04/2014 | 4.0 | $540.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/05/2014 | 0.3 | $33.00 | Processed new AOF; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/05/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/05/2014 | 0.3 | $30.00 | Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/05/2014 | 4.6 | $1,150.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/05/2014 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/05/2014 | 2.5 | $250.00 | IWO Montana Agency documents; Investigating class member complaint re lien and MT agency; |
| Haaseth, Michele | Associate I | $125.00 | 03/05/2014 | 5.5 | $687.50 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/05/2014 | 4.0 | $540.00 | Review and research liens; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/06/2014 | 0.1 | $25.00 | Verify receipt of the funding for the next round of payments; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/06/2014 | 0.4 | $40.00 | Completed daily reconciliation. Pulled check copies; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 03/06/2014 | 0.3 | $54.00 | Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/06/2014 | 6.3 | $1,575.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 03/06/2014 | 0.4 | $118.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/06/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/06/2014 | 1.2 | $120.00 | Review and analysis of withholding complaint received; |
| Haaseth, Michele | Associate I | $125.00 | 03/06/2014 | 7.0 | $875.00 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/06/2014 | 3.0 | $405.00 | Review and research liens; |
| DiTiori, Karen | Sr. Project Manager | $150.00 | 03/07/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/07/2014 | 0.7 | $175.00 | Review, discuss, approve, and process the request to wire transfer payments to the Office of the Trustee for further credit to the claimants; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/07/2014 | 3.6 | $900.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/07/2014 | 0.1 | $22.50 | Project oversight; |
| Haaseth, Michele | Associate I | $125.00 | 03/07/2014 | 4.8 | $600.00 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/07/2014 | 3.3 | $445.50 | Review and research liens; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 03/09/2014 | 0.6 | $177.00 | Project Supervision; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/10/2014 | 0.1 | $8.00 | Update Banking summary; |
| Rang, Christopher | Ass't Director, Banking | $180.00 | 03/10/2014 | 0.5 | $90.00 | Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/10/2014 | 5.9 | $1,475.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; SM appeal meeting preparation; |
| Koough, Jennifer | Chief Operating Officer | $295.00 | 03/10/2014 | 0.6 | $177.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/10/2014 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/10/2014 | 2.0 | $200.00 | Processing Montana IWO documents; |
| Haaseth, Michele | Associate I | $125.00 | 03/10/2014 | 7.5 | $937.50 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/10/2014 | 5.8 | $783.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/11/2014 | 0.5 | $55.00 | Placed a stop payment on a check; AOF update; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/11/2014 | 0.3 | $75.00 | Work with Programming on the processing of the cycle 329 payments; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 03/11/2014 | 0.1 | $10.00 | Made PDFs of printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/11/2014 | 6.1 | $1,525.00 | Project supervision; work on data; work with FTI; review of late appeals; correspondence with Counsel; SM meeting preparation; SM appeal meeting preparation; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/11/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/11/2014 | 1.0 | $100.00 | Processing Montana IWO documents; |
| Haaseth, Michele | Associate I | $125.00 | 03/11/2014 | 6.8 | $850.00 | Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/11/2014 | 7.0 | $945.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/12/2014 | 2.5 | $275.00 | Updated AOF log with credits and denials; Provided status on the outstanding AOFs; Placed a stop payment on a check; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/12/2014 | 0.3 | $75.00 | Review the plan for the upcoming large check run.  Discuss requirements for check cashing and distribution by zip code for bank branch funding.  Work with Banking and Operations on the preparations for the printing of the cycle 329 payments; |

Page 1 of 3



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/12/2014 | 0.5 | $50.00 Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/12/2014 | 6.3 | $1,575.00 Project supervision; work on data; work with PTI; review-of late appeals; correspondence with Counsel; SM meeting preparation; SM appeal meeting preparation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/12/2014 | 0.4 | $118.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/12/2014 | 0.1 | $22.50 Project oversight; |
| DeVault, Keith | Programmer Analyst | $185.00 | 03/12/2014 | 0.5 | $92.50 Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 03/12/2014 | 5.5 | $550.00 Processing Montana IWO documents; |
| Hauseth, Michele | Associate I | $125.00 | 03/12/2014 | 3.0 | $375.00 Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/12/2014 | 1.8 | $243.00 Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/13/2014 | 0.1 | $8.00 Update daily reconciliation; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/13/2014 | 0.5 | $125.00 Work with Operations on an updated wire transfer request to be sent to the Office of the Trustee for further credit to the claimants; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/13/2014 | 0.1 | $10.00 Completed daily reconciliation; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/13/2014 | 0.2 | $36.00 Reconciliation Research; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/13/2014 | 6.9 | $1,725.00 Project supervision; work on data; work with PTI; review of late appeals; correspondence with Counsel; SM meeting preparation; SM appeal meeting preparation; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/13/2014 | 0.2 | $59.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/13/2014 | 0.1 | $22.50 Project oversight; |
| DeVault, Keith | Programmer Analyst | $185.00 | 03/13/2014 | 1.0 | $185.00 Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 03/13/2014 | 4.0 | $400.00 Processing Montana IWO documents; Processing new and amended IWO documents; |
| Ullery, Jaime | Associate II | $135.00 | 03/13/2014 | 2.0 | $270.00 Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/14/2014 | 0.5 | $75.00 Create and post void file; stop payment; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/14/2014 | 0.7 | $175.00 Research a claimant inquiry concerning their check payment from 2012. Review/discuss the next round of distribution payments and the check cashing process with Management and the Bank; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/14/2014 | 0.4 | $40.00 Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/14/2014 | 7.1 | $1,775.00 Worked on appeal questions with SM; Researched property ownership issue with OK county recorder; preparation for SM meeting; Data review with FTI; Meeting with FTI; Data review with team; determination of wire for OST; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/14/2014 | 0.3 | $67.50 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 03/14/2014 | 0.3 | $24.00 Assemble admin mail; |
| Carman, Misty | Paralegal | $100.00 | 03/14/2014 | 4.0 | $400.00 Processing Montana IWO documents; Processing new and amended IWO documents; |
| Ullery, Jaime | Associate II | $135.00 | 03/14/2014 | 2.0 | $270.00 Review and research liens; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/15/2014 | 1.9 | $475.00 Review of letters for SM appeal determination; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/17/2014 | 2.4 | $264.00 Processed new AOFs; Provided status on outstanding AOFs; Placed stop payment on a check; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/17/2014 | 0.2 | $16.00 Scan affidavits of fraud; Log check into mail log; Deliver to project lead; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/17/2014 | 0.5 | $125.00 Research claimant statement that their check was not honored for payment. Request paid copies from the bank for discussion with Operations. Check processing appears normal for her recent, and past payments; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/17/2014 | 0.4 | $72.00 Reconciliation Research with Bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/17/2014 | 7.1 | $1,775.00 Preparation for SM meeting; work with team on data; General oversight of team: work with FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/17/2014 | 1.9 | $560.50 Project Supervision; |
| Rass, Adam | Project Manager I | $125.00 | 03/17/2014 | 1.5 | $187.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/17/2014 | 0.2 | $45.00 Project oversight; |
| Vine, Loren | Project Manager I | $125.00 | 03/17/2014 | 0.8 | $100.00 JAMS letter formatting; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/17/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/17/2014 | 6.5 | $650.00 Processing MT IWO documents; Processing payments for terminated IWO's; |
| Hauseth, Michele | Associate I | $125.00 | 03/17/2014 | 3.0 | $375.00 Review and research liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/17/2014 | 1.6 | $216.00 Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/18/2014 | 0.2 | $16.00 Deposit check at the bank; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/18/2014 | 0.2 | $30.00 Scan, copy and log check for bank deposit; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/18/2014 | 0.4 | $100.00 Work with Operations and the claimant's bank to determine why the bank would not release the funds to the claimant for a check paid by the settlement. Reach out to our Bank of deposit for a Payment Letter to provide to the claimant's bank. (C. Bird Horse); |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/18/2014 | 0.5 | $90.00 Reconciliation Research with Bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/18/2014 | 2.1 | $525.00 Preparation for SM meeting; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/18/2014 | 1.2 | $354.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/18/2014 | 0.3 | $67.50 Project oversight; |
| Kelso, Elaina | Project Administrator | $80.00 | 03/18/2014 | 0.2 | $16.00 Print and deliver liens; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/18/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/18/2014 | 3.0 | $300.00 Updating spreadsheet with MT IWO and class member information; |
| Ullery, Jaime | Associate II | $135.00 | 03/18/2014 | 1.0 | $135.00 Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/19/2014 | 0.1 | $8.00 Update Banking summary; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/19/2014 | 0.9 | $225.00 Review, approve, and process the request to pay the Office of the Special Trustee for a pending HAC payment. Work with Banking and Operations on the project reconciliation and funding; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/19/2014 | 0.4 | $40.00 Pulled check copies. Updated reconciliation; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/19/2014 | 0.8 | $144.00 Reconciliation Research with Bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/19/2014 | 7.2 | $1,800.00 Training session on review of estate documents; correspondence with counsel; research for SM meeting; meeting with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/19/2014 | 0.4 | $118.00 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/19/2014 | 0.1 | $22.50 Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/19/2014 | 0.2 | $17.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/19/2014 | 2.5 | $250.00 Performing QA between historic and trust class IWO withholding tracking; |
| Ullery, Jaime | Associate II | $135.00 | 03/19/2014 | 0.6 | $81.00 Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/20/2014 | 0.1 | $8.00 Log affidavits of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/20/2014 | 0.3 | $30.00 Completed daily reconciliation. Pulled check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/20/2014 | 4.5 | $1,125.00 Training of new staff for estate review; SM meeting; correspondence with counsel; review of court order; |





