

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17329 |
| PERIOD START | THROUGH DATE |
| 5/1/2014 | 5/31/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 4,863.2 Hrs. | $128.78 Avg. Hourly Rate | $626,290.50 |
| B. Scan Mail | 16,365 | $0.12 each | $1,963.80 |
| C. Prep Mail | 83.4 Hrs. | $45.00 per hour | $3,753.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 983 | $1.50 per box per month | $1,474.50 |
| Electronic | 3,235,842 | $0.008 per image/record per month | $25,821.61 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 267,359 | $0.26 per minute | $69,513.34 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 6,468.9 Hrs. | $45.00 per hour | $291,100.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $16,041.54.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions.  Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 492.3 Hrs. | $128.67  Avg. Hourly Rate | $63,342.50 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 6.2 Hrs. | $125.00  Avg. Hourly Rate | $775.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 19,074 | $0.65 each | $12,398.10 |
| B. Check Reissues | 237 | $0.95 each | $225.15 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Appeal Determination Letters, preparation for Court status meeting, and other project management activities. | 253.2 Hrs. | $203.87  Avg. Hourly Rate | $51,620.50 |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees**<br><br>**VI. Quality Assurance (Exhibit C)**<br><br>Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 219.4 Hrs. | $135.27 Avg. Hourly Rate | $29,679.00 |
| **VII. Systems Support (Exhibit D)**<br><br>Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 432.4 Hrs. | $105.79 Avg. Hourly Rate | $45,743.00 |
| **VIII. Outreach (Exhibit E)**<br><br>Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 1,406.3 Hrs. | $112.90 Avg. Hourly Rate | $158,775.00 |
| **Credit Ms. Keough's Time** | | | ($14,160.00) |
| **Total Fees** | | | **$1,368,315.50** |
| **Project Expense Total** | | | **$11,897.37** |
| **Total Fees and Project Expenses** | | | **$1,380,212.87** |
| Outstanding Balance Prior Invoice 17328 | | | $1,771,865.28 |
| **Grand Total** | | | **$3,152,078.15** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: May 1, 2014 through May 31, 2014 | |
| Messenger/Courier | $316.66 |
| Postage | $9,437.77 |
| P.O. Box Renewal | $1,240.00 |
| Court Document Retrieval | $215.40 |
| IVR Translations | $687.54 |
| **Total:** | **$11,897.37** |

Please Remit To:

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134


Terms: Net 30 days

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1501168781
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 17329
Exhibit A



**Period from 5/1/2014 to 5/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/01/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/01/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/01/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/01/2014 | 4.0 | $500.00 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/01/2014 | 0.2 | $20.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/01/2014 | 2.9 | $362.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/01/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/01/2014 | 0.9 | $112.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/01/2014 | 0.2 | $30.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/01/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/01/2014 | 0.5 | $62.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/01/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/01/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/01/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/01/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/01/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/01/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/01/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/01/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/02/2014 | 1.3 | $260.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/02/2014 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/02/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/02/2014 | 3.7 | $462.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/02/2014 | 2.7 | $337.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/02/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/02/2014 | 0.9 | $112.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/02/2014 | 0.7 | $105.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/02/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/02/2014 | 1.0 | $125.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/02/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/02/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/02/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/02/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/02/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/02/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/05/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/05/2014 | 1.8 | $450.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/05/2014 | 0.6 | $60.00 | Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/05/2014 | 2.2 | $176.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/05/2014 | 1.8 | $225.00 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/05/2014 | 0.3 | $30.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/05/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/05/2014 | 5.3 | $795.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/05/2014 | 1.0 | $125.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/05/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 05/05/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/05/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/05/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/05/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/05/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/05/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/06/2014 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/06/2014 | 0.4 | $100.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/06/2014 | 1.9 | $152.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/06/2014 | 3.7 | $462.50 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/06/2014 | 0.3 | $30.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/06/2014 | 2.7 | $337.50 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/06/2014 | 0.7 | $87.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/06/2014 | 6.0 | $900.00 | Management of IIM call center; |



# Exhibit A to Invoice 17329
## Management of Call Center

**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Cardona, Harold | QA Project Manager | $125.00 | 05/06/2014 | 1.0 | $125.00 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/06/2014 | 0.1 | $10.00 Quality call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 05/06/2014 | 0.2 | $20.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/06/2014 | 3.6 | $360.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/06/2014 | 0.5 | $50.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/06/2014 | 0.4 | $40.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/07/2014 | 1.3 | $260.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/07/2014 | 0.4 | $100.00 Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/07/2014 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/07/2014 | 4.7 | $587.50 Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/07/2014 | 0.2 | $20.00 Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/07/2014 | 3.7 | $462.50 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/07/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/07/2014 | 3.5 | $525.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/07/2014 | 2.0 | $200.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/07/2014 | 0.5 | $62.50 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/07/2014 | 0.2 | $20.00 Quality call monitoring; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/07/2014 | 4.0 | $400.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/07/2014 | 1.0 | $100.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/07/2014 | 2.9 | $290.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/07/2014 | 1.0 | $100.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/07/2014 | 0.2 | $20.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/07/2014 | 1.5 | $150.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/08/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/08/2014 | 1.0 | $250.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/08/2014 | 0.6 | $60.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/08/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/08/2014 | 2.9 | $362.50 Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/08/2014 | 0.2 | $20.00 Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/08/2014 | 3.3 | $412.50 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/08/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/08/2014 | 3.4 | $510.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/08/2014 | 0.5 | $62.50 Manage QA Team; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/08/2014 | 2.5 | $250.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/08/2014 | 1.0 | $100.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/09/2014 | 1.4 | $280.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/09/2014 | 1.4 | $350.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/09/2014 | 0.3 | $30.00 Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/09/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/09/2014 | 2.7 | $337.50 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/09/2014 | 3.7 | $462.50 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/09/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/09/2014 | 4.0 | $600.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/09/2014 | 0.1 | $10.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/09/2014 | 1.5 | $187.50 Manage QA Team; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/09/2014 | 2.0 | $200.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/09/2014 | 1.3 | $130.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/09/2014 | 3.5 | $350.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/09/2014 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/09/2014 | 2.0 | $200.00 Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/09/2014 | 0.3 | $30.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/12/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/12/2014 | 1.2 | $300.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 05/12/2014 | 0.5 | $40.00 General Management and Oversight of Contact Center |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/12/2014 | 1.1 | $88.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/12/2014 | 0.7 | $87.50 Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/12/2014 | 0.4 | $40.00 Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/12/2014 | 3.8 | $475.00 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/12/2014 | 7.7 | $1,155.00 Management of IIM call center; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Piper, Nichole | Project Manager I | $125.00 | 05/12/2014 | 1.1 | $137.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/12/2014 | 0.6 | $90.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/12/2014 | 1.0 | $125.00 | Manage QA Team; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/12/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/12/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/13/2014 | 1.4 | $280.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/13/2014 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/13/2014 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/13/2014 | 2.7 | $337.50 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/13/2014 | 0.3 | $30.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/13/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/13/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/13/2014 | 1.3 | $162.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/13/2014 | 0.4 | $60.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/13/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/13/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/13/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/13/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/13/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/14/2014 | 1.5 | $300.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/14/2014 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/14/2014 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/14/2014 | 3.7 | $462.50 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/14/2014 | 0.5 | $50.00 | Supervisory assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/14/2014 | 3.1 | $387.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/14/2014 | 7.4 | $1,110.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/14/2014 | 1.0 | $125.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/14/2014 | 0.7 | $105.00 | Management of IIM call center; |
| Jones, Rodney | Quality Analyst | $100.00 | 05/14/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/14/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/14/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/14/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/14/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Walter, Jason | Quality Analyst | $100.00 | 05/14/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/15/2014 | 1.7 | $425.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/15/2014 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/15/2014 | 4.6 | $575.00 | Management assistance to IIM call center; |
| Heineman, Sara | Call Center Supervisor | $100.00 | 05/15/2014 | 0.4 | $40.00 | Supervisory assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/15/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/15/2014 | 1.2 | $150.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/15/2014 | 0.3 | $45.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/15/2014 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/15/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/15/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/15/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/15/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/16/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/16/2014 | 0.3 | $24.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/16/2014 | 4.8 | $600.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/16/2014 | 7.4 | $1,110.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/16/2014 | 1.9 | $237.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/16/2014 | 1.2 | $180.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/16/2014 | 1.0 | $125.00 | Manage QA Team; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/16/2014 | 0.3 | $30.00 | Quality call monitoring; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/16/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 05/16/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/16/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/16/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/19/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/19/2014 | 0.6 | $60.00 | Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/19/2014 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/19/2014 | 3.0 | $375.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/19/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/19/2014 | 1.6 | $200.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/19/2014 | 0.8 | $120.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/19/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/19/2014 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/19/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/19/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/19/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/19/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/20/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/20/2014 | 0.3 | $24.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/20/2014 | 2.8 | $350.00 | Management assistance to IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 05/20/2014 | 2.5 | $250.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/20/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/20/2014 | 1.1 | $137.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/20/2014 | 0.6 | $90.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/20/2014 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/20/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/20/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/20/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/20/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/21/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/21/2014 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/21/2014 | 2.4 | $300.00 | Management assistance to IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 05/21/2014 | 3.0 | $300.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/21/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/21/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/21/2014 | 0.7 | $105.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/21/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/21/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/21/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/21/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 05/22/2014 | 1.2 | $300.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/22/2014 | 0.5 | $50.00 | Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/22/2014 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/22/2014 | 3.3 | $412.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/22/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 05/22/2014 | 1.5 | $150.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/22/2014 | 1.2 | $180.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/22/2014 | 0.8 | $100.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/22/2014 | 1.0 | $150.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/22/2014 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/22/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/22/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 05/22/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/22/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/23/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 05/23/2014 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/23/2014 | 1.6 | $240.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/23/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/23/2014 | 0.6 | $90.00 | Management of IIM call center; |



