

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17330 |
| PERIOD START | THROUGH DATE |
| 6/1/2014 | 6/30/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| **Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar** | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 3,301.2 Hrs. | $125.19 Avg. Hourly Rate | $413,291.00 |
| B. Scan Mail | 20,440 | $0.12 each | $2,452.80 |
| C. Prep Mail | 117.5 Hrs. | $45.00 per hour | $5,287.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 990 | $1.50 per box per month | $1,485.00 |
|     Electronic | 3,256,282 | $0.008 per image/record per month | $25,978.77 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 477,739 | $0.26 per minute | $124,212.14 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 12,378.6 Hrs. | $45.00 per hour | $557,037.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $28,664.34.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions.  Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 498.8 Hrs. | $133.10   Avg. Hourly Rate | $66,388.50 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 3.5 Hrs. | $125.00  Avg. Hourly Rate | $437.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 1,388 | $0.65 each | $902.20 |
| B. Check Reissues | 852 | $0.95 each | $809.40 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Appeal Determination Letters, preparation for Senate Hearing, and other project management activities. | 265.4 Hrs. | $197.76  Avg. Hourly Rate | $52,486.00 |



# INVOICE

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities;  review of distribution activities; review of data, and other quality assurance activities. | 115.5 Hrs. | $142.71  Avg. Hourly Rate | $16,483.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the  Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 372.3 Hrs. | $103.05 Avg. Hourly Rate | $38,365.50 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 1,476.8 Hrs. | $123.79  Avg. Hourly Rate | $182,811.50 |
| **Credit Ms. Keough's Time** | | | **($12,655.50)** |
| **Total Fees** | | | **$1,475,772.81** |
| **Project Expense Total** | | | **$41,417.05** |
| **Total Fees and Project Expenses** | | | **$1,517,189.86** |
| Outstanding Balance Prior Invoice - 17328 | | | $1,771,865.28 |
| Outstanding Balance Prior Invoice - 17329 | | | $1,380,212.87 |
| **Grand Total** | | | **$4,669,268.01** |

 **INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: June 1, 2014 through June 30, 2014 | |
| Messenger/Courier | $3,399.82 |
| Legal Consulting Services (Subpoena Compliance) | $19,735.88 |
| Travel Hotel/Airfare | $13,793.72 |
| Outreach Conference Rentals | $1,285.00 |
| Postage | $2,464.47 |
| IVR Translations | $738.16 |
| **Total:** | **$41,417.05** |

Please Remit To:

| The Garden City Group, Inc. | – Or – | The Garden City Group, Inc. |
|---|---|---|
| 1531 Utah Ave South, Ste 600 | | Operating A/C |
| Seattle, WA 98134 | | Signature Bank |
| | | 1225 Franklin Avenue |
| | | Garden City, NY 11530 |
| Terms: Net 30 days | | ABA # - 026013576 |
| | | A/C # - 1501168781 |
| | | Tax ID # - 11-3235454 |
| | | Swift Code - SIGNUS33 |

Invoice 17330
Exhibit A



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/02/2014 | 0.7 | $140.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/02/2014 | 2.5 | $625.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/02/2014 | 0.5 | $50.00 | Management of IIM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/02/2014 | 0.3 | $24.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/02/2014 | 2.1 | $262.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/02/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/02/2014 | 2.4 | $300.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/02/2014 | 1.7 | $255.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/02/2014 | 1.5 | $187.50 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/03/2014 | 1.1 | $220.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/03/2014 | 4.0 | $1,000.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/03/2014 | 3.8 | $380.00 | Management of IIM Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/03/2014 | 1.4 | $175.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/03/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/03/2014 | 2.2 | $275.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/03/2014 | 1.0 | $150.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/03/2014 | 2.5 | $312.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/03/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/04/2014 | 0.4 | $80.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/04/2014 | 4.5 | $1,125.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/04/2014 | 1.2 | $150.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/04/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/04/2014 | 2.5 | $312.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/04/2014 | 1.4 | $210.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/04/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/04/2014 | 2.5 | $312.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/04/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/04/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/04/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/04/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/05/2014 | 3.5 | $875.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/05/2014 | 0.5 | $50.00 | Management of IIM Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/05/2014 | 1.8 | $270.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/05/2014 | 2.4 | $300.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/05/2014 | 1.2 | $180.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/05/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/05/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/05/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/05/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/05/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/06/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/06/2014 | 2.7 | $337.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/06/2014 | 0.8 | $120.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/06/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/06/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/06/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 06/06/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/09/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/09/2014 | 4.0 | $1,000.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/09/2014 | 0.6 | $75.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/09/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/09/2014 | 4.0 | $400.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/09/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/09/2014 | 2.1 | $262.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/09/2014 | 1.4 | $210.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/09/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/09/2014 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/09/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/09/2014 | 4.0 | $400.00 | Quality call monitoring; |



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/10/2014 | 0.4 | $80.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/10/2014 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/10/2014 | 0.3 | $30.00 | Management of IIM Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/10/2014 | 0.7 | $87.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/10/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/10/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/10/2014 | 1.9 | $237.50 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/10/2014 | 1.6 | $240.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/10/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/10/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/10/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/11/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/11/2014 | 0.9 | $112.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/11/2014 | 0.6 | $75.00 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/11/2014 | 0.3 | $30.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/11/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/11/2014 | 2.8 | $350.00 | Management of IIM contact center; |
| Weber, Eric | Sr. Call Center Manager | $150.00 | 06/11/2014 | 1.2 | $180.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/11/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/11/2014 | 1.5 | $187.50 | Manage QA Team; |
| Langley, Crystal | Quality Analyst | $100.00 | 06/11/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/11/2014 | 7.3 | $730.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 06/11/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/11/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/11/2014 | 6.8 | $680.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/12/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/12/2014 | 5.0 | $1,250.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/12/2014 | 1.3 | $162.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/12/2014 | 1.6 | $200.00 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/12/2014 | 1.5 | $150.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/12/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/12/2014 | 1.8 | $225.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/12/2014 | 0.9 | $162.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/12/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/12/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/12/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/13/2014 | 6.0 | $1,500.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/13/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/13/2014 | 1.5 | $150.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/13/2014 | 4.1 | $615.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/13/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/13/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/13/2014 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/13/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/13/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/13/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/13/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/13/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/16/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/16/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/16/2014 | 0.9 | $112.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/16/2014 | 1.7 | $212.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/16/2014 | 7.1 | $1,065.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/16/2014 | 1.9 | $237.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/16/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/16/2014 | 0.9 | $90.00 | Quality call monitoring; |



