

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17331 |
| PERIOD START | THROUGH DATE |
| 7/1/2014 | 7/31/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting heir; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; | 2,779.7 Hrs. | $124.50 Avg. Hourly Rate | $346,077.50 |
| B. Scan Mail | 23,453 | $0.12 each | $2,814.36 |
| C. Prep Mail | 105.8 Hrs. | $45.00 per hour | $4,761.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 997 | $1.50 per box per month | $1,495.50 |
| Electronic | 3,279,735 | $0.008 per image/record per month | $26,145.28 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 268,857 | $0.26 per minute | $69,902.82 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 14,274.7 Hrs. | $45.00 per hour | $642,361.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $16,131.42.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees**<br><br>**C. Management of Call Center (Exhibit A)**<br><br>Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Answering questions regarding Determination Letters. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 308.1 Hrs. | $143.18  Avg. Hourly Rate | $44,114.00 |
| **III. Website Services**<br><br>A. Website Updates (includes Online Claim Filing) | 3.3 Hrs. | $125.00  Avg. Hourly Rate | $412.50 |
| **IV. Distribution Services**<br><br>A. Printing of Checks (with explanatory information) | 1,885 | $0.65 each | $1,225.25 |
| B. Check Reissues | 222 | $0.95 each | $210.90 |
| **V. Project Management (Exhibit B)**<br><br>Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Appeal Determination Letters, preparation and presentation for Senate Hearing Committee on Indian affairs, and other project management activities. | 454.4 Hrs. | $225.20  Avg. Hourly Rate | $102,332.00 |

 **INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)** <br><br> Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 105.7 Hrs. | $138.33 Avg. Hourly Rate | $14,621.50 |
| **VII. Systems Support (Exhibit D)** <br><br> Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 341.4 Hrs. | $102.19 Avg. Hourly Rate | $34,886.50 |
| **VIII. Outreach (Exhibit E)** <br><br> Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 1,238.1 Hrs. | $129.98 Avg. Hourly Rate | $160,927.00 |
| **Credit Ms. Keough's Time** | | | **($27,081.00)** |
| **Total Fees** | | | **$1,425,206.61** |
| **Project Expense Total** | | | **$105,389.16** |
| **Total Fees and Project Expenses** | | | **$1,530,595.77** |
| Outstanding Balance Prior Invoice 17328 | | | $1,771,865.28 |



**INVOICE**

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice 17329 | | | $1,380,212.87 |
| Outstanding Balance Prior Invoice 17330 | | | $1,517,189.86 |
| **Grand Total** | | | **$6,199,863.78** |
| | | | |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: July 1, 2014 through July 31, 2014 | |
| Messenger/Courier | $1,786.80 |
| WAU Media | $4,476.00 |
| Legal Consulting Services (Subpoena Compliance/Testimony Preparation) | $95,598.03 |
| Outreach Conference Rentals | $500.00 |
| Postage | $2,336.21 |
| Court Document Retrieval | $124.60 |
| IVR Translations | $567.52 |
| **Total** | **$105,389.16** |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 17331
Exhibit A



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/01/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/01/2014 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/01/2014 | 0.8 | $100.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/01/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/01/2014 | 7.9 | $1,185.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/01/2014 | 1.8 | $225.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/01/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/01/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/01/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/01/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/01/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/02/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/02/2014 | 0.8 | $100.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/02/2014 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/02/2014 | 7.7 | $1,155.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/02/2014 | 1.2 | $150.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/02/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/02/2014 | 1.5 | $187.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/02/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 07/02/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/02/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/03/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/03/2014 | 0.7 | $87.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/03/2014 | 0.5 | $62.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/03/2014 | 2.4 | $360.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/03/2014 | 0.8 | $100.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/03/2014 | 0.6 | $108.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/03/2014 | 1.5 | $187.50 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/07/2014 | 0.6 | $120.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/07/2014 | 1.4 | $112.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/07/2014 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/07/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/07/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/07/2014 | 0.6 | $75.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/07/2014 | 0.7 | $126.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/07/2014 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/07/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/08/2014 | 0.1 | $20.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/08/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/08/2014 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/08/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/08/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/08/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/08/2014 | 0.3 | $54.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/08/2014 | 1.5 | $187.50 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/09/2014 | 0.1 | $20.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/09/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/09/2014 | 9.1 | $1,365.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 07/09/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/09/2014 | 0.8 | $144.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/09/2014 | 1.0 | $125.00 | Manage QA Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 07/10/2014 | 0.1 | $10.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/10/2014 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/10/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/10/2014 | 0.4 | $72.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/10/2014 | 1.0 | $125.00 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/11/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 07/11/2014 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/11/2014 | 1.3 | $162.50 | Management of IIM call center; |



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/11/2014 | 9.1 | $1,365.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/11/2014 | 0.7 | $126.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/11/2014 | 1.5 | $187.50 | Manage QA Team; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/14/2014 | 0.2 | $40.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/14/2014 | 1.6 | $200.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/14/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/14/2014 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/14/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/14/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 07/14/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/14/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/15/2014 | 0.3 | $60.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/15/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/15/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/15/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/15/2014 | 0.2 | $36.00 | Management of call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 07/16/2014 | 0.3 | $60.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/16/2014 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 07/16/2014 | 0.2 | $20.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/16/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/16/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/16/2014 | 1.5 | $187.50 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/16/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/17/2014 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/17/2014 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/17/2014 | 2.8 | $420.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/17/2014 | 1.0 | $125.00 | Manage QA Team; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/18/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/18/2014 | 0.5 | $62.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/18/2014 | 3.1 | $465.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/18/2014 | 1.0 | $125.00 | Manage QA Team; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/21/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/21/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/21/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/21/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/21/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/21/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 07/22/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/22/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/22/2014 | 1.5 | $187.50 | Manage QA Team; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/23/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/23/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/23/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/23/2014 | 1.0 | $125.00 | Manage QA Team; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/24/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/24/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/24/2014 | 1.0 | $125.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/24/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/24/2014 | 1.0 | $125.00 | Manage QA Team; |
| Langley, Crystal | Quality Analyst | $100.00 | 07/24/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/24/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/25/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/25/2014 | 1.6 | $200.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/25/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/25/2014 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/25/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 07/25/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/25/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/26/2014 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |



