

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17332 |
| PERIOD START | THROUGH DATE |
| 8/1/2014 | 8/31/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 2,315.1 Hrs. | $124.47 Avg. Hourly Rate | $288,163.00 |
| B. Scan Mail | 26,291 | $0.12 each | $3,154.92 |
| C. Prep Mail | 148.9 Hrs. | $45.00 per hour | $6,700.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 986 | $1.50 per box per month | $1,479.00 |
|     Electronic | 3,306,026 | $0.008 per image/record per month | $26,344.91 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 275,066 | $0.26 per minute | $71,517.16 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 17,485.5 Hrs. | $45.00 per hour | $786,847.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $16,503.96.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 312.1 Hrs. | $146.32 Avg. Hourly Rate | $45,668.00 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 2.7 Hrs. | $125.00 Avg. Hourly Rate | $337.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 2,615 | $0.65 each | $1,699.75 |
| B. Check Reissues | 122 | $0.95 each | $115.90 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; drafting and finalizing Special Master Appeal Determination Letters, and other project management activities. | 273.4 Hrs. | $200.58 Avg. Hourly Rate | $54,839.50 |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 148.4 Hrs. | $150.42 Avg. Hourly Rate | $22,322.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; coding and pulling print files for Determination Letters, development and support of portal access for Special Master, and other systems support activities. | 308.6 Hrs. | $102.18 Avg. Hourly Rate | $31,533.00 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities in Montana and Washington, and communications with class member due to media and class counsel contact, and other outreach activities. | 1,017.0 Hrs. | $125.73 Avg. Hourly Rate | $127,866.00 |
| **Credit Ms. Keough's Time** | | | **($3,245.00)** |
| **Total Fees** | | | **$1,465,344.14** |
| **Project Expense Total** | | | **$90,190.32** |
| **Total Fees and Project Expenses** | | | **$1,555,534.46** |
| Outstanding Balance Prior Invoice - 17328 | | | $1,771,865.28 |



# INVOICE

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice - 17329 | | | $1,380,212.87 |
| Outstanding Balance Prior Invoice - 17330 | | | $1,517,189.86 |
| Outstanding Balance Prior Invoice - 17331 | | | $1,530,595.77 |
| **Grand Total** | | | **$7,755,398.24** |

 **INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: August 1, 2014 through August 31, 2014 | |
| Messenger/Courier | $1,471.09 |
| WAU Media | $1,601.00 |
| Legal Consulting Services (Testimony Preparation) | $77,543.18 |
| Travel Hotel/Airfare | $2,214.45 |
| Outreach Conference Rentals | $590.00 |
| Postage | $5,377.71 |
| NCOA Searches | $345.59 |
| IVR Translations | $1,047.30 |
| **Total:** | **$90,190.32** |

**Please Remit To:**

The Garden City Group, Inc.
1531 Utah Ave South, Ste 600
Seattle, WA 98134

Terms: Net 30 days

– Or –

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1501168781
Tax ID # - 11-3235454
Swift Code - SIGNUS33

Invoice 17332
Exhibit A



**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/01/2014 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/01/2014 | 1.6 | $200.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/01/2014 | 9.1 | $1,365.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/01/2014 | 2.0 | $250.00 | Manage QA Team |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/04/2014 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/04/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/04/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/04/2014 | 1.0 | $125.00 | Manage QA Team |
| Ulmer, Charmin | Quality Analyst | $100.00 | 08/04/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/05/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/05/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/05/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/05/2014 | 1.5 | $187.50 | Manage QA Team |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/06/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/06/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/06/2014 | 9.2 | $1,380.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/06/2014 | 1.0 | $125.00 | Manage QA Team |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/07/2014 | 0.4 | $100.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/07/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/07/2014 | 8.9 | $1,335.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/07/2014 | 1.0 | $125.00 | Manage QA Team |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/08/2014 | 0.6 | $150.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/08/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/08/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/08/2014 | 0.4 | $72.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/08/2014 | 1.5 | $187.50 | Manage QA Team |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/09/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/11/2014 | 1.5 | $375.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/11/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/11/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/12/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/12/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/12/2014 | 9.5 | $1,425.00 | Management of IIM call center; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/12/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 08/12/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/13/2014 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/13/2014 | 0.4 | $40.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 08/13/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/13/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/14/2014 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/14/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/14/2014 | 3.8 | $570.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/14/2014 | 0.6 | $108.00 | Management of call center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/15/2014 | 2.0 | $500.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/15/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/15/2014 | 4.3 | $645.00 | Management of IIM call center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/18/2014 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/18/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/18/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/18/2014 | 0.5 | $62.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/18/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/18/2014 | 1.6 | $160.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/19/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/19/2014 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/19/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/19/2014 | 0.5 | $62.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/19/2014 | 0.4 | $40.00 | Quality Call Monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/20/2014 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |



**Period from 8/1/2014 to 8/31/2014**

**IIM**   IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/20/2014 | 1.5 | $150.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 08/20/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/20/2014 | 9.9 | $1,485.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/20/2014 | 0.4 | $50.00 | Management of contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/20/2014 | 0.5 | $90.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/20/2014 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/20/2014 | 1.1 | $110.00 | Quality Call Monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 08/21/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/21/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/21/2014 | 0.2 | $25.00 | Management of contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/21/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/21/2014 | 0.5 | $62.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/21/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 08/21/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 08/22/2014 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/22/2014 | 9.5 | $1,425.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/22/2014 | 0.3 | $37.50 | Management of contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/22/2014 | 0.5 | $62.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/22/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/22/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/22/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/25/2014 | 0.8 | $200.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/25/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/25/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/25/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/25/2014 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/25/2014 | 0.8 | $80.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/25/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 08/25/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/26/2014 | 1.0 | $250.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/26/2014 | 6.2 | $620.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/26/2014 | 9.5 | $1,425.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/26/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/26/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/26/2014 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/26/2014 | 0.6 | $60.00 | Quality Call Monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/26/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 08/26/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 08/26/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 08/27/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/27/2014 | 1.6 | $400.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/27/2014 | 0.9 | $90.00 | Management of Call Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/27/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/27/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/27/2014 | 0.6 | $75.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/27/2014 | 0.9 | $162.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/27/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/27/2014 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/27/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/27/2014 | 1.0 | $100.00 | Quality Call Monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 08/27/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 08/27/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 08/27/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 08/27/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/28/2014 | 1.9 | $475.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/28/2014 | 0.7 | $70.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 08/28/2014 | 7.5 | $937.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/28/2014 | 2.6 | $390.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/28/2014 | 0.5 | $62.50 | Management of IIM contact center; |



**Period from 8/1/2014 to 8/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/28/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/28/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/28/2014 | 1.0 | $125.00 | Manage QA Team; |
| Lang, Greta | Quality Analyst | $100.00 | 08/28/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 08/28/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 08/28/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 08/28/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 08/28/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Ass't VP Operations | $250.00 | 08/29/2014 | 1.3 | $325.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 08/29/2014 | 1.7 | $170.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 08/29/2014 | 7.5 | $937.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 08/29/2014 | 2.8 | $420.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 08/29/2014 | 0.7 | $87.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/29/2014 | 0.4 | $72.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/29/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/29/2014 | 1.0 | $125.00 | Manage QA Team; |
| Orahoske, Jason | Quality Analyst | $100.00 | 08/29/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 08/29/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 08/29/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/31/2014 | 0.8 | $144.00 | Management of IIM call center; |
| | | **Total Management of Call Center :** | | **312.1** | **$45,668.00** | |

Invoice 17332
Exhibit B



**Period from 8/1/2014 to 8/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/01/2014 | 0.2 | $30.00 | Label and sort mail; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/01/2014 | 0.2 | $50.00 | Follow up on an internet inquiry received by the banking team from an interested party to this settlement; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/01/2014 | 3.1 | $775.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class counsel; Meeting with DOJ, CC, FTI and GCG |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/01/2014 | 1.1 | $324.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 08/01/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/01/2014 | 0.1 | $10.00 | Prepare FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 08/01/2014 | 5.0 | $500.00 | Consult regarding check stubs and remittance language and formatting; Updating trust class spreadsheet; Review recommendation from outside counsel; Update distribution schemes; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/04/2014 | 5.9 | $1,475.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class Member |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/04/2014 | 1.1 | $324.50 | Project supervision; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 08/04/2014 | 3.0 | $375.00 | Editing six fillable PDF templates; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 08/04/2014 | 0.2 | $25.00 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 08/04/2014 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/04/2014 | 0.1 | $22.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 08/04/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/04/2014 | 4.0 | $400.00 | Drafting class member remittance; Consultation with operations regarding remittance and updating withholding information; Review and update trust class spreadsheet and information |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/05/2014 | 5.1 | $1,275.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class counsel; escalated Class Member |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/05/2014 | 0.9 | $265.50 | Project supervision; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 08/05/2014 | 1.0 | $125.00 | Compiling mail merge in Crystal; |
| Raas, Adam | Project Manager I | $125.00 | 08/05/2014 | 2.0 | $250.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/05/2014 | 0.2 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/05/2014 | 1.1 | $110.00 | Review count; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 08/05/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/05/2014 | 4.5 | $450.00 | Revising class member remittance; Consultation with operations regarding remittance and updating withholding information; Review and update trust class spreadsheet and information |
| Campbell, Valerie | Project Administrator | $80.00 | 08/06/2014 | 0.1 | $8.00 | Download end of month statements; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/06/2014 | 0.8 | $200.00 | Monitor/review the creation and results for the void file produced for Operations. Review, research, and discuss the creation of an entitlement for a claimant payment. Review/discuss |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/06/2014 | 5.7 | $1,425.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class counsel; escalated Class Member |
| Raas, Adam | Project Manager I | $125.00 | 08/06/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/06/2014 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/06/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 08/06/2014 | 3.5 | $350.00 | Research and review request to terminate IWO; Process document request for operations review; Updating spreadsheet to include information for remittance; Lien documents submitted |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/07/2014 | 0.4 | $100.00 | Review, approve, and process the request to wire transfer funds for 3 cycles to the OST; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/07/2014 | 6.1 | $1,525.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class counsel; escalated Class Member |
| Raas, Adam | Project Manager I | $125.00 | 08/07/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/07/2014 | 0.1 | $22.50 | Project oversight; |
| Ford, Vincent | Project Administrator | $80.00 | 08/07/2014 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/07/2014 | 5.0 | $500.00 | Finalizing check stub and remittance drafts; Updating information for check stubs; Consultation with operations regarding updates and information and check stubs; Updating trust class |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/08/2014 | 0.2 | $22.00 | Uploaded a void file; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/08/2014 | 0.1 | $8.00 | Label and sort mail; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/08/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/08/2014 | 0.7 | $175.00 | Follow up with Banking and Operations on the approval to process the OST wire payment. Monitor the processing of the void file for the lien payments. Monitor/oversee the payment |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 08/08/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 08/08/2014 | 0.2 | $20.00 | PDF printed checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/08/2014 | 6.4 | $1,600.00 | Research for FTI on data questions; project overview and supervision; prepare for Montana meetings; research and responses for Class counsel; escalated Class Member |
| Raas, Adam | Project Manager I | $125.00 | 08/08/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/08/2014 | 0.4 | $90.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 08/08/2014 | 2.5 | $250.00 | Processing new IWO documents and review outstanding legal issues; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/09/2014 | 0.9 | $265.50 | Project supervision; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/10/2014 | 2.3 | $575.00 | Report request for FTI; review data and research questions. Respond to questions from counsel; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 08/11/2014 | 0.5 | $100.00 | Acct maintenance; voids updated; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/11/2014 | 2.3 | $575.00 | Prepare for Appeals Meeting with Special Master; research for FTI on data questions; project overview and supervision; prepare for Montana meetings; |
| Raas, Adam | Project Manager I | $125.00 | 08/11/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/11/2014 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 08/11/2014 | 7.0 | $700.00 | Processing trust class withholding documents; Updating trust class withholding spreadsheet; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/12/2014 | 0.2 | $50.00 | Review an Affidavit of Fraud for processing; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/12/2014 | 8.3 | $2,075.00 | Work on Appeals with Special Master; research for FTI on data questions; project overview and supervision; prepare for Montana meetings; |
| Raas, Adam | Project Manager I | $125.00 | 08/12/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/12/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/12/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 08/12/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |



**Period from 8/1/2014 to 8/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Carman, Misty | Paralegal | $100.00 | 08/12/2014 | 4.5 | $450.00 | Drafting legal summary document regarding various IWO types and payment obligations; Consultation with operations regarding processing new IWO documents and review |
| Ullery, Jaime | Associate II | $135.00 | 08/12/2014 | 1.0 | $135.00 | Review liens with IIM staff; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/13/2014 | 0.1 | $8.00 | Log mail into mail log.  Scan Affidavit of Fraud; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/13/2014 | 9.2 | $2,300.00 | Work on Appeals with Special Master; research for FTI on data questions; project overview and supervision; prepare for Montana meetings; conference call with FTI; |
| Raas, Adam | Project Manager I | $125.00 | 08/13/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/13/2014 | 0.1 | $22.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 08/13/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/13/2014 | 3.5 | $350.00 | Processing new IWO documents and review outstanding legal issues; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/14/2014 | 0.3 | $33.00 | Processed a new AOF; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/14/2014 | 0.5 | $125.00 | Review/discuss with Operations, Banking, and Programming the distribution of the lien checks; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 08/14/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/14/2014 | 5.1 | $1,275.00 | Review of appeals with Special Master; |
| Raas, Adam | Project Manager I | $125.00 | 08/14/2014 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/14/2014 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/14/2014 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 08/14/2014 | 2.0 | $200.00 | Processing new IWO documents and review outstanding legal issues; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/15/2014 | 0.2 | $30.00 | Create and post void file for reissues; |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 08/15/2014 | 0.1 | $10.00 | PDF checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/15/2014 | 7.1 | $1,775.00 | Review of lists for FTI; Review with data team in preparation of distribution; Conference call with FTI; general oversight of project; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/15/2014 | 0.8 | $236.00 | Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/15/2014 | 0.8 | $180.00 | Project oversight; |
| DeVault, Keith | Programmer Analyst | $185.00 | 08/15/2014 | 2.0 | $370.00 | Call Center Reporting / Data Analysis |
| Carman, Misty | Paralegal | $100.00 | 08/15/2014 | 2.5 | $250.00 | Processing new IWO documents and review outstanding legal issues; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/18/2014 | 0.1 | $8.00 | Label and sort mail; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/18/2014 | 0.2 | $50.00 | Follow up on the research into the return of a claimant check due to an encoding error at the bank; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/18/2014 | 6.1 | $1,525.00 | Preparation for Montana meeting; Call with FTI; preparation for distribution; Special Master Questions on appeals; check register for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/18/2014 | 1.9 | $560.50 | Project supervision; |
| Zola, Neil | President | $295.00 | 08/18/2014 | 0.8 | $236.00 | Meetings re calculations; |
| Raas, Adam | Project Manager I | $125.00 | 08/18/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/18/2014 | 2.5 | $250.00 | Processing lien documents; Maintaining files and updating tracking; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/19/2014 | 0.1 | $8.00 | Label and sort mail; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/19/2014 | 0.4 | $100.00 | Monitor/review the creation and results for the void file produced for Operations; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/19/2014 | 8.1 | $2,025.00 | Montana meeting; correspondence with FTI; preparation for distribution; Special Master Questions on appeals; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/19/2014 | 0.4 | $118.00 | Project supervision; |
| Zola, Neil | President | $295.00 | 08/19/2014 | 0.6 | $177.00 | Meetings re status of PR campaign and calculations; |
| Raas, Adam | Project Manager I | $125.00 | 08/19/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 08/19/2014 | 0.1 | $10.00 | Update FedEx shipment log sheet; |
| Carman, Misty | Paralegal | $100.00 | 08/19/2014 | 2.5 | $250.00 | Processing lien documents; Maintaining files and updating tracking; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/20/2014 | 0.1 | $8.00 | Log aof into mail log.  Scan affidavit of fraud; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/20/2014 | 7.9 | $1,975.00 | Montana meeting; correspondence with FTI; preparation for distribution; Special Master Questions on appeals; |
| Raas, Adam | Project Manager I | $125.00 | 08/20/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/20/2014 | 1.1 | $247.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 08/20/2014 | 2.5 | $250.00 | Processing lien documents; Maintaining files and updating tracking; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/21/2014 | 1.2 | $300.00 | Monitor/review the account reconciliation report produced for Operations.  Review/discuss with Operations, Banking, Programming, and the check print team the plan to distribution the |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/21/2014 | 8.9 | $2,225.00 | Correspondence with FTI; preparation for distribution; Special Master Questions on appeals; check register questions and research from FTI; |
| Raas, Adam | Project Manager I | $125.00 | 08/21/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/21/2014 | 2.5 | $250.00 | Discussion regarding new recommendations and outstanding issues; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/22/2014 | 1.0 | $250.00 | Continue discussions with the Bank, check printer, and Operations concerning the logistics of the pending distribution; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 08/22/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/22/2014 | 7.1 | $1,775.00 | Correspondence with FTI; preparation for distribution; Special Master Questions on appeals; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/22/2014 | 0.6 | $177.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 08/22/2014 | 0.8 | $100.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/22/2014 | 2.5 | $250.00 | Processing lien documents; Maintaining files and updating tracking; Discussions regarding closing lien codes; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/23/2014 | 2.1 | $525.00 | Work with FTI on research questions; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/24/2014 | 0.9 | $225.00 | Work with FTI on research questions; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/25/2014 | 0.8 | $200.00 | Review/discuss the mobile check cashing options with the bank.  Provide an update to Operations; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/25/2014 | 7.2 | $1,800.00 | Call with counsel re: Distribution; Call with FTI; Research for FTI; preparation for training at call center; |
| Raas, Adam | Project Manager I | $125.00 | 08/25/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/25/2014 | 0.2 | $45.00 | Project oversight; |