**Period from 3/1/2014 to 3/31/2014**

IIM - IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/20/2014 | 0.6 | $177.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/20/2014 | 0.1 | $22.50 | Project oversight; |
| Kobo, Elaina | Project Administrator | $80.00 | 03/20/2014 | 0.2 | $16.00 | Print, log, and deliver liens; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/20/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/20/2014 | 3.0 | $300.00 | Meeting with Stacey regarding new historic members and new MT IWO's; |
| Ullery, Jaime | Associate II | $135.00 | 03/20/2014 | 1.0 | $135.00 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/21/2014 | 0.3 | $33.00 | Processed a new AOF; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/21/2014 | 0.2 | $16.00 | Update daily reconciliation; Scan affidavits of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/21/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/21/2014 | 1.1 | $275.00 | Correspondence with FTI; Receipt of new data file; work with team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/21/2014 | 0.4 | $118.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/21/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/21/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/21/2014 | 0.7 | $70.00 | Processing IWO documents; |
| Ullery, Jaime | Associate II | $135.00 | 03/21/2014 | 0.5 | $67.50 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/23/2014 | 0.7 | $206.50 | Project Supervision; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/24/2014 | 0.1 | $25.00 | Monitor the follow-up for the approval to return funds to the OST; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/24/2014 | 0.1 | $10.00 | Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/24/2014 | 3.1 | $775.00 | Review of data with FTI; review of escalated documents; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/24/2014 | 0.1 | $22.50 | Project oversight; |
| Vine, Loron | Project Manager I | $125.00 | 03/24/2014 | 0.2 | $25.00 | Notarial assistance; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/25/2014 | 0.5 | $100.00 | Handle Voids; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/25/2014 | 0.5 | $55.00 | Placed stop payment on a check; Worked on an AOF log; Provided requested information to JPMC; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/25/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/25/2014 | 0.1 | $10.00 | Pull check copies; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/25/2014 | 0.2 | $36.00 | Coordinate Void File Request; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/25/2014 | 6.1 | $1,525.00 | New data file analysis; work with team; preparation for TAC distribution; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/25/2014 | 0.6 | $177.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/25/2014 | 0.1 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/26/2014 | 0.5 | $55.00 | Prepared and executed a wire transfer; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/26/2014 | 0.4 | $100.00 | Follow up with Wells Fargo bank on the release of the hold on a recipient's funds. Monitor/assist the request for the bank to provide the name of the bank of first deposit to a claimant inquiry; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 03/26/2014 | 0.5 | $90.00 | Reconciliation Research; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 03/26/2014 | 0.2 | $20.00 | File deposit slips. Prepare fedex for reissue; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/26/2014 | 5.9 | $1,475.00 | New data file analysis; work with team; preparation for TAC distribution; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/26/2014 | 0.4 | $118.00 | Project Supervision; |
| Ullery, Jaime | Associate II | $135.00 | 03/26/2014 | 0.5 | $67.50 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/27/2014 | 0.6 | $66.00 | Processed a new AOF; Provided copy of the check; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/27/2014 | 0.1 | $8.00 | Scan affidavits of fraud; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/27/2014 | 0.5 | $50.00 | Completed daily reconciliation. Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/27/2014 | 4.9 | $1,225.00 | New data file analysis; work with team; preparation for TAC distribution; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/27/2014 | 0.3 | $88.50 | Project Supervision; |
| Ullery, Jaime | Associate II | $135.00 | 03/27/2014 | 1.0 | $135.00 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/28/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/28/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 03/28/2014 | 0.4 | $40.00 | Pull check copies; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/28/2014 | 5.0 | $1,250.00 | New data file analysis; work with team; preparation for TAC distribution; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/28/2014 | 0.6 | $177.00 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/28/2014 | 0.2 | $45.00 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 03/28/2014 | 0.1 | $12.50 | Formatted documents; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/30/2014 | 0.3 | $88.50 | Project Supervision; |
| Kaveke, Kenneth | Ass't VP Banking | $250.00 | 03/31/2014 | 0.6 | $150.00 | Discuss the pending wire transfer payments for 300 claims with Operations. Monitor the reissue check print. Research the details (account number) of the wire transfer sent to the OST for the recipient; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/31/2014 | 6.2 | $1,550.00 | New data file analysis; work with team; preparation for TAC distribution; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/31/2014 | 0.5 | $147.50 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/31/2014 | 0.2 | $45.00 | Project oversight; |
| Kobo, Elaina | Project Administrator | $80.00 | 03/31/2014 | 0.5 | $40.00 | Print, log, and deliver liens; |
| Ullery, Jaime | Associate II | $135.00 | 03/31/2014 | 1.0 | $135.00 | Review and research liens; |
| | **Total Project Management :** | | | **286.2** | **$52,029.00** | |

Invoice 16317

Exhibit C

Exhibit C to Invoice 16317

Quality Assurance

 