**Period from 5/1/2014 to 5/31/2014**

**IIM**  IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Cardona, Harold | QA Project Manager | $125.00 | 05/23/2014 | 1.0 | $125.00 Manage QA Team; |
| Langley, Crystal | Quality Analyst | $100.00 | 05/23/2014 | 1.3 | $130.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/23/2014 | 1.7 | $170.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 05/23/2014 | 0.3 | $30.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/23/2014 | 1.5 | $150.00 Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/27/2014 | 0.5 | $40.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/27/2014 | 0.8 | $100.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/27/2014 | 0.3 | $37.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/27/2014 | 7.7 | $1,155.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/27/2014 | 1.2 | $150.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/27/2014 | 0.4 | $60.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/27/2014 | 1.5 | $187.50 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/27/2014 | 0.4 | $40.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/27/2014 | 2.0 | $200.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/27/2014 | 0.4 | $40.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 05/27/2014 | 0.3 | $30.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/27/2014 | 0.5 | $50.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/27/2014 | 0.2 | $20.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/28/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/28/2014 | 0.7 | $56.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/28/2014 | 1.2 | $150.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/28/2014 | 0.9 | $112.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/28/2014 | 7.4 | $1,110.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/28/2014 | 0.8 | $100.00 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/28/2014 | 0.3 | $45.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/28/2014 | 0.5 | $62.50 Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/28/2014 | 2.0 | $200.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/28/2014 | 1.1 | $110.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/28/2014 | 2.0 | $200.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 05/29/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 05/29/2014 | 0.2 | $16.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 05/29/2014 | 0.7 | $87.50 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 05/29/2014 | 1.1 | $137.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/29/2014 | 7.8 | $1,170.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/29/2014 | 0.7 | $87.50 Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 05/29/2014 | 0.2 | $30.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/29/2014 | 0.5 | $50.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/29/2014 | 1.0 | $125.00 Manage QA Team; |
| Langley, Crystal | Quality Analyst | $100.00 | 05/29/2014 | 0.5 | $50.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/29/2014 | 4.0 | $400.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/29/2014 | 1.1 | $110.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 05/29/2014 | 2.0 | $200.00 Quality call monitoring; |
| Burke, Brian C. | Ass'l VP Operations | $250.00 | 05/30/2014 | 1.3 | $325.00 Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 05/30/2014 | 0.7 | $70.00 Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 05/30/2014 | 0.9 | $112.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 05/30/2014 | 7.6 | $1,140.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/30/2014 | 1.9 | $237.50 Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 05/30/2014 | 0.2 | $20.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/30/2014 | 1.0 | $125.00 Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/30/2014 | 0.5 | $50.00 Quality call monitoring; |
| **Total Management of Call Center :** | | | | **492.3** | **$63,342.50** |