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/16/2014 | 7.1 | $710.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/16/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/16/2014 | 7.5 | $750.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/16/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/17/2014 | 0.4 | $80.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/17/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/17/2014 | 0.5 | $50.00 | Management of IIM Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/17/2014 | 0.7 | $87.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/17/2014 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/17/2014 | 7.4 | $1,110.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/17/2014 | 1.7 | $212.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/17/2014 | 1.3 | $234.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst | $100.00 | 06/17/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/17/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/17/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/17/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/17/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/18/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/18/2014 | 0.2 | $20.00 | Management of IIM Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/18/2014 | 0.6 | $75.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/18/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/18/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/18/2014 | 1.6 | $200.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/18/2014 | 0.8 | $144.00 | Management of IIM call center; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/18/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/18/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/18/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/18/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/19/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/19/2014 | 0.8 | $100.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/19/2014 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/19/2014 | 1.7 | $255.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/19/2014 | 1.2 | $150.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/19/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Langley, Crystal | Quality Analyst | $100.00 | 06/19/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/19/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/19/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/19/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/19/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/19/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/20/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/20/2014 | 0.3 | $30.00 | Management of IIM Call Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/20/2014 | 1.1 | $137.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/20/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/20/2014 | 4.2 | $630.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/20/2014 | 1.6 | $200.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 06/20/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 06/20/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/20/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/20/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/20/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 06/21/2014 | 0.5 | $125.00 | Management Assistance to Customer Service Team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/23/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/23/2014 | 0.8 | $64.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/23/2014 | 1.1 | $137.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/23/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/23/2014 | 7.6 | $1,140.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/23/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/23/2014 | 1.5 | $187.50 | Manage QA Team; |



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Langley, Crystal | Quality Analyst | $100.00 | 06/23/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/23/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/23/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/23/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/24/2014 | 0.3 | $60.00 | General Management and Oversight of Contact Center; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/24/2014 | 0.5 | $50.00 | Management of IIM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/24/2014 | 0.6 | $48.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/24/2014 | 0.9 | $112.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/24/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/24/2014 | 2.2 | $220.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/24/2014 | 7.7 | $1,155.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/24/2014 | 1.6 | $200.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/24/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/24/2014 | 2.5 | $312.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/24/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/24/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/24/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 06/25/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/25/2014 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/25/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Norman, Takyra | Trainer, Operations | $100.00 | 06/25/2014 | 1.5 | $150.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/25/2014 | 7.5 | $1,125.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/25/2014 | 1.3 | $162.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/25/2014 | 0.4 | $72.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/25/2014 | 2.0 | $250.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/25/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/25/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/25/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/25/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/26/2014 | 0.7 | $87.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/26/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/26/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/26/2014 | 1.2 | $150.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/26/2014 | 0.5 | $90.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/26/2014 | 2.5 | $312.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/26/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 06/26/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/26/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/26/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/26/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/26/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/26/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/27/2014 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/27/2014 | 0.8 | $100.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/27/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/27/2014 | 7.7 | $1,155.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/27/2014 | 1.0 | $125.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/27/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/27/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/27/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/27/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 06/30/2014 | 0.2 | $20.00 | Management of IIM Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 06/30/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 06/30/2014 | 0.8 | $100.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 06/30/2014 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 06/30/2014 | 7.8 | $1,170.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/30/2014 | 1.5 | $187.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 06/30/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/30/2014 | 2.0 | $250.00 | Manage QA Team; |



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/30/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/30/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 06/30/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/30/2014 | 2.6 | $260.00 | Quality call monitoring; |
| | | **Total Management of Call Center :** | | **498.8** | **$66,388.50** | |

Invoice 17330
Exhibit B

**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Project Management** | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/02/2014 | 3.0 | $750.00 Meeting with Class Members; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/02/2014 | 1.4 | $413.00 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/02/2014 | 0.5 | $62.50 Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/02/2014 | 5.5 | $550.00 Lien processing and updating files and tracking logs; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/03/2014 | 0.1 | $10.00 PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/03/2014 | 7.5 | $1,875.00 Meeting with Class Members; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/03/2014 | 2.1 | $619.50 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/03/2014 | 0.5 | $62.50 Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/03/2014 | 4.0 | $400.00 Lien processing and updating files and tracking logs; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/04/2014 | 0.5 | $55.00 Placed stop payment on a check; Processed a new AOF; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/04/2014 | 0.2 | $16.00 Verify check book; Pull check copies for Operations request; Scan affidavit of fraud; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/04/2014 | 9.0 | $2,250.00 Meeting with Class Members; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/04/2014 | 3.2 | $944.00 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/04/2014 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/04/2014 | 0.2 | $20.00 Update fedex logsheet; |
| Carman, Misty | Paralegal | $100.00 | 06/04/2014 | 3.5 | $350.00 Lien processing and updating files and tracking logs; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/05/2014 | 0.2 | $30.00 Verify positive pay item on bank website; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/05/2014 | 2.0 | $500.00 Data for FTI; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/05/2014 | 0.8 | $236.00 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/05/2014 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/05/2014 | 0.2 | $20.00 Open & distribute fedex shipment; update fedex logsheet; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/05/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/05/2014 | 2.0 | $200.00 Draft and review class member response document; Review outstanding issues; |
| Ullery, Jaime | Associate II | $135.00 | 06/05/2014 | 2.0 | $270.00 Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/06/2014 | 0.3 | $33.00 Processed new AOF; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/06/2014 | 7.2 | $1,800.00 Data file for FTI; questions from FTI; preparation for Alaska Conference; work with PM and staff supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/06/2014 | 6.1 | $1,799.50 Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/06/2014 | 1.7 | $382.50 Project oversight; deliver outreach packages to FedEx; |
| Vine, Loren | Project Manager I | $125.00 | 06/06/2014 | 0.3 | $37.50 Find and revise WAU Flyer; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/06/2014 | 0.2 | $20.00 Open & distribute fedex shipment; update fedex logsheet; |
| Carman, Misty | Paralegal | $100.00 | 06/06/2014 | 3.5 | $350.00 Lien processing and tracking updates; Consult with Stacey re: heir withholding; |
| Ullery, Jaime | Associate II | $135.00 | 06/06/2014 | 1.5 | $202.50 Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/07/2014 | 7.2 | $2,124.00 Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/08/2014 | 6.2 | $1,829.00 Project Supervision; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/09/2014 | 0.2 | $30.00 Create and post void file for reissues; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/09/2014 | 0.5 | $125.00 Review with Operations the processing of the pulled checks from the recent check print; Confirm the entitlements were updated and set to reprint; Monitor the production of a large check print for mailing; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/09/2014 | 0.2 | $20.00 PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/09/2014 | 9.5 | $2,375.00 Alaska conference for Class Members; meeting with Class members; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/09/2014 | 5.3 | $1,563.50 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/09/2014 | 0.5 | $62.50 Dissemination management; |
| Ford, Vincent | Project Administrator | $80.00 | 06/09/2014 | 0.1 | $8.00 Monitoring of graphics log for completion of website/formatting updates; |
| Ullery, Jaime | Associate II | $135.00 | 06/09/2014 | 1.0 | $135.00 Review and research liens; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/10/2014 | 7.5 | $1,875.00 Alaska conference for Class Members; research for counsel; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/10/2014 | 4.1 | $1,209.50 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/10/2014 | 0.5 | $62.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/10/2014 | 0.3 | $67.50 Project oversight; |
| Vine, Loren | Project Manager I | $125.00 | 06/10/2014 | 0.9 | $112.50 Format new determination letters; |
| Ford, Vincent | Project Administrator | $80.00 | 06/10/2014 | 0.2 | $16.00 Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/10/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/10/2014 | 2.5 | $250.00 Review outstanding issues and discuss same with Stacey; Maintain lien files; |
| Ullery, Jaime | Associate II | $135.00 | 06/10/2014 | 1.5 | $202.50 Review and research liens; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/11/2014 | 2.0 | $500.00 Research for counsel; general supervision of team; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/11/2014 | 0.4 | $118.00 Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/11/2014 | 0.5 | $62.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/11/2014 | 0.1 | $22.50 Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/11/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| DeVault, Keith | Programmer Analyst | $185.00 | 06/11/2014 | 2.0 | $370.00 Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 06/11/2014 | 6.8 | $680.00 Reviewing open issues for review with counsel; Consult with Stacey re heir payments; Updating and maintaining tracking log; Processing documents and updating coding; Begin drafting remittance for agency payments; |
| Ullery, Jaime | Associate II | $135.00 | 06/11/2014 | 1.5 | $202.50 Review and research liens; |