**Period from 7/1/2014 to 7/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/28/2014 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/28/2014 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/28/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/28/2014 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/28/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/28/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/28/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/28/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/28/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 07/29/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/29/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/29/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/29/2014 | 1.5 | $187.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/29/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/29/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/30/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 07/30/2014 | 0.2 | $20.00 | Management of call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/30/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/30/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/30/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/30/2014 | 1.5 | $187.50 | Manage QA Team; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 07/31/2014 | 0.5 | $125.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 07/31/2014 | 1.2 | $120.00 | Management of call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/31/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 07/31/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/31/2014 | 1.0 | $125.00 | Manage QA Team; |
| | | **Total Management of Call Center :** | | **308.1** | **$44,114.00** | |

Invoice 17331
Exhibit B



Exhibit B to Invoice 17331

**Project Management**

**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/01/2014 | 0.5 | $55.00 | Provided details on an outstanding AOF. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 07/01/2014 | 0.1 | $8.00 | Update daily reconciliation. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 07/01/2014 | 0.1 | $10.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/01/2014 | 6.1 | $1,525.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/01/2014 | 2.90 | $855.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/01/2014 | 2.3 | $678.50 | Respond to Senate inquiry and begin prep for same. |
| Zola, Neil | President | $295.00 | 07/01/2014 | 1.4 | $413.00 | Meetings and conference calls re Senate testimony; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/01/2014 | 0.9 | $112.50 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 07/01/2014 | 2.5 | $312.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/01/2014 | 0.2 | $20.00 | Distribute FedEx shipment; update FedEx log sheet; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/01/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/01/2014 | 2.0 | $200.00 | Review analysis and recommendations from counsel; updating withholding tracking spreadsheet and binders; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/02/2014 | 4.8 | $1,200.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/02/2014 | 3.10 | $914.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/02/2014 | 3.2 | $944.00 | Calls and emails w/counsel and Senate staff re upcoming hearing and review of materials. |
| Zola, Neil | President | $295.00 | 07/02/2014 | 3.8 | $1,121.00 | Drafting testimony for Senate hearing; meetings and conference calls re same; |
| Raas, Adam | Project Manager I | $125.00 | 07/02/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/02/2014 | 0.2 | $20.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/02/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/02/2014 | 4.2 | $420.00 | Confer with operations regarding withholdings; update information; maintain legal files; draft responses to agency requests for information; review outstanding issues with Stacey; |
| Ullery, Jaime | Associate II | $135.00 | 07/02/2014 | 1.5 | $202.50 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 07/03/2014 | 0.1 | $8.00 | Label and sort mail. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/03/2014 | 0.2 | $30.00 | create and post void file to bank for reissue |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 07/03/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/03/2014 | 5.8 | $1,450.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/03/2014 | 4.20 | $1,239.00 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/03/2014 | 2.7 | $796.50 | Calls and emails with counsel and client re upcoming testimony. |
| Zola, Neil | President | $295.00 | 07/03/2014 | 2.2 | $649.00 | Conference calls and meetings re Senate testimony; |
| Raas, Adam | Project Manager I | $125.00 | 07/03/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 07/03/2014 | 2.5 | $250.00 | Response letter to class member; Follow up on response to Menominee Tribe withholding request; Follow up response to DOJ correspondence; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 07/03/2014 | 1.0 | $275.00 | Handle liens; |
| Ullery, Jaime | Associate II | $135.00 | 07/03/2014 | 0.5 | $67.50 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/04/2014 | 0.90 | $265.50 | Project Supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/05/2014 | 3.90 | $1,150.50 | Project Supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/07/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 07/07/2014 | 0.1 | $8.00 | Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/07/2014 | 0.3 | $75.00 | Review and respond to an inquiry form Operations concerning the style and timing of check prints for review with the recipient. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/07/2014 | 5.2 | $1,300.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/07/2014 | 6.10 | $1,799.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/07/2014 | 2.3 | $678.50 | Work on prep for hearing. |
| Zola, Neil | President | $295.00 | 07/07/2014 | 2.3 | $678.50 | Reviewed and edited Testimony; meetings and conference calls re same and re prep; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/07/2014 | 2.7 | $337.50 | Format documents; |
| Raas, Adam | Project Manager I | $125.00 | 07/07/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/07/2014 | 1.9 | $427.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/07/2014 | 4.0 | $400.00 | Processing IWO documents; Updating spreadsheet; Conference with Cassie regarding agency payment processing; |
| Ullery, Jaime | Associate II | $135.00 | 07/07/2014 | 0.5 | $67.50 | Review and research liens; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/08/2014 | 0.2 | $50.00 | Monitor/oversee the payment processing for cycles 437, 438 & 448 for mailing. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 07/08/2014 | 0.1 | $10.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/08/2014 | 2.0 | $500.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/08/2014 | 5.10 | $1,504.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/08/2014 | 1.7 | $501.50 | Work on prep for hearing. |
| Zola, Neil | President | $295.00 | 07/08/2014 | 1.2 | $354.00 | Meetings re testimony prep; reviewed and edited testimony; |
| Raas, Adam | Project Manager I | $125.00 | 07/08/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/08/2014 | 0.1 | $10.00 | Update mail log; update FedEx log sheet; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/09/2014 | 8.5 | $2,125.00 | Town hall meeting in SD; Outreach efforts |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/09/2014 | 6.30 | $1,858.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/09/2014 | 2.7 | $796.50 | Calls and emails w/committee staff; reviews of draft oral testimony. |
| Zola, Neil | President | $295.00 | 07/09/2014 | 3.5 | $1,032.50 | Reviewing and editing testimony; travel to DC for prep |
| Raas, Adam | Project Manager I | $125.00 | 07/09/2014 | 0.5 | $62.50 | Dissemination management; |