**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Carman, Misty | Paralegal | $100.00 | 08/25/2014 | 2.5 | $250.00 | Processing lien documents; Maintaining files and updating tracking; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/26/2014 | 0.2 | $16.00 | Label and sort mail.  Update daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/26/2014 | 9.1 | $2,275.00 | Training and work with Call center staff; Correspondence with counsel; Research for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/26/2014 | 0.9 | $265.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 08/26/2014 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/27/2014 | 2.0 | $220.00 | Updated AOF log with outstanding AOFs and received credits and denials; |
| Campbell, Valerie | Project Administrator | $80.00 | 08/27/2014 | 0.1 | $8.00 | Scan affidavits of fraud; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/27/2014 | 9.2 | $2,300.00 | Training and work with Call center staff; Correspondence with counsel; Research for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/27/2014 | 0.7 | $206.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 08/27/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/27/2014 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 08/27/2014 | 1.0 | $100.00 | Processing lien documents; Maintaining files and updating tracking; |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 08/28/2014 | 0.1 | $11.00 | Completed daily reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/28/2014 | 8.9 | $2,225.00 | Training and work with Call center staff; Correspondence with counsel; Research for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/28/2014 | 1.1 | $324.50 | Project supervision; |
| Zola, Neil | President | $295.00 | 08/28/2014 | 1.2 | $354.00 | Meetings re hearing meetings re data; meetings re payments; |
| Raas, Adam | Project Manager I | $125.00 | 08/28/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/28/2014 | 5.0 | $500.00 | Processing lien documents; Maintaining files and updating tracking; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/29/2014 | 0.3 | $75.00 | Review updates to the distribution plan with QA; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/29/2014 | 7.9 | $1,975.00 | Training and work with Call center staff; Correspondence with counsel; Research for FTI; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 08/29/2014 | 0.6 | $177.00 | Project supervision; |
| Zola, Neil | President | $295.00 | 08/29/2014 | 0.7 | $206.50 | Meetings re distribution; |
| Raas, Adam | Project Manager I | $125.00 | 08/29/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/29/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/29/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/29/2014 | 5.0 | $500.00 | Processing lien documents; Maintaining files and updating tracking; |

|  | **Sub-Total Project Management :** | **273.4** | **$54,839.50** |
|---|---|---|---|
|  | **Credit Ms. Keough's Time** | **(11.0)** | **($3,245.00)** |
|  | **Total Project Management :** | **262.4** | **$51,594.50** |