**Period from 3/1/2014 to 3/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/03/2014 | 3.8 | $570.00 | Review address confirmation mailing activities; |
| Ross, Matt | Project Supervisor | $100.00 | 03/03/2014 | 1.7 | $170.00 | Review Checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/03/2014 | 0.2 | $30.00 | Compliance Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/04/2014 | 6.3 | $945.00 | Review address confirmation mailing activities; |
| Ross, Matt | Project Supervisor | $100.00 | 03/04/2014 | 2.7 | $270.00 | Review Reporting Activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/04/2014 | 0.5 | $67.50 | Compliance OFAC/Watchlist review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/05/2014 | 0.1 | $10.00 | QA call log, emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/05/2014 | 3.3 | $495.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/05/2014 | 1.6 | $160.00 | Review Checks; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 03/05/2014 | 0.2 | $27.00 | Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/05/2014 | 0.2 | $30.00 | Compliance Review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/06/2014 | 1.5 | $165.00 | Review website redesign; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/06/2014 | 2.9 | $435.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/06/2014 | 0.6 | $60.00 | Meeting re Workloads/Training for Entitlements; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/07/2014 | 7.0 | $770.00 | Review and test redesign website; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/07/2014 | 2.7 | $405.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/07/2014 | 0.3 | $30.00 | Review Check Stubs; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/07/2014 | 0.5 | $90.00 | Develop QA plan for Whereabouts unknown and static site redesign testing and perform broad scale test of same; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/07/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/10/2014 | 7.0 | $770.00 | Review and test redesign website; |
| Faerber, Josh | Associate I | $125.00 | 03/10/2014 | 1.0 | $125.00 | Perform QA on check voids; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/10/2014 | 7.0 | $1,050.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/10/2014 | 0.3 | $30.00 | Meeting re Project Planning; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/10/2014 | 0.2 | $30.00 | Compliance Review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/11/2014 | 1.3 | $143.00 | Review website redesign; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/11/2014 | 7.1 | $1,065.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/11/2014 | 1.4 | $140.00 | Meeting re Upcoming Tasks; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 03/11/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/12/2014 | 2.5 | $275.00 | Review website redesign; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/12/2014 | 6.8 | $1,020.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/12/2014 | 2.4 | $240.00 | Meeting/Conference re Planning for Entitlements and Data; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 03/12/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/13/2014 | 5.0 | $550.00 | Review website redesign; review and test WAU app; |
| Canter, Julius | Project Supervisor | $100.00 | 03/13/2014 | 3.2 | $320.00 | Review website; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/13/2014 | 7.4 | $1,110.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/13/2014 | 0.9 | $90.00 | IIM Team Meeting re Upcoming Tasks/Data/Entitlements; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 03/13/2014 | 0.2 | $27.00 | Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/14/2014 | 7.3 | $803.00 | Review and test redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 03/14/2014 | 5.0 | $500.00 | Review website; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/14/2014 | 6.9 | $1,035.00 | Review distribution activities to historical class members & related reporting; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/14/2014 | 1.0 | $180.00 | Develop test approach for IIM Redesign; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/14/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/15/2014 | 0.3 | $45.00 | Review distribution activities to historical class members & related reporting; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/17/2014 | 8.0 | $880.00 | Review and test redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 03/17/2014 | 4.8 | $480.00 | Review website; |
| Ross, Matt | Project Supervisor | $100.00 | 03/17/2014 | 0.4 | $40.00 | Conference re Website; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/17/2014 | 4.0 | $720.00 | Test redesigned website and set test strategy with team; |
| Wiklanski, Shannon | Project Supervisor | $100.00 | 03/17/2014 | 0.5 | $50.00 | Develop test plan for redesigned website review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/17/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/18/2014 | 8.0 | $880.00 | Develop test plan for website review; test and review redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 03/18/2014 | 4.3 | $430.00 | Review website; |
| Ross, Matt | Project Supervisor | $100.00 | 03/18/2014 | 0.3 | $30.00 | Review Entitlement Data; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/18/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/19/2014 | 8.0 | $880.00 | Develop test plan for website review; test and review redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 03/19/2014 | 5.0 | $500.00 | Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/19/2014 | 0.1 | $10.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ross, Matt | Project Supervisor | $100.00 | 03/19/2014 | 0.3 | $30.00 | Conference re Entitlement Data; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/19/2014 | 1.0 | $180.00 | Develop QA approach to tracking issues and complete website redesign release candidate; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/19/2014 | 0.3 | $40.50 | Compliance OFAC/Watchlist review |

Exhibit C to Invoice 16317

Quality Assurance



**Period from 3/1/2014 to 3/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/20/2014 | 7.7 | $847.00 | Develop test plan for website review; test and review redesign website; log bugs in TFS; |
| Cantor, Julius | Project Supervisor | $100.00 | 03/20/2014 | 6.0 | $600.00 | Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/20/2014 | 0.1 | $10.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ross, Matt | Project Supervisor | $100.00 | 03/20/2014 | 1.5 | $150.00 | Meeting re Entitlement/System Data; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/20/2014 | 2.0 | $360.00 | Develop QA training plan with team re new data and entitlements; Develop test plans with team and perform testing of redesigned website; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/21/2014 | 6.5 | $715.00 | Develop test plan for website review; test and review redesign website; log bugs in TFS; |
| Cantor, Julius | Project Supervisor | $100.00 | 03/21/2014 | 5.4 | $540.00 | Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/21/2014 | 0.1 | $10.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ross, Matt | Project Supervisor | $100.00 | 03/21/2014 | 3.8 | $380.00 | Review Entitlements; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/21/2014 | 2.0 | $360.00 | Develop QA approach re new data and upcoming entitlements; Develop QA plan re website redesign completion and deployment; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/21/2014 | 0.1 | $13.50 | Compliance OFAC/Watchlist review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/24/2014 | 6.1 | $915.00 | Review entitlement; Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/24/2014 | 3.5 | $350.00 | Meeting re Entitlements/Data; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/24/2014 | 0.2 | $27.00 | Compliance OFAC/Watchlist review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/25/2014 | 0.1 | $10.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/25/2014 | 5.6 | $840.00 | Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/25/2014 | 3.2 | $320.00 | Meetings re Entitlements/Data; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/26/2014 | 2.5 | $275.00 | Review and test updated website redesign; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/26/2014 | 0.2 | $20.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/26/2014 | 4.5 | $675.00 | Review entitlement; Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/26/2014 | 4.5 | $450.00 | Review Reporting Activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/26/2014 | 0.5 | $90.00 | Review entitlements; |
| Huggins, Sharlone | Compliance Analyst | $135.00 | 03/26/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/27/2014 | 5.0 | $550.00 | Review and test updated website redesign; |
| Cantor, Julius | Project Supervisor | $100.00 | 03/27/2014 | 1.2 | $120.00 | Review website; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/27/2014 | 6.1 | $915.00 | Review entitlement procedures; Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/27/2014 | 3.9 | $390.00 | Review Entitlement Data; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/28/2014 | 2.0 | $220.00 | Review and test updated website redesign; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/28/2014 | 0.1 | $10.00 | QA emails, OH & Seattle mail intakes, scanned folders and scanning requests made via email; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/28/2014 | 6.3 | $945.00 | Review entitlement procedures; Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/28/2014 | 4.1 | $410.00 | Meetings re Entitlements/Data; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 03/31/2014 | 1.2 | $132.00 | Review and test updated website redesign; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/31/2014 | 0.6 | $90.00 | Review entitlement; Review data load; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 03/31/2014 | 1.9 | $190.00 | Meeting re Data; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/31/2014 | 0.5 | $67.50 | Compliance OFAC/Watchlist review |
| | | | **Total Quality Assurance :** | **255.1** | **$31,533.00** | |