Invoice 17329
Exhibit B



**Period from 5/1/2014 to 5/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 05/01/2014 | 0.5 | $100.00 | Acct maintenance; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/01/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 05/01/2014 | 0.2 | $36.00 | Void check at Bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/01/2014 | 3.2 | $800.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/01/2014 | 0.4 | $118.00 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 05/01/2014 | 0.3 | $88.50 | Review of claimant correspondence; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/01/2014 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/01/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/01/2014 | 0.3 | $67.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/01/2014 | 0.1 | $10.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Ullery, Jaime | Associate II | $135.00 | 05/01/2014 | 1.5 | $202.50 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/02/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/02/2014 | 0.2 | $30.00 | Create and post void file for reissue; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/02/2014 | 4.1 | $1,025.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/02/2014 | 1.2 | $354.00 | Project Supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/02/2014 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/02/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/02/2014 | 0.1 | $10.00 | Update mail log; |
| Ullery, Jaime | Associate II | $135.00 | 05/02/2014 | 2.5 | $337.50 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/03/2014 | 0.5 | $147.50 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/05/2014 | 0.3 | $33.00 | Processed a new AOF; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/05/2014 | 7.1 | $1,775.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; correspondence with Special Master and research; website |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/05/2014 | 0.9 | $265.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/05/2014 | 0.5 | $62.50 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/05/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 05/05/2014 | 0.9 | $90.00 | Updating IWO spreadsheet with additions and terminations; Processing new Kentucky withholding request; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/06/2014 | 0.2 | $50.00 | Review/discuss the upcoming distribution and the check cashing arrangements at the bank of domicile for the recipients; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/06/2014 | 4.2 | $1,050.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; website testing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/06/2014 | 2.1 | $619.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/06/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/06/2014 | 0.2 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/06/2014 | 0.2 | $20.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 05/06/2014 | 4.5 | $450.00 | Legal research on multiple IWO apportioning and NY law; Updating spreadsheet; Maintaining files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/07/2014 | 0.2 | $22.00 | Placed stop payment on a check and voided in the database; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/07/2014 | 0.3 | $75.00 | Review the claimant check cashing program; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/07/2014 | 5.9 | $1,475.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; conference call with FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/07/2014 | 0.5 | $147.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/07/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/07/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 05/07/2014 | 0.7 | $70.00 | Lien code review and updating spreadsheets; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/08/2014 | 0.6 | $66.00 | Worked on AOF; provided status of the outstanding AOFs; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/08/2014 | 0.1 | $15.00 | Request void file; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 05/08/2014 | 0.1 | $10.00 | Completed daily reconciliation; |
| Rung, Christopher | Ass't Director, Banking | $180.00 | 05/08/2014 | 0.2 | $36.00 | follow up with Bank for account credit; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/08/2014 | 4.2 | $1,050.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; WAU conference call with counsel; OST/DOI/BIA |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/08/2014 | 0.7 | $206.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/08/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/08/2014 | 0.2 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/08/2014 | 0.2 | $20.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 05/08/2014 | 5.0 | $500.00 | Conference with Stacey regarding outstanding issues and new IWO processing; Reviewing and correcting lien holds and database coding; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/09/2014 | 0.5 | $75.00 | Create and load void file for reissues, and load void file for undeliverable reissues; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/09/2014 | 4.1 | $1,025.00 | General project management; research for counsel; data questions with FTI; review of data; correspondence with counsel; WAU chart review; declaration preparation for Status |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/09/2014 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/09/2014 | 0.5 | $62.50 | Dissemination management; |
| Vine, Loren | Project Manager I | $125.00 | 05/09/2014 | 0.4 | $50.00 | Format Gomez letter; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/09/2014 | 0.2 | $20.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 05/09/2014 | 6.0 | $600.00 | Processing existing IWO's for current vs arrearage withholding amounts; |
| Ullery, Jaime | Associate II | $135.00 | 05/09/2014 | 1.0 | $135.00 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/12/2014 | 0.1 | $8.00 | Label and sort mail; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/12/2014 | 0.3 | $75.00 | Monitor/oversee the processing of 5 cycles for payment; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/12/2014 | 0.1 | $10.00 | PDF printed checks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/12/2014 | 2.3 | $678.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 05/12/2014 | 0.4 | $118.00 | Review of claimant complaint; |
| Zola, Neil | President | $295.00 | 05/12/2014 | 1.3 | $383.50 | Meetings re Oklahoma issues; meetings re status of Appeals; meetings re hearings; |
| Raas, Adam | Project Manager I | $125.00 | 05/12/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/12/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 05/12/2014 | 5.5 | $550.00 | Processing and recording withholding amounts requested; Processing terminations and amendments; |
| Ullery, Jaime | Associate II | $135.00 | 05/12/2014 | 1.4 | $189.00 | Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/13/2014 | 0.2 | $30.00 | Create and post positive pay file; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/13/2014 | 0.2 | $50.00 | Monitor/oversee the processing of the cycle 314, 361 & 362 payment distributions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/13/2014 | 1.9 | $560.50 | Project Supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/13/2014 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/13/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/13/2014 | 0.2 | $20.00 | Open & distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 05/13/2014 | 4.0 | $400.00 | Processing and recording withholding amounts requested; Processing terminations and amendments; |
| Ullery, Jaime | Associate II | $135.00 | 05/13/2014 | 1.5 | $202.50 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/14/2014 | 0.2 | $22.00 | Provided copy of the check; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/14/2014 | 0.5 | $125.00 | Monitor the processing of 5 cycles for payment; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/14/2014 | 0.1 | $10.00 | PDF printed checks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/14/2014 | 2.3 | $678.50 | Project Supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/14/2014 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/14/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/14/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 05/14/2014 | 2.3 | $230.00 | Processing and recording withholding amounts requested; Processing terminations and amendments; |
| Ullery, Jaime | Associate II | $135.00 | 05/14/2014 | 1.0 | $135.00 | Review and research liens; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 05/15/2014 | 0.1 | $10.00 | Completed daily reconciliation; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/15/2014 | 0.1 | $10.00 | PDF printed checks; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/15/2014 | 2.6 | $767.00 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 05/15/2014 | 0.6 | $177.00 | Call w/counsel re WH letter and follow up; |
| Raas, Adam | Project Manager I | $125.00 | 05/15/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/15/2014 | 0.1 | $22.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/15/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 05/15/2014 | 5.0 | $500.00 | Processing and recording withholding amounts requested; Processing terminations and amendments; |
| Ullery, Jaime | Associate II | $135.00 | 05/15/2014 | 1.0 | $135.00 | Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/16/2014 | 0.2 | $30.00 | Create and post void file; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/16/2014 | 0.4 | $100.00 | Monitor/oversee the payment distribution and reissue processes; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/16/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/16/2014 | 4.5 | $1,125.00 | Work with Special Master on appeal questions; begin declaration for Status meeting; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/16/2014 | 0.9 | $265.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/16/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/16/2014 | 0.1 | $10.00 | Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/19/2014 | 2.5 | $275.00 | Updated AOF log with credits and denials. Followed up with JPMC on outstanding AOFs; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/19/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/19/2014 | 0.5 | $125.00 | Note a pending large check print; Follow up with Operations to set a check date for mailing; Review/prepare the check stub for mapping and printing; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/19/2014 | 0.2 | $20.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/19/2014 | 7.6 | $1,900.00 | Communications with counsel; research; preparation for status conference; work with FTI on data; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/19/2014 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/19/2014 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/20/2014 | 0.5 | $55.00 | Processed denial letters; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/20/2014 | 0.3 | $75.00 | Review/discuss with Operations, QA, and Programming the review and edits to the check file for approval and posting to print; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/20/2014 | 7.1 | $1,775.00 | Communications with counsel; research; preparation for status conference; work with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/20/2014 | 4.1 | $1,209.50 | Project Supervision; |
| Zola, Neil | President | $295.00 | 05/20/2014 | 1.0 | $295.00 | Meetings re tribal visits; meetings re staffing and budgeting; |
| Raas, Adam | Project Manager I | $125.00 | 05/20/2014 | 0.5 | $62.50 | Dissemination management; |
| Ullery, Jaime | Associate II | $135.00 | 05/20/2014 | 0.5 | $67.50 | Review and research liens; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 05/21/2014 | 0.5 | $100.00 | Acct maintenance; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/21/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/21/2014 | 0.7 | $175.00 | Review and circulate the pre-production check samples to Operations, Banking and QA; Following their approval to print, review and approve production check samples for |