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 06/12/2014 | 0.5 | $100.00 | Acct maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/12/2014 | 0.6 | $66.00 | Processed 2 new AOFs; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/12/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/12/2014 | 0.2 | $30.00 | Check copy request and stop payment verification; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 06/12/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/12/2014 | 6.6 | $1,650.00 | Research for counsel; general supervision of team; data questions for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/12/2014 | 0.8 | $236.00 | Project Supervision; |
| Zola, Neil | President | $295.00 | 06/12/2014 | 1.0 | $295.00 | Meetings re: case status and site visits; |
| Raas, Adam | Project Manager I | $125.00 | 06/12/2014 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/12/2014 | 0.1 | $22.50 | Project oversight; |
| Atenzo, Lisa | Project Supervisor | $100.00 | 06/12/2014 | 0.3 | $30.00 | Update mail log; update fedex logsheet; |
| DeVault, Keith | Programmer Analyst | $185.00 | 06/12/2014 | 1.5 | $277.50 | Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 06/12/2014 | 5.0 | $500.00 | Reviewing open issues for review with counsel; Updating and maintaining tracking log; Processing documents and updating coding; |
| Ullery, Jaime | Associate II | $135.00 | 06/12/2014 | 1.0 | $135.00 | Review and research liens; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 06/13/2014 | 0.5 | $100.00 | Acct maintenance; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/13/2014 | 0.2 | $30.00 | Create and post void file to bank website; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/13/2014 | 0.1 | $25.00 | Monitor/oversee the payment distribution process; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/13/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/13/2014 | 6.1 | $1,525.00 | Research for counsel; general supervision of team; preparation for distribution; Special Master appeal review; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/13/2014 | 0.7 | $206.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/13/2014 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/13/2014 | 0.2 | $45.00 | Project oversight; |
| Ford, Vincent | Project Administrator | $80.00 | 06/13/2014 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/13/2014 | 1.5 | $150.00 | Verifying documents and spreadsheet for accuracy; Drafting and reviewing remittance language; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/15/2014 | 0.5 | $147.50 | Project Supervision; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/16/2014 | 0.1 | $25.00 | Monitor the production of a payment distribution; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/16/2014 | 0.1 | $10.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/16/2014 | 1.0 | $250.00 | Project supervision; questions from counsel; |
| Raas, Adam | Project Manager I | $125.00 | 06/16/2014 | 1.0 | $125.00 | Dissemination management; |
| Vine, Loren | Project Manager I | $125.00 | 06/16/2014 | 0.8 | $100.00 | Ready new determination letter templates for merge, create print files; |
| Ward, Kevin | Web and Graphics Designer | $125.00 | 06/16/2014 | 0.2 | $25.00 | Compiled documents; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/16/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/16/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/16/2014 | 1.0 | $100.00 | Processing new and amended IWO's; Updating spreadsheet and files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/17/2014 | 0.3 | $33.00 | Processed new AOF; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/17/2014 | 0.1 | $8.00 | Scan affidavit of fraud; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/17/2014 | 0.1 | $10.00 | PDF printed checks; |
| Raas, Adam | Project Manager I | $125.00 | 06/17/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/17/2014 | 6.5 | $650.00 | Preparing entitlement one for historic agency payments; |
| Ullery, Jaime | Associate II | $135.00 | 06/17/2014 | 2.5 | $337.50 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/18/2014 | 0.1 | $8.00 | Update Banking summary; |
| Raas, Adam | Project Manager I | $125.00 | 06/18/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/18/2014 | 0.2 | $45.00 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/18/2014 | 0.3 | $25.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/18/2014 | 7.0 | $700.00 | Preparing entitlement one for historic agency payments; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/19/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 06/19/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/19/2014 | 0.3 | $30.00 | PDF printed checks; Walk printed checks to the mailroom; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/19/2014 | 5.5 | $1,375.00 | Project supervision; questions from counsel; data questions; planning trip to ND; adjustments of date for trip; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/19/2014 | 1.1 | $324.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/19/2014 | 0.5 | $62.50 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/19/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/19/2014 | 7.5 | $750.00 | Preparing entitlement one for historic agency payments; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/20/2014 | 0.2 | $30.00 | Create and post void file; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/20/2014 | 3.0 | $750.00 | Project supervision; questions from counsel; data questions; planning trip to ND;  preparation for distribution |
| Raas, Adam | Project Manager I | $125.00 | 06/20/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/20/2014 | 4.0 | $400.00 | Preparing entitlement one for historic agency payments; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/23/2014 | 0.1 | $11.00 | Created and uploaded a positive pay file; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/23/2014 | 0.4 | $60.00 | Request void file creation, post file to bank website, verify voids were completed, request voids be updated in database; |