Page 1 of 4



# Exhibit B to Invoice 17331
## Project Management

**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/09/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/09/2014 | 7.5 | $750.00 | Consult with operations team regarding payment logistics; Consult with Stacey on payment logistics; Review remittance language to the agency; Review remittance language to class members; Research ongoing QA for agency and class member payments; Review interstate IWO's with Stacey; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 07/09/2014 | 1.0 | $275.00 | Handle liens; |
| Ullery, Jaime | Associate II | $135.00 | 07/09/2014 | 1.0 | $135.00 | Review and research liens; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/10/2014 | 8.5 | $2,125.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/10/2014 | 8.10 | $2,389.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/10/2014 | 1.2 | $354.00 | Assist with prep for hearing testimony. |
| Zola, Neil | President | $295.00 | 07/10/2014 | 8.0 | $2,360.00 | All day prep session for hearing; |
| Raas, Adam | Project Manager I | $125.00 | 07/10/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/10/2014 | 0.9 | $202.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/10/2014 | 0.3 | $30.00 | Update FedEx shipment; prepare FedEx shipment; update FedEx log sheet; |
| Le, Hong | Project Administrator | $80.00 | 07/10/2014 | 0.4 | $32.00 | Binders updated; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/10/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/10/2014 | 7.5 | $750.00 | Review writs received by Montana tribal agency; Consult with Stacey on Montana tribal agency documents received; Consult with Stacey and Lori on Alaska withholding documents; Verify class member associations to AK withholding documents; Ongoing follow up regarding payment logistics and remittance language; Ongoing QA responses and follow up; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 07/10/2014 | 2.0 | $550.00 | Handle liens; |
| Ullery, Jaime | Associate II | $135.00 | 07/10/2014 | 1.5 | $202.50 | Review and research liens; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/11/2014 | 0.3 | $33.00 | Processed a new AOF. |
| Campbell, Valerie | Project Administrator | $80.00 | 07/11/2014 | 0.2 | $16.00 | Scan affidavit of fraud.  Update daily reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/11/2014 | 0.3 | $75.00 | Monitor/oversee the payment processing for cycles 440, 441 & 442. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 07/11/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/11/2014 | 4.0 | $1,000.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/11/2014 | 6.90 | $2,035.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/11/2014 | 2.3 | $678.50 | Assist with prep for hearing testimony. |
| Zola, Neil | President | $295.00 | 07/11/2014 | 4.5 | $1,327.50 | Travel back to NY; meetings re testimony; conference call with parties re status report; |
| Raas, Adam | Project Manager I | $125.00 | 07/11/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/11/2014 | 0.1 | $10.00 | Open & distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 07/11/2014 | 4.5 | $450.00 | Review and update information to tracking spreadsheet and protocols; Consult regarding ongoing issues with Alaska withholding request and Answer to Inquiries; |
| Ullery, Jaime | Associate II | $135.00 | 07/11/2014 | 0.5 | $67.50 | Review and research liens; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/12/2014 | 3.30 | $973.50 | Project Supervision; |
| Zola, Neil | President | $295.00 | 07/12/2014 | 1.2 | $354.00 | Reviewing and editing testimony; preparing for hearing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/13/2014 | 2.10 | $619.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/13/2014 | 4.2 | $1,239.00 | Continued prep for hearing. |
| Zola, Neil | President | $295.00 | 07/13/2014 | 2.2 | $649.00 | Reviewing and editing testimony; preparing for hearings; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/14/2014 | 3.0 | $750.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in Senate Committee hearing |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/14/2014 | 9.10 | $2,684.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/14/2014 | 8.8 | $2,596.00 | Prepare for congressional hearing and travel to DC. |
| Zola, Neil | President | $295.00 | 07/14/2014 | 3.5 | $1,032.50 | Reviewing and editing testimony; conference calls and meetings re hearing; Prep for hearing; travel to DC; |
| Raas, Adam | Project Manager I | $125.00 | 07/14/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/14/2014 | 0.2 | $45.00 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/14/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/14/2014 | 0.5 | $50.00 | Management of IIM lien documents; |
| Ullery, Jaime | Associate II | $135.00 | 07/14/2014 | 0.3 | $40.50 | Review and research liens; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/15/2014 | 0.2 | $30.00 | create and post void file for reissues |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/15/2014 | 6.9 | $1,725.00 | Correspondence and communications with Counsel; Project Supervision of team; work with FTI on data; preparation for distribution; preparation for meetings in SD |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/15/2014 | 8.10 | $2,389.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/15/2014 | 10.5 | $3,097.50 | prepare for congressional hearing & attend pre-meetings in Senate & dinner meeting |
| Zola, Neil | President | $295.00 | 07/15/2014 | 7.5 | $2,212.50 | Meetings with senators, preparing for hearing; |
| Raas, Adam | Project Manager I | $125.00 | 07/15/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/15/2014 | 0.1 | $10.00 | Open & distribute FedEx shipment; update FedEx log sheet; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/15/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/15/2014 | 4.5 | $450.00 | Resolving outstanding issues with documents and withholding requirements; Consult with operations re identifiers and class status; Updating spreadsheet information according to per State requirements; Updating and verifying interstate IWO calculations; Updating binders with Interstate IWO impacted class members; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 07/16/2014 | 0.3 | $30.00 | PDF printed checks. Bring checks to the mailroom |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/16/2014 | 6.9 | $1,725.00 | Hearing before Senate committee; general project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/16/2014 | 8.10 | $2,389.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/16/2014 | 11.0 | $3,245.00 | Prepare for and attend congressional hearing and travel home. |