Invoice 17332
Exhibit C



**Exhibit C to Invoice 17332**

**Quality Assurance**

**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 08/01/2014 | 0.9 | $99.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/01/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 08/01/2014 | 0.2 | $27.00 Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/04/2014 | 4.2 | $630.00 Review distribution activities to historical class members & related reporting; Review mailing activities; |
| White, Adam | Project Supervisor | $100.00 | 08/04/2014 | 0.5 | $50.00 QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 08/05/2014 | 1.2 | $132.00 Review website updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/05/2014 | 5.6 | $840.00 Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/06/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/06/2014 | 6.2 | $930.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/06/2014 | 0.3 | $30.00 QA scanned mail; |
| Trudden, James | Compliance Analyst | $135.00 | 08/06/2014 | 0.5 | $67.50 Compliance OFAC review; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 08/07/2014 | 1.8 | $198.00 Review check stub; review website updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/07/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/07/2014 | 5.9 | $885.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/07/2014 | 0.6 | $60.00 QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 08/07/2014 | 0.6 | $81.00 Compliance OFAC review; |
| Trudden, James | Compliance Analyst | $135.00 | 08/07/2014 | 1.0 | $135.00 Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/08/2014 | 4.3 | $645.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/08/2014 | 0.6 | $60.00 QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 08/08/2014 | 0.3 | $40.50 Compliance OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/11/2014 | 2.5 | $375.00 Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/12/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/12/2014 | 4.1 | $615.00 Review distribution activities to historical class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/13/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/13/2014 | 3.5 | $525.00 Review distribution activities to historical class members & related reporting; Review website updates; |
| White, Adam | Project Supervisor | $100.00 | 08/13/2014 | 0.2 | $20.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/14/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/14/2014 | 4.4 | $660.00 Review distribution activities to historical class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/14/2014 | 0.2 | $20.00 QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 08/15/2014 | 1.0 | $110.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/15/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/15/2014 | 5.0 | $750.00 Plan re: distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/15/2014 | 0.3 | $30.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 08/15/2014 | 0.2 | $27.00 OFAC review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/18/2014 | 3.0 | $450.00 Plan re: distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/18/2014 | 0.5 | $50.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/19/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/19/2014 | 3.5 | $525.00 Plan re: distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/19/2014 | 0.3 | $30.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/20/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 08/21/2014 | 0.4 | $34.00 QA prep mail; QA scan mail; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 08/22/2014 | 0.4 | $34.00 QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/22/2014 | 6.0 | $900.00 Plan re: distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/22/2014 | 0.5 | $50.00 QA scanned mail; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 08/23/2014 | 0.1 | $8.50 QA prep mail; |
| Leiseth, Cassie | Associate II | $135.00 | 08/25/2014 | 4.2 | $567.00 Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/25/2014 | 4.6 | $690.00 Plan re: distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 08/25/2014 | 3.6 | $486.00 Perform quality assurance review of appeal letters; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 08/25/2014 | 0.5 | $90.00 Develop appeals letters QA plan; |
| White, Adam | Project Supervisor | $100.00 | 08/25/2014 | 0.5 | $50.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/26/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 08/26/2014 | 3.0 | $405.00 Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/26/2014 | 4.5 | $675.00 Plan re: distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 08/26/2014 | 2.5 | $337.50 Perform quality assurance review of appeal letters; |
| Leiseth, Cassie | Associate II | $135.00 | 08/27/2014 | 4.3 | $580.50 Perform quality assurance review on appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/27/2014 | 3.8 | $570.00 Plan re: distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 08/27/2014 | 1.9 | $256.50 Perform quality assurance review of appeal letters; |
| White, Adam | Project Supervisor | $100.00 | 08/27/2014 | 0.3 | $30.00 QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 08/28/2014 | 0.1 | $10.00 QA mail intakes and scanning requests made via email & fax; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 08/28/2014 | 3.0 | $825.00 Trust Administration Class payments - review of high dollar claims; |



**Exhibit C to Invoice 17332**

**Quality Assurance**

**Period from 8/1/2014 to 8/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 08/28/2014 | 5.3 | $715.50 | Perform quality assurance review on appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/28/2014 | 4.6 | $690.00 | Plan re: distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 08/28/2014 | 5.9 | $796.50 | QA appeal letters; |
| Fisher, Tevi | Director, QA | $200.00 | 08/29/2014 | 3.8 | $760.00 | Review of high dollar addresses and estates; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 08/29/2014 | 5.5 | $1,512.50 | Trust Administration Class payments - review of high dollar claims; |
| Leiseth, Cassie | Associate II | $135.00 | 08/29/2014 | 5.5 | $742.50 | Perform quality assurance review on appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/29/2014 | 2.2 | $330.00 | Plan re: distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 08/29/2014 | 5.7 | $769.50 | QA appeal letters; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 08/29/2014 | 1.0 | $180.00 | Develop QA plan with IIM team; |
| White, Adam | Project Supervisor | $100.00 | 08/29/2014 | 0.3 | $30.00 | QA scanned mail; |
| | | **Total Quality Assurance :** | | **148.4** | **$22,322.50** | |