Invoice 16317

Exhibit D


**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Bahta, Addisu | Data Analyst III | `$110.00` | 03/03/2014 | 1.0 | $110.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/03/2014 | 1.3 | $305.50 Update data for check reissues; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 03/03/2014 | 7.5 | $1,462.50 Generated entitlements; Performed data analysis and reporting; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/03/2014 | 0.2 | $40.00 Create check reissue file| |
| Pearson, Michael | Data Analyst I | $85.00 | 03/03/2014 | 2.8 | $238.00 Updated data for mailing; |
| Ali, Aso | Programmer Analyst | $185.00 | 03/04/2014 | 4.0 | $740.00 Work on IIM missing persons new requirements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/04/2014 | 1.0 | $110.00 Update report; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/04/2014 | 1.0 | $100.00 Produced report; |
| Lommel, David | Systems Project Manager | $195.00 | 03/04/2014 | 7.5 | $1,462.50 Performed data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 03/04/2014 | 0.9 | $76.50 Updated entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/04/2014 | 2.5 | $500.00 Create check file for cycle 327; Modify Distribution programs - convert Stub options on Check Generation to list from checkstub setup table and add Checkstub Setup Menu option and screens; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/04/2014 | 3.7 | $314.50 Updated data for mailing; Created entitlement; |
| Ali, Aso | Programmer Analyst | $185.00 | 03/05/2014 | 2.0 | $370.00 Work on IIM missing persons database for new requirements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/05/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/05/2014 | 0.8 | $188.00 Update data for processing; Provide access for processors; Review entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 03/05/2014 | 0.7 | $136.50 Generated entitlements; |
| Muhia, Moses | Data Analyst | $85.00 | 03/05/2014 | 0.8 | $68.00 Created mail data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/05/2014 | 0.5 | $100.00 Check check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/05/2014 | 4.0 | $340.00 Updated data for mailing; Created class member reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/05/2014 | 1.0 | $185.00 Work on Missing Persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/06/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/06/2014 | 0.9 | $211.50 Update data for checks & reissues; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/06/2014 | 3.5 | $297.50 Updated data for mailing; Created entitlement reports; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/06/2014 | 2.0 | $370.00 Work on Missing Persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/07/2014 | 1.0 | $110.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/07/2014 | 0.9 | $211.50 Provide access for processing; Review data loads from FTI; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/07/2014 | 0.5 | $42.50 Performed database updates; |
| Mariconda, Philip | Data Analyst II | $100.00 | 03/07/2014 | 0.2 | $20.00 Set up Visio family tree template; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/07/2014 | 1.5 | $127.50 Created class member report; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/07/2014 | 2.0 | $370.00 Work on Missing Persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/10/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/10/2014 | 1.3 | $305.50 Review entitlements and data loads; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 03/10/2014 | 4.0 | $780.00 Data analysis and reporting; |
| Muhia, Moses | Data Analyst | $85.00 | 03/10/2014 | 1.2 | $102.00 Updated entitlement data; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/10/2014 | 8.0 | $800.00 Processed several entitlements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/11/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/11/2014 | 1.2 | $282.00 Review data for entitlements; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 03/11/2014 | 3.6 | $702.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/11/2014 | 9.5 | $950.00 Produced several entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/11/2014 | 0.5 | $100.00 Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/11/2014 | 3.0 | $255.00 Created data update report; |
| Ali, Aso | Programmer Analyst | $185.00 | 03/12/2014 | 1.5 | $277.50 Work on IIM Missing Person project; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/12/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/12/2014 | 1.0 | $235.00 Provide access for processors; Update data for entitlements; Review reporting for Special Master; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/12/2014 | 0.5 | $42.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 03/12/2014 | 4.5 | $877.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/12/2014 | 8.0 | $800.00 Processed entitlements; Produced reports for Ops; Updated RBT scripts and documented scripts as well; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/12/2014 | 0.5 | $100.00 Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/12/2014 | 5.2 | $442.00 Created distribution report; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 03/12/2014 | 0.5 | $100.00 Update batch; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/13/2014 | 0.6 | $66.00 Update report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/13/2014 | 1.4 | $329.00 Update data for check reissues; Review reporting; Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/13/2014 | 0.5 | $42.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 03/13/2014 | 0.9 | $175.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/13/2014 | 8.5 | $850.00 Verifying report number; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/13/2014 | 0.3 | $60.00 Create check files; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/13/2014 | 5.5 | $467.50 Created distribution report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/14/2014 | 1.0 | $110.00 Update report; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/14/2014 | 0.5 | $42.50 Updated data for mailing; |