**Period from 5/1/2014 to 5/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/21/2014 | 0.1 | $10.00 | Download bank statement; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/21/2014 | 7.2 | $1,800.00 | Communications with counsel; research; preparation for status conference; work with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/21/2014 | 3.9 | $1,150.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/21/2014 | 0.5 | $62.50 | Dissemination management; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/21/2014 | 0.4 | $50.00 | Formatted documents; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/21/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 05/21/2014 | 3.5 | $350.00 | Conference with outside counsel regarding IWO apportionment and allocation; Research regarding same; Email and documents regarding same; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/22/2014 | 1.1 | $275.00 | Work with Operations, Programming, QA, and the check printer to complete the creation, review, and posting of the Cycle 383 distribution file; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 05/22/2014 | 0.1 | $10.00 | Completed daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/22/2014 | 2.5 | $625.00 | Research for counsel; call with FTI; data research; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/22/2014 | 4.3 | $1,268.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/22/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/22/2014 | 0.8 | $180.00 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/22/2014 | 0.3 | $37.50 | Formatted documents; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/22/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/23/2014 | 1.1 | $121.00 | Worked on new and outstanding AOFs; Created and uploaded a positive pay file; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/23/2014 | 0.2 | $50.00 | Monitor the reissue check print and mailing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/23/2014 | 5.1 | $1,504.50 | Project Supervision; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 05/23/2014 | 0.4 | $50.00 | Updated flyer; |
| Raas, Adam | Project Manager I | $125.00 | 05/23/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/23/2014 | 0.1 | $22.50 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/23/2014 | 0.3 | $37.50 | Formatted documents; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/23/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/23/2014 | 4.0 | $740.00 | Call Center Reporting / Data Analysis; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/24/2014 | 4.9 | $1,445.50 | Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/26/2014 | 3.1 | $914.50 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/27/2014 | 0.3 | $33.00 | Provided details on an outstanding AOF; Created and uploaded a positive pay file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/27/2014 | 0.4 | $60.00 | 4 stop payments and voided items |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/27/2014 | 0.5 | $125.00 | Follow up on the check pulls for the two pending check mailings;  Review, approve, and process the request to pay the postage costs for the 5/29 mailing; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/27/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/27/2014 | 6.9 | $1,725.00 | Communications with counsel; research; preparation for status conference; work with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/27/2014 | 0.6 | $177.00 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/27/2014 | 0.5 | $62.50 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/27/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/27/2014 | 2.0 | $370.00 | Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 05/27/2014 | 5.4 | $540.00 | Submission of new agency withholding requests to counsel; Review and discuss with Stacey; |
| Ullery, Jaime | Associate II | $135.00 | 05/27/2014 | 1.0 | $135.00 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/28/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/28/2014 | 0.4 | $100.00 | Monitor the payment processing for mailing; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/28/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/28/2014 | 5.1 | $1,275.00 | Communications with counsel; preparation for status conference; work with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/28/2014 | 0.7 | $206.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/28/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/28/2014 | 0.3 | $67.50 | Project oversight; |
| DeVault, Keith | Programmer Analyst | $185.00 | 05/28/2014 | 1.0 | $185.00 | Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 05/28/2014 | 3.6 | $360.00 | Revise draft response to class member regarding withholding and MT agency; Communications with MT State agency staff attorney re same; |
| Ullery, Jaime | Associate II | $135.00 | 05/28/2014 | 1.5 | $202.50 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 05/29/2014 | 0.1 | $8.00 | Update Banking summary; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/29/2014 | 0.5 | $125.00 | Monitor the payment processing for mailing; |
| Rosenblum, Hailey | Project Supervisor | $100.00 | 05/29/2014 | 0.1 | $10.00 | Completed daily reconciliation; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/29/2014 | 0.2 | $20.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/29/2014 | 6.9 | $1,725.00 | Communications with counsel; research; preparation for status conference; work with FTI on data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/29/2014 | 0.9 | $265.50 | Project Supervision; |
| Zola, Neil | President | $295.00 | 05/29/2014 | 1.0 | $295.00 | Conference calls in preparation for hearing; |
| Raas, Adam | Project Manager I | $125.00 | 05/29/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/29/2014 | 0.4 | $90.00 | Project oversight; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 05/29/2014 | 0.4 | $50.00 | Formatted documents; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/29/2014 | 0.8 | $80.00 | Open & distribute FedEx shipment; update FedEx log sheet; prepare FedEx shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/29/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Carman, Misty | Paralegal | $100.00 | 05/29/2014 | 2.0 | $200.00 | Updating counsel recommendation on protocol; Revising withholding amounts based on new recommendation; |
| Ullery, Jaime | Associate II | $135.00 | 05/29/2014 | 0.5 | $67.50 | Review and research liens; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 05/30/2014 | 0.5 | $100.00 | Acct maintenance and voids; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/30/2014 | 0.2 | $30.00 | Create and post void file; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/30/2014 | 0.3 | $75.00 | Monitor the payment processing for mailing; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 05/30/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/30/2014 | 4.5 | $1,125.00 | Preparation for status meeting; status meeting; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/30/2014 | 2.2 | $649.00 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 05/30/2014 | 1.3 | $162.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/30/2014 | 0.2 | $20.00 | Update FedEx log sheet; |
| Ford, Vincent | Project Administrator | $80.00 | 05/30/2014 | 0.2 | $16.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/30/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 05/30/2014 | 3.0 | $300.00 | Managing documents and files; Updating spreadsheet; |
| Ullery, Jaime | Associate II | $135.00 | 05/30/2014 | 1.0 | $135.00 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 05/31/2014 | 1.9 | $560.50 | Project Supervision; |
| | | **Sub-Total Project Management :** | | **253.2** | **$51,620.50** | |
| | | **Credit Ms. Keough's Time :** | | **(48.0)** | **($14,160.00)** | |
| | | **Total Project Management :** | | **205.2** | **$37,460.50** | |

Invoice 17329
Exhibit C



**Exhibit C to Invoice 17329**

**Quality Assurance**

**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/01/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/01/2014 | 6.3 | $945.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/01/2014 | 0.6 | $60.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/01/2014 | 0.1 | $13.50 Compliance OFAC review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/02/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/02/2014 | 5.6 | $840.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/02/2014 | 0.8 | $80.00 Review Checks; |
| Adames, Joaniz | Consultant I | $135.00 | 05/02/2014 | 0.2 | $27.00 Assisting with Fraud Matter; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/02/2014 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/05/2014 | 3.5 | $385.00 Review and test redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 05/05/2014 | 3.5 | $350.00 Review website; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/05/2014 | 5.2 | $780.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/05/2014 | 0.3 | $30.00 Review Entitlement Data; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 05/05/2014 | 3.0 | $540.00 Review IIM website production release; |
| White, Adam | Project Supervisor | $100.00 | 05/05/2014 | 0.6 | $60.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/05/2014 | 0.1 | $13.50 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/06/2014 | 2.7 | $297.00 Review and test redesign website; |
| Canter, Julius | Project Supervisor | $100.00 | 05/06/2014 | 2.2 | $220.00 Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/06/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/06/2014 | 6.5 | $975.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/06/2014 | 1.7 | $170.00 Meeting re Data and Entitlements; Project Related Correspondence re Data and Entitlements; Review Website; Review Checks; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 05/06/2014 | 1.0 | $180.00 Review and prioritize tasks related to entitlements and data load; |
| White, Adam | Project Supervisor | $100.00 | 05/06/2014 | 0.4 | $40.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/06/2014 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/06/2014 | 0.3 | $40.50 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/07/2014 | 1.1 | $121.00 Test and review website updates; |
| Canter, Julius | Project Supervisor | $100.00 | 05/07/2014 | 0.7 | $70.00 Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/07/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/07/2014 | 4.6 | $690.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/07/2014 | 0.4 | $40.00 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 05/07/2014 | 0.2 | $20.00 QA scanned mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/08/2014 | 5.8 | $870.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/08/2014 | 0.4 | $40.00 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 05/08/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/08/2014 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/08/2014 | 0.5 | $67.50 Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/09/2014 | 8.2 | $1,230.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/09/2014 | 0.7 | $70.00 Review Checks; Conference re Data; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/09/2014 | 0.3 | $40.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/09/2014 | 0.1 | $13.50 Compliance OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/09/2014 | 0.2 | $40.00 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/12/2014 | 1.9 | $209.00 Review Ask Elousie email; review website updates; |
| Canter, Julius | Project Supervisor | $100.00 | 05/12/2014 | 0.8 | $80.00 Review website; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/12/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/12/2014 | 10.2 | $1,530.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; Review preparation for |
| Ross, Matt | Project Supervisor | $100.00 | 05/12/2014 | 3.0 | $300.00 Review Checks; Conference re Entitlements/Data; Review System Data/Classlite Portal; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/12/2014 | 0.1 | $13.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/12/2014 | 0.3 | $40.50 Compliance OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/12/2014 | 0.2 | $40.00 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/13/2014 | 0.9 | $99.00 Review email stats; |
| Canter, Julius | Project Supervisor | $100.00 | 05/13/2014 | 2.4 | $240.00 Review data prep for reporting activities; review data prep for mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/13/2014 | 0.2 | $20.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/13/2014 | 5.2 | $780.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/13/2014 | 1.7 | $170.00 Review Checks; Review ClassLite Portal; Review Entitlements; |
| White, Adam | Project Supervisor | $100.00 | 05/13/2014 | 0.1 | $10.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/13/2014 | 0.5 | $67.50 Compliance OFAC/Watchlist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/13/2014 | 0.3 | $40.50 Compliance OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/13/2014 | 0.4 | $80.00 Compliance OFAC review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/14/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |



**Exhibit C to Invoice 17329**

**Quality Assurance**

**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et all., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/14/2014 | 9.4 | $1,410.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/14/2014 | 2.7 | $270.00 Review Checks; Review ClassLite Portal; |
| White, Adam | Project Supervisor | $100.00 | 05/14/2014 | 0.3 | $30.00 QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/15/2014 | 0.9 | $99.00 Review website update; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/15/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/15/2014 | 4.9 | $735.00 Review incorporation of data updates from FTI & related reporting; Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/15/2014 | 0.7 | $70.00 Review Checks; Review System Data; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/15/2014 | 0.9 | $121.50 Compliance OFAC review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/16/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/16/2014 | 6.6 | $990.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/16/2014 | 1.5 | $150.00 Review Entitlement Data; Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 05/16/2014 | 0.4 | $40.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 05/16/2014 | 0.1 | $13.50 Compliance OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/16/2014 | 0.4 | $80.00 Compliance OFAC review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/19/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/19/2014 | 0.2 | $30.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/19/2014 | 0.5 | $50.00 Review Checks; Conference re Data; |
| White, Adam | Project Supervisor | $100.00 | 05/19/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/19/2014 | 1.5 | $202.50 Compliance OFAC/Watchlist review; |
| Dato, Steven | Compliance Analyst | $135.00 | 05/19/2014 | 1.0 | $135.00 Compliance review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/20/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/20/2014 | 6.9 | $1,035.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/20/2014 | 2.0 | $200.00 Review Checks; Review Check Print File; |
| White, Adam | Project Supervisor | $100.00 | 05/20/2014 | 0.2 | $20.00 QA scanned mail; |
| Faerber, Josh | Associate II | $135.00 | 05/21/2014 | 2.7 | $364.50 QA Check Stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/21/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Luthy, Matthew | Project Supervisor | $100.00 | 05/21/2014 | 1.3 | $130.00 Review checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/21/2014 | 6.3 | $945.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/21/2014 | 1.4 | $140.00 Review Checks; Review System Data; |
| White, Adam | Project Supervisor | $100.00 | 05/21/2014 | 0.2 | $20.00 QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/22/2014 | 4.3 | $473.00 Review check stubs; review website updates; |
| Faerber, Josh | Associate II | $135.00 | 05/22/2014 | 2.5 | $337.50 QA Check Stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/22/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Luthy, Matthew | Project Supervisor | $100.00 | 05/22/2014 | 1.9 | $190.00 Review checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/22/2014 | 6.9 | $1,035.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/22/2014 | 3.7 | $370.00 Review Checks; Review Check Print File; Training re Entitlements; Meeting re System Data; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/22/2014 | 0.3 | $40.50 Compliance OFAC/Watchlist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/23/2014 | 5.0 | $750.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/23/2014 | 0.5 | $50.00 Review Checks; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/23/2014 | 0.2 | $27.00 Compliance OFAC/Watchlist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/27/2014 | 4.3 | $473.00 Review check stubs; |
| Faerber, Josh | Associate II | $135.00 | 05/27/2014 | 3.8 | $513.00 QA Check Stubs; |
| Luthy, Matthew | Project Supervisor | $100.00 | 05/27/2014 | 1.5 | $150.00 Review check file; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/27/2014 | 6.6 | $990.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/27/2014 | 0.8 | $80.00 Review Checks; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/27/2014 | 0.3 | $40.50 Compliance OFAC/Watchlist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/28/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/28/2014 | 7.5 | $1,125.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/28/2014 | 0.5 | $50.00 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 05/28/2014 | 0.2 | $20.00 QA scanned request; |
| Pacello, Ross | Compliance Analyst | $135.00 | 05/28/2014 | 0.5 | $67.50 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/29/2014 | 1.9 | $209.00 Review website update; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/29/2014 | 6.0 | $900.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Supervisor | $100.00 | 05/29/2014 | 0.1 | $10.00 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 05/29/2014 | 0.6 | $60.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 05/29/2014 | 0.5 | $67.50 Compliance OFAC/Watchlist review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/29/2014 | 0.2 | $30.00 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 05/30/2014 | 2.8 | $308.00 Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/30/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |



**Exhibit C to Invoice 17329**

**Quality Assurance**

**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/30/2014 | 3.1 | $465.00 | Review distribution activities to historical class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/30/2014 | 0.7 | $140.00 | Compliance OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/30/2014 | 0.2 | $30.00 | Compliance OFAC review; |
| | | **Total Quality Assurance :** | | **219.4** | **$29,679.00** | |