**Period from 6/1/2014 to 6/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/23/2014 | 0.1 | $25.00 | Monitor/review the creation and results for the void file produced for Operations; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/23/2014 | 0.2 | $20.00 | PDF printed checks; Walk printed checks to the mailroom; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/23/2014 | 4.2 | $1,050.00 | Project supervision; questions from counsel; data questions; planning trip to ND;  preparation for distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/23/2014 | 2.1 | $619.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/23/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/23/2014 | 0.3 | $30.00 | Open & distribute fedex shipment; update fedex logsheet; Prepare fedex shipment; |
| Carman, Misty | Paralegal | $100.00 | 06/23/2014 | 6.5 | $650.00 | Updating trust class withholding spreadsheet; Processing new and amended withholding orders; File management; |
| Ullery, Jaime | Associate II | $135.00 | 06/23/2014 | 0.5 | $67.50 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/24/2014 | 0.5 | $55.00 | Provided copies of the checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/24/2014 | 4.9 | $1,225.00 | Project supervision; questions from counsel; data questions; planning trip to ND;  preparation for distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/24/2014 | 0.4 | $118.00 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/24/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/24/2014 | 0.1 | $10.00 | Prepare fedex shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 06/24/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/24/2014 | 1.2 | $120.00 | Updating trust class withholding spreadsheet; Processing new and amended withholding orders; File management; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/25/2014 | 2.0 | $500.00 | Project supervision; questions from counsel; data questions; planning trip to ND;  preparation for distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/25/2014 | 0.3 | $88.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/25/2014 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/26/2014 | 0.6 | $66.00 | Processed new AOFs; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/26/2014 | 0.1 | $8.00 | Scan affidavits of fraud; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/26/2014 | 8.9 | $2,225.00 | Project supervision; questions from counsel; data questions; onsite visit to ND; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 06/26/2014 | 0.2 | $59.00 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 06/26/2014 | 0.5 | $62.50 | Dissemination management; |
| DeVault, Keith | Programmer Analyst | $185.00 | 06/26/2014 | 1.0 | $185.00 | Call Center Reporting / Data Analysis; |
| Carman, Misty | Paralegal | $100.00 | 06/26/2014 | 1.5 | $150.00 | Updating trust class withholding spreadsheet; Processing new and amended withholding orders; File management; |
| Campbell, Valerie | Project Administrator | $80.00 | 06/27/2014 | 0.1 | $8.00 | Update daily reconciliation; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/27/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 06/27/2014 | 0.2 | $20.00 | PDF Checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/27/2014 | 9.0 | $2,250.00 | Project supervision; questions from counsel; data questions; onsite visit to ND; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 06/30/2014 | 0.5 | $100.00 | Account research; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/30/2014 | 3.0 | $330.00 | Worked on received credits and denials regarding outstanding/pending AOFs; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/30/2014 | 4.9 | $1,225.00 | Work with FTI on data; new data check file; prepare for SD; general team supervision; |
| Vine, Loren | Project Manager I | $125.00 | 06/30/2014 | 0.8 | $100.00 | Format determination letters; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/30/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 06/30/2014 | 1.5 | $150.00 | Updating trust class withholding spreadsheet; Processing new and amended withholding orders; File management; |

| | | | **Sub- Total Project Management :** | 265.4 | $52,486.00 | |
| | | | **Credit Ms. Keough's Time :** | (42.9) | ($12,655.50) | |
| | | | **Total Project Management :** | 222.5 | $39,830.50 | |

Invoice 17330
Exhibit C



Exhibit C to Invoice 17330

Quality Assurance

**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/02/2014 | 1.2 | $132.00 Review website response routing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/02/2014 | 6.0 | $900.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/02/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/02/2014 | 0.3 | $40.50 Compliance OFAC Watchist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/02/2014 | 0.2 | $27.00 Compliance OFAC Watchist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/03/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/03/2014 | 6.0 | $900.00 Review distribution activities to historical class members & related reporting; Review incorporation of data updates from FTI & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/03/2014 | 0.2 | $20.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/04/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/04/2014 | 5.9 | $885.00 Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/05/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/05/2014 | 4.5 | $675.00 Review distribution activities to historical class members & related reporting; Review reporting for FTI; |
| White, Adam | Project Supervisor | $100.00 | 06/05/2014 | 0.2 | $20.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/06/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/06/2014 | 6.4 | $960.00 Review distribution activities to historical class members & related reporting; Review reporting for FTI; |
| White, Adam | Project Supervisor | $100.00 | 06/06/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/06/2014 | 0.2 | $27.00 Compliance OFAC Watchist review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/06/2014 | 0.3 | $40.50 Compliance OFAC Watchist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/09/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/09/2014 | 4.1 | $615.00 Review distribution activities to historical class members & related reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/09/2014 | 0.3 | $40.50 Compliance OFAC Watchist review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/09/2014 | 0.2 | $40.00 Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/10/2014 | 1.2 | $132.00 Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/10/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/10/2014 | 2.2 | $330.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/10/2014 | 0.3 | $30.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/10/2014 | 0.2 | $27.00 Compliance OFAC Watchist review; |
| Tomlinson, Kenneth | Compliance Analyst | $135.00 | 06/10/2014 | 0.6 | $81.00 Compliance OFAC Watchist review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/10/2014 | 0.1 | $15.00 Compliance OFAC Watchist review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/11/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/11/2014 | 2.8 | $420.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/11/2014 | 0.2 | $20.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/12/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/12/2014 | 2.5 | $375.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 06/12/2014 | 1.2 | $150.00 Meeting re Data and Entitlements; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 06/12/2014 | 2.0 | $360.00 Conference with IIM Team re QA of upcoming tasks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/13/2014 | 6.2 | $930.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 06/13/2014 | 0.3 | $37.50 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 06/13/2014 | 0.4 | $40.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/13/2014 | 0.2 | $27.00 Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/16/2014 | 1.1 | $121.00 Review Mail Run; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/16/2014 | 5.5 | $825.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 06/16/2014 | 0.3 | $37.50 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 06/16/2014 | 0.3 | $30.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/16/2014 | 0.4 | $54.00 Compliance OFAC Watchist review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/17/2014 | 4.8 | $720.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/17/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/17/2014 | 0.1 | $13.50 Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/18/2014 | 1.5 | $165.00 Review website updates; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/18/2014 | 0.1 | $8.50 QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/18/2014 | 4.9 | $735.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 06/18/2014 | 0.3 | $37.50 Review Checks; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/18/2014 | 0.1 | $13.50 Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/19/2014 | 0.9 | $99.00 Review website updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/19/2014 | 2.4 | $360.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/19/2014 | 0.4 | $40.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/19/2014 | 0.1 | $13.50 Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/20/2014 | 1.0 | $110.00 Review check stubs; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/20/2014 | 0.2 | $17.00 QA prep mail and scanning; |



Exhibit C to Invoice 17330

Quality Assurance

**Period from 6/1/2014 to 6/30/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/20/2014 | 1.9 | $285.00 | Review distribution activities to historical class members & related reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 06/20/2014 | 0.2 | $27.00 | Compliance OFAC Watchist review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/20/2014 | 0.2 | $40.00 | Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/23/2014 | 1.4 | $154.00 | Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/23/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/23/2014 | 5.1 | $765.00 | Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/23/2014 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/23/2014 | 0.1 | $13.50 | Compliance OFAC Watchist review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/24/2014 | 2.1 | $231.00 | Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/24/2014 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/24/2014 | 3.5 | $525.00 | Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/25/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/25/2014 | 1.3 | $195.00 | Review distribution activities to historical class members & related reporting; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/26/2014 | 1.9 | $209.00 | Review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/26/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/26/2014 | 6.1 | $915.00 | Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/26/2014 | 0.6 | $60.00 | QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 06/27/2014 | 1.0 | $110.00 | Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/27/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/27/2014 | 3.0 | $450.00 | Review distribution activities to historical class members & related reporting; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 06/27/2014 | 0.1 | $13.50 | Compliance OFAC Watchist review; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/30/2014 | 0.1 | $8.50 | QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/30/2014 | 3.5 | $525.00 | Review distribution activities to historical class members & related reporting; |
| | | **Total Quality Assurance :** | | **115.5** | **$16,483.50** | |