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Zola, Neil | President | $295.00 | 07/16/2014 | 3.5 | $1,032.50 | Prep for hearing, attended hearing; |
| Raas, Adam | Project Manager I | $125.00 | 07/16/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/16/2014 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/16/2014 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/16/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/16/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/16/2014 | 3.0 | $300.00 | Updating information and data on tracking spreadsheet; Consulting with operations to verify NME's and class status on certain withholding docs; Updating counsel recommendations for protocol; Reviewing invalid lien documents for response requirements |
| Ullery, Jaime | Associate II | $135.00 | 07/16/2014 | 0.8 | $108.00 | Review and research liens; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 07/17/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/17/2014 | 2.0 | $500.00 | General project supervision; research for counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/17/2014 | 0.90 | $265.50 | Project Supervision; |
| Shaer, Karen | General Counsel | $295.00 | 07/17/2014 | 0.6 | $177.00 | Review of press; video and follow up from hearing. |
| Zola, Neil | President | $295.00 | 07/17/2014 | 2.0 | $590.00 | Travel back to New York; |
| Raas, Adam | Project Manager I | $125.00 | 07/17/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/17/2014 | 0.1 | $22.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/17/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/18/2014 | 0.2 | $30.00 | create and post void file for reissues |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/18/2014 | 4.4 | $1,100.00 | Project questions on data; project supervision; correspondence with counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/18/2014 | 1.10 | $324.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/18/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 07/18/2014 | 5.8 | $580.00 | Updated MO Case No. to include SSN; Updated CSKT writs and completed research and verification related to documents; Updated spreadsheet information and binders to include CSKT withholding requests and documents; Processed Menominee Tribe IWO's and updated binders and spreadsheet withholding information; Created draft response; |
| Ullery, Jaime | Associate II | $135.00 | 07/18/2014 | 1.0 | $135.00 | Review and research liens; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 07/21/2014 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/21/2014 | 0.3 | $33.00 | Processed a new AOF. |
| Campbell, Valerie | Project Administrator | $80.00 | 07/21/2014 | 0.1 | $8.00 | Scan affidavit of fraud. Update daily reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/21/2014 | 0.2 | $50.00 | Review a fraudulent item presented unsuccessfully for payment against the account. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/21/2014 | 3.9 | $975.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/21/2014 | 1.30 | $383.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/21/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/21/2014 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/21/2014 | 4.5 | $450.00 | Consult with operations regarding historic payments for withheld funds; Review remittance; Consult internally regarding remittance language and process; Update counsel's document analysis and recommendation tracking; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/22/2014 | 0.4 | $100.00 | Work with Operations and Programming on the design and set-up for the pending lien check print. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 07/22/2014 | 0.1 | $10.00 | PDF checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/22/2014 | 3.7 | $925.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/22/2014 | 1.90 | $560.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/22/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/22/2014 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/22/2014 | 7.0 | $700.00 | Processing IWO agency payments; Reviewing and consulting on remittance process; Updating and verifying information on documents and tracking sheets; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/23/2014 | 5.3 | $1,325.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/23/2014 | 2.10 | $619.50 | Project Supervision; |
| Zola, Neil | President | $295.00 | 07/23/2014 | 0.6 | $177.00 | Meetings re town halls; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/23/2014 | 1.6 | $200.00 | Format documents; |
| Raas, Adam | Project Manager I | $125.00 | 07/23/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/23/2014 | 0.2 | $20.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/23/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/23/2014 | 7.0 | $700.00 | Processing IWO agency payments; Reviewing and consulting on remittance process; Updating and verifying information on documents and tracking sheets; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/24/2014 | 4.9 | $1,225.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/24/2014 | 2.30 | $678.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/24/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/24/2014 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/24/2014 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Hamilton, Angela | Project Supervisor | $100.00 | 07/24/2014 | 0.5 | $50.00 | Task review meeting; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/24/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/24/2014 | 7.0 | $700.00 | Processing IWO agency payments; Reviewing and consulting on remittance process; Updating and verifying information on documents and tracking sheets; |
| Ullery, Jaime | Associate II | $135.00 | 07/24/2014 | 1.0 | $135.00 | Review and research liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 07/25/2014 | 0.1 | $8.00 | Label and sort mail. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/25/2014 | 0.2 | $30.00 | create and post void file to the bank for reissues |



**Period from 7/1/2014 to 7/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 07/25/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 07/25/2014 | 0.1 | $10.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/25/2014 | 2.1 | $525.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/25/2014 | 0.80 | $236.00 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/25/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/25/2014 | 0.3 | $67.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/25/2014 | 7.5 | $750.00 | Processing IWO agency payments; Reviewing and consulting on remittance process; Updating and verifying information on documents and tracking sheets; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 07/25/2014 | 2.0 | $550.00 | Handle liens; |
| Ullery, Jaime | Associate II | $135.00 | 07/25/2014 | 0.5 | $67.50 | Review and research liens; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/28/2014 | 0.3 | $75.00 | Work with Banking to produce check copies for an expedited inquiry received from Operations. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/28/2014 | 4.9 | $1,225.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/28/2014 | 0.90 | $265.50 | Project Supervision; |
| Raas, Adam | Project Manager I | $125.00 | 07/28/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/28/2014 | 0.2 | $45.00 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/28/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/28/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/28/2014 | 6.5 | $650.00 | Updating trust class spreadsheet; Consult with Cassie and Stacey regarding agency payments; |
| Campbell, Valerie | Project Administrator | $80.00 | 07/29/2014 | 0.1 | $8.00 | Label and sort mail. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/29/2014 | 0.2 | $50.00 | Monitor and review two attempts to process fraudulent checks against the settlement account. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/29/2014 | 5.1 | $1,275.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/29/2014 | 1.60 | $472.00 | Project Supervision; |
| Zola, Neil | President | $295.00 | 07/29/2014 | 1.0 | $295.00 | Meetings, conference calls re data issues and outreach; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 07/29/2014 | 1.0 | $125.00 | Updating fillable forms; |
| Raas, Adam | Project Manager I | $125.00 | 07/29/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/29/2014 | 0.2 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/29/2014 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/29/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/29/2014 | 2.5 | $250.00 | Review and research R&D fee withholdings; Prepare agenda for consultation tomorrow; Update trust class tracking spreadsheet; |
| Campbell, Valerie | Project Administrator | $80.00 | 07/30/2014 | 0.1 | $8.00 | Update daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/30/2014 | 4.9 | $1,225.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 07/30/2014 | 0.5 | $62.50 | Format letter; |
| Raas, Adam | Project Manager I | $125.00 | 07/30/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/30/2014 | 0.3 | $67.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 07/30/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 07/30/2014 | 6.5 | $650.00 | Updated trust class spreadsheet; Created flow chart to facilitate heir payment IWO; Updated Iowa withholdings; Updated withholding percentages; Consult internal and with Counsel regarding outstanding historic distribution issues; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 07/31/2014 | 0.5 | $100.00 | Acct research for Angie H. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 07/31/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/31/2014 | 5.1 | $1,275.00 | General project supervision; data questions from FTI; correspondence with and research for counsel; preparation for second distribution |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 07/31/2014 | 0.70 | $206.50 | Project Supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/31/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/31/2014 | 6.0 | $600.00 | Update trust class spreadsheet calculations and agency information; Update historic entitlement spreadsheet to include information for remittance; Internal discussions regarding disbursement fees for Wisconsin; |