Invoice 17332
Exhibit D



**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 08/01/2014 | 0.5 | $117.50 Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/01/2014 | 8.0 | $800.00 Processed entitlements; Updated scripts and data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/01/2014 | 7.3 | $620.50 Updated missing persons website; Created out-of-class member report; Created docs |
| Westover, Erik | Data Analyst I | $85.00 | 08/01/2014 | 0.2 | $17.00 Perform data updates; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/04/2014 | 1.5 | $150.00 Created report; |
| Haygood, John David | Director, Systems | $235.00 | 08/04/2014 | 0.8 | $188.00 Update data for processing; Provide access for processing; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/04/2014 | 7.5 | $637.50 Updated data for mailing; Created former class member report; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/05/2014 | 1.5 | $150.00 Assisted with mailing; Assisted with report; |
| Haygood, John David | Director, Systems | $235.00 | 08/05/2014 | 1.2 | $282.00 Update data for checks; Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/05/2014 | 8.0 | $800.00 Updated scripts and data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/05/2014 | 7.2 | $612.00 Updated data for mailing; Created former class member report; Created liens report; |
| Ross, Matt | Data Analyst II | $100.00 | 08/05/2014 | 0.1 | $10.00 Update Mailing Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/06/2014 | 1.1 | $258.50 Update data for processing; Provide access for processors; Update data for check |
| Nordine, Keith | Data Analyst II | $100.00 | 08/06/2014 | 9.0 | $900.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/06/2014 | 7.0 | $595.00 Created WAU and address report; Updated payment data; Performed database updates; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/07/2014 | 0.1 | $11.00 Update check reissues table; |
| Haygood, John David | Director, Systems | $235.00 | 08/07/2014 | 2.4 | $564.00 Update data for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/07/2014 | 8.0 | $800.00 Processed entitlements; Updated scripts and data; Produced requested reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/07/2014 | 7.3 | $620.50 Created master check register file; |
| Fleming, Bradley | Data Analyst I | $85.00 | 08/08/2014 | 0.4 | $34.00 Performed data lookup; |
| Haygood, John David | Director, Systems | $235.00 | 08/08/2014 | 1.5 | $352.50 Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/08/2014 | 8.5 | $850.00 Processed entitlements; Provided reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/08/2014 | 0.5 | $100.00 Review lien check stubs. |
| Pearson, Michael | Data Analyst I | $85.00 | 08/08/2014 | 7.4 | $629.00 Created check register file; Created data update report; Created master check register file; |
| Fleming, Bradley | Data Analyst I | $85.00 | 08/11/2014 | 0.2 | $17.00 Analyzed data for report; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/11/2014 | 0.2 | $40.00 Mark checks as void; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/11/2014 | 7.2 | $612.00 Created self identified class member report; Performed database updates; |
| Mariconda, Philip | Data Analyst II | $100.00 | 08/12/2014 | 0.5 | $50.00 Rescue corrupt data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/12/2014 | 6.2 | $527.00 Created data update report; Created mailing and address report; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/13/2014 | 8.0 | $800.00 Processed entitlements; Produced Lien $Procs; Updated data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/13/2014 | 1.5 | $300.00 Review Lien check stubs; Modify Check Generation program for lien payment |
| Pearson, Michael | Data Analyst I | $85.00 | 08/13/2014 | 5.5 | $467.50 Performed database updates; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/14/2014 | 0.8 | $88.00 Update check reissue data; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/14/2014 | 6.0 | $600.00 Processed entitlements; Updated data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/14/2014 | 3.9 | $331.50 Performed database updates; |
| Lommel, David | Software Engineer | $185.00 | 08/15/2014 | 1.0 | $185.00 Data analysis; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/15/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/15/2014 | 5.0 | $425.00 Review of entitlements and data load; Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 08/18/2014 | 0.5 | $117.50 Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/18/2014 | 8.0 | $800.00 Produced reports for Ops; Processed probate related entitlement updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/18/2014 | 3.5 | $297.50 Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 08/19/2014 | 1.0 | $110.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 08/19/2014 | 0.5 | $117.50 Provide reporting for counsel; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/19/2014 | 8.0 | $800.00 Processed entitlement data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/19/2014 | 0.5 | $100.00 Split void file into 2 separate files; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/19/2014 | 5.8 | $493.00 Created duplicate payment report; Performed database updates; Updated payment data |
| Haygood, John David | Director, Systems | $235.00 | 08/20/2014 | 0.8 | $188.00 Provide access for processing; Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/20/2014 | 8.0 | $800.00 Processed entitlement updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/20/2014 | 4.2 | $357.00 Performed database updates; Updated payment data |
| Bahta, Addisu | Data Analyst III | $110.00 | 08/21/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/21/2014 | 8.0 | $800.00 Processed probate updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/21/2014 | 7.0 | $595.00 Created payment report; Created estate report; |
| Haygood, John David | Director, Systems | $235.00 | 08/22/2014 | 1.2 | $282.00 Provide access for processing; Provide reporting for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/22/2014 | 8.0 | $800.00 Processed probate updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/22/2014 | 6.9 | $586.50 Created payment report; Updated payment data; |
| Westover, Erik | Data Analyst I | $85.00 | 08/22/2014 | 0.4 | $34.00 Perform data extract; |
| Bahta, Addisu | Data Analyst III | $110.00 | 08/25/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 08/25/2014 | 0.4 | $94.00 Provide access for processing; |
| Lommel, David | Software Engineer | $185.00 | 08/25/2014 | 1.5 | $277.50 Performed data analysis and reporting; |