**Period from 3/1/2014 to 3/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/14/2014 | 2.4 | $564.00 Provide reports for council; Provide access for processing; Review data loads; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/14/2014 | 6.5 | $650.00 Produced HAC pay report; Evaluation audit report coverage; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/14/2014 | 0.5 | $100.00 Create check files (reissues and new issues); |
| Pearson, Michael | Data Analyst I | $85.00 | 03/14/2014 | 6.5 | $552.50 Created distribution report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/17/2014 | 5.0 | $550.00 Processing entitlements and updating reports; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/17/2014 | 0.4 | $38.00 Provide user support; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/17/2014 | 0.2 | $17.00 Update opt-out data; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/17/2014 | 1.4 | $329.00 Provide access for processors; Review online screens; Update data for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/17/2014 | 0.9 | $76.50 Performed database updates; |
| Jose, Dony | Programmer Consultant | $110.00 | 03/17/2014 | 6.0 | $660.00 Worked on updating new UI styling; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/17/2014 | 8.0 | $800.00 Processing and updating entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/17/2014 | 0.3 | $60.00 Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/17/2014 | 1.9 | $161.50 Created class member report; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 03/17/2014 | 0.2 | $20.00 Tested website; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/17/2014 | 4.5 | $832.50 Work on Missing Persons site; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 03/18/2014 | 4.5 | $877.50 Update Missing Person data's and scripts with new requirements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/18/2014 | 3.8 | $418.00 Processing entitlements and updating reports; |
| George, Lejo | Data Control Administrator | $110.00 | 03/18/2014 | 0.3 | $33.00 Updated Application to reflect the changes made to the application using PowerBuilder; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/18/2014 | 1.8 | $423.00 Update data for processing; Provide reports for counsel; |
| Jose, Dony | Programmer Consultant | $110.00 | 03/18/2014 | 6.0 | $660.00 Worked on updating new UI styling; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/18/2014 | 0.9 | $112.50 Investigating daily email report missing yesterdays data; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/18/2014 | 8.0 | $800.00 Processing entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/18/2014 | 0.8 | $160.00 Create Checkstub Breakdown Report. Move objects into production; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/18/2014 | 3.0 | $255.00 Performed database updates; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/18/2014 | 7.5 | $1,387.50 Work on Missing Persons site and EmailUs page for re-design. |
| Ali, Aso | Sr. Software Engineer | $195.00 | 03/19/2014 | 1.0 | $195.00 Investigate issue in IIM Missing person; Code change to IIM Missing Person; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/19/2014 | 3.2 | $352.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/19/2014 | 1.5 | $150.00 Produced OFAC file; produced OFAC file; produced OFAC file; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/19/2014 | 1.2 | $282.00 Update data for entitlements; Provide access for processing; Provide reports for processing; |
| Jose, Dony | Programmer Consultant | $110.00 | 03/19/2014 | 1.0 | $110.00 Worked on updating new UI styling; |
| Lommel, David | Systems Project Manager | $195.00 | 03/19/2014 | 4.5 | $877.50 Performed data analysis; Analysis regarding additional entitlements and data load; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/19/2014 | 1.5 | $187.50 Configure scheduled email data collection task; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/19/2014 | 8.0 | $800.00 Processing entitlements; produced several reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/19/2014 | 1.0 | $200.00 Work with Banking on use of updated Check Generation screen and new Checkstub Setup screen; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/19/2014 | 2.0 | $170.00 Created class member report; Performed database updates; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/19/2014 | 4.5 | $832.50 Missing Persons website and EmailUs page; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 03/20/2014 | 2.5 | $487.50 Investigate issue in IIM Missing person; Code change to IIM Missing Person; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/20/2014 | 3.6 | $396.00 Processing entitlements and updating reports; |
| Chan, Derek T. | Network Administrator II | $95.00 | 03/20/2014 | 0.5 | $47.50 Provide user access support; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/20/2014 | 1.2 | $102.00 Reviewed entitlement procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/20/2014 | 2.3 | $540.50 Update data for check reissues; Review data updates and entitlements; Provide access for processing; |
| Jose, Dony | Programmer Consultant | $110.00 | 03/20/2014 | 8.0 | $880.00 Worked on web portal changes; |
| Lommel, David | Systems Project Manager | $195.00 | 03/20/2014 | 3.5 | $682.50 Performed data analysis; Analysis new data load; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/20/2014 | 1.5 | $187.50 Configure scheduled email data collection task; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/20/2014 | 8.0 | $800.00 Processing entitlements; Review of entitlement roles; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/20/2014 | 2.2 | $187.00 Review of entitlements; Created data update report; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/20/2014 | 5.5 | $1,017.50 Missing Persons website and EmailUs page; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 03/21/2014 | 4.0 | $780.00 Investigate issue in IIM Missing person; Code change to IIM Missing Person; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/21/2014 | 3.2 | $352.00 Review and create entitlement; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/21/2014 | 0.5 | $50.00 Produced OFAC; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/21/2014 | 2.0 | $170.00 Reviewed entitlement procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/21/2014 | 1.9 | $446.50 Review entitlement creations; Update data for check reissues; Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/21/2014 | 0.8 | $68.00 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 03/21/2014 | 3.5 | $682.50 Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/21/2014 | 9.0 | $900.00 Processing entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/21/2014 | 0.5 | $100.00 Work with Banking on creating check reissue files; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/21/2014 | 5.5 | $467.50 Review of entitlements; Created tribes report; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/21/2014 | 2.0 | $370.00 Missing Persons website and EmailUs page; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 03/24/2014 | 3.0 | $585.00 Code change for new requirement to IIM Missing Person; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Systems Support** | | | | | |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/24/2014 | 2.4 | $264.00 Review and create entitlement; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/24/2014 | 1.5 | $150.00 Produced reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/24/2014 | 1.6 | $136.00 Reviewed entitlement procedures; Reviewed data procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/24/2014 | 1.8 | $423.00 Review entitlements process; Update data for processing; Provide support for FTI dataload; |
| Lommel, David | Systems Project Manager | $195.00 | 03/24/2014 | 4.5 | $877.50 Performed data review of new data files; reviewed entitlement procedures; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/24/2014 | 8.0 | $800.00 Processing entitlements; Provided PRT report; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/24/2014 | 2.8 | $238.00 Review of entitlement processing; Created class member report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/25/2014 | 4.0 | $440.00 Review and create entitlement; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/25/2014 | 1.0 | $100.00 Created report; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/25/2014 | 3.3 | $280.50 Reviewed entitlement procedures; Reviewed data processing procedures; Collected data for reporting; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/25/2014 | 1.2 | $282.00 Provide access for processing; Update data for entitlements; Review data loads; |
| Lommel, David | Systems Project Manager | $195.00 | 03/25/2014 | 3.0 | $585.00 Conducted review of new data set; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/25/2014 | 8.0 | $800.00 Processing entitlements; Producing reports; Updating scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/25/2014 | 0.8 | $160.00 Create void file from list of checks provided by Seattle Operations; |
| Pearson, Michael | Data Analyst I | $85.00 | 03/25/2014 | 6.5 | $552.50 Created entitlement reports; Review of entitlment processing; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/26/2014 | 3.2 | $352.00 Review and create entitlement; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/26/2014 | 2.0 | $170.00 Reviewed entitlement procedures; Reviewed data processing procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/26/2014 | 1.4 | $329.00 Provide access for processing; Review outgoing entitlements; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 03/26/2014 | 4.5 | $877.50 Generated report of estates; performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/26/2014 | 9.5 | $950.00 Processed entitlements; Review of PRT sweep methods; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/26/2014 | 1.5 | $277.50 Work on Missing Persons website; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/27/2014 | 4.0 | $440.00 Review and create entitlement; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/27/2014 | 2.5 | $212.50 Reviewed entitlement procedures; Reviewed data processing procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/27/2014 | 1.9 | $446.50 Update data for check reissues; Provide access for processing; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 03/27/2014 | 4.4 | $858.00 Reviewed entitlement procedures; reviewed, analyzed and reported on data load; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/27/2014 | 8.0 | $800.00 Updating and processing entitlements; produced reports for Ops and QA; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/27/2014 | 1.5 | $277.50 Work on Missing Persons website; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/28/2014 | 3.8 | $418.00 Review and create entitlement; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/28/2014 | 0.5 | $50.00 Run OFAC; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/28/2014 | 2.6 | $221.00 Reviewed data processing procedures; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/28/2014 | 1.4 | $329.00 Update data for claims processing; Provide access for processing; Update data for entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 03/28/2014 | 4.5 | $877.50 Reviewed data and entitlement procedures; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/28/2014 | 8.0 | $800.00 Processing entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/28/2014 | 0.5 | $100.00 Work with Banking on check file program; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/28/2014 | 1.5 | $277.50 Work on Missing Persons website; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/31/2014 | 4.0 | $440.00 Review and create entitlement; |
| Fleming, Bradley | Data Analyst I | $85.00 | 03/31/2014 | 6.0 | $510.00 Reviewed entitlement procedures; Reviewed data processing procedures; Analyzed data for merge; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 03/31/2014 | 0.8 | $188.00 Review entitlement loads; Update data fore processing; Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 03/31/2014 | 0.5 | $42.50 Performed database updates; |
| Lommel, David | Systems Project Manager | $195.00 | 03/31/2014 | 4.0 | $780.00 Reviewed and reported on new data; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/31/2014 | 0.7 | $87.50 Correct weekend email stats; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/31/2014 | 8.5 | $850.00 Processed entitlements; |
| Williams, Jay | Programmer Analyst | $185.00 | 03/31/2014 | 5.0 | $925.00 Work on Missing Persons website; |
| | | **Total Systems Support :** | | **464.4** | **$62,200.00** |