Invoice 17329
Exhibit D



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/01/2014 | 2.4 | $264.00 | Processing entitlements and updating reports; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/01/2014 | 0.7 | $164.50 | Update data for check reissues; Review entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/01/2014 | 7.0 | $700.00 | Processed entitlements; Created new scripts for partial updates of probate changes; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/01/2014 | 6.8 | $578.00 | Created mailing report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/02/2014 | 1.2 | $282.00 | Review data for online portals; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/02/2014 | 5.0 | $500.00 | Updated scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/02/2014 | 3.5 | $700.00 | Modify Batch Reissue program to re-assign stub 01 to either stub 02 or 03 dependent on whether direct heirs or heirs of heirs; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/02/2014 | 7.0 | $595.00 | Created mailing reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/05/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Chan, Derek T. | Network Administrator II | $95.00 | 05/05/2014 | 3.0 | $285.00 | Provide website support; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/05/2014 | 8.0 | $800.00 | Processed entitlement data; Updated scripts; Researched past held master estates for clear condition; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/05/2014 | 1.0 | $200.00 | Work on stub indicator re-assignment in Batch Reissue program; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/05/2014 | 7.3 | $620.50 | Updated data for mailing; Created data update reports; Created mailing report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/06/2014 | 2.0 | $220.00 | Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/06/2014 | 3.4 | $289.00 | Updated information for data merge; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/06/2014 | 0.8 | $188.00 | Provide access for processors; Update data for mailings; Review entitlements; |
| Jose, Dony | Programmer Consultant | $110.00 | 05/06/2014 | 2.0 | $220.00 | Worked on the production deployment; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/06/2014 | 2.9 | $362.50 | Investigated spike in email counts; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/06/2014 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/06/2014 | 7.0 | $595.00 | Reviewed entitlements; Created data update report; Created mailing report; |
| Williams, Jay | Programmer Analyst | $185.00 | 05/06/2014 | 1.0 | $185.00 | Work on missing persons website; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/07/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/07/2014 | 9.0 | $900.00 | Produced several reports for Ops and PM; Developed all inclusive research file to improve tracking; Processed entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/07/2014 | 2.0 | $400.00 | Test stub re-assignment code in Batch Reissue program and move to production; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/07/2014 | 7.0 | $595.00 | Created data update reports; Created mailing report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 05/07/2014 | 0.5 | $55.00 | Updated/Rebuilt application; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/08/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/08/2014 | 1.0 | $85.00 | Updated information for mailing; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/08/2014 | 0.7 | $164.50 | Update data for check reissues; Provide access for processing; |
| Newman, Stephen | Data Analyst II | $100.00 | 05/08/2014 | 0.5 | $50.00 | Prepared Email Tally Report; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/08/2014 | 8.5 | $850.00 | Produced reports for Ops; Updated entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/08/2014 | 7.1 | $603.50 | Created data update reports; Created mailing report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/09/2014 | 2.0 | $220.00 | Processing entitlements and updating reports; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 05/09/2014 | 0.8 | $160.00 | Void file created. |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/09/2014 | 0.7 | $164.50 | Provide data for processing; Review entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/09/2014 | 9.0 | $900.00 | Reviewed and updated Entitlement scripts; Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/09/2014 | 1.2 | $240.00 | Research/fix programming for Batch Reissue screen; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/09/2014 | 7.0 | $595.00 | Created data update reports; Created mailing report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/12/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/12/2014 | 1.5 | $127.50 | Analyzed data for report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/12/2014 | 1.7 | $399.50 | Provide reports for processing; Review entitlements; Provide data from FTI; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/12/2014 | 12.5 | $1,250.00 | Processed several entitlement; Updated scripts: Added new Systems QA tool set; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/12/2014 | 7.5 | $637.50 | Created data update reports; Created payment report; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 05/12/2014 | 1.5 | $150.00 | Drafted email campaign (.5); set up email batch (.5); sent email blast (.5); |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/13/2014 | 2.4 | $264.00 | Processing entitlements and updating reports; |
| Lommel, David | Systems Project Manager | $195.00 | 05/13/2014 | 1.0 | $195.00 | Reviewed data handling procedures; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/13/2014 | 8.0 | $800.00 | Updated data; Processed entitlements; Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/13/2014 | 7.0 | $595.00 | Created data update reports; Created payment report; |
| Pintilie, Daniela | Data Analyst II | $100.00 | 05/13/2014 | 0.5 | $50.00 | Updated records with email campaign results and provided deliverability stats (.5); |
| Williams, Jay | Programmer Analyst | $185.00 | 05/13/2014 | 0.5 | $92.50 | Work on ClassLite; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/14/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Hansen, Christopher | Data Analyst IV | $125.00 | 05/14/2014 | 1.0 | $125.00 | Portal Page Count Coordination; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/14/2014 | 0.7 | $164.50 | Provide support for Portal; |
| Maricouda, Philip | Data Analyst II | $100.00 | 05/14/2014 | 5.0 | $500.00 | Prepare, execute, and confirm PowerShell script to count all pages in a PDF file repository; |
| Newman, Stephen | Data Analyst II | $100.00 | 05/14/2014 | 1.0 | $100.00 | Confirm Outcomes Produced regarding PDF Counts; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/14/2014 | 12.0 | $1,200.00 | Processed and updated entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/14/2014 | 7.0 | $595.00 | Created class change report; Created data update reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/15/2014 | 3.0 | $330.00 | Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/15/2014 | 1.2 | $102.00 | Updated DB information; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/15/2014 | 1.6 | $376.00 Update data for check reissues; Provide reports for counsel; |
| Lommel, David | Systems Project Manager | $195.00 | 05/15/2014 | 1.0 | $195.00 Updated processing application; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/15/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/15/2014 | 4.9 | $416.50 Created class member reports; Created payment report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/16/2014 | 2.4 | $264.00 Processing entitlements and updating reports; |
| George, Lejo | Data Control Administrator | $110.00 | 05/16/2014 | 0.3 | $33.00 Updated Application; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/16/2014 | 9.0 | $900.00 Processed entitlements; Updated data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/16/2014 | 1.2 | $240.00 Run Batch Reissue program; Create check reissue files; Move Batch Reissue program to production; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/16/2014 | 7.0 | $595.00 Created payment reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/19/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Espinal, Christian | Data Control Administrator | $110.00 | 05/19/2014 | 0.3 | $33.00 Completed a rebuild; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/19/2014 | 1.0 | $85.00 Analyzed data for report; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/19/2014 | 7.5 | $750.00 Processing entitlements; Updating entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/19/2014 | 1.3 | $260.00 Modify Check Generation program to include Heir information on output file for vendor; Map Heir Stub for vendor; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/19/2014 | 6.4 | $544.00 Created mailing report; Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/20/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/20/2014 | 0.7 | $59.50 Analyzed data for report; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/20/2014 | 6.5 | $650.00 Processed and updated entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/20/2014 | 0.5 | $100.00 Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/20/2014 | 7.3 | $620.50 Created payment report; Created mailing reports; |
| Varughese, Justin | Data Control Administrator | $110.00 | 05/20/2014 | 0.5 | $55.00 Encrypted and posted check file; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/21/2014 | 2.4 | $264.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/21/2014 | 4.0 | $400.00 Processed and updated entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/21/2014 | 7.5 | $637.50 Created payment report; Created mailing reports; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 05/22/2014 | 1.5 | $292.50 Research and update missing person site re data save issue; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/22/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 05/22/2014 | 0.5 | $50.00 Check reissue request; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/22/2014 | 1.2 | $282.00 Update data for check reissues; Provide access for processing; |
| Lommel, David | Systems Project Manager | $195.00 | 05/22/2014 | 1.5 | $292.50 Reviewed check procedures; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/22/2014 | 9.0 | $900.00 Processed and updated entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/22/2014 | 0.8 | $160.00 Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/22/2014 | 7.0 | $595.00 Created data update report; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/23/2014 | 1.0 | $110.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/23/2014 | 8.0 | $800.00 Processed and updated entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/23/2014 | 1.5 | $300.00 Research missing deceased info; Update stub indicators in entitlement table to distinguish direct heirs from heirs to heirs; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/23/2014 | 5.0 | $425.00 Performed database updates; |
| Varughese, Justin | Data Control Administrator | $110.00 | 05/23/2014 | 0.4 | $44.00 Encrypted and posted check file; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/27/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 05/27/2014 | 0.3 | $25.50 Analyzed data for report; |
| Haygood, John David | Ass't Director, Systems | $235.00 | 05/27/2014 | 0.8 | $188.00 Provide access for processing; Update data for entitlements; |
| Lommel, David | Systems Project Manager | $195.00 | 05/27/2014 | 1.0 | $195.00 Reviewed data changes from previous data loads; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/27/2014 | 8.5 | $850.00 Processed entitlements and updated scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/27/2014 | 0.2 | $40.00 Create check file; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/27/2014 | 8.5 | $722.50 Created stats report; |
| Williams, Jay | Programmer Analyst | $185.00 | 05/27/2014 | 2.0 | $370.00 Work on missing persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/28/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/28/2014 | 9.5 | $950.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/28/2014 | 7.3 | $620.50 Created stats report; Created data update report; |
| Williams, Jay | Programmer Analyst | $185.00 | 05/28/2014 | 2.5 | $462.50 Work on missing persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/29/2014 | 1.4 | $154.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/29/2014 | 6.5 | $650.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/29/2014 | 7.0 | $595.00 Created stats report; Created data update report; |
| Williams, Jay | Programmer Analyst | $185.00 | 05/29/2014 | 1.0 | $185.00 Work on missing persons site; |
| Ali, Aso | Sr. Software Engineer | $195.00 | 05/30/2014 | 1.0 | $195.00 Research and update missing person site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 05/30/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Girard, Melissa | Data Analyst III | $110.00 | 05/30/2014 | 0.5 | $55.00 Update claimant data; |
| Mariconda, Philip | Data Analyst II | $100.00 | 05/30/2014 | 0.7 | $70.00 Print bundles of claimant listings by tribe; |
| Nordine, Keith | Data Analyst II | $100.00 | 05/30/2014 | 6.5 | $650.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 05/30/2014 | 7.0 | $595.00 Created estate report; Created mailing reports; |



**Period from 5/1/2014 to 5/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Williams, Jay | Programmer Analyst | $185.00 | 05/30/2014 | 2.5 | $462.50 | Work on the missing persons website; |
| | | | **Total Systems Support :** | **432.4** | **$45,743.00** | |