Invoice 17330
Exhibit D



Exhibit D to Invoice 17330

Systems Support

**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Systems Support** | | | | | |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/02/2014 | 2.4 | $264.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/02/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/02/2014 | 4.3 | $365.50 Performed database updates; Updated data for mailing; |
| Saadi, Dana L. | Database Administrator | $150.00 | 06/02/2014 | 0.3 | $45.00 Grant Database Access to Multiple People; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/03/2014 | 1.8 | $198.00 Processing entitlements and updating reports; |
| Hansen, Christopher | Sr. Project Manager | $150.00 | 06/03/2014 | 1.0 | $150.00 Collect and Report Website Statistics; |
| Haygood, John David | Director, Systems | $235.00 | 06/03/2014 | 0.4 | $94.00 Update data for processing; |
| Mariconda, Philip | Data Analyst II | $100.00 | 06/03/2014 | 0.5 | $50.00 Confirm website stats; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 06/03/2014 | 0.8 | $100.00 Review and update mailing; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/03/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/03/2014 | 7.0 | $595.00 Updated data for mailing; Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/04/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/04/2014 | 0.1 | $8.50 Update information in database; |
| Haygood, John David | Director, Systems | $235.00 | 06/04/2014 | 0.4 | $94.00 Provide access for processing; |
| Mariconda, Philip | Data Analyst II | $100.00 | 06/04/2014 | 0.3 | $30.00 Help with claimant list management in Excel; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/04/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/04/2014 | 5.8 | $493.00 Updated data for mailing; Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/05/2014 | 1.0 | $110.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 06/05/2014 | 0.8 | $188.00 Provide access for processing; Update data for claimants; |
| Lommel, David | Systems Project Manager | $195.00 | 06/05/2014 | 2.0 | $390.00 Data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/05/2014 | 8.0 | $800.00 Processed entitlement and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/05/2014 | 7.1 | $603.50 Created NME report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/06/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Girard, Melissa | Data Analyst III | $110.00 | 06/06/2014 | 0.6 | $66.00 Update claimant data; |
| Haygood, John David | Director, Systems | $235.00 | 06/06/2014 | 1.8 | $423.00 Update data for check reissues; Review data load from FTI; |
| Hyndman, Eric | Data Analyst I | $85.00 | 06/06/2014 | 0.6 | $51.00 Created report; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/06/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/06/2014 | 7.0 | $595.00 Created NME report; Created mailing report; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/09/2014 | 0.5 | $42.50 Organized data for OFAC; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/09/2014 | 2.0 | $250.00 Revise report scheduling; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/09/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/09/2014 | 7.0 | $595.00 Created data update report; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/10/2014 | 1.4 | $154.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 06/10/2014 | 0.7 | $164.50 Update data for processing; Provide access for processing; |
| Hyndman, Eric | Data Analyst I | $85.00 | 06/10/2014 | 0.6 | $51.00 Created report; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/10/2014 | 8.0 | $800.00 Processed entitlements and updated scripts; Research and cleanup on PRT table estates; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/10/2014 | 5.0 | $425.00 Created mailing report; Created tribes report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/11/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/11/2014 | 3.0 | $300.00 Created 2 of 5 mailings; analyze mailings creation; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/11/2014 | 0.1 | $8.50 Updated information in database; |
| Haygood, John David | Director, Systems | $235.00 | 06/11/2014 | 1.8 | $423.00 Update data for processing; Review distributions; Update data for probate documents; |
| Lommel, David | Systems Project Manager | $195.00 | 06/11/2014 | 0.6 | $117.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/11/2014 | 8.0 | $800.00 Processed Estate Sweep entitlements; Reviewed data issues in preparation for TRU; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/11/2014 | 5.3 | $450.50 Created tribe stats report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/12/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/12/2014 | 3.0 | $300.00 Review mailing issues; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/12/2014 | 2.0 | $170.00 Reviewed data processing procedures; |
| Girard, Melissa | Data Analyst III | $110.00 | 06/12/2014 | 0.7 | $77.00 Update claimant data; |
| Haygood, John David | Director, Systems | $235.00 | 06/12/2014 | 2.8 | $658.00 Review Processes and distributions; Update data for processing; Update data for probate documents; |
| Lommel, David | Systems Project Manager | $195.00 | 06/12/2014 | 1.1 | $214.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/12/2014 | 7.0 | $700.00 Processed entitlements and updated scripts; Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/12/2014 | 5.0 | $425.00 Review for entitlements; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/13/2014 | 2.4 | $264.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/13/2014 | 7.5 | $750.00 Continued to analyze mailings; created mailings; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/13/2014 | 3.4 | $289.00 Analyzed data for report; |
| Haygood, John David | Director, Systems | $235.00 | 06/13/2014 | 1.2 | $282.00 Update data for processing; Provide reports for processing; Update data for check reissues; |
| Lommel, David | Systems Project Manager | $195.00 | 06/13/2014 | 2.0 | $390.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/13/2014 | 8.5 | $850.00 Processed entitlements; updated data; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/13/2014 | 4.0 | $340.00 Created estate report; Created payment report; Review of entitlements |