| | | **Sub- Total Project Management :** | | 454.4 | $102,332.00 | |
|---|---|---|---|---|---|---|
| | | **Credit Ms. Keough's Time :** | | (91.8) | ($27,081.00) | |
| | | **Total Project Management :** | | 362.6 | $75,251.00 | |

Invoice 17331
Exhibit C



**Exhibit C to Invoice 17331**

**Quality Assurance**

**Period from 7/1/2014 to 7/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/01/2014 | 1.1 | $121.00 Review check stubs; |
| Faerber, Josh | Associate II | $135.00 | 07/01/2014 | 0.4 | $54.00 QA Website updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/01/2014 | 7.4 | $1,110.00 Review distribution activities to historical class members & related reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/01/2014 | 0.2 | $27.00 Compliance OFAC |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/02/2014 | 0.8 | $88.00 Test website saving error productions; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/02/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/03/2014 | 1.3 | $195.00 Review distribution activities to historical class members & related reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/03/2014 | 0.1 | $13.50 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/07/2014 | 0.5 | $55.00 Review website updates; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 07/07/2014 | 0.2 | $17.00 QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/07/2014 | 5.1 | $765.00 Review distribution activities to historical class members & related reporting; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/07/2014 | 0.1 | $13.50 Compliance OFAC review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 07/07/2014 | 0.1 | $20.00 OFAC |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/07/2014 | 0.2 | $30.00 Compliance Review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/08/2014 | 1.2 | $132.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/08/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/08/2014 | 4.1 | $615.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/08/2014 | 0.3 | $37.50 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 07/08/2014 | 0.5 | $50.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 07/08/2014 | 0.1 | $13.50 OFAC / Watchlist review. |
| Pacello, Ross | Compliance Analyst | $135.00 | 07/08/2014 | 0.3 | $40.50 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/09/2014 | 1.1 | $121.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/09/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| White, Adam | Project Supervisor | $100.00 | 07/09/2014 | 0.1 | $10.00 QA scanned mail; |
| Tomlinson, Kenneth | Compliance Analyst | $135.00 | 07/09/2014 | 0.1 | $13.50 QA-Review OFAC results for payments |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/10/2014 | 0.5 | $55.00 Review website updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/10/2014 | 4.6 | $690.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/10/2014 | 0.3 | $30.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/10/2014 | 0.1 | $13.50 Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/10/2014 | 0.7 | $105.00 Compliance Review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/11/2014 | 2.1 | $231.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/11/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/11/2014 | 6.3 | $945.00 Review distribution activities to historical class members & related reporting; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/14/2014 | 2.2 | $242.00 Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/14/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/14/2014 | 6.0 | $900.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/14/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 07/14/2014 | 0.2 | $27.00 OFAC review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/14/2014 | 0.2 | $27.00 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/15/2014 | 3.2 | $352.00 Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/15/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/15/2014 | 3.4 | $510.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/15/2014 | 0.4 | $40.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 07/15/2014 | 0.1 | $13.50 OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 07/15/2014 | 0.1 | $13.50 Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/15/2014 | 0.1 | $15.00 Compliance Review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/16/2014 | 2.9 | $319.00 Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/16/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/16/2014 | 4.9 | $735.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/16/2014 | 0.3 | $37.50 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 07/16/2014 | 0.4 | $40.00 QA scanned mail; |
| Trudden, James | Compliance Analyst | $135.00 | 07/16/2014 | 0.1 | $13.50 OFAC Compliance Review. |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/17/2014 | 1.5 | $165.00 Review check stubs; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/17/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/17/2014 | 4.7 | $705.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/17/2014 | 0.2 | $25.00 Project Related Correspondence; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/18/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/18/2014 | 2.4 | $360.00 Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/18/2014 | 0.5 | $62.50 Review Checks; |
| White, Adam | Project Supervisor | $100.00 | 07/18/2014 | 0.3 | $30.00 QA scanned mail; |



**Exhibit C to Invoice 17331**

**Quality Assurance**

**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/18/2014 | 0.1 | $15.00 | Compliance Review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/21/2014 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/21/2014 | 5.3 | $795.00 | Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/21/2014 | 0.4 | $40.00 | QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/22/2014 | 1.1 | $121.00 | Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/22/2014 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/22/2014 | 3.5 | $525.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/22/2014 | 0.2 | $25.00 | Review Checks; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 07/22/2014 | 0.2 | $27.00 | OFAC/ Watchlist review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 07/22/2014 | 0.2 | $27.00 | Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/22/2014 | 0.2 | $30.00 | Compliance Review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/23/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/23/2014 | 3.5 | $525.00 | Review distribution activities to historical class members & related reporting; |
| Ross, Matt | Project Manager I | $125.00 | 07/23/2014 | 0.4 | $50.00 | Review Checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/24/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/24/2014 | 5.0 | $750.00 | Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/24/2014 | 0.2 | $20.00 | QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 07/25/2014 | 1.4 | $154.00 | Review check stubs; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/25/2014 | 5.4 | $810.00 | Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/25/2014 | 0.6 | $60.00 | QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 07/25/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/29/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/30/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ross, Matt | Data Analyst II | $100.00 | 07/30/2014 | 0.6 | $60.00 | Review System Data; |
| White, Adam | Project Supervisor | $100.00 | 07/30/2014 | 0.5 | $50.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 07/31/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ross, Matt | Data Analyst II | $100.00 | 07/31/2014 | 0.2 | $20.00 | Retrieve Files from FTP; |
| | | **Total Quality Assurance :** | | **105.7** | **$14,621.50** | |