**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Nordine, Keith | Data Analyst II | $100.00 | 08/25/2014 | 8.0 | $800.00 | Processed entitlement updates: Produced reports for Ops; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/25/2014 | 6.4 | $544.00 | Review for FTI data load; Performed database updates; Updated payment data; Created |
| Bahta, Addisu | Data Analyst III | $110.00 | 08/26/2014 | 0.6 | $66.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 08/26/2014 | 1.6 | $376.00 | Provide access for processors; Provide reporting for counsel; Provide support for Ops; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/26/2014 | 8.0 | $800.00 | Update entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/26/2014 | 6.5 | $552.50 | Created payment report; Created appeals determination report; Created eligibility appeals |
| Fleming, Bradley | Data Analyst I | $85.00 | 08/27/2014 | 0.6 | $51.00 | Analyzed data for report; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/27/2014 | 8.0 | $800.00 | Updated entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/27/2014 | 7.0 | $595.00 | Created voided payment report; Updated payment data; Performed database updates |
| Haygood, John David | Director, Systems | $235.00 | 08/28/2014 | 1.4 | $329.00 | Provide access for processing; Provide reports for counsel; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/28/2014 | 8.0 | $800.00 | Processed probate data updates; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/28/2014 | 8.5 | $722.50 | Updated payment data; Performed database updates; Updated data for mailing; |
| Bahta, Addisu | Data Analyst III | $110.00 | 08/29/2014 | 1.5 | $165.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 08/29/2014 | 0.8 | $188.00 | Provide access for processing; Update data for trust review; |
| Lommel, David | Software Engineer | $185.00 | 08/29/2014 | 1.0 | $185.00 | Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 08/29/2014 | 8.0 | $800.00 | Updated probate entitlement data; |
| Pearson, Michael | Data Analyst I | $85.00 | 08/29/2014 | 5.3 | $450.50 | Updated data for mailing; Performed payment updates; Review for FTI data load; |
| Lommel, David | Software Engineer | $185.00 | 08/30/2014 | 1.0 | $185.00 | Data analysis; |
| | | **Total Systems Support :** | | **308.6** | **$31,533.00** | |

Invoice 17332
Exhibit E



**Period from 8/1/2014 to 8/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Meader, Sheena | Project Manager II | $150.00 | 08/01/2014 | 4.0 | $600.00 | Coordinate outreach tasks; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/01/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 08/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/04/2014 | 0.7 | $87.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/04/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/04/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/04/2014 | 10.0 | $1,250.00 | Review communications in connection with outreach activities to whereabouts |
| Sternberg, Amanda | Associate II | $135.00 | 08/04/2014 | 3.0 | $405.00 | Outreach travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 08/04/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 08/05/2014 | 1.1 | $165.00 | Finalizing list of emails for the press release distribution; |
| Amer, Rita | Associate I | $125.00 | 08/05/2014 | 2.8 | $350.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/05/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/05/2014 | 9.6 | $1,200.00 | Review communications in connection with outreach activities to whereabouts |
| Sternberg, Amanda | Associate II | $135.00 | 08/05/2014 | 3.0 | $405.00 | Outreach travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 08/05/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 08/06/2014 | 2.8 | $420.00 | Finalizing the email list for the press release; |
| Amer, Rita | Associate I | $125.00 | 08/06/2014 | 3.2 | $400.00 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 08/06/2014 | 0.5 | $75.00 | Assist with coordination of MT outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/06/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/06/2014 | 9.6 | $1,200.00 | Review communications in connection with outreach activities to whereabouts |
| Sternberg, Amanda | Associate II | $135.00 | 08/06/2014 | 2.0 | $270.00 | Montana outreach travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 08/06/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/07/2014 | 4.2 | $525.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/07/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/07/2014 | 8.8 | $1,100.00 | Review communications in connection with outreach activities to whereabouts |
| Sternberg, Amanda | Associate II | $135.00 | 08/07/2014 | 1.0 | $135.00 | Update website; |
| Waldher, Katherine | Associate I | $125.00 | 08/07/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/07/2014 | 7.5 | $937.50 | Trial outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/08/2014 | 8.0 | $1,000.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/08/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/08/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 08/08/2014 | 0.5 | $67.50 | On the ground travel prep; |
| Waldher, Katherine | Associate I | $125.00 | 08/08/2014 | 8.3 | $1,037.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/10/2014 | 9.6 | $1,200.00 | Perform outreach; |
| Leiseth, Cassie | Associate I | $125.00 | 08/10/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/11/2014 | 11.2 | $1,400.00 | Perform outreach; |
| Leiseth, Cassie | Associate I | $125.00 | 08/11/2014 | 1.1 | $137.50 | Tribal outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/11/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/11/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/11/2014 | 10.9 | $1,362.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 08/11/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 08/11/2014 | 10.4 | $1,300.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/12/2014 | 11.9 | $1,487.50 | Perform outreach; |
| Leiseth, Cassie | Associate I | $125.00 | 08/12/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/12/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/12/2014 | 12.1 | $1,512.50 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 08/12/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 08/12/2014 | 10.2 | $1,275.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 08/13/2014 | 0.9 | $135.00 | Setting up the press release for dissemination. Review and approval of the final |
| Amer, Rita | Associate I | $125.00 | 08/13/2014 | 8.5 | $1,062.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/13/2014 | 7.5 | $937.50 | Tribal outreach project; |