Invoice 16317

Exhibit E


**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Newton, Krystal | Data Analyst | $85.00 | 03/02/2014 | 3.7 | $314.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Beal, Erica | Project Supervisor | $100.00 | 03/03/2014 | 5.5 | $550.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/03/2014 | 3.8 | $475.00 Tribal outreach project; |
| Clayton, Lisa | Receptionist | $45.00 | 03/03/2014 | 2.0 | $90.00 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/03/2014 | 6.2 | $527.00 Data enter addresses received from tribes; |
| Dillon, Jayme | Project Administrator | $80.00 | 03/03/2014 | 7.5 | $600.00 Tribal outreach project; |
| Ford, Vincent | Project Administrator | $80.00 | 03/03/2014 | 6.0 | $480.00 Tribal outreach project; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/03/2014 | 3.7 | $370.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/03/2014 | 9.0 | $1,125.00 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Mano, Rowena | Project Administrator | $80.00 | 03/03/2014 | 0.5 | $40.00 Tribal outreach project; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/03/2014 | 2.6 | $221.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/03/2014 | 5.8 | $580.00 Coordinate call team regarding completion of all outreach tasks; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/03/2014 | 7.9 | $987.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/03/2014 | 6.5 | $552.50 Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 03/03/2014 | 6.8 | $544.00 Tribal outreach project; |
| Pripa, Lyubov | Project Administrator | $80.00 | 03/03/2014 | 2.5 | $200.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/03/2014 | 6.1 | $762.50 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 03/03/2014 | 3.0 | $240.00 Tribal outreach project; |
| Sonsalla, James | Associate I | $125.00 | 03/03/2014 | 2.5 | $312.50 Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/03/2014 | 5.1 | $510.00 Tribal outreach project; |
| Stevens, Sheemilee | Data Analyst | $85.00 | 03/03/2014 | 4.3 | $365.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/03/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/03/2014 | 9.8 | $1,225.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/03/2014 | 7.6 | $950.00 Tribal outreach project; |
| White, Adam | Project Supervisor | $100.00 | 03/03/2014 | 5.0 | $500.00 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 03/04/2014 | 7.0 | $700.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/04/2014 | 1.1 | $137.50 Tribal outreach project; |
| Clayton, Lisa | Receptionist | $45.00 | 03/04/2014 | 3.0 | $135.00 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/04/2014 | 3.1 | $263.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Dillon, Jayme | Project Administrator | $80.00 | 03/04/2014 | 4.3 | $344.00 Tribal outreach project; |
| Ford, Vincent | Project Administrator | $80.00 | 03/04/2014 | 4.5 | $360.00 Tribal outreach project; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/04/2014 | 2.7 | $270.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/04/2014 | 9.0 | $1,125.00 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Laughlin, Marcus | Data Analyst | $85.00 | 03/04/2014 | 3.0 | $255.00 Tribal outreach project; |
| Mano, Rowena | Project Administrator | $80.00 | 03/04/2014 | 2.0 | $160.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 03/04/2014 | 4.5 | $382.50 Tribal outreach project; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/04/2014 | 1.3 | $110.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/04/2014 | 6.6 | $660.00 Coordinate call team regarding completion of all outreach tasks; |
| Misling, Colin | Associate I | $125.00 | 03/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/04/2014 | 7.8 | $975.00 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/04/2014 | 6.0 | $510.00 Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 03/04/2014 | 4.7 | $376.00 Tribal outreach project; |
| Pripa, Lyubov | Project Administrator | $80.00 | 03/04/2014 | 4.0 | $320.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/04/2014 | 5.5 | $687.50 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 03/04/2014 | 3.5 | $280.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/04/2014 | 6.1 | $518.50 Tribal outreach project; data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/04/2014 | 4.2 | $420.00 Tribal outreach project; |
| Stevens, Sheemilee | Data Analyst | $85.00 | 03/04/2014 | 4.1 | $348.50 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/04/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/04/2014 | 9.6 | $1,200.00 Tribal outreach project; |
| White, Adam | Project Supervisor | $100.00 | 03/04/2014 | 2.6 | $260.00 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 03/05/2014 | 4.8 | $480.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/05/2014 | 3.0 | $375.00 Tribal outreach project; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 03/05/2014 | 0.6 | $60.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 03/05/2014 | 2.5 | $112.50 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/05/2014 | 5.9 | $501.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |



Exhibit E to Invoice 16317

Outreach

**Period from 3/1/2014 to 3/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Dillon, Jayme | Project Administrator | $80.00 | 03/05/2014 | 1.0 | $80.00 | Tribal outreach project; |
| Kite, Abigail | Associate II | $135.00 | 03/05/2014 | 4.4 | $594.00 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/05/2014 | 8.5 | $1,062.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Mano, Rowena | Project Administrator | $80.00 | 03/05/2014 | 3.0 | $240.00 | Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 03/05/2014 | 7.5 | $637.50 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/05/2014 | 3.5 | $350.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/05/2014 | 7.9 | $987.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/05/2014 | 7.5 | $637.50 | Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 03/05/2014 | 0.7 | $56.00 | Tribal outreach project; |
| Pripa, Lyubov | Project Administrator | $80.00 | 03/05/2014 | 0.3 | $24.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/05/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 03/05/2014 | 3.5 | $280.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/05/2014 | 5.3 | $450.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/05/2014 | 3.0 | $300.00 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/05/2014 | 7.5 | $637.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozboiko, Anton | Associate I | $125.00 | 03/05/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Waldhor, Kashorine | Associate I | $125.00 | 03/05/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| White, Adam | Project Supervisor | $100.00 | 03/05/2014 | 2.9 | $290.00 | Tribal outreach project; |
| Boitsy, Joseph | Associate I | $125.00 | 03/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Buguisky, Kathy | Project Manager I | $125.00 | 03/06/2014 | 0.5 | $62.50 | Tribal outreach project; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 03/06/2014 | 1.0 | $100.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 03/06/2014 | 2.5 | $112.50 | Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/06/2014 | 5.5 | $467.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Dillon, Jayme | Project Administrator | $80.00 | 03/06/2014 | 4.0 | $320.00 | Tribal outreach project; |
| Kite, Abigail | Associate II | $135.00 | 03/06/2014 | 1.6 | $216.00 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/06/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 03/06/2014 | 0.1 | $10.00 | Tribal outreach project; |
| Mano, Rowena | Project Administrator | $80.00 | 03/06/2014 | 1.7 | $136.00 | Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 03/06/2014 | 0.9 | $76.50 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/06/2014 | 1.6 | $136.00 | Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/06/2014 | 6.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/06/2014 | 5.3 | $662.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/06/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/06/2014 | 6.5 | $552.50 | Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 03/06/2014 | 2.0 | $160.00 | Tribal outreach project; |
| Pripa, Lyubov | Project Administrator | $80.00 | 03/06/2014 | 2.6 | $208.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/06/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 03/06/2014 | 1.5 | $120.00 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 03/06/2014 | 1.0 | $125.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/06/2014 | 3.0 | $300.00 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/06/2014 | 3.9 | $331.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozboiko, Anton | Associate I | $125.00 | 03/06/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 03/06/2014 | 9.7 | $1,212.50 | Tribal outreach project; |
| Weingiert, Robert | Associate I | $125.00 | 03/06/2014 | 7.4 | $925.00 | Tribal outreach project; |
| Boal, Erica | Project Supervisor | $100.00 | 03/07/2014 | 1.5 | $150.00 | Tribal outreach project; |
| Boitsy, Joseph | Associate I | $125.00 | 03/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Buguisky, Kathy | Project Manager I | $125.00 | 03/07/2014 | 1.3 | $162.50 | Tribal outreach project; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 03/07/2014 | 0.3 | $30.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 03/07/2014 | 2.5 | $112.50 | Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/07/2014 | 8.7 | $739.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Dillon, Jayme | Project Administrator | $80.00 | 03/07/2014 | 4.0 | $320.00 | Tribal outreach project; |
| Escobar, Tina | Associate I | $125.00 | 03/07/2014 | 1.2 | $150.00 | Tribal outreach project; |
| Ford, Vincent | Project Administrator | $80.00 | 03/07/2014 | 2.5 | $200.00 | Tribal outreach project; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/07/2014 | 2.0 | $200.00 | Tribal outreach project; |
| Kite, Abigail | Associate II | $135.00 | 03/07/2014 | 3.3 | $445.50 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/07/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Mano, Rowena | Project Administrator | $80.00 | 03/07/2014 | 1.7 | $136.00 | Tribal outreach project; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/07/2014 | 3.7 | $314.50 | Tribal outreach project; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Outreach** | | | | | |
| Vozheiko, Anton | Associate I | $125.00 | 03/11/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/11/2014 | 4.9 | $612.50 Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/11/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| White, Adam | Project Supervisor | $100.00 | 03/11/2014 | 1.0 | $100.00 Tribal outreach project; |
| Beal, Erica | Project Supervisor | $100.00 | 03/12/2014 | 4.5 | $450.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/12/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/12/2014 | 0.5 | $62.50 Tribal outreach project; |
| Clayton, Lisa | Receptionist | $45.00 | 03/12/2014 | 1.5 | $67.50 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/12/2014 | 4.5 | $382.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Dillon, Jayme | Project Administrator | $80.00 | 03/12/2014 | 3.5 | $280.00 Tribal outreach project; |
| Ford, Vincent | Project Administrator | $80.00 | 03/12/2014 | 1.0 | $80.00 Tribal outreach project; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/12/2014 | 1.1 | $110.00 Tribal outreach project; |
| Kite, Abigail | Associate II | $135.00 | 03/12/2014 | 3.3 | $445.50 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/12/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Mano, Rowena | Project Administrator | $80.00 | 03/12/2014 | 1.0 | $80.00 Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 03/12/2014 | 1.8 | $153.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/12/2014 | 2.0 | $200.00 Coordinate call team regarding completion of all outreach tasks; |
| Miefing, Colin | Associate I | $125.00 | 03/12/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pirtle, Suzanne | Associate I | $125.00 | 03/12/2014 | 7.8 | $975.00 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/12/2014 | 5.0 | $425.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/12/2014 | 4.3 | $537.50 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/12/2014 | 4.5 | $382.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/12/2014 | 2.0 | $200.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/12/2014 | 9.7 | $1,212.50 Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/12/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| Clayton, Lisa | Receptionist | $45.00 | 03/13/2014 | 2.5 | $112.50 Data enter addresses received from tribes; |
| Cowin, Mary | Data Analyst | $85.00 | 03/13/2014 | 2.3 | $195.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/13/2014 | 1.2 | $120.00 Tribal outreach project; |
| Kite, Abigail | Associate II | $135.00 | 03/13/2014 | 0.4 | $54.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/13/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Mano, Rowena | Project Administrator | $80.00 | 03/13/2014 | 1.0 | $80.00 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/13/2014 | 5.0 | $500.00 Coordinate call team regarding completion of all outreach tasks; |
| Miefing, Colin | Associate I | $125.00 | 03/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pirtle, Suzanne | Associate I | $125.00 | 03/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/13/2014 | 6.5 | $552.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/13/2014 | 4.2 | $525.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/13/2014 | 1.1 | $93.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Vozheiko, Anton | Associate I | $125.00 | 03/13/2014 | 11.5 | $1,437.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/13/2014 | 9.7 | $1,212.50 Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/13/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Beitey, Joseph | Associate I | $125.00 | 03/14/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/14/2014 | 0.6 | $75.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/14/2014 | 6.5 | $552.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Matteson, Twila | Data Analyst | $85.00 | 03/14/2014 | 4.0 | $340.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/14/2014 | 6.5 | $650.00 Coordinate call team regarding completion of all outreach tasks; |
| Miefing, Colin | Associate I | $125.00 | 03/14/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pirtle, Suzanne | Associate I | $125.00 | 03/14/2014 | 7.7 | $962.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/14/2014 | 9.5 | $807.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/14/2014 | 4.8 | $600.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/14/2014 | 0.5 | $42.50 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/14/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 03/14/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/14/2014 | 7.9 | $987.50 Tribal outreach project; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/15/2014 | 1.8 | $180.00 Coordinate call team regarding completion of all outreach tasks; |
| Pritchett, Nathan | Associate I | $125.00 | 03/15/2014 | 2.7 | $337.50 Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 03/15/2014 | 5.5 | $687.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/16/2014 | 5.3 | $450.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/16/2014 | 3.0 | $375.00 Tribal outreach project; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Boitey, Joseph | Associate I | $125.00 | 03/17/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 03/17/2014 | 0.5 | $62.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/17/2014 | 4.7 | $399.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/17/2014 | 0.8 | $80.00 | Training on data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/17/2014 | 8.0 | $1,000.00 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 03/17/2014 | 0.2 | $20.00 | Tribal outreach project; |
| Matteson, Twila | Data Analyst | $85.00 | 03/17/2014 | 4.0 | $340.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/17/2014 | 6.8 | $680.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/17/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/17/2014 | 5.8 | $725.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/17/2014 | 8.5 | $722.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/17/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/17/2014 | 1.7 | $144.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/17/2014 | 1.1 | $110.00 | Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/17/2014 | 3.2 | $272.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/17/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Waldther, Katherine | Associate I | $125.00 | 03/17/2014 | 9.7 | $1,212.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/17/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 03/18/2014 | 0.5 | $62.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/18/2014 | 4.3 | $365.50 | Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/18/2014 | 8.5 | $1,062.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/18/2014 | 6.8 | $680.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/18/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/18/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/18/2014 | 8.5 | $722.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/18/2014 | 3.5 | $437.50 | Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/18/2014 | 3.8 | $323.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/18/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Waldther, Katherine | Associate I | $125.00 | 03/18/2014 | 9.7 | $1,212.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/18/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 03/19/2014 | 0.5 | $62.50 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/19/2014 | 5.5 | $467.50 | Data enter addresses received from tribes; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/19/2014 | 0.5 | $50.00 | Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/19/2014 | 8.5 | $1,062.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/19/2014 | 3.5 | $297.50 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/19/2014 | 6.3 | $630.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/19/2014 | 6.5 | $552.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/19/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/19/2014 | 2.7 | $229.50 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/19/2014 | 1.0 | $100.00 | Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/19/2014 | 7.5 | $637.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 03/19/2014 | 10.0 | $1,250.00 | Tribal outreach project; |
| Waldther, Katherine | Associate I | $125.00 | 03/19/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/19/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bagajsky, Kathy | Project Manager I | $125.00 | 03/20/2014 | 1.2 | $150.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/20/2014 | 7.0 | $595.00 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/20/2014 | 8.0 | $1,000.00 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/20/2014 | 5.0 | $425.00 | Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/20/2014 | 7.5 | $750.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/20/2014 | 4.5 | $382.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/20/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/20/2014 | 2.8 | $238.00 | Data enter addresses received from tribes; |