Invoice 17329
Exhibit E



**Period from 5/1/2014 to 5/31/2014**

**IIM** - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Amer, Rita | Associate I | $125.00 | 05/01/2014 | 7.5 | $937.50 | Perform outreach; |
| Beal, Erica | Project Supervisor | $100.00 | 05/01/2014 | 0.5 | $50.00 | Data enter addresses received from tribes; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/01/2014 | 0.1 | $12.50 | Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/01/2014 | 5.9 | $590.00 | Research names and addresses; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/01/2014 | 0.3 | $45.00 | Coordinate Data entry of addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/01/2014 | 6.5 | $650.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/01/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/01/2014 | 0.4 | $32.00 | Data enter addresses received from tribes; |
| Ortega, Corazon | Claims Control Clerk | $55.00 | 05/01/2014 | 0.5 | $27.50 | Training |
| Pritchett, Nathan | Associate I | $125.00 | 05/01/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 05/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/02/2014 | 6.5 | $812.50 | Perform outreach; |
| Beal, Erica | Project Supervisor | $100.00 | 05/02/2014 | 2.0 | $200.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/02/2014 | 6.5 | $650.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/02/2014 | 0.2 | $16.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/02/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 05/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Perform outreach; |
| Beal, Erica | Project Supervisor | $100.00 | 05/05/2014 | 1.0 | $100.00 | Data enter addresses received from tribes; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/05/2014 | 1.2 | $150.00 | Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/05/2014 | 5.9 | $590.00 | Review names and addresses; |
| Kite, Abigail | Sr. Project Supervisor | $110.00 | 05/05/2014 | 1.6 | $176.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/05/2014 | 2.0 | $170.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/05/2014 | 7.2 | $720.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/05/2014 | 2.8 | $224.00 | Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/05/2014 | 0.5 | $40.00 | Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/05/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/06/2014 | 5.5 | $687.50 | Perform outreach; |
| Beal, Erica | Project Supervisor | $100.00 | 05/06/2014 | 2.0 | $200.00 | Data enter addresses received from tribes; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/06/2014 | 1.6 | $200.00 | Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/06/2014 | 7.6 | $760.00 | Research names and addresses; |
| Fichter, Kevin | Associate II | $135.00 | 05/06/2014 | 0.1 | $13.50 | Handle Inbound Call; |
| Ford, Vincent | Project Administrator | $80.00 | 05/06/2014 | 3.0 | $240.00 | Data enter addresses received from tribes; |
| Kite, Abigail | Sr. Project Supervisor | $110.00 | 05/06/2014 | 3.1 | $341.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/06/2014 | 4.9 | $416.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/06/2014 | 7.2 | $720.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/06/2014 | 1.7 | $136.00 | Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/06/2014 | 2.1 | $168.00 | Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/06/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/06/2014 | 3.2 | $256.00 | Quality review outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/06/2014 | 3.4 | $340.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/07/2014 | 2.0 | $250.00 | Perform outreach; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Outreach** | | | | | |
| Beal, Erica | Project Supervisor | $100.00 | 05/07/2014 | 2.0 | $200.00 Data enter addresses received from tribes; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/07/2014 | 3.0 | $375.00 Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/07/2014 | 6.4 | $640.00 Review names and addresses; |
| Ford, Vincent | Project Administrator | $80.00 | 05/07/2014 | 3.5 | $280.00 Data enter addresses received from tribes; |
| Kite, Abigail | Sr. Project Supervisor | $110.00 | 05/07/2014 | 2.0 | $220.00 Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/07/2014 | 4.7 | $399.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/07/2014 | 7.0 | $700.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/07/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/07/2014 | 7.5 | $937.50 Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/07/2014 | 4.1 | $328.00 Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/07/2014 | 4.9 | $392.00 Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/07/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/07/2014 | 5.1 | $408.00 Quality reviewed outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/07/2014 | 4.7 | $470.00 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/07/2014 | 7.5 | $937.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/07/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/08/2014 | 1.5 | $187.50 Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/08/2014 | 2.8 | $350.00 Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/08/2014 | 4.1 | $410.00 Research names and addresses; |
| Ford, Vincent | Project Administrator | $80.00 | 05/08/2014 | 3.0 | $240.00 Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/08/2014 | 3.5 | $297.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/08/2014 | 8.3 | $830.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/08/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/08/2014 | 7.5 | $937.50 Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/08/2014 | 1.7 | $136.00 Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/08/2014 | 1.5 | $120.00 Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/08/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/08/2014 | 3.2 | $256.00 Quality reviewed outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/08/2014 | 4.3 | $430.00 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/08/2014 | 7.5 | $937.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/08/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/08/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/09/2014 | 2.5 | $312.50 Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/09/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/09/2014 | 2.0 | $170.00 Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/09/2014 | 3.5 | $350.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/09/2014 | 2.9 | $232.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/09/2014 | 3.0 | $375.00 Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/09/2014 | 3.6 | $360.00 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/12/2014 | 5.6 | $700.00 Perform outreach; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/12/2014 | 7.0 | $700.00 Review names and addresses; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/12/2014 | 6.5 | $650.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/12/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/12/2014 | 5.3 | $662.50 Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/12/2014 | 2.7 | $216.00 Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/12/2014 | 0.2 | $16.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/12/2014 | 3.0 | $375.00 Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/12/2014 | 0.2 | $20.00 Data enter addresses received from tribes; |
| Weinzierl, Robert | Associate I | $125.00 | 05/12/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/13/2014 | 2.0 | $250.00 Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/13/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/13/2014 | 4.5 | $450.00 Review names and addresses; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/13/2014 | 5.4 | $459.00 Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/13/2014 | 7.0 | $700.00 Coordinate call team regarding completion of all outreach tasks; |


**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Mieling, Colin | Associate I | $125.00 | 05/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/13/2014 | 3.7 | $296.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/13/2014 | 2.7 | $216.00 | Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/13/2014 | 0.4 | $32.00 | Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/13/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/13/2014 | 3.2 | $320.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/13/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/14/2014 | 1.0 | $125.00 | Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/14/2014 | 2.0 | $250.00 | Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/14/2014 | 7.3 | $730.00 | Review names and addresses; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/14/2014 | 4.0 | $340.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/14/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/14/2014 | 3.0 | $240.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/14/2014 | 4.0 | $320.00 | Data enter addresses received from tribes; |
| Pripa, Lyubov | Project Administrator | $80.00 | 05/14/2014 | 2.1 | $168.00 | Verify data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/14/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/14/2014 | 2.0 | $200.00 | Data enter addresses received from tribes; |
| Waldher, Katherine | Associate I | $125.00 | 05/14/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bseiki, Nada | Project Manager II | $150.00 | 05/15/2014 | 1.0 | $150.00 | Tribal outreach project; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/15/2014 | 5.4 | $540.00 | Review names and addresses; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/15/2014 | 2.6 | $221.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/15/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/15/2014 | 4.7 | $376.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/15/2014 | 2.1 | $168.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/15/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Vozheiko, Anton | Associate I | $125.00 | 05/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/15/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Bseiki, Nada | Project Manager II | $150.00 | 05/16/2014 | 2.9 | $435.00 | Tribal outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/16/2014 | 0.7 | $59.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/16/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of all outreach tasks; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/16/2014 | 5.5 | $440.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/16/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/16/2014 | 1.3 | $130.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/16/2014 | 5.2 | $650.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/19/2014 | 2.3 | $287.50 | Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/19/2014 | 0.1 | $12.50 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/19/2014 | 0.6 | $51.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/19/2014 | 7.5 | $750.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/19/2014 | 3.7 | $296.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/19/2014 | 0.8 | $64.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/19/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/19/2014 | 0.7 | $70.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Allen, Mike | Associate I | $125.00 | 05/20/2014 | 3.3 | $412.50 | Data enter address received from tribes; |