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/16/2014 | 1.5 | $165.00 | Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/16/2014 | 2.0 | $200.00 | Completed mailings; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/16/2014 | 0.2 | $17.00 | Analyzed data for report; |
| Haygood, John David | Director, Systems | $235.00 | 06/16/2014 | 0.7 | $164.50 | Update data for mailings; Provide reports for counsel; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/16/2014 | 8.0 | $800.00 | Feed table cleanup for TRU; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/16/2014 | 4.0 | $340.00 | Created WAU reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/17/2014 | 2.0 | $220.00 | Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/17/2014 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/17/2014 | 7.5 | $637.50 | Created WAU reports; Created payment report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/18/2014 | 1.6 | $176.00 | Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/18/2014 | 8.0 | $800.00 | Produced several reports for Ops; Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/18/2014 | 5.7 | $484.50 | Created payment file; |
| Williams, Jay | Programmer Analyst | $185.00 | 06/18/2014 | 0.5 | $92.50 | Work on missing persons website; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/19/2014 | 1.0 | $110.00 | Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/19/2014 | 1.0 | $100.00 | Create report; |
| Girard, Melissa | Data Analyst III | $110.00 | 06/19/2014 | 0.2 | $22.00 | Update claimant data; |
| Haygood, John David | Director, Systems | $235.00 | 06/19/2014 | 0.7 | $164.50 | Update data for processing; Update data for check reissues; |
| Kong, Minmhiep | Data Analyst IV | $125.00 | 06/19/2014 | 3.0 | $375.00 | Document Email Counter process and update tools; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/19/2014 | 0.5 | $62.50 | Daily COA report update; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/19/2014 | 8.5 | $850.00 | Updated entitlement data; Produced entitlements and reports; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/19/2014 | 5.6 | $476.00 | Performed database updates; Performed database updates for website; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 06/20/2014 | 0.5 | $100.00 | Removed items in the Check Undeliverables Supervisor queue |
| Nordine, Keith | Data Analyst II | $100.00 | 06/20/2014 | 8.0 | $800.00 | Processed entitlements; Developed scripts for TRU entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/20/2014 | 4.5 | $382.50 | Created PDF for claimant images; Created report for website submissions; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/23/2014 | 1.2 | $132.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 06/23/2014 | 0.5 | $117.50 | Update data for mailings; Provide reports for processing; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 06/23/2014 | 0.6 | $120.00 | Created void file; Updated void status for checks; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/23/2014 | 8.0 | $800.00 | Processed entitlements; updated data and scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/23/2014 | 7.4 | $629.00 | Created class member report; Reviewed data for entitlements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/24/2014 | 1.0 | $110.00 | Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 06/24/2014 | 0.2 | $17.00 | Updated information in database; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/24/2014 | 8.0 | $800.00 | Developed TRU scripts; Write up on TRU processes; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/24/2014 | 7.6 | $646.00 | Created data update report; Created mailing report; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/25/2014 | 2.0 | $220.00 | Processing entitlements and updating reports; |
| Girard, Melissa | Data Analyst III | $110.00 | 06/25/2014 | 0.3 | $33.00 | Update claimant data; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/25/2014 | 4.0 | $400.00 | Processed entitlements; updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/25/2014 | 7.6 | $646.00 | Created payment report; Created mailing report; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/26/2014 | 1.0 | $110.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 06/26/2014 | 0.8 | $188.00 | Update data for check reissues; Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/26/2014 | 8.0 | $800.00 | Processed entitlements; updated Wire scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/26/2014 | 9.8 | $833.00 | Created check register report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 06/27/2014 | 1.4 | $154.00 | Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/27/2014 | 8.0 | $800.00 | Processed entitlements; Developed scripts for entitlement estate sweeps; Identified issues; |
| Pearson, Michael | Data Analyst I | $85.00 | 06/27/2014 | 7.5 | $637.50 | Performed database updates; Created WAU class member info submission report; |
| Haygood, John David | Director, Systems | $235.00 | 06/30/2014 | 1.4 | $329.00 | Provide access for processing; Update data for mailings; |
| Mariconda, Philip | Data Analyst II | $100.00 | 06/30/2014 | 0.2 | $20.00 | Assist with claimant list management; |
| Nordine, Keith | Data Analyst II | $100.00 | 06/30/2014 | 5.0 | $500.00 | Processed entitlements; Reviewed requirements for Lien processing; |
| | | | **Total Systems Support :** | **372.3** | **$38,365.50** | |

Invoice 17330
Exhibit E



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Outreach** | | | | | |
| Allen, Mike | Associate I | $125.00 | 06/02/2014 | 5.3 | $662.50 Data enter address received from tribes; |
| Amer, Rita | Associate I | $125.00 | 06/02/2014 | 3.0 | $375.00 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/02/2014 | 12.0 | $1,800.00 Preparing for Oklahoma outreach; traveling to and from Anadarko; performing Oklahoma outreach |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/02/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/02/2014 | 0.5 | $22.50 Research airline and vehicle availability for Alaska trip; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/02/2014 | 5.0 | $500.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/02/2014 | 0.3 | $45.00 Communications re: OK outreach meetings; preparations for AK outreach meetings; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/02/2014 | 0.9 | $76.50 Data enter addresses received from tribes; |
| McCord, Tracy | LAN Support I | $70.00 | 06/02/2014 | 11.0 | $770.00 Support for tribal outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/02/2014 | 11.0 | $1,650.00 Travel for outreach meeting; performing outreach meeting; |
| Mieling, Colin | Associate I | $125.00 | 06/02/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/02/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/02/2014 | 2.3 | $195.50 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/02/2014 | 1.6 | $136.00 Data enter addresses received from tribes; |
| Page, James | Associate I | $125.00 | 06/02/2014 | 10.7 | $1,337.50 Oklahoma outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 06/02/2014 | 3.0 | $375.00 Tribal outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 06/02/2014 | 11.7 | $1,579.50 Oklahoma outreach; |
| Waldher, Katherine | Associate I | $125.00 | 06/02/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/02/2014 | 7.5 | $937.50 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/02/2014 | 11.0 | $1,485.00 Oklahoma outreach; |
| Allen, Mike | Associate I | $125.00 | 06/03/2014 | 7.5 | $937.50 Data enter address received from tribes; |
| Amer, Rita | Associate I | $125.00 | 06/03/2014 | 3.0 | $375.00 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/03/2014 | 11.4 | $1,710.00 Preparing for Oklahoma outreach; traveling to and from Durant; performing Oklahoma outreach |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/03/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/03/2014 | 1.0 | $45.00 Research airline and vehicle availability for Alaska trip; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/03/2014 | 7.5 | $750.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/03/2014 | 0.7 | $105.00 Preparations for AK outreach meetings; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/03/2014 | 0.5 | $42.50 Data enter addresses received from tribes; |
| McCord, Tracy | LAN Support I | $70.00 | 06/03/2014 | 12.5 | $875.00 Support for tribal outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/03/2014 | 11.7 | $1,755.00 Travel for outreach meeting; performing outreach meeting; |
| Mieling, Colin | Associate I | $125.00 | 06/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/03/2014 | 2.9 | $246.50 Data enter addresses received from tribes; |
| Page, James | Associate I | $125.00 | 06/03/2014 | 11.4 | $1,425.00 Oklahoma outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 06/03/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/03/2014 | 5.0 | $400.00 Phase 2 for outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 06/03/2014 | 11.4 | $1,539.00 Oklahoma outreach; |
| Waldher, Katherine | Associate I | $125.00 | 06/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/03/2014 | 7.5 | $937.50 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/03/2014 | 11.7 | $1,579.50 Oklahoma outreach; |
| Allen, Mike | Associate I | $125.00 | 06/04/2014 | 7.5 | $937.50 Data enter address received from tribes; |
| Amer, Rita | Associate I | $125.00 | 06/04/2014 | 2.0 | $250.00 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/04/2014 | 11.0 | $1,650.00 Preparing for Oklahoma outreach; traveling to and from Red Rock; performing Oklahoma outreach |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/04/2014 | 0.5 | $62.50 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/04/2014 | 1.0 | $45.00 Research airline and vehicle availability for Alaska trip; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/04/2014 | 5.7 | $570.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/04/2014 | 0.4 | $60.00 Preparations for AK and ND outreach meetings; |
| McCord, Tracy | LAN Support I | $70.00 | 06/04/2014 | 12.0 | $840.00 Support for tribal outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/04/2014 | 11.0 | $1,650.00 Travel for outreach meeting; performing outreach meeting; |
| Mieling, Colin | Associate I | $125.00 | 06/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/04/2014 | 5.5 | $467.50 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/04/2014 | 1.1 | $93.50 Data enter addresses received from tribes; |
| Page, James | Associate I | $125.00 | 06/04/2014 | 12.8 | $1,600.00 Oklahoma outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 06/04/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/04/2014 | 1.1 | $88.00 Phase 2 for outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 06/04/2014 | 11.2 | $1,512.00 Oklahoma outreach; |
| Waldher, Katherine | Associate I | $125.00 | 06/04/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/04/2014 | 7.5 | $937.50 Tribal outreach project; |