Invoice 17331
Exhibit D



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/01/2014 | 2.4 | $264.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/01/2014 | 3.0 | $300.00 Created mailings; |
| Haygood, John David | Director, Systems | $235.00 | 07/01/2014 | 1.8 | $423.00 Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/01/2014 | 8.0 | $800.00 Processed entitlements and updated data; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/02/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/02/2014 | 1.0 | $100.00 Created report; |
| Haygood, John David | Director, Systems | $235.00 | 07/02/2014 | 1.7 | $399.50 Update data for mailings; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/02/2014 | 8.0 | $800.00 Updated entitlement data; Produced reports for Ops; |
| Haygood, John David | Director, Systems | $235.00 | 07/03/2014 | 0.5 | $117.50 Update data for FTI; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/03/2014 | 6.5 | $650.00 Updated entitlement data; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/07/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/07/2014 | 1.0 | $100.00 Assisted with reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 07/07/2014 | 0.3 | $25.50 Performed data lookup; |
| Haygood, John David | Director, Systems | $235.00 | 07/07/2014 | 0.5 | $117.50 Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/07/2014 | 8.0 | $800.00 Processed entitlements; updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/07/2014 | 7.5 | $637.50 Created mailing report; Created exclusion report; Created; Updated payment report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/08/2014 | 1.4 | $154.00 Processing entitlements and updating reports; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/08/2014 | 0.6 | $60.00 Revise an Excel shared workbook; Provide assistance with Excel list management; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/08/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/08/2014 | 7.2 | $612.00 Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/09/2014 | 1.4 | $154.00 Processing entitlements and updating reports; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 07/09/2014 | 0.3 | $37.50 Manually re-generate IIM email report; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/09/2014 | 8.0 | $800.00 Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/09/2014 | 4.8 | $408.00 Created data update reports; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/10/2014 | 1.4 | $154.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/10/2014 | 1.0 | $100.00 Updated database; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/10/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/10/2014 | 4.3 | $365.50 Created WAU report; Performed database updates; Created wire payment report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/11/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 07/11/2014 | 0.7 | $164.50 Provide reporting for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/11/2014 | 7.3 | $730.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/11/2014 | 5.6 | $476.00 Created stat report for counsel; Created mailing report; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/14/2014 | 1.0 | $100.00 Assisted with report; |
| Girard, Melissa | Data Analyst III | $110.00 | 07/14/2014 | 0.3 | $33.00 Update claim data; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/14/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/14/2014 | 4.0 | $340.00 Created data update reports; Created tribes reports; Created appeals report; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 07/14/2014 | 0.5 | $100.00 Remove scanned batch from the system. |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/15/2014 | 2.0 | $220.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/15/2014 | 8.0 | $800.00 Processed entitlements; Updated scripts; Produced feed summary report; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/15/2014 | 4.0 | $340.00 Performed database updates; Created mailing report; Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/16/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/16/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/16/2014 | 7.3 | $620.50 Performed database updates; Created data update report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/17/2014 | 1.0 | $110.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/17/2014 | 5.0 | $500.00 Created report/spreadsheets; |
| Girard, Melissa | Data Analyst III | $110.00 | 07/17/2014 | 0.4 | $44.00 Update claim data; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/17/2014 | 4.5 | $450.00 Processed entitlements; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/18/2014 | 1.0 | $110.00 Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/18/2014 | 1.0 | $100.00 Assisted with mail run; |
| Fleming, Bradley | Data Analyst I | $85.00 | 07/18/2014 | 0.4 | $34.00 Updated information in database; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/18/2014 | 8.0 | $800.00 Processed entitlements; Scrubbed PRT data; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/18/2014 | 7.5 | $637.50 Created WAU reports; Performed database updates; |
| Williams, Jay | Programmer Analyst | $185.00 | 07/18/2014 | 1.0 | $185.00 Work on missing persons site; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/21/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/21/2014 | 8.5 | $850.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/21/2014 | 4.0 | $340.00 Performed database updates; |
| Westover, Erik | Data Analyst I | $85.00 | 07/21/2014 | 0.3 | $25.50 Perform data extract; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/22/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/22/2014 | 8.0 | $800.00 Processed entitlements; Developed Lien scripts; |