**Period from 8/1/2014 to 8/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Pritchett, Nathan | Associate I | $125.00 | 08/13/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/13/2014 | 12.6 | $1,575.00 | Tribal outreach project; |
| Shimomae, Maggie | Associate I | $125.00 | 08/13/2014 | 2.0 | $250.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 08/13/2014 | 7.4 | $925.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/13/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 08/14/2014 | 0.4 | $60.00 | Follow up on the clear time report and the etear; |
| Amer, Rita | Associate I | $125.00 | 08/14/2014 | 12.2 | $1,525.00 | Tribal outreach project; |
| Bseikri, Nada | Project Manager II | $150.00 | 08/14/2014 | 5.0 | $750.00 | Prepare for MT outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/14/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/14/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/14/2014 | 12.7 | $1,587.50 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 08/14/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/14/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/15/2014 | 12.2 | $1,525.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/15/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/15/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/15/2014 | 12.8 | $1,600.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/15/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/16/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/16/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/17/2014 | 3.7 | $462.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/18/2014 | 5.7 | $712.50 | Perform outreach; |
| Fox, Alex | Associate I | $125.00 | 08/18/2014 | 5.7 | $712.50 | Review communications in connection with outreach activities to whereabouts |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/18/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/18/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/18/2014 | 12.2 | $1,525.00 | Tribal outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 08/18/2014 | 0.2 | $27.00 | Travel prep; |
| Weinzierl, Robert | Associate I | $125.00 | 08/18/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/19/2014 | 7.2 | $900.00 | Perform outreach; |
| Bellefleur, Claire | Associate I | $125.00 | 08/19/2014 | 11.2 | $1,400.00 | Montana Outreach |
| Bseikri, Nada | Project Manager II | $150.00 | 08/19/2014 | 11.2 | $1,680.00 | Travel to and from Harlem, MT; outreach event; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 08/19/2014 | 11.2 | $1,680.00 | MT outreach; |
| Petgrave, Evadney | LAN Support II | $85.00 | 08/19/2014 | 14.5 | $1,232.50 | IT support for outreach events; |
| Pritchett, Nathan | Associate I | $125.00 | 08/19/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/19/2014 | 12.8 | $1,600.00 | Tribal outreach project; |
| Sternberg, Amanda | Associate II | $135.00 | 08/19/2014 | 11.2 | $1,512.00 | Montana outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 08/19/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/20/2014 | 10.5 | $1,312.50 | Perform outreach; |
| Bellefleur, Claire | Associate I | $125.00 | 08/20/2014 | 13.2 | $1,650.00 | Montana Outreach |
| Bseikri, Nada | Project Manager II | $150.00 | 08/20/2014 | 13.2 | $1,980.00 | Travel to and from Browning, MT; outreach event; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/20/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 08/20/2014 | 12.2 | $1,830.00 | MT outreach; |
| Petgrave, Evadney | LAN Support II | $85.00 | 08/20/2014 | 14.5 | $1,232.50 | IT support for outreach events; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/20/2014 | 6.8 | $850.00 | Review communications in connection with outreach activities to whereabouts |
| Sternberg, Amanda | Associate II | $135.00 | 08/20/2014 | 13.2 | $1,782.00 | Montana outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 08/20/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/21/2014 | 12.2 | $1,525.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/21/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/21/2014 | 12.8 | $1,600.00 | Review communications in connection with outreach activities to whereabouts |
| Weinzierl, Robert | Associate I | $125.00 | 08/21/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/22/2014 | 8.6 | $1,075.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/22/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/22/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/22/2014 | 12.8 | $1,600.00 | Review communications in connection with outreach activities to whereabouts |
| Weinzierl, Robert | Associate I | $125.00 | 08/22/2014 | 8.5 | $1,062.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/24/2014 | 4.4 | $550.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 08/25/2014 | 9.6 | $1,200.00 | Perform outreach; |
| Li, Charles | Project Supervisor | $100.00 | 08/25/2014 | 0.1 | $10.00 | Tribal outreach program; |



**Period from 8/1/2014 to 8/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Pritchett, Nathan | Associate I | $125.00 | 08/25/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/25/2014 | 14.0 | $1,750.00 | Review communications in connection with outreach activities to whereabouts |
| Weinzierl, Robert | Associate I | $125.00 | 08/25/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/26/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/26/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/26/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts |
| Weinzierl, Robert | Associate I | $125.00 | 08/26/2014 | 9.0 | $1,125.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/27/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/27/2014 | 7.6 | $950.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/27/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/28/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/28/2014 | 7.9 | $987.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/29/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 08/29/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 08/29/2014 | 6.6 | $825.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **1,017.0** | **$127,866.00** | |