**GCG**

**Period from 3/1/2014 to 3/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Stevens, Shormilee | Data Analyst' | $85.00 | 03/20/2014 | 6.4 | $544.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozholko, Anton | Associate I | $125.00 | 03/20/2014 | 9.5 | $1,187.50 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 03/20/2014 | 9.5 | $1,187.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/20/2014 | 7.8 | $975.00 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/21/2014 | 3.5 | $297.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/21/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/21/2014 | 4.0 | $340.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/21/2014 | 7.3 | $730.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/21/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/21/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/21/2014 | 4.5 | $382.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/21/2014 | 4.4 | $550.00 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/21/2014 | 4.1 | $348.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozholko, Anton | Associate I | $125.00 | 03/21/2014 | 8.8 | $1,100.00 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 03/21/2014 | 8.2 | $1,025.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/21/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/22/2014 | 3.5 | $297.50 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/23/2014 | 3.2 | $272.00 Data enter addresses received from tribes; |
| Boitey, Joseph | Associate I | $125.00 | 03/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 03/24/2014 | 0.5 | $62.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/24/2014 | 4.7 | $399.50 Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/24/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/24/2014 | 2.0 | $170.00 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/24/2014 | 7.0 | $700.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/24/2014 | 7.7 | $962.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/24/2014 | 6.0 | $510.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/24/2014 | 5.0 | $625.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/24/2014 | 4.2 | $357.00 Data enter addresses received from tribes; |
| Sonsalla, James | Associate I | $125.00 | 03/24/2014 | 3.5 | $437.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/24/2014 | 9.2 | $782.00 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozholko, Anton | Associate I | $125.00 | 03/24/2014 | 8.5 | $1,062.50 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 03/24/2014 | 9.6 | $1,200.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/24/2014 | 7.6 | $950.00 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/25/2014 | 7.0 | $875.00 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/25/2014 | 5.1 | $433.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Fichter, Kevin | Associate II | $135.00 | 03/25/2014 | 0.4 | $54.00 Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/25/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/25/2014 | 7.7 | $770.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/25/2014 | 6.2 | $775.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/25/2014 | 7.8 | $975.00 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/25/2014 | 6.0 | $510.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/25/2014 | 3.9 | $487.50 Tribal outreach project; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/25/2014 | 2.5 | $212.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozholko, Anton | Associate I | $125.00 | 03/25/2014 | 9.5 | $1,187.50 Tribal outreach project; |
| Waldbor, Katherine | Associate I | $125.00 | 03/25/2014 | 9.5 | $1,187.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 03/25/2014 | 7.3 | $912.50 Tribal outreach project; |
| Boitey, Joseph | Associate I | $125.00 | 03/26/2014 | 7.5 | $937.50 Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/26/2014 | 4.9 | $416.50 Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/26/2014 | 7.5 | $937.50 Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/26/2014 | 5.5 | $467.50 Data enter addresses received from tribes; |
| Meador, Sheena | Project Supervisor | $100.00 | 03/26/2014 | 6.8 | $680.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/26/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/26/2014 | 7.5 | $937.50 Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/26/2014 | 5.0 | $425.00 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/26/2014 | 4.0 | $500.00 Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/26/2014 | 3.4 | $289.00 Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/26/2014 | 5.6 | $476.00 Data enter addresses received from tribes; |



**Period from 3/1/2014 to 3/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Vozhoiko, Anton | Associate I | $125.00 | 03/26/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 03/26/2014 | 8.6 | $1,075.00 | Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/26/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Amor, Rita | Associate I | $125.00 | 03/27/2014 | 5.0 | $625.00 | Perform outreach; |
| Boitey, Joseph | Associate I | $125.00 | 03/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 03/27/2014 | 7.5 | $1,125.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/27/2014 | 5.5 | $467.50 | Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/27/2014 | 7.5 | $937.50 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Matteson, Twila | Data Analyst | $85.00 | 03/27/2014 | 7.3 | $620.50 | Data enter addresses received from tribes; |
| Meader, Sheona | Project Supervisor | $100.00 | 03/27/2014 | 6.8 | $680.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/27/2014 | 5.5 | $467.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/27/2014 | 3.7 | $462.50 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/27/2014 | 5.1 | $433.50 | Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/27/2014 | 6.5 | $552.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 03/27/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 03/27/2014 | 9.7 | $1,212.50 | Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/27/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Amor, Rita | Associate I | $125.00 | 03/28/2014 | 11.2 | $1,400.00 | Perform outreach; |
| Boitey, Joseph | Associate I | $125.00 | 03/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 03/28/2014 | 6.0 | $900.00 | Tribal outreach project; |
| Cowin, Mary | Data Analyst | $85.00 | 03/28/2014 | 2.4 | $204.00 | Data enter addresses received from tribes; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/28/2014 | 8.0 | $1,000.00 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Meader, Sheona | Project Supervisor | $100.00 | 03/28/2014 | 6.6 | $660.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/28/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/28/2014 | 5.8 | $493.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/28/2014 | 3.8 | $475.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/28/2014 | 2.1 | $178.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 03/28/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 03/28/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/28/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/29/2014 | 2.0 | $250.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/30/2014 | 1.5 | $187.50 | Tribal outreach project; |
| Amor, Rita | Associate I | $125.00 | 03/31/2014 | 9.6 | $1,200.00 | Perform outreach; |
| Boitey, Joseph | Associate I | $125.00 | 03/31/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bsoikri, Nada | Project Manager II | $150.00 | 03/31/2014 | 7.5 | $1,125.00 | Tribal outreach project; |
| Kuykendall, Jacob | Associate I | $125.00 | 03/31/2014 | 8.0 | $1,000.00 | Tribal outreach project; Review communications in connection with outreach activities to whereabouts unknown Class Members; |
| Li, Charles | Project Supervisor | $100.00 | 03/31/2014 | 1.0 | $100.00 | Tribal outreach project; |
| Meader, Sheona | Project Supervisor | $100.00 | 03/31/2014 | 6.5 | $650.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 03/31/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/31/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Newton, Krystal | Data Analyst | $85.00 | 03/31/2014 | 5.5 | $467.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 03/31/2014 | 3.6 | $450.00 | Tribal outreach project; |
| Siu, Alan | Data Analyst | $85.00 | 03/31/2014 | 2.3 | $195.50 | Data enter addresses received from tribes; |
| Stevens, Shormilee | Data Analyst | $85.00 | 03/31/2014 | 1.1 | $93.50 | Review communications in connection with outreach activities to whereabouts unknown Class Members; data enter addresses received from tribes; |
| Vozhoiko, Anton | Associate I | $125.00 | 03/31/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Waldhor, Katherine | Associate I | $125.00 | 03/31/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Weinziert, Robert | Associate I | $125.00 | 03/31/2014 | 7.5 | $937.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **2127.0** | **$236,888.50** | |