**Period from 5/1/2014 to 5/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/20/2014 | 0.2 | $25.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 05/20/2014 | 2.0 | $90.00 | Researched travel arrangements for IIM team going to Oklahoma City; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/20/2014 | 7.6 | $760.00 | Research names and addresses; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/20/2014 | 0.9 | $90.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/20/2014 | 0.6 | $51.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/20/2014 | 7.2 | $720.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/20/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Molay, Mark | Associate I | $125.00 | 05/20/2014 | 7.7 | $962.50 | Data entry addresses received from tribes; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/20/2014 | 3.4 | $272.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/20/2014 | 0.5 | $40.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/20/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/20/2014 | 0.9 | $90.00 | Data enter addresses received from tribes; |
| Vozbeiko, Anton | Associate I | $125.00 | 05/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/21/2014 | 1.0 | $125.00 | Data enter addresses received from tribes; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 05/21/2014 | 2.2 | $220.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 05/21/2014 | 1.0 | $45.00 | Researched travel arrangements for IIM team going to Oklahoma City; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/21/2014 | 7.0 | $700.00 | Review names and addresses; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/21/2014 | 1.5 | $150.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/21/2014 | 2.3 | $195.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/21/2014 | 5.3 | $530.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Molay, Mark | Associate I | $125.00 | 05/21/2014 | 8.5 | $1,062.50 | Data entry addresses received from tribes; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/21/2014 | 4.8 | $384.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/21/2014 | 5.2 | $416.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/21/2014 | 1.3 | $162.50 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/21/2014 | 1.9 | $152.00 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/21/2014 | 5.0 | $500.00 | Data enter addresses received from tribes; |
| Vozbeiko, Anton | Associate I | $125.00 | 05/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 05/22/2014 | 1.4 | $140.00 | Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/22/2014 | 7.2 | $720.00 | Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 05/22/2014 | 0.3 | $45.00 | Preparations for outreach meetings in OK & AK; |
| Klaas, Kirk | Associate I | $125.00 | 05/22/2014 | 7.5 | $937.50 | Data enter addresses received from tribes; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/22/2014 | 1.4 | $140.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/22/2014 | 0.7 | $59.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/22/2014 | 7.0 | $700.00 | Coordinate call team regarding completion of outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Molay, Mark | Associate I | $125.00 | 05/22/2014 | 6.5 | $812.50 | Data entry addresses received from tribes; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/22/2014 | 6.2 | $496.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/22/2014 | 1.5 | $120.00 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/22/2014 | 2.3 | $230.00 | Data enter addresses received from tribes; |
| Waldher, Katherine | Associate I | $125.00 | 05/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/23/2014 | 0.5 | $62.50 | Data enter addresses received from tribes; |
| Engler, Ramsey | Project Manager II | $150.00 | 05/23/2014 | 1.6 | $240.00 | Preparations for outreach meetings in OK & AK; |
| Klaas, Kirk | Associate I | $125.00 | 05/23/2014 | 5.7 | $712.50 | Data enter addresses received from tribes; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/23/2014 | 0.2 | $20.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/23/2014 | 4.3 | $365.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/23/2014 | 4.2 | $420.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/23/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Molay, Mark | Associate I | $125.00 | 05/23/2014 | 5.7 | $712.50 | Data entry addresses received from tribes; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/23/2014 | 5.7 | $712.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/23/2014 | 1.2 | $96.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/23/2014 | 1.2 | $96.00 | Data enter addresses received from tribes; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/23/2014 | 2.2 | $220.00 | Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 05/23/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 05/23/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/23/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/27/2014 | 7.5 | $937.50 | Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/27/2014 | 0.8 | $100.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 05/27/2014 | 8.0 | $360.00 | Researched and made travel arrangements for IIM team going to Oklahoma City; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/27/2014 | 8.0 | $800.00 | Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 05/27/2014 | 0.9 | $135.00 | Preparations for outreach meetings in OK; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/27/2014 | 5.7 | $484.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/27/2014 | 7.5 | $750.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/27/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/27/2014 | 0.8 | $64.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/27/2014 | 6.3 | $504.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/27/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/27/2014 | 4.8 | $480.00 | Data enter addresses received from tribes; |
| Waldher, Katherine | Associate I | $125.00 | 05/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/28/2014 | 3.0 | $375.00 | Perform outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 05/28/2014 | 0.6 | $60.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 05/28/2014 | 1.0 | $45.00 | Researched and made travel arrangements for IIM team going to Oklahoma City; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/28/2014 | 7.3 | $730.00 | Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 05/28/2014 | 2.8 | $420.00 | Preparations for outreach meetings in OK; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/28/2014 | 1.3 | $130.00 | Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/28/2014 | 4.5 | $382.50 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/28/2014 | 7.2 | $720.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/28/2014 | 2.3 | $184.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/28/2014 | 3.3 | $264.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/28/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/28/2014 | 2.2 | $220.00 | Data enter addresses received from tribes; |
| Sternberg, Amanda | Associate II | $135.00 | 05/28/2014 | 2.5 | $337.50 | Travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 05/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 05/29/2014 | 3.0 | $375.00 | Perform outreach; |
| Bseiki, Nada | Project Manager II | $150.00 | 05/29/2014 | 2.0 | $300.00 | Oklahoma trip preparation; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 05/29/2014 | 0.8 | $100.00 | Data enter addresses received from tribes; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 05/29/2014 | 1.8 | $180.00 | Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 05/29/2014 | 3.0 | $135.00 | Researched arrangements for IIM team going to Alaska; spent time verifying name issue on ticket with |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 05/29/2014 | 6.8 | $680.00 | Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 05/29/2014 | 2.6 | $390.00 | Preparations for outreach meetings in OK; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/29/2014 | 2.5 | $250.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/29/2014 | 7.2 | $720.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/29/2014 | 5.8 | $464.00 | Data enter addresses received from tribes; |
| Omdal, Benjamin | Project Administrator | $80.00 | 05/29/2014 | 5.9 | $472.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/29/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/29/2014 | 3.4 | $272.00 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/29/2014 | 2.3 | $230.00 | Data enter addresses received from tribes; |
| Sternberg, Amanda | Associate II | $135.00 | 05/29/2014 | 2.0 | $270.00 | Travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 05/29/2014 | 6.8 | $850.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Allen, Mike | Associate I | $125.00 | 05/30/2014 | 4.3 | $537.50 | Data enter addresses received from tribes; |
| Amer, Rita | Associate I | $125.00 | 05/30/2014 | 2.0 | $250.00 | Perform outreach; |
| Bseiki, Nada | Project Manager II | $150.00 | 05/30/2014 | 3.5 | $525.00 | Oklahoma trip preparation; |
| Clayton, Lisa | Receptionist | $45.00 | 05/30/2014 | 5.0 | $225.00 | Researched; made arrangements for IIM team going to Alaska; |



**Period from 5/1/2014 to 5/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Engler, Ramsey | Project Manager II | $150.00 | 05/30/2014 | 2.7 | $405.00 | Preparations for outreach meetings in OK; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/30/2014 | 0.8 | $80.00 | Data enter addresses received from tribes; |
| Meader, Sheena | Project Supervisor | $100.00 | 05/30/2014 | 8.0 | $800.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 05/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 05/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| O'Leary, Jason | Project Administrator | $80.00 | 05/30/2014 | 4.0 | $320.00 | Data enter addresses received from tribes; |
| Ondal, Benjamin | Project Administrator | $80.00 | 05/30/2014 | 0.8 | $64.00 | Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 05/30/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 05/30/2014 | 1.0 | $80.00 | Data enter addresses received from tribes; |
| Stampfli, Hans | Project Supervisor | $100.00 | 05/30/2014 | 0.9 | $90.00 | Data enter addresses received from tribes; |
| Waldher, Katherine | Associate I | $125.00 | 05/30/2014 | 8.4 | $1,050.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 05/30/2014 | 6.3 | $787.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **1,406.3** | **$158,775.00** | |