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Yeeny, Laurel | Associate II | $135.00 | 06/04/2014 | 11.2 | $1,512.00 Oklahoma outreach; |
| Allen, Mike | Associate I | $125.00 | 06/05/2014 | 7.5 | $937.50 Data enter address received from tribes; |
| Amer, Rita | Associate I | $125.00 | 06/05/2014 | 1.5 | $187.50 Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/05/2014 | 0.5 | $62.50 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/05/2014 | 3.0 | $135.00 Research airline and vehicle availability for Alaska trip; made airline and vehicle and hotel reservations; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/05/2014 | 2.3 | $230.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/05/2014 | 0.9 | $135.00 Preparations for AK outreach meetings; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/05/2014 | 3.9 | $331.50 Data enter addresses received from tribes; |
| Mieling, Colin | Associate I | $125.00 | 06/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/05/2014 | 5.6 | $476.00 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/05/2014 | 2.7 | $229.50 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/05/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/05/2014 | 3.5 | $280.00 Phase 2 for outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/05/2014 | 7.5 | $937.50 Tribal outreach project; |
| Allen, Mike | Associate I | $125.00 | 06/06/2014 | 3.9 | $487.50 Data enter address received from tribes; |
| Amer, Rita | Associate I | $125.00 | 06/06/2014 | 1.5 | $187.50 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/06/2014 | 5.0 | $750.00 Preparing for Alaska outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/06/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 06/06/2014 | 0.3 | $30.00 Training; |
| Clayton, Lisa | Receptionist | $45.00 | 06/06/2014 | 3.0 | $135.00 Research airline and vehicle availability for Alaska trip; made airline and vehicle and hotel reservations; research for ND trip |
| Engler, Ramsey | Project Manager II | $150.00 | 06/06/2014 | 0.4 | $60.00 Preparations for AK outreach meetings; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/06/2014 | 4.4 | $374.00 Data enter addresses received from tribes; |
| Meader, Sheena | Project Manager II | $150.00 | 06/06/2014 | 8.5 | $1,275.00 Coordinate call regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/06/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/06/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/06/2014 | 5.0 | $425.00 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/06/2014 | 3.3 | $280.50 Data enter addresses received from tribes; Additional training re data entry follow-up; Prepared overnight labels for delivery; |
| Ortega, Corazon | Project Administrator | $80.00 | 06/06/2014 | 0.5 | $40.00 Training; |
| Pritchett, Nathan | Associate I | $125.00 | 06/06/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/06/2014 | 4.4 | $352.00 Phase 2 for outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/06/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/09/2014 | 4.5 | $562.50 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/09/2014 | 10.0 | $1,500.00 NCAI and CIRI events in Anchorage; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/09/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 06/09/2014 | 0.7 | $70.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/09/2014 | 1.0 | $45.00 Research airlines and airports for North Dakota trip; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/09/2014 | 6.9 | $690.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/09/2014 | 0.2 | $30.00 Communications re: AK outreach meeting; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/09/2014 | 4.3 | $365.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Manager II | $150.00 | 06/09/2014 | 11.0 | $1,650.00 National Congress of American Indians conference; |
| Mieling, Colin | Associate I | $125.00 | 06/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/09/2014 | 7.5 | $937.50 Tribal outreach project |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/09/2014 | 2.6 | $221.00 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/09/2014 | 2.0 | $170.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/09/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/09/2014 | 5.0 | $400.00 Phase 2 for outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/09/2014 | 6.7 | $837.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/09/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/10/2014 | 1.5 | $187.50 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/10/2014 | 8.0 | $1,200.00 NCAI event in Anchorage; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/10/2014 | 1.0 | $125.00 Data enter addresses received from tribes; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 06/10/2014 | 1.0 | $100.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/10/2014 | 3.0 | $135.00 Research airlines and airports for North Dakota trip; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/10/2014 | 5.3 | $450.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Manager II | $150.00 | 06/10/2014 | 8.0 | $1,200.00 National Congress of American Indians conference; |
| Mieling, Colin | Associate I | $125.00 | 06/10/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/10/2014 | 7.5 | $937.50 Tribal outreach project; |