**Period from 7/1/2014 to 7/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Pearson, Michael | Data Analyst I | $85.00 | 07/22/2014 | 7.5 | $637.50 | Created mailing report; Performed database updates; Created awards report; |
| Westover, Erik | Data Analyst I | $85.00 | 07/22/2014 | 2.1 | $178.50 | Perform data extract; |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/23/2014 | 1.0 | $110.00 | Processing entitlements and updating reports; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/23/2014 | 1.5 | $150.00 | Created Report; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/23/2014 | 0.2 | $20.00 | Help with payout management in Excel; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/23/2014 | 8.0 | $800.00 | Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/23/2014 | 7.4 | $629.00 | Created mailing report; Performed database updates; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 07/23/2014 | 0.5 | $100.00 | Research problem validating claims. |
| Girard, Melissa | Data Analyst III | $110.00 | 07/24/2014 | 1.0 | $110.00 | Update claim data; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/24/2014 | 8.0 | $800.00 | Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/24/2014 | 4.5 | $382.50 | Updated payment data; Performed database updates; |
| Weatherill, Simon | Project Team Leader | $195.00 | 07/24/2014 | 1.0 | $195.00 | Work on CallCenter database locking |
| Bahta, Addisu | Data Analyst III | $110.00 | 07/25/2014 | 0.6 | $66.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 07/25/2014 | 1.2 | $282.00 | Update data for processing; |
| Mariconda, Philip | Data Analyst II | $100.00 | 07/25/2014 | 0.1 | $10.00 | Provide assistance with Excel list management; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/25/2014 | 8.0 | $800.00 | Processed entitlements; Cleanup on TRU feed data; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/25/2014 | 4.5 | $382.50 | Created data update reports; |
| Weatherill, Simon | Project Team Leader | $195.00 | 07/25/2014 | 6.0 | $1,170.00 | Work on CallCenter database locking |
| Fleming, Bradley | Data Analyst I | $85.00 | 07/28/2014 | 0.3 | $25.50 | Analyzed data for report; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/28/2014 | 8.0 | $800.00 | Processed entitlements; Produced matrix reports for TRU preparation; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/28/2014 | 7.5 | $637.50 | Created data update reports; |
| Westover, Erik | Data Analyst I | $85.00 | 07/28/2014 | 0.4 | $34.00 | Perform data extract; |
| Lommel, David | Software Engineer | $185.00 | 07/29/2014 | 0.6 | $111.00 | Supported providing additional access to payment detail on processor site; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/29/2014 | 8.0 | $800.00 | Processed entitlements; Updated data; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/29/2014 | 7.3 | $620.50 | Created discrepancy reports; |
| Westover, Erik | Data Analyst I | $85.00 | 07/29/2014 | 0.4 | $34.00 | Perform data extract; |
| Haygood, John David | Director, Systems | $235.00 | 07/30/2014 | 1.9 | $446.50 | Load data for probate review; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/30/2014 | 8.0 | $800.00 | Processed entitlements; updated scripts; Researched primary to secondary linkage; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/30/2014 | 7.0 | $595.00 | Updated data for mailing; Created Data update reports; |
| Girard, Melissa | Data Analyst III | $110.00 | 07/31/2014 | 0.2 | $22.00 | Update claimant data; |
| Haygood, John David | Director, Systems | $235.00 | 07/31/2014 | 1.5 | $352.50 | Update data for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 07/31/2014 | 8.0 | $800.00 | Updated scripts; Updated data; |
| Pearson, Michael | Data Analyst I | $85.00 | 07/31/2014 | 7.5 | $637.50 | Create data update report; Created data reconciliation report; Updated payment data; |
| | | **Total Systems Support :** | | **341.4** | **$34,886.50** | |

Invoice 17331
Exhibit E



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Amer, Rita | Associate I | $125.00 | 07/01/2014 | 6.0 | $750.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/01/2014 | 5.0 | $750.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/01/2014 | 6.5 | $812.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/01/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/01/2014 | 12.0 | $1,500.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/01/2014 | 3.0 | $405.00 | Travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 07/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/01/2014 | 2.0 | $270.00 | Prepare for SD outreach; |
| Amer, Rita | Associate I | $125.00 | 07/02/2014 | 5.0 | $625.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/02/2014 | 5.0 | $750.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/02/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/02/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/02/2014 | 5.0 | $675.00 | South Dakota travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 07/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/02/2014 | 2.5 | $337.50 | Prepare for SD outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/03/2014 | 4.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/03/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/03/2014 | 5.5 | $687.50 | Tribal outreach project. |
| Pritchett, Nathan | Associate I | $125.00 | 07/03/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/03/2014 | 7.5 | $937.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/03/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/03/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/03/2014 | 1.0 | $135.00 | Prepare for OK outreach; |
| Amer, Rita | Associate I | $125.00 | 07/07/2014 | 4.5 | $562.50 | Perform outreach; |
| Bseiki, Nada | Project Manager II | $150.00 | 07/07/2014 | 2.5 | $375.00 | Arrange for travel to OKC; prepare for OK outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/07/2014 | 8.0 | $1,200.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/07/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/07/2014 | 9.0 | $1,125.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/07/2014 | 2.0 | $270.00 | Oklahoma travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 07/07/2014 | 4.5 | $562.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/07/2014 | 3.0 | $405.00 | Prepare for SD outreach; prepare for OK outreach; |
| Amer, Rita | Associate I | $125.00 | 07/08/2014 | 4.5 | $562.50 | Perform outreach; |
| Bseiki, Nada | Project Manager II | $150.00 | 07/08/2014 | 2.0 | $300.00 | Prepare OK fliers and WAU lists; |
| Meader, Sheena | Project Manager II | $150.00 | 07/08/2014 | 6.0 | $900.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/08/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/08/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/08/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/08/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/08/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/08/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 07/09/2014 | 3.3 | $412.50 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/09/2014 | 12.0 | $1,800.00 | Perform outreach meetings in SD; |
| Mieling, Colin | Associate I | $125.00 | 07/09/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/09/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, Jessica | Project Manager II | $150.00 | 07/09/2014 | 13.2 | $1,980.00 | South Dakota outreach; |
| Petgrave, Evadney | LAN Support II | $85.00 | 07/09/2014 | 14.0 | $1,190.00 | IT Support; |
| Pritchett, Nathan | Associate I | $125.00 | 07/09/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/09/2014 | 10.0 | $1,250.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/09/2014 | 14.0 | $1,890.00 | South Dakota outreach; |
| Waldher, Katherine | Associate I | $125.00 | 07/09/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/09/2014 | 7.5 | $937.50 | Tribal outreach project; |