**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/10/2014 | 4.2 | $357.00 Data enter addresses received from tribes; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/10/2014 | 4.0 | $340.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/10/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/10/2014 | 6.5 | $520.00 Phase 2 outreach project; |
| Stampfli, Hans | Project Supervisor | $100.00 | 06/10/2014 | 2.4 | $240.00 Data enter addresses received from tribes; |
| Vozheiko, Anton | Associate I | $125.00 | 06/10/2014 | 3.5 | $437.50 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/10/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/10/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/11/2014 | 2.5 | $312.50 Perform outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 06/11/2014 | 3.1 | $310.00 Data enter addresses received from tribes; |
| Clayton, Lisa | Receptionist | $45.00 | 06/11/2014 | 2.0 | $90.00 Research airlines and airports for North Dakota trip; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/11/2014 | 7.8 | $780.00 Research names and addresses; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/11/2014 | 1.7 | $170.00 Data enter addresses received from tribes; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/11/2014 | 0.7 | $59.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Manager II | $150.00 | 06/11/2014 | 8.0 | $1,200.00 Travel from Alaska; |
| Mieling, Colin | Associate I | $125.00 | 06/11/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/11/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/11/2014 | 4.4 | $374.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/11/2014 | 3.0 | $375.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/11/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/11/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/12/2014 | 5.5 | $687.50 Perform outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 06/12/2014 | 1.0 | $100.00 Data enter addresses received from tribes; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/12/2014 | 6.4 | $640.00 Research names and addresses; |
| Meader, Sheena | Project Manager II | $150.00 | 06/12/2014 | 7.5 | $1,125.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/12/2014 | 6.5 | $812.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/12/2014 | 6.5 | $812.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/12/2014 | 2.0 | $170.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/12/2014 | 3.0 | $375.00 Tribal outreach project; |
| Schroeder, Cheline | Project Administrator | $80.00 | 06/12/2014 | 1.0 | $80.00 Phase 2 outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/12/2014 | 8.0 | $1,000.00 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/13/2014 | 5.0 | $625.00 Perform outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 06/13/2014 | 0.5 | $42.50 Data enter addresses received from tribes; |
| Meader, Sheena | Project Manager II | $150.00 | 06/13/2014 | 7.5 | $1,125.00 Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/13/2014 | 3.7 | $462.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 06/13/2014 | 1.6 | $136.00 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/13/2014 | 3.0 | $375.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/13/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/16/2014 | 7.5 | $937.50 Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/16/2014 | 5.5 | $825.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/16/2014 | 5.5 | $687.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/16/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/16/2014 | 8.0 | $1,000.00 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 06/16/2014 | 2.0 | $270.00 North Dakota travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 06/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/16/2014 | 7.5 | $937.50 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/16/2014 | 2.0 | $270.00 Prepare for ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/17/2014 | 7.5 | $937.50 Perform outreach; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/17/2014 | 1.8 | $180.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/17/2014 | 0.2 | $30.00 Preparations for ND outreach meetings; |
| Meader, Sheena | Project Manager II | $150.00 | 06/17/2014 | 8.3 | $1,245.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/17/2014 | 6.2 | $775.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/17/2014 | 15.0 | $1,875.00 Tribal outreach project; |
| Omdal, Benjamin | Sr. Project Administrator | $85.00 | 06/17/2014 | 0.5 | $42.50 Data enter addresses received from tribes; |
| Pritchett, Nathan | Associate I | $125.00 | 06/17/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/17/2014 | 9.0 | $1,125.00 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 06/17/2014 | 7.5 | $937.50 Tribal outreach project; |



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Outreach** | | | | | |
| Weinzierl, Robert | Associate I | $125.00 | 06/17/2014 | 6.2 | $775.00 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/17/2014 | 1.0 | $135.00 Prepare for ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/18/2014 | 7.5 | $937.50 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/18/2014 | 3.0 | $450.00 Assist in ND preparations; |
| Cosgrove, Patricia L. | Project Supervisor | $100.00 | 06/18/2014 | 2.8 | $280.00 Research names and addresses; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/18/2014 | 0.7 | $105.00 Preparations for ND outreach meetings; |
| Meader, Sheena | Project Manager II | $150.00 | 06/18/2014 | 8.3 | $1,245.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/18/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/18/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/18/2014 | 3.0 | $375.00 Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 06/18/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/18/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/19/2014 | 4.5 | $562.50 Perform outreach; |
| Bugajsky, Kathy | Project Manager I | $125.00 | 06/19/2014 | 0.2 | $25.00 Data enter addresses received from tribes; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/19/2014 | 0.5 | $75.00 Preparations for ND outreach meetings; |
| Meader, Sheena | Project Manager II | $150.00 | 06/19/2014 | 8.0 | $1,200.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/19/2014 | 5.2 | $650.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/19/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/19/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/19/2014 | 8.5 | $1,062.50 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 06/19/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/19/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/20/2014 | 6.5 | $812.50 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/20/2014 | 1.0 | $150.00 Assisted with ND preparations; |
| Meader, Sheena | Project Manager II | $150.00 | 06/20/2014 | 6.8 | $1,020.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/20/2014 | 6.5 | $812.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/20/2014 | 6.5 | $812.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/20/2014 | 2.5 | $312.50 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/20/2014 | 10.5 | $1,312.50 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 06/20/2014 | 7.5 | $937.50 Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 06/20/2014 | 6.5 | $812.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/23/2014 | 4.5 | $562.50 Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/23/2014 | 4.2 | $630.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/23/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/23/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 06/23/2014 | 7.5 | $937.50 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/23/2014 | 1.0 | $135.00 Prepare for ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/24/2014 | 6.0 | $750.00 Perform outreach; |
| Engler, Ramsey | Project Manager II | $150.00 | 06/24/2014 | 0.3 | $45.00 Preparations for SD outreach meetings; |
| Meader, Sheena | Project Manager II | $150.00 | 06/24/2014 | 8.0 | $1,200.00 Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/24/2014 | 6.2 | $775.00 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/24/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/24/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 06/24/2014 | 7.5 | $937.50 Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/24/2014 | 0.5 | $67.50 Prepare for ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/25/2014 | 5.0 | $625.00 Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 06/25/2014 | 5.5 | $825.00 WAU lists; |
| Meader, Sheena | Project Manager II | $150.00 | 06/25/2014 | 12.0 | $1,800.00 Travel for ND meetings; |
| Mieling, Colin | Associate I | $125.00 | 06/25/2014 | 7.5 | $937.50 Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/25/2014 | 7.5 | $937.50 Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/25/2014 | 3.0 | $375.00 Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/25/2014 | 7.5 | $937.50 Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 06/25/2014 | 7.5 | $937.50 Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 06/26/2014 | 5.0 | $625.00 Perform outreach; |
| Doole, Baba | Network Administrator I | $85.00 | 06/26/2014 | 8.0 | $680.00 Work with IIM Team |
| Meader, Sheena | Project Manager II | $150.00 | 06/26/2014 | 12.0 | $1,800.00 Perform outreach meeting in ND; |



**Period from 6/1/2014 to 6/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Mieling, Colin | Associate I | $125.00 | 06/26/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/26/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Associate I | $125.00 | 06/26/2014 | 12.0 | $1,500.00 | North Dakota outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 06/26/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/26/2014 | 7.5 | $937.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 06/26/2014 | 12.0 | $1,620.00 | North Dakota outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 06/26/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/26/2014 | 12.0 | $1,620.00 | ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/27/2014 | 4.0 | $500.00 | Perform outreach; |
| Doole, Baba | Network Administrator I | $85.00 | 06/27/2014 | 8.0 | $680.00 | Work with IIM Team |
| Meader, Sheena | Project Manager II | $150.00 | 06/27/2014 | 12.0 | $1,800.00 | Perform outreach meeting in ND; |
| Mieling, Colin | Associate I | $125.00 | 06/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Associate I | $125.00 | 06/27/2014 | 11.2 | $1,400.00 | North Dakota outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 06/27/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 06/27/2014 | 7.5 | $937.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 06/27/2014 | 11.2 | $1,512.00 | North Dakota outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 06/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 06/27/2014 | 11.2 | $1,512.00 | ND outreach; |
| Amer, Rita | Associate I | $125.00 | 06/30/2014 | 6.0 | $750.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 06/30/2014 | 8.0 | $1,200.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 06/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 06/30/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 06/30/2014 | 3.0 | $405.00 | South Dakota travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 06/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **1,476.8** | **$182,811.50** | |