**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Yeeny, Laurel | Associate II | $135.00 | 07/09/2014 | 14.0 | $1,890.00 | SD outreach; |
| Amer, Rita | Associate I | $125.00 | 07/10/2014 | 7.0 | $875.00 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/10/2014 | 7.5 | $1,125.00 | Prepare for OK outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/10/2014 | 11.0 | $1,650.00 | Perform outreach meetings in SD; |
| Mieling, Colin | Associate I | $125.00 | 07/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 07/10/2014 | 10.5 | $1,575.00 | South Dakota outreach; |
| Petgrave, Evadney | LAN Support II | $85.00 | 07/10/2014 | 10.5 | $892.50 | IT Support; |
| Pritchett, Nathan | Associate I | $125.00 | 07/10/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/10/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/10/2014 | 12.0 | $1,620.00 | South Dakota outreach; |
| Waldher, Katherine | Associate I | $125.00 | 07/10/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/10/2014 | 11.3 | $1,525.50 | SD outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/11/2014 | 4.3 | $645.00 | Prepare for OK outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/11/2014 | 4.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/11/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/11/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/11/2014 | 2.6 | $325.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 07/11/2014 | 7.3 | $912.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 07/14/2014 | 6.0 | $750.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/14/2014 | 2.0 | $300.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/14/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/14/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/14/2014 | 1.0 | $135.00 | OK travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 07/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/14/2014 | 1.0 | $135.00 | Prepare for OK outreach; |
| Amer, Rita | Associate I | $125.00 | 07/15/2014 | 6.0 | $750.00 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/15/2014 | 11.0 | $1,650.00 | Prepare for OK outreach; travel to OK; |
| Meader, Sheena | Project Manager II | $150.00 | 07/15/2014 | 4.0 | $600.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/15/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/15/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Sternberg, Amanda | Associate II | $135.00 | 07/15/2014 | 2.0 | $270.00 | OK travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 07/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/15/2014 | 1.0 | $135.00 | Prepare for WA outreach; |
| Amer, Rita | Associate I | $125.00 | 07/16/2014 | 5.2 | $650.00 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/16/2014 | 13.2 | $1,980.00 | Prepare for outreach event; travel to and from Red Rock, OK; conduct outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/16/2014 | 11.0 | $1,650.00 | Perform outreach meeting in OK; |
| Mieling, Colin | Associate I | $125.00 | 07/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 07/16/2014 | 11.0 | $1,650.00 | Oklahoma outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 07/16/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/16/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/16/2014 | 6.5 | $812.50 | Tribal outreach project; |
| Yeeny, Laurel | Associate II | $135.00 | 07/16/2014 | 12.4 | $1,674.00 | OK outreach; prepare for WA outreach; |
| Amer, Rita | Associate I | $125.00 | 07/17/2014 | 2.7 | $337.50 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/17/2014 | 11.7 | $1,755.00 | Travel from OK; prepare for WA outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/17/2014 | 7.0 | $1,050.00 | Coordinate call team regarding completion of al outreach related tasks; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/17/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/17/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/17/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/17/2014 | 8.0 | $1,000.00 | Tribal outreach project; |



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Yecny, Laurel | Associate II | $135.00 | 07/17/2014 | 2.3 | $310.50 | Prepare for WA outreach; |
| Amer, Rita | Associate I | $125.00 | 07/18/2014 | 4.2 | $525.00 | Perform outreach; |
| Bellefleur, Claire | Associate I | $125.00 | 07/18/2014 | 9.2 | $1,150.00 | Quinault Tribal Outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 07/18/2014 | 11.0 | $1,650.00 | Travel to and from Shelton, WA; outreach event; |
| Meader, Sheena | Project Manager II | $150.00 | 07/18/2014 | 5.0 | $750.00 | Coordinate call team regarding completion of al outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 07/18/2014 | 9.0 | $1,350.00 | WA outreach; |
| Pritchett, Nathan | Associate I | $125.00 | 07/18/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 07/18/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Yecny, Laurel | Associate II | $135.00 | 07/18/2014 | 9.7 | $1,309.50 | WA outreach; |
| Page, James | Project Manager II | $150.00 | 07/19/2014 | 9.5 | $1,425.00 | WA outreach; |
| Yecny, Laurel | Associate II | $135.00 | 07/19/2014 | 11.0 | $1,485.00 | WA outreach; |
| Amer, Rita | Associate I | $125.00 | 07/21/2014 | 6.2 | $775.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/21/2014 | 5.5 | $825.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 07/21/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 07/22/2014 | 4.5 | $562.50 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/22/2014 | 6.0 | $900.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/22/2014 | 6.3 | $787.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/22/2014 | 7.5 | $937.50 | Tribal outreach project |
| Rosenfeld, Jason | Associate I | $125.00 | 07/22/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 07/23/2014 | 1.4 | $175.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/23/2014 | 6.0 | $900.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/23/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/23/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/23/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/23/2014 | 9.1 | $1,137.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/23/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/23/2014 | 7.4 | $925.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 07/24/2014 | 2.9 | $362.50 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/24/2014 | 0.5 | $75.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/24/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/24/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/24/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 07/24/2014 | 3.20 | $480.00 | Creating the Tribal Leaders email list from the Tribal Directory pdf. |
| Amer, Rita | Associate I | $125.00 | 07/25/2014 | 0.5 | $62.50 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/25/2014 | 3.0 | $450.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/25/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/25/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/25/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 07/25/2014 | 5.10 | $765.00 | Creating the Tribal Leaders email list from the Tribal Directory pdf. |
| Amer, Rita | Associate I | $125.00 | 07/28/2014 | 1.4 | $175.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/28/2014 | 1.0 | $150.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/28/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/28/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 07/28/2014 | 3.70 | $555.00 | Creating an email list of the Tribal Leaders from a pdf. |
| Amer, Rita | Associate I | $125.00 | 07/29/2014 | 1.1 | $137.50 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/29/2014 | 1.0 | $150.00 | Coordinate call team regarding completion of all outreach related tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/29/2014 | 3.0 | $375.00 | Tribal outreach project; |



**Period from 7/1/2014 to 7/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Rosenfeld, Jason | Associate I | $125.00 | 07/29/2014 | 9.3 | $1,162.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/29/2014 | 1.5 | $187.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 07/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 07/29/2014 | 3.40 | $510.00 | Creating a price quote for the PR Newswire newslines. |
| Meader, Sheena | Project Manager II | $150.00 | 07/30/2014 | 0.5 | $75.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/30/2014 | 6.8 | $850.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 07/30/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/30/2014 | 9.7 | $1,212.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/30/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 07/30/2014 | 1.90 | $285.00 | Creating an email list of the Tribal Leaders Directory from the pdf. |
| Amer, Rita | Associate I | $125.00 | 07/31/2014 | 3.2 | $400.00 | Perform outreach; |
| Meader, Sheena | Project Manager II | $150.00 | 07/31/2014 | 0.5 | $75.00 | Coordinate call team regarding completion of all outreach tasks; |
| Mieling, Colin | Associate I | $125.00 | 07/31/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/31/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 07/31/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 07/31/2014 | 7.8 | $975.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **1,238.1** | **$160,927.00** | |