

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17333 |
| PERIOD START | THROUGH DATE |
| 9/1/2014 | 9/30/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **<u>Fees</u>** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs;  Work with Parties re: Eligibility of Claim; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 2,766.5 Hrs. | $122.48 Avg. Hourly Rate | $338,839.00 |
| B. Scan Mail | 45,523 | $0.12 each | $5,462.76 |
| C. Prep Mail | 357.8 Hrs. | $45.00 per hour | $16,101.00 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 1,005 | $1.50 per box per month | $1,507.50 |
|     Electronic | 3,351,549 | $0.008 per image/record per month | $26,591.16 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 1,737,219 | $0.26 per minute | $451,676.94 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 51,480.2 Hrs. | $45.00 per hour | $2,316,609.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $104,233.14.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **<u>Fees</u>** | | | |
| **C. Management of Call Center (Exhibit A)**<br><br>Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 984.7 Hrs. | $128.90  Avg. Hourly Rate | $126,926.90 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 1.0 Hrs. | $125.00  Avg. Hourly Rate | $125.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 340,750 | $0.65 each | $221,487.50 |
| B. Check Reissues | 3,519 | $0.95 each | $3,343.05 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, and other project management activities. | 405.7 Hrs. | $199.06  Avg. Hourly Rate | $80,759.00 |

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 910.9 Hrs. | $151.26 Avg. Hourly Rate | $137,781.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 392.6 Hrs. | $116.71 Avg. Hourly Rate | $45,819.00 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 766.7 Hrs. | $126.48 Avg. Hourly Rate | $96,972.00 |
| **Credit Ms. Keough's Time** | | | **($8,791.00)** |
| **Total Fees** | | | **$3,861,210.31** |
| **Project Expense Total** | | | **$176,706.67** |
| **Total Fees and Project Expenses** | | | **$4,037,916.98** |
| Outstanding Balance Prior Invoice - 17328 | | | $1,771,865.28 |



# INVOICE

| | | | |
|---|---|---|---:|
| Outstanding Balance Prior Invoice - 17329 | | | $1,380,212.87 |
| Outstanding Balance Prior Invoice - 17330 | | | $1,517,189.86 |
| Outstanding Balance Prior Invoice - 17331 | | | $1,530,595.77 |
| Outstanding Balance Prior Invoice - 17332 | | | $1,555,534.46 |
| **Grand Total** | | | **$11,793,315.22** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: September 1, 2014 through September 30, 2014 | |
| Messenger/Courier | $85.04 |
| WAU Media | $955.00 |
| Outreach Conference Rentals | $195.00 |
| Postage | $173,921.43 |
| IVR Translations | $1,550.20 |
| **Total** | **$176,706.67** |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc.<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | The Garden City Group, Inc.<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |

Invoice 17333
Exhibit A



**Period from 9/1/2014 to 9/30/2014**

**IIM**  IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 09/01/2014 | 2.6 | $325.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/02/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/02/2014 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 09/02/2014 | 1.9 | $190.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/02/2014 | 9.4 | $1,175.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/02/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/02/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/02/2014 | 1.5 | $270.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/02/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/02/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/02/2014 | 0.5 | $50.00 | Quality Call Monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 09/02/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/02/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/02/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/02/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/03/2014 | 0.6 | $165.00 | Management Assistance to Customer Service Team; |
| Chapman, Tiffany | Command Center Supervisor | $100.00 | 09/03/2014 | 0.2 | $20.00 | Management of Call Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/03/2014 | 9.9 | $1,237.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/03/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/03/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/03/2014 | 1.8 | $324.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/03/2014 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 09/03/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/03/2014 | 1.0 | $100.00 | Quality Call Monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/03/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/03/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/03/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/03/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/03/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/03/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/04/2014 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 09/04/2014 | 3.1 | $387.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/04/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/04/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/04/2014 | 1.0 | $180.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/04/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/04/2014 | 1.0 | $100.00 | Quality Call Monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/04/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 09/04/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/04/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/05/2014 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 09/05/2014 | 2.6 | $325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/05/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/05/2014 | 0.8 | $100.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/05/2014 | 0.9 | $162.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/05/2014 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/05/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/05/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/08/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/08/2014 | 3.0 | $825.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/08/2014 | 4.5 | $562.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/08/2014 | 2.4 | $300.00 | Management of IIM call center; |
| Martin, Alecia | Call Center Agent | $57.00 | 09/08/2014 | 3.2 | $182.40 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/08/2014 | 9.2 | $1,380.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/08/2014 | 2.6 | $325.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/08/2014 | 2.4 | $432.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/08/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/08/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/08/2014 | 0.9 | $90.00 | Quality call monitoring; |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Perez, Arymir | Quality Analyst | $100.00 | 09/08/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/08/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/09/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/09/2014 | 0.5 | $137.50 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/09/2014 | 6.8 | $850.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/09/2014 | 2.3 | $287.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/09/2014 | 3.9 | $312.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/09/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/09/2014 | 1.6 | $200.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/09/2014 | 1.4 | $252.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/09/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/09/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/09/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/09/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/10/2014 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/10/2014 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/10/2014 | 6.9 | $862.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/10/2014 | 2.9 | $362.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/10/2014 | 3.9 | $312.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/10/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/10/2014 | 0.7 | $87.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/10/2014 | 2.2 | $396.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/10/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/10/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/10/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 09/10/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/10/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/10/2014 | 1.5 | $150.00 | Quality call monitoring; Training |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/11/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/11/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/11/2014 | 7.3 | $912.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/11/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/11/2014 | 2.9 | $232.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/11/2014 | 2.4 | $360.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/11/2014 | 1.4 | $175.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/11/2014 | 2.4 | $432.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/11/2014 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/11/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/11/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/11/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/11/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/12/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/12/2014 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/12/2014 | 2.3 | $184.00 | General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/12/2014 | 7.5 | $937.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/12/2014 | 10.4 | $1,300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/12/2014 | 3.4 | $272.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/12/2014 | 3.2 | $480.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/12/2014 | 1.9 | $237.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/12/2014 | 2.1 | $378.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/12/2014 | 2.0 | $250.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/12/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/12/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/12/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/12/2014 | 2.0 | $200.00 | Quality call monitoring; Training |
| Kise, Craig | Project Manager I | $125.00 | 09/14/2014 | 5.4 | $675.00 | Management of IIM call center; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/15/2014 | 3.0 | $600.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/15/2014 | 2.6 | $715.00 | Management Assistance to Customer Service Team; |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/15/2014 | 3.5 | $280.00 General Management and Oversight of Contact Center; |
| Heckert, Shawn | Call Center Manager | $125.00 | 09/15/2014 | 8.0 | $1,000.00 Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/15/2014 | 9.8 | $1,225.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/15/2014 | 3.9 | $312.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/15/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/15/2014 | 2.4 | $300.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/15/2014 | 4.1 | $738.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/15/2014 | 1.5 | $187.50 Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/15/2014 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/15/2014 | 2.7 | $270.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/16/2014 | 2.0 | $400.00 General Management and Oversight of Contact Center; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/16/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/16/2014 | 12.3 | $1,537.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/16/2014 | 2.5 | $200.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/16/2014 | 9.8 | $1,470.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/16/2014 | 2.2 | $275.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/16/2014 | 3.4 | $612.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/16/2014 | 1.5 | $187.50 Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/16/2014 | 1.9 | $190.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/16/2014 | 0.5 | $50.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/17/2014 | 2.0 | $400.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/17/2014 | 2.1 | $577.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/17/2014 | 3.2 | $256.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/17/2014 | 11.4 | $1,425.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/17/2014 | 3.7 | $296.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/17/2014 | 9.5 | $1,425.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/17/2014 | 2.5 | $312.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/17/2014 | 2.9 | $522.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 09/17/2014 | 0.4 | $40.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/17/2014 | 2.5 | $312.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/17/2014 | 3.0 | $300.00 QA call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 09/17/2014 | 1.4 | $140.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/17/2014 | 5.0 | $500.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 09/17/2014 | 1.5 | $150.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/17/2014 | 3.0 | $300.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/17/2014 | 2.6 | $260.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/17/2014 | 5.5 | $550.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/17/2014 | 1.5 | $150.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/17/2014 | 0.7 | $70.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/17/2014 | 1.8 | $180.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/18/2014 | 3.0 | $600.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/18/2014 | 3.0 | $825.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/18/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/18/2014 | 3.4 | $425.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/18/2014 | 2.9 | $232.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/18/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/18/2014 | 3.0 | $375.00 Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/18/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/18/2014 | 2.0 | $200.00 QA call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 09/18/2014 | 0.3 | $30.00 Quality call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 09/18/2014 | 1.2 | $120.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/18/2014 | 1.5 | $150.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 09/18/2014 | 0.3 | $30.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/18/2014 | 1.5 | $150.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/18/2014 | 1.0 | $100.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/18/2014 | 0.8 | $80.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/18/2014 | 2.3 | $230.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/19/2014 | 2.0 | $400.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/19/2014 | 2.0 | $550.00 Management Assistance to Customer Service Team; |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/19/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/19/2014 | 3.3 | $412.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/19/2014 | 1.8 | $144.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/19/2014 | 9.7 | $1,455.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/19/2014 | 2.1 | $262.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/19/2014 | 3.4 | $612.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 09/19/2014 | 1.0 | $100.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/19/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/19/2014 | 2.0 | $200.00 QA call monitoring; |
| Langley, Crystal | Quality Analyst | $100.00 | 09/19/2014 | 2.5 | $250.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/19/2014 | 1.0 | $100.00 Quality Call Monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/19/2014 | 1.8 | $180.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/19/2014 | 2.0 | $200.00 Quality call monitoring; |
| Oraboske, Jason | Quality Analyst | $100.00 | 09/19/2014 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/19/2014 | 1.5 | $150.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/19/2014 | 2.0 | $200.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/22/2014 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/22/2014 | 6.0 | $1,650.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/22/2014 | 2.8 | $224.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/22/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/22/2014 | 9.6 | $1,200.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/22/2014 | 1.6 | $128.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/22/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/22/2014 | 2.4 | $300.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/22/2014 | 3.4 | $612.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/22/2014 | 1.5 | $187.50 Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/22/2014 | 0.5 | $50.00 Quality Call Monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/22/2014 | 1.0 | $100.00 Quality call monitoring; |
| Oraboske, Jason | Quality Analyst | $100.00 | 09/22/2014 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/22/2014 | 2.3 | $230.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/23/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/23/2014 | 6.5 | $1,787.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/23/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/23/2014 | 2.0 | $160.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/23/2014 | 10.2 | $1,275.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/23/2014 | 0.7 | $56.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/23/2014 | 9.4 | $1,410.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/23/2014 | 2.5 | $312.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/23/2014 | 2.3 | $414.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 09/23/2014 | 0.2 | $20.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/23/2014 | 1.5 | $187.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/23/2014 | 2.5 | $250.00 QA call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/23/2014 | 5.0 | $500.00 Quality Call Monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/23/2014 | 2.5 | $250.00 Quality call monitoring; |
| Oraboske, Jason | Quality Analyst | $100.00 | 09/23/2014 | 0.5 | $50.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/23/2014 | 4.1 | $410.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/23/2014 | 3.8 | $380.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/24/2014 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/24/2014 | 6.3 | $1,732.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/24/2014 | 2.4 | $192.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/24/2014 | 1.6 | $128.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/24/2014 | 10.9 | $1,362.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/24/2014 | 0.5 | $40.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/24/2014 | 9.3 | $1,395.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/24/2014 | 2.9 | $362.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/24/2014 | 1.9 | $342.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/24/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/24/2014 | 5.8 | $580.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 09/24/2014 | 0.7 | $70.00 Quality Call Monitoring; |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Him, Deena | Quality Analyst | $100.00 | 09/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/24/2014 | 1.1 | $110.00 | Quality Call Monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/24/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/24/2014 | 6.6 | $660.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/24/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/24/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/24/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/25/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/25/2014 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/25/2014 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/25/2014 | 1.5 | $120.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/25/2014 | 11.4 | $1,425.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/25/2014 | 0.4 | $32.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/25/2014 | 2.3 | $345.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/25/2014 | 2.1 | $262.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/25/2014 | 1.2 | $216.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/25/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/25/2014 | 2.0 | $250.00 | Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/25/2014 | 5.0 | $500.00 | QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 09/25/2014 | 1.6 | $160.00 | Quality Call Monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 09/25/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/25/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/25/2014 | 2.0 | $200.00 | Quality Call Monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 09/25/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/25/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/25/2014 | 5.3 | $530.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 09/25/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/25/2014 | 7.2 | $720.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/25/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/25/2014 | 6.3 | $630.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/25/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/25/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/26/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/26/2014 | 2.5 | $687.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/26/2014 | 2.0 | $160.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/26/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/26/2014 | 10.9 | $1,362.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/26/2014 | 0.6 | $48.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/26/2014 | 3.1 | $465.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/26/2014 | 2.0 | $250.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/26/2014 | 1.0 | $180.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 09/26/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/26/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/26/2014 | 1.5 | $187.50 | Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/26/2014 | 0.7 | $70.00 | QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 09/26/2014 | 0.7 | $70.00 | Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/26/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/26/2014 | 7.2 | $720.00 | Quality Call Monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 09/26/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/26/2014 | 4.9 | $490.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/26/2014 | 4.1 | $410.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 09/26/2014 | 7.5 | $750.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 09/26/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/26/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 09/26/2014 | 5.1 | $510.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/26/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/26/2014 | 7.5 | $750.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 09/28/2014 | 5.6 | $700.00 | Management of IIM call center; |



**Period from 9/1/2014 to 9/30/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/29/2014 | 1.0 | $200.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/29/2014 | 1.8 | $495.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/29/2014 | 2.5 | $200.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/29/2014 | 0.6 | $48.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/29/2014 | 11.2 | $1,400.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/29/2014 | 0.7 | $56.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/29/2014 | 9.9 | $1,485.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 09/29/2014 | 1.8 | $225.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/29/2014 | 1.4 | $252.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/29/2014 | 1.5 | $187.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/29/2014 | 4.7 | $470.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 09/29/2014 | 4.5 | $450.00 Quality Call Monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 09/29/2014 | 0.1 | $10.00 Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/29/2014 | 1.1 | $110.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 09/29/2014 | 2.7 | $270.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 09/29/2014 | 3.4 | $340.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/29/2014 | 5.7 | $570.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 09/29/2014 | 6.3 | $630.00 Quality Call Monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 09/29/2014 | 2.3 | $230.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/29/2014 | 0.6 | $60.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/29/2014 | 1.3 | $130.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/29/2014 | 1.9 | $190.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/29/2014 | 3.5 | $350.00 Quality Call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 09/30/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/30/2014 | 1.3 | $357.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/30/2014 | 1.5 | $120.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/30/2014 | 0.2 | $16.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/30/2014 | 10.6 | $1,325.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/30/2014 | 0.2 | $16.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 09/30/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/30/2014 | 1.2 | $216.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 09/30/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 09/30/2014 | 2.8 | $280.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 09/30/2014 | 0.5 | $50.00 Quality Call Monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/30/2014 | 3.6 | $360.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 09/30/2014 | 0.5 | $50.00 Quality Call Monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 09/30/2014 | 4.1 | $410.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/30/2014 | 1.5 | $150.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 09/30/2014 | 0.9 | $90.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 09/30/2014 | 0.5 | $50.00 Quality Call monitoring; |
| | | **Total Management of Call Center :** | | **984.7** | **$126,926.90** |

Invoice 17333
Exhibit B



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/01/2014 | 2.8 | $826.00 | Project Supervision; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/02/2014 | 0.7 | $175.00 | Review/discuss the use of on-site QA review staff with the check printer. Work with Operations, Programming and Banking to implement the distribution |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/02/2014 | 9.8 | $2,450.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/02/2014 | 3.3 | $973.50 | Project Management; |
| Zola, Neil | President | $295.00 | 09/02/2014 | 0.8 | $236.00 | Meetings re appeals; meetings re calculations; |
| Raas, Adam | Project Manager I | $125.00 | 09/02/2014 | 0.5 | $62.50 | Dissemination management; |
| Ford, Vincent | Project Administrator | $80.00 | 09/02/2014 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/02/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| DeVault, Keith | Programmer Analyst | $185.00 | 09/02/2014 | 1.0 | $185.00 | Reporting/Data Analysis |
| Carman, Misty | Paralegal | $100.00 | 09/02/2014 | 2.0 | $200.00 | Trust distribution IWO update spreadsheet; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/03/2014 | 8.6 | $2,150.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/03/2014 | 2.2 | $649.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/03/2014 | 0.5 | $62.50 | Dissemination management; |
| Ford, Vincent | Project Administrator | $80.00 | 09/03/2014 | 0.2 | $16.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/04/2014 | 10.2 | $2,550.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/04/2014 | 2.6 | $767.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/04/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/04/2014 | 0.4 | $90.00 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/04/2014 | 0.7 | $59.50 | address spreadsheet project; |
| Carman, Misty | Paralegal | $100.00 | 09/04/2014 | 1.0 | $100.00 | Trust distribution IWO maintain files; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/05/2014 | 0.1 | $8.00 | Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/05/2014 | 0.8 | $200.00 | Work with Operations, QA, Systems, and the check printer on the distribution preparations. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 09/05/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 09/05/2014 | 0.1 | $10.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/05/2014 | 8.5 | $2,125.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/05/2014 | 2.8 | $826.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/05/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/05/2014 | 3.0 | $300.00 | Trust distribution IWO update spreadsheet; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/06/2014 | 3.1 | $775.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/06/2014 | 2.1 | $619.50 | Project Management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/07/2014 | 0.9 | $265.50 | Project Management; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/08/2014 | 1.3 | $325.00 | Work with the check printer, programming and operations on the check file creation, review, and timing of payments. |
| Rung, Christopher | Director, Banking | $200.00 | 09/08/2014 | 0.5 | $100.00 | Coordinate Check File Posting to Vendor |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/08/2014 | 8.2 | $2,050.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/08/2014 | 1.8 | $531.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/08/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/08/2014 | 2.0 | $200.00 | Trust distribution IWO calculations and update spreadsheet; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 09/08/2014 | 2.0 | $550.00 | Handle Liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/09/2014 | 0.1 | $8.00 | Update reconciliation |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/09/2014 | 1.1 | $275.00 | Work with Operations, Banking, and Programming to review and approve sample checks. Monitor/oversee the payment distribution processing. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/09/2014 | 9.1 | $2,275.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/09/2014 | 0.5 | $147.50 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/09/2014 | 1.0 | $125.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/09/2014 | 7.0 | $700.00 | Trust distribution IWO calculations and update spreadsheet; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/10/2014 | 1.5 | $165.00 | Drafted an approval email to SM for the distribution funding. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/10/2014 | 1.6 | $400.00 | Review/discuss the presort address updates received from the USPS with Operations and QA. Monitor/oversee the payment distribution processing. Work |
| Rung, Christopher | Director, Banking | $200.00 | 09/10/2014 | 0.8 | $160.00 | Test and coordinate Positive pay file with Bank |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/10/2014 | 9.3 | $2,325.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/10/2014 | 1.3 | $383.50 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/10/2014 | 0.5 | $62.50 | Dissemination management; |
| Vine, Loren | Project Manager I | $125.00 | 09/10/2014 | 0.1 | $12.50 | Assist w/ declaration; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/10/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 09/10/2014 | 6.5 | $650.00 | Trust distribution IWO calculations and update spreadsheet; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/11/2014 | 0.1 | $8.00 | Label and sort mail. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/11/2014 | 0.1 | $15.00 | screen shot request |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/11/2014 | 1.0 | $250.00 | Review the address files used for final approval to mail. Monitor/oversee the payment distribution processing. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 09/11/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/11/2014 | 8.9 | $2,225.00 | Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/11/2014 | 0.9 | $265.50 | Project Management; |



**Period from 9/1/2014 to 9/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Raas, Adam | Project Manager I | $125.00 | 09/11/2014 | 0.5 | $62.50 Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/11/2014 | 0.2 | $20.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 09/11/2014 | 7.0 | $700.00 Trust distribution IWO calculations and update spreadsheet; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/12/2014 | 0.1 | $8.00 Log check into incoming check log.  Copy and scan check.  Endorse check for deposit. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/12/2014 | 1.5 | $375.00 Follow up on the request for a copy of the Order to forward to the bank.  Communicate the Order to the bank; copy the client on the email.  Monitor the |
| Rung, Christopher | Director, Banking | $200.00 | 09/12/2014 | 0.5 | $100.00 Coordinate Reporting on Distribution |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/12/2014 | 11.2 | $2,800.00 Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Raas, Adam | Project Manager I | $125.00 | 09/12/2014 | 0.5 | $62.50 Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/12/2014 | 1.5 | $150.00 Trust distribution IWO calculations and update spreadsheet; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/13/2014 | 1.8 | $531.00 Project Management; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/14/2014 | 1.9 | $475.00 Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/15/2014 | 0.2 | $30.00 create and post void file for reissue |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/15/2014 | 2.0 | $500.00 Work with Operations, Banking, and QA to monitor the internal check print and the release of the checks for mailing.  Review, approve, and process the |
| Rung, Christopher | Director, Banking | $200.00 | 09/15/2014 | 0.2 | $40.00 Prepare for Reporting on Project |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/15/2014 | 8.9 | $2,225.00 Correspondence with Counsel; Work with FTI; Distribution efforts; General oversight of case and staff |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/15/2014 | 1.8 | $531.00 Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/15/2014 | 0.7 | $87.50 Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/15/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 09/15/2014 | 5.0 | $143.00 Prepared and executed a wire transfer. Processed a new AOF and sent it to JPMC. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/16/2014 | 1.3 | $143.00 Prepared and executed a wire transfer. Processed a new AOF and sent it to JPMC. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/16/2014 | 0.4 | $32.00 Label and sort mail.  Scan affidavit of fraud.  Research check history. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/16/2014 | 0.2 | $30.00 QA, approve and release wire |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/16/2014 | 0.7 | $175.00 Follow up on the completion of the OST wire.  Review the pull requests with the printer.  Review/discuss on inquiry on a check returned to a check casher |
| Rung, Christopher | Director, Banking | $200.00 | 09/16/2014 | 0.5 | $100.00 Followed up on Reporting for IIM |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/16/2014 | 8.9 | $2,225.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/16/2014 | 0.8 | $236.00 Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/16/2014 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/16/2014 | 0.1 | $10.00 Prepare fedex shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/16/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| DeVault, Keith | Programmer Analyst | $185.00 | 09/16/2014 | 3.0 | $555.00 Reporting / Data Analysis |
| Campbell, Valerie | Project Administrator | $80.00 | 09/17/2014 | 0.1 | $8.00 Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/17/2014 | 0.4 | $100.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/17/2014 | 7.9 | $1,975.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Raas, Adam | Project Manager I | $125.00 | 09/17/2014 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/17/2014 | 0.1 | $10.00 Update fedex logsheet; |
| DeVault, Keith | Programmer Analyst | $185.00 | 09/17/2014 | 4.0 | $740.00 Reporting / Data Analysis |
| Carman, Misty | Paralegal | $100.00 | 09/17/2014 | 6.0 | $600.00 Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/18/2014 | 0.1 | $8.00 Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/18/2014 | 0.9 | $225.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 09/18/2014 | 0.3 | $60.00 Coordinated Reporting for IIM |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/18/2014 | 8.1 | $2,025.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/18/2014 | 0.6 | $135.00 Project oversight; |
| DeVault, Keith | Programmer Analyst | $185.00 | 09/18/2014 | 1.0 | $185.00 Reporting / Data Analysis |
| Carman, Misty | Paralegal | $100.00 | 09/18/2014 | 5.5 | $550.00 Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; Input formulas and functions to calculate payments; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/19/2014 | 3.0 | $330.00 Prepared 9/17 account reconciliation. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/19/2014 | 4.2 | $336.00 Label and sort mail.  Update reconciliation.  Research encoding errors and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/19/2014 | 0.2 | $30.00 create and post void file to the bank for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/19/2014 | 1.4 | $350.00 Monitor/oversee distribution and/or banking related tasks and inquiries.  Review, approve, and the request to transfer funds to the OST.  Discuss a |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 09/19/2014 | 0.6 | $66.00 Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/19/2014 | 8.2 | $2,050.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/19/2014 | 1.1 | $324.50 Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/19/2014 | 0.5 | $62.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/19/2014 | 0.5 | $112.50 Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 09/19/2014 | 4.5 | $450.00 Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; Input formulas and functions to calculate payments; Communications |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/20/2014 | 2.1 | $525.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/21/2014 | 1.0 | $250.00 Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Campbell, Valerie | Project Administrator | $80.00 | 09/22/2014 | 4.8 | $384.00 Log affidavits of fraud.  Update reconciliation.  Research encoding errors and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/22/2014 | 1.1 | $165.00 decision IIM positive pay items |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/22/2014 | 1.2 | $300.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 09/22/2014 | 0.5 | $55.00 | Completed daily reconciliation. |
| Rung, Christopher | Director, Banking | $200.00 | 09/22/2014 | 0.5 | $100.00 | Check Research/Recon Review |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 09/22/2014 | 0.1 | $10.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/22/2014 | 8.9 | $2,225.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI; at call center facility training |
| Raas, Adam | Project Manager I | $125.00 | 09/22/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/22/2014 | 0.6 | $60.00 | Open & distribute fedex shipment; update fedex logsheet; |
| Carman, Misty | Paralegal | $100.00 | 09/22/2014 | 0.5 | $50.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/23/2014 | 2.1 | $231.00 | Prepared and executed wire transfers. Processed 2 new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/23/2014 | 2.6 | $208.00 | Label and sort mail. Scan affidavits of fraud. Update reconciliation.  Research encoding errors and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/23/2014 | 0.7 | $105.00 | review and discuss encoding error issues, stop payment on 2 checks |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/23/2014 | 1.6 | $400.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 09/23/2014 | 0.6 | $120.00 | Recon Review and Research |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 09/23/2014 | 0.1 | $10.00 | Fedex check to claimant |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/23/2014 | 9.1 | $2,275.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI; at call center facility training |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/23/2014 | 0.7 | $206.50 | Project Management; |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 09/23/2014 | 0.5 | $75.00 | Supervised the folding/inserting of checks for 09/24. |
| Raas, Adam | Project Manager I | $125.00 | 09/23/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/23/2014 | 0.4 | $40.00 | Distribute fedex shipment; update fedex logsheet; |
| Carman, Misty | Paralegal | $100.00 | 09/23/2014 | 6.0 | $600.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/24/2014 | 4.0 | $320.00 | Update reconciliation. Research encoding errors and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/24/2014 | 0.6 | $90.00 | stop payments on checks |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/24/2014 | 1.4 | $350.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 09/24/2014 | 1.0 | $200.00 | Recon Review and Research |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/24/2014 | 7.1 | $1,775.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI; at call center facility training |
| Zola, Neil | President | $295.00 | 09/24/2014 | 1.0 | $295.00 | Meetings re distribution; reviewed status; |
| Raas, Adam | Project Manager I | $125.00 | 09/24/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/24/2014 | 1.0 | $225.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/24/2014 | 0.3 | $30.00 | Distribute fedex shipment; |
| Carman, Misty | Paralegal | $100.00 | 09/24/2014 | 6.0 | $600.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/25/2014 | 1.0 | $110.00 | Helped with account reconciliation. Sent a check via FedEx. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/25/2014 | 3.7 | $296.00 | Update reconciliation. Research encoding errors and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/25/2014 | 0.3 | $45.00 | stop payment and bank screenshots |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/25/2014 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 09/25/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/25/2014 | 8.2 | $2,050.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/25/2014 | 0.6 | $177.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/25/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/25/2014 | 1.2 | $270.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 09/25/2014 | 7.0 | $700.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; Manage communications regarding IWO's; |
| Campbell, Valerie | Project Administrator | $80.00 | 09/26/2014 | 0.1 | $8.00 | Label and sort mail. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/26/2014 | 1.3 | $325.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/26/2014 | 8.1 | $2,025.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/26/2014 | 0.8 | $236.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/26/2014 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/26/2014 | 7.0 | $700.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents;Manage communications regarding IWO's; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/29/2014 | 1.0 | $110.00 | Processed 3 new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/29/2014 | 0.1 | $8.00 | Scan affidavits of fraud. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/29/2014 | 0.4 | $60.00 | 7 stop payments |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/29/2014 | 1.5 | $375.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/29/2014 | 6.2 | $1,550.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/29/2014 | 0.6 | $177.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/29/2014 | 0.8 | $100.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 09/29/2014 | 6.0 | $600.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; Manage communications regarding IWO's; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/30/2014 | 1.0 | $110.00 | Provided status of the checks. Helped with account reconciliation. |
| Campbell, Valerie | Project Administrator | $80.00 | 09/30/2014 | 0.1 | $8.00 | Research check history. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/30/2014 | 0.2 | $30.00 | stop payment |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/30/2014 | 1.4 | $350.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 09/30/2014 | 0.2 | $40.00 | Reviewed Fraud Log |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/30/2014 | 7.2 | $1,800.00 | Project oversight; Distribution efforts; work with check distribution team and call center; Correspondence with counsel and FTI |



**Period from 9/1/2014 to 9/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/30/2014 | 0.4 | $118.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/30/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 09/30/2014 | 0.1 | $10.00 | Distribute fedex shipment; |
| Carman, Misty | Paralegal | $100.00 | 09/30/2014 | 5.0 | $500.00 | Reviewing and updating trust entitlement spreadsheet; Processing IWO documents; |
| | | **Sub-Total Project Management :** | | 405.7 | $80,759.00 | |
| | | **Credit Ms. Keough's Time :** | | (29.8) | ($8,791.00) | |
| | | **Total Project Management :** | | 375.9 | $71,968.00 | |

Invoice 17333
Exhibit C



**Exhibit C to Invoice 17333**

**Quality Assurance**

**Period from 9/1/2014 to 9/30/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Amoroso, Danielle | Paralegal | $100.00 | 09/02/2014 | 2.0 | $200.00 Review of protocol, processing notes and sample documentation; team meeting for database demo and discussion of project objectives |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/02/2014 | 1.3 | $195.00 Reviewing Non-Estate addresses. |
| Cronin, Kayee | Associate I | $125.00 | 09/02/2014 | 2.0 | $250.00 Review of Estate Claimant documentation in preparation for distribution. |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/02/2014 | 2.8 | $336.00 Reviewing Non-Estate addresses. |
| Espaillat, Joseph | Consultant I | $135.00 | 09/02/2014 | 0.5 | $67.50 Review of Estate Claimant documentation in preparation for distribution; |
| Fisher, Tzvi | Director, QA | $200.00 | 09/02/2014 | 7.1 | $1,420.00 Review of high dollar addresses and estates; |
| Hyte, Robert | Consultant I | $135.00 | 09/02/2014 | 2.0 | $270.00 Review of Estate Claimant documentation in preparation for distribution; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/02/2014 | 8.0 | $2,200.00 Trust Administration Class payments - review of high $ claims |
| Leiseth, Cassie | Associate II | $135.00 | 09/02/2014 | 8.0 | $1,080.00 Perform quality assurance review on appeal letters; |
| Lightfoot-Ware, Lorna | Sr. Assistant General Counsel | $200.00 | 09/02/2014 | 1.5 | $300.00 Review of protocols for claims audit; oversee team responsible for estate review |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/02/2014 | 2.0 | $300.00 High Dollar Address and Documentation Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/02/2014 | 7.5 | $1,125.00 Plan re: distribution activities to trust class members & related reporting; |
| Petrusa, Linda A. | Sr. QA Supervisor | $120.00 | 09/02/2014 | 1.5 | $180.00 review of Non-EST records over 100K |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/02/2014 | 1.0 | $250.00 working with team to prepare for upcoming on site |
| Ryan, Anne | Associate II | $135.00 | 09/02/2014 | 8.4 | $1,134.00 QA appeal letters; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 09/02/2014 | 3.1 | $558.00 QA training for upcoming distribution. |
| Amoroso, Danielle | Paralegal | $100.00 | 09/03/2014 | 9.7 | $970.00 Estate documentation review |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/03/2014 | 2.8 | $420.00 Reviewing Non-Estate addresses. |
| Cronin, Kayee | Associate I | $125.00 | 09/03/2014 | 12.0 | $1,500.00 Review of Estate Claimant documentation in preparation for distribution. |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/03/2014 | 4.3 | $516.00 Reviewing Non-Estate addresses. |
| Espaillat, Joseph | Consultant I | $135.00 | 09/03/2014 | 4.0 | $540.00 Review of Estate Claimant documentation in preparation for distribution; |
| Fisher, Tzvi | Director, QA | $200.00 | 09/03/2014 | 6.6 | $1,320.00 Review of high dollar addresses and estates; |
| Greenfield, Benjamin | Project Manager II | $150.00 | 09/03/2014 | 8.0 | $1,200.00 Review of estate claimants for conformity |
| Hardy, Phil | Associate I | $125.00 | 09/03/2014 | 2.5 | $312.50 Review of Estate Claimant documentation in preparation for distribution; |
| Hyte, Robert | Consultant I | $135.00 | 09/03/2014 | 5.3 | $715.50 Review of Estate Claimant documentation in preparation for distribution; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/03/2014 | 5.5 | $1,512.50 Trust Administration Class payments - review of high $ claims |
| Leiseth, Cassie | Associate II | $135.00 | 09/03/2014 | 6.5 | $877.50 Perform quality assurance review of appeal letters; |
| Lightfoot-Ware, Lorna | Sr. Assistant General Counsel | $200.00 | 09/03/2014 | 2.5 | $500.00 Review of protocols for claims audit; oversee team responsible for estate review |
| Martus, Daniel | Associate I | $125.00 | 09/03/2014 | 2.6 | $325.00 Review of estate claimant's documentation in preparation for distribution; |
| Mayo, Jonathan | Consultant I | $135.00 | 09/03/2014 | 3.1 | $418.50 Review of Estate Claimant documentation in preparation for distribution. |
| Mejia, Melissa | Consultant I | $135.00 | 09/03/2014 | 1.5 | $202.50 Review of estate claimant documentation in preparation for distribution |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/03/2014 | 8.0 | $1,200.00 High Dollar Address and Documentation Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/03/2014 | 7.5 | $1,125.00 Plan re: distribution activities to trust class members & related reporting; |
| Petrusa, Linda A. | Sr. QA Supervisor | $120.00 | 09/03/2014 | 7.0 | $840.00 Review of Non-EST lommeld cashed images over 20K |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/03/2014 | 0.5 | $125.00 working with team to prepare for upcoming on site |
| Ryan, Anne | Associate II | $135.00 | 09/03/2014 | 5.9 | $796.50 QA appeal letters; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 09/03/2014 | 1.5 | $270.00 QA Estate claims. |
| Amoroso, Danielle | Paralegal | $100.00 | 09/04/2014 | 9.5 | $950.00 Estate documentation review |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/04/2014 | 8.3 | $1,245.00 Reviewing Non-Estate addresses. |
| Cronin, Kayee | Associate I | $125.00 | 09/04/2014 | 12.5 | $1,562.50 Review of Estate Claimant documentation in preparation for distribution. |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/04/2014 | 7.5 | $900.00 Reviewing Non-Estate addresses. |
| Espaillat, Joseph | Consultant I | $135.00 | 09/04/2014 | 4.3 | $580.50 Review of Estate Claimant documentation in preparation for distribution; |
| Fisher, Tzvi | Director, QA | $200.00 | 09/04/2014 | 6.0 | $1,200.00 Review of high dollar addresses and estates; |
| Greenfield, Benjamin | Project Manager II | $150.00 | 09/04/2014 | 8.7 | $1,305.00 Review of estate claimants for conformity |
| Hardy, Phil | Associate I | $125.00 | 09/04/2014 | 8.0 | $1,000.00 Review of Estate Claimant documentation in preparation for distribution; |
| Hyte, Robert | Consultant I | $135.00 | 09/04/2014 | 6.0 | $810.00 Review of Estate Claimant documentation in preparation for distribution; |
| Leiseth, Cassie | Associate II | $135.00 | 09/04/2014 | 2.5 | $337.50 Perform quality assurance review of appeal letters; |
| Lightfoot-Ware, Lorna | Sr. Assistant General Counsel | $200.00 | 09/04/2014 | 1.0 | $200.00 Oversee team responsible for estate review; review escatated question and forward to Team Lead for review |
| Martus, Daniel | Associate I | $125.00 | 09/04/2014 | 7.6 | $950.00 Review of estate claimant's documentation in prepartion of distribution; |
| Mayo, Jonathan | Consultant I | $135.00 | 09/04/2014 | 3.3 | $445.50 Review of Estate Claimant documentation in preparation for distribution; |
| Mejia, Melissa | Consultant I | $135.00 | 09/04/2014 | 3.3 | $445.50 Review of estate claimant documentation in preparation for distribution |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/04/2014 | 8.0 | $1,200.00 High Dollar Address and Documentation Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/04/2014 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| Petrusa, Linda A. | Sr. QA Supervisor | $120.00 | 09/04/2014 | 0.7 | $84.00 Non-EST not-lommeled cashed no images over 20K |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/04/2014 | 0.5 | $125.00 working with team to prepare for upcoming on site |
| Ryan, Anne | Associate II | $135.00 | 09/04/2014 | 1.1 | $148.50 QA appeal letters; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 09/04/2014 | 0.5 | $90.00 Develop test plan re merged db updates and  pom/rabbits |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 09/04/2014 | 4.3 | $774.00 QA non-Estate claims. |
| Amoroso, Danielle | Paralegal | $100.00 | 09/05/2014 | 8.8 | $880.00 Estate documentation review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/05/2014 | 0.8 | $88.00 Review resissue checks; |



**Exhibit C to Invoice 17333**

**Quality Assurance**

**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Cronin, Kayce | Associate I | $125.00 | 09/05/2014 | 4.3 | $537.50 | Review of Estate Claimant documentation in preparation for distribution. |
| Espaillat, Joseph | Consultant I | $135.00 | 09/05/2014 | 3.8 | $513.00 | Review of Estate Claimant documentation in preparation for distribution; |
| Fisher, Tzvi | Director, QA | $200.00 | 09/05/2014 | 3.2 | $640.00 | Review of high dollar addresses and estates; |
| Greenfield, Benjamin | Project Manager II | $150.00 | 09/05/2014 | 8.3 | $1,245.00 | Review of estate claimants for conformity |
| Hardy, Phil | Associate I | $125.00 | 09/05/2014 | 1.3 | $162.50 | Review of Estate Claimant documentation in preparation for distribution. |
| Hyte, Robert | Consultant I | $135.00 | 09/05/2014 | 6.0 | $810.00 | Review of Estate Claimant documentation in preparation for distribution; |
| Lightfoot-Ware, Lorna | Sr. Assistant General Counsel | $200.00 | 09/05/2014 | 1.1 | $220.00 | Oversee team responsible for estate review; review escatated question and forward to Team Lead for review |
| Martus, Daniel | Associate I | $125.00 | 09/05/2014 | 2.5 | $312.50 | Review of estate claimant's documentation in preparation of distribution; |
| Mejia, Melissa | Consultant I | $135.00 | 09/05/2014 | 0.6 | $81.00 | Review of estate claimant documentation in preparation for distribution |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/05/2014 | 5.5 | $825.00 | High Dollar Address and Documentation Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/05/2014 | 8.3 | $1,245.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/05/2014 | 0.7 | $94.50 | QA appeal letters; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 09/05/2014 | 3.4 | $612.00 | QA Estate and Non-Estate claims. |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/05/2014 | 1.0 | $200.00 | OFAC compliance |
| Trudden, James | Compliance Analyst | $135.00 | 09/05/2014 | 0.7 | $94.50 | OFAC Compliance Review. |
| Amoroso, Danielle | Paralegal | $100.00 | 09/06/2014 | 8.5 | $850.00 | Estate documentation review |
| Cronin, Kayce | Associate I | $125.00 | 09/06/2014 | 3.5 | $437.50 | Review of Estate Claimant documentation in preparation for distribution; |
| Espaillat, Joseph | Consultant I | $135.00 | 09/06/2014 | 2.8 | $378.00 | Review of Estate Claimant documentation in preparation for distribution; |
| Hardy, Phil | Associate I | $125.00 | 09/06/2014 | 3.5 | $437.50 | Review of Estate Claimant documentation in preparation for distribution; |
| Hyte, Robert | Consultant I | $135.00 | 09/06/2014 | 2.0 | $270.00 | Review of Estate Claimant documentation in preparation for distribution; |
| Lightfoot-Ware, Lorna | Sr. Assistant General Counsel | $200.00 | 09/06/2014 | 1.1 | $220.00 | Oversee team responsible for estate review; review escatated question and forward to Team Lead for review |
| Martus, Daniel | Associate I | $125.00 | 09/06/2014 | 2.3 | $287.50 | Review of estate claimant's documentation in preparation for distribution; |
| Mayo, Jonathan | Consultant I | $135.00 | 09/06/2014 | 3.5 | $472.50 | Review of Estate Claimant documentation in preparation for distribution; |
| Mejia, Melissa | Consultant I | $135.00 | 09/06/2014 | 2.6 | $351.00 | Review of estate claimant documentation in preparation for distribution |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 09/06/2014 | 5.7 | $769.50 | OFAC and Watch list re-run |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 09/06/2014 | 7.0 | $945.00 | Compliance OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 09/06/2014 | 5.0 | $675.00 | Compliance OFAC review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/06/2014 | 3.0 | $600.00 | OFAC compliance |
| Leiseth, Cassie | Associate II | $135.00 | 09/08/2014 | 7.8 | $1,053.00 | Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/08/2014 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/08/2014 | 0.5 | $125.00 | working with team to prepare for upcoming on site |
| Ross, Matt | Data Analyst II | $100.00 | 09/08/2014 | 2.0 | $200.00 | Review Check Print Files; |
| Ryan, Anne | Associate II | $135.00 | 09/08/2014 | 5.9 | $796.50 | QA appeal letters; |
| White, Adam | Project Supervisor | $100.00 | 09/08/2014 | 0.8 | $80.00 | QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/09/2014 | 3.7 | $407.00 | Review check samples; |
| Leiseth, Cassie | Associate II | $135.00 | 09/09/2014 | 1.8 | $243.00 | Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/09/2014 | 7.4 | $1,110.00 | Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/09/2014 | 1.0 | $250.00 | working with team on timing/staffing for onsite review. |
| Ross, Matt | Data Analyst II | $100.00 | 09/09/2014 | 0.2 | $20.00 | Review Checks; |
| Ryan, Anne | Associate II | $135.00 | 09/09/2014 | 3.1 | $418.50 | QA appeal letters; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/10/2014 | 3.9 | $429.00 | Review NCP checks; review website updates; |
| Collum, Ronda | Sr. Director, Operations | $225.00 | 09/10/2014 | 0.5 | $112.50 | Preparation for distribution QA, including team meeting to discuss process and parameters. |
| Kim, Edward | Project Manager II | $150.00 | 09/10/2014 | 1.5 | $225.00 | Preparations and review for trip to NCP |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/10/2014 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Lake, Tracy | Sr. Project Manager | $150.00 | 09/10/2014 | 1.0 | $150.00 | review procedures for offsite QA review of mailing |
| Leiseth, Cassie | Associate II | $135.00 | 09/10/2014 | 6.4 | $864.00 | Perform quality assurance review of appeal letters; perform quality assurance review of vendor checks training; perform quality assurance review of vendor checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/10/2014 | 7.2 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/10/2014 | 1.0 | $250.00 | meet with team for onsite reviews/setup on same. |
| Ross, Matt | Data Analyst II | $100.00 | 09/10/2014 | 0.8 | $80.00 | Review Checks; |
| Ryan, Anne | Associate II | $135.00 | 09/10/2014 | 5.9 | $796.50 | QA appeals letters; review Trust Administration Class checks; |
| Schurman, Christopher | Project Manager II | $150.00 | 09/10/2014 | 1.0 | $150.00 | Preparation for off site vendor QA |
| White, Adam | Project Supervisor | $100.00 | 09/10/2014 | 0.5 | $50.00 | QA scanned mail; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/11/2014 | 1.5 | $165.00 | Review website; |
| Collum, Ronda | Sr. Director, Operations | $225.00 | 09/11/2014 | 7.0 | $1,575.00 | On-site QA of distribution checks. |
| Kim, Edward | Project Manager II | $150.00 | 09/11/2014 | 10.0 | $1,500.00 | Review checks at NCP, including travel |
| Leiseth, Cassie | Associate II | $135.00 | 09/11/2014 | 4.1 | $553.50 | Perform quality assurance review of appeal letters; perform quality assurance review of vendor checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/11/2014 | 7.1 | $1,065.00 | Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/11/2014 | 1.2 | $300.00 | working with onsite team - answer questions and provide updates to ops team. |
| Ryan, Anne | Associate II | $135.00 | 09/11/2014 | 7.0 | $945.00 | Review Trust Administration Class checks; |
| Schurman, Christopher | Project Manager II | $150.00 | 09/11/2014 | 9.0 | $1,350.00 | Offsite QA Review |



**Exhibit C to Invoice 17333**

**Quality Assurance**

**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 09/11/2014 | 1.0 | $180.00 Discussion with E. Riley and S. Ostrander re planning to check QA review and discussion with L. Castaneda and others re QA priorities in ongoing distribution; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/12/2014 | 3.7 | $407.00 Review website updates; review check stubs; |
| Collum, Ronda | Sr. Director, Operations | $225.00 | 09/12/2014 | 6.0 | $1,350.00 On-site QA of distribution checks. |
| Kim, Edward | Project Manager II | $150.00 | 09/12/2014 | 11.3 | $1,695.00 Review checks at NCP, including travel |
| Leiseth, Cassie | Associate II | $135.00 | 09/12/2014 | 5.7 | $769.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/12/2014 | 8.0 | $1,200.00 Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/12/2014 | 1.0 | $250.00 working with onsite team - answer questions and provide updates to ops team. |
| Ryan, Anne | Associate II | $135.00 | 09/12/2014 | 8.1 | $1,093.50 Review Trust Administration Class checks; |
| Schurman, Christopher | Project Manager II | $150.00 | 09/12/2014 | 8.0 | $1,200.00 Offsite QA Review |
| Trudden, James | Compliance Analyst | $135.00 | 09/12/2014 | 0.2 | $27.00 OFAC Compliance Review. |
| Leiseth, Cassie | Associate II | $135.00 | 09/14/2014 | 3.2 | $432.00 Perform quality assurance review of appeal letters; |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/15/2014 | 1.1 | $121.00 Review check stubs; review header message codes; |
| Collum, Ronda | Sr. Director, Operations | $225.00 | 09/15/2014 | 6.0 | $1,350.00 On-site QA of distribution checks. |
| Kim, Edward | Project Manager II | $150.00 | 09/15/2014 | 0.8 | $120.00 Administrative tasks related to Trip to NCP in Jacksonville |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/15/2014 | 3.0 | $825.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/15/2014 | 1.0 | $135.00 Perform quality assurance review on appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/15/2014 | 5.6 | $840.00 Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/15/2014 | 0.5 | $125.00 working with onsite team - answer questions and provide updates to ops team. |
| Ryan, Anne | Associate II | $135.00 | 09/15/2014 | 7.0 | $945.00 QA appeals letters; |
| Schurman, Christopher | Project Manager II | $150.00 | 09/15/2014 | 8.0 | $1,200.00 Offsite QA Review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 09/15/2014 | 1.5 | $202.50 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/16/2014 | 2.2 | $242.00 Review message header codes; review website updates; |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/16/2014 | 5.2 | $780.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Collum, Ronda | Sr. Director, Operations | $225.00 | 09/16/2014 | 4.5 | $1,012.50 On-site QA of distribution checks. |
| Cronin, Kaycee | Associate I | $125.00 | 09/16/2014 | 0.2 | $25.00 Review of Estate Claimant documentation in preparation for distribution. |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/16/2014 | 4.5 | $540.00 QA of Check |
| Fisher, Tzvi | Director, QA | $200.00 | 09/16/2014 | 4.6 | $920.00 QA review of distribution of high dollar checks; |
| Greenbaum, Kimberly | Sr. Project Manager | $150.00 | 09/16/2014 | 3.5 | $525.00 Reviewed checks. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/16/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/16/2014 | 4.0 | $1,100.00 Managing distribution |
| Morales, Theresa | Sr. QA Supervisor | $120.00 | 09/16/2014 | 3.0 | $360.00 QA review of Check Distribution. |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/16/2014 | 3.0 | $450.00 Check audit |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/16/2014 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| Riley, Ellen E. | Ass't VP Quality Assurance | $250.00 | 09/16/2014 | 0.2 | $50.00 update with onsite team. |
| Ryan, Anne | Associate II | $135.00 | 09/16/2014 | 6.5 | $877.50 QA appeal letters; |
| Safko, Charles | Sr. Project Manager | $150.00 | 09/16/2014 | 2.5 | $375.00 Reviewed checks to ensure that the correct information was pulled from the entitlement tables. |
| Schurman, Christopher | Project Manager II | $150.00 | 09/16/2014 | 8.0 | $1,200.00 Offsite check review |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 09/16/2014 | 1.0 | $180.00 Develop QA plan for iterative entitlements; |
| White, Adam | Project Supervisor | $100.00 | 09/16/2014 | 0.7 | $70.00 QA scanned mail; |
| Zaslow, Garry | Sr. Project Supervisor | $110.00 | 09/16/2014 | 4.0 | $440.00 Reviewed checks. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 09/16/2014 | 0.3 | $40.50 compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/17/2014 | 4.4 | $660.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Fisher, Tzvi | Director, QA | $200.00 | 09/17/2014 | 3.9 | $780.00 QA review of distribution of high dollar checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/17/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/17/2014 | 4.0 | $1,100.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/17/2014 | 0.7 | $94.50 Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/17/2014 | 6.7 | $1,005.00 Review distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst II | $100.00 | 09/17/2014 | 1.8 | $180.00 Review Entitlement Data; |
| Ryan, Anne | Associate II | $135.00 | 09/17/2014 | 4.2 | $567.00 QA appeal letters; |
| Schurman, Christopher | Project Manager II | $150.00 | 09/17/2014 | 1.5 | $225.00 Prepare expense report for offsite visit and return equipment. |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/18/2014 | 1.8 | $270.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Fisher, Tzvi | Director, QA | $200.00 | 09/18/2014 | 6.4 | $1,280.00 QA review of distribution of high dollar checks; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/18/2014 | 6.0 | $1,650.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/18/2014 | 4.0 | $540.00 Perform quality assurance review of appeal letters; |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/18/2014 | 4.0 | $600.00 Mailing Audit; Check audit |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/18/2014 | 7.4 | $1,110.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/18/2014 | 7.5 | $1,012.50 QA appeal letters; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 09/18/2014 | 0.4 | $54.00 OFAC Watch list review. |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/18/2014 | 0.4 | $80.00 Compliance review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/19/2014 | 2.7 | $405.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Fisher, Tzvi | Director, QA | $200.00 | 09/19/2014 | 6.7 | $1,340.00 QA review of distribution of high dollar checks; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/19/2014 | 6.0 | $1,650.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/19/2014 | 1.5 | $202.50 Perform quality assurance review of appeal letters; perform quality assurance review of check reissues; |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/19/2014 | 3.5 | $525.00 Mailing Audit |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/19/2014 | 4.5 | $675.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/19/2014 | 2.0 | $270.00 QA appeal letters; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 09/19/2014 | 1.7 | $229.50 OFAC/Watch list review. |
| Pacello, Ross | Compliance Analyst | $135.00 | 09/19/2014 | 1.0 | $135.00 Compliance OFAC review |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 09/20/2014 | 0.2 | $17.00 QA prep mail; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/22/2014 | 1.0 | $275.00 Following up with programming about adding mail tracking numbers to the database for high $ payments |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/22/2014 | 6.5 | $975.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/22/2014 | 0.6 | $60.00 QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/22/2014 | 0.8 | $160.00 Compliance review. |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/23/2014 | 2.6 | $286.00 Review Trust check stubs; |
| Bushman, Joshua | Sr. Project Supervisor | $110.00 | 09/23/2014 | 0.7 | $77.00 Review checks; |
| Fisher, Tzvi | Director, QA | $200.00 | 09/23/2014 | 0.7 | $140.00 QA review of distribution of high dollar checks; |
| Jackson, Carla | Sr. Project Supervisor | $110.00 | 09/23/2014 | 2.3 | $253.00 Provide assistance with review of checks/consult with I & D with review of checks/train new QAs on review of checks and train several project supervisors on I & D |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/23/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/23/2014 | 2.0 | $550.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/23/2014 | 7.3 | $985.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/23/2014 | 6.5 | $975.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/23/2014 | 6.6 | $891.00 QA appeal letters; QA Trust Administration checks; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 09/23/2014 | 0.3 | $40.50 OFAC/Watch list review. |
| Pacello, Ross | Compliance Analyst | $135.00 | 09/23/2014 | 0.1 | $13.50 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/24/2014 | 2.4 | $264.00 Review check stubs; |
| Bushman, Joshua | Sr. Project Supervisor | $110.00 | 09/24/2014 | 1.9 | $209.00 Review checks; |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/24/2014 | 1.0 | $150.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/24/2014 | 1.0 | $120.00 QA of Check |
| Fisher, Tzvi | Director, QA | $200.00 | 09/24/2014 | 3.7 | $740.00 QA review of distribution of high dollar checks; |
| Greenbaum, Kimberly | Sr. Project Manager | $150.00 | 09/24/2014 | 0.6 | $90.00 Reviewed check against the address on the express mail label to ensure the address information matched. |
| Jackson, Carla | Sr. Project Supervisor | $110.00 | 09/24/2014 | 2.0 | $220.00 Review admin emails/assist with review of checks/write query to produce data for checks/train new QAs of review of checks/consult with I & D |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/24/2014 | 3.9 | $390.00 QA distribution checks; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/24/2014 | 5.0 | $1,375.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/24/2014 | 9.5 | $1,282.50 Perform quality assurance review of checks; |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 09/24/2014 | 2.0 | $300.00 Check audit |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/24/2014 | 4.3 | $645.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/24/2014 | 9.3 | $1,255.50 QA appeal letters; QA Trust Administration checks; |
| Safko, Charles | Sr. Project Manager | $150.00 | 09/24/2014 | 0.6 | $90.00 Reviewed the express mail packages to ensure that the name and address on the check was the same as the package. |
| White, Adam | Project Supervisor | $100.00 | 09/24/2014 | 0.5 | $50.00 QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 09/24/2014 | 0.1 | $13.50 Compliance OFAC review |
| Trudden, James | Compliance Analyst | $135.00 | 09/24/2014 | 0.2 | $27.00 OFAC Compliance Review. |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 09/25/2014 | 2.0 | $550.00 Managing distribution |
| Leiseth, Cassie | Associate II | $135.00 | 09/25/2014 | 4.1 | $553.50 Perform quality assurance review of checks; perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/25/2014 | 7.3 | $1,095.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/25/2014 | 5.2 | $702.00 QA appeal letters; review Trust Administration check mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/26/2014 | 7.1 | $1,065.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/26/2014 | 3.8 | $513.00 QA appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/27/2014 | 0.3 | $45.00 Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Associate II | $135.00 | 09/29/2014 | 3.4 | $459.00 Perform quality assurance review of checks; perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/29/2014 | 6.3 | $945.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/29/2014 | 5.8 | $783.00 QA appeal letters; |
| White, Adam | Project Supervisor | $100.00 | 09/29/2014 | 0.6 | $60.00 QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 09/29/2014 | 0.5 | $67.50 Compliance OFAC review |
| Amundson, Melati | Sr. Project Supervisor | $110.00 | 09/30/2014 | 3.8 | $418.00 Review reissue check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/30/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 09/30/2014 | 3.3 | $445.50 Perform quality assurance review of appeal letters; perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/30/2014 | 6.8 | $1,020.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 09/30/2014 | 6.0 | $810.00 QA appeal letters; review Trust Administration check activities; |
| White, Adam | Project Supervisor | $100.00 | 09/30/2014 | 0.3 | $30.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 09/30/2014 | 0.5 | $67.50 Compliance OFAC review |



**Exhibit C to Invoice 17333**

**Quality Assurance**

**Period from 9/1/2014 to 9/30/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| | | | **Total Quality Assurance :** | **910.9** | **$137,781.50** | |

Invoice 17333
Exhibit D



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Systems Support** | | | | | |
| Lommel, David | Software Engineer | $185.00 | 09/01/2014 | 1.0 | $185.00 Data analysis and reporting; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/02/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Fleming, Bradley | Data Analyst I | $85.00 | 09/02/2014 | 0.1 | $8.50 Updated information for report; |
| Lommel, David | Software Engineer | $185.00 | 09/02/2014 | 7.5 | $1,387.50 Data analysis and report |
| Nordine, Keith | Data Analyst II | $100.00 | 09/02/2014 | 8.0 | $800.00 Processed entitlements; Updated probate data and scripts; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/02/2014 | 7.8 | $663.00 Created payment report; Created address report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/03/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Lommel, David | Software Engineer | $185.00 | 09/03/2014 | 7.5 | $1,387.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/03/2014 | 8.0 | $800.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/03/2014 | 7.5 | $637.50 Created payment report; Created address report; Performed database updates; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/04/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Lommel, David | Software Engineer | $185.00 | 09/04/2014 | 7.5 | $1,387.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/04/2014 | 5.0 | $500.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/04/2014 | 6.2 | $527.00 Performed database updates; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/05/2014 | 5.0 | $550.00 Portal enhancement - 'Reset Password' for admin user roles. |
| Espinal, Christian | Data Control Administrator | $110.00 | 09/05/2014 | 0.3 | $33.00 Completed a rebuild; |
| Lommel, David | Software Engineer | $185.00 | 09/05/2014 | 1.0 | $185.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/05/2014 | 7.5 | $750.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/05/2014 | 1.0 | $200.00 Map new check stub for print vendor; Modify Check Generation screen for new check stub. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/05/2014 | 7.5 | $637.50 Updated data for entitlements; Performed database updates; |
| Espinal, Christian | Data Control Administrator | $110.00 | 09/08/2014 | 0.8 | $88.00 Created encryption of all check files; |
| Lommel, David | Software Engineer | $185.00 | 09/08/2014 | 1.0 | $185.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/08/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/08/2014 | 3.0 | $600.00 Create check files for cycle 801. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/08/2014 | 2.6 | $221.00 Updated data for mailing; |
| Westover, Erik | Data Analyst I | $85.00 | 09/08/2014 | 1.1 | $93.50 Perform data extract; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 09/09/2014 | 1.0 | $110.00 Portal Maintenance - Reset Password css styling. |
| Kamalakshan, Neethu | Data Control Administrator | $110.00 | 09/09/2014 | 2.0 | $220.00 Testing and QA of Online Portal. |
| Lommel, David | Software Engineer | $185.00 | 09/09/2014 | 1.5 | $277.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/09/2014 | 8.5 | $850.00 Processed entitlements; Produced reports for Ops; Updated scripts; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/09/2014 | 0.8 | $160.00 Create Payments by Zipcode Report for JPMorgan Chase. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/09/2014 | 4.2 | $357.00 Created appeals report; Created payment report; Updated data for mailing; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 09/10/2014 | 0.7 | $87.50 Perform advanced address search; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/10/2014 | 8.5 | $850.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/10/2014 | 4.9 | $416.50 Updated data for mailing; Created mailing report; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/11/2014 | 0.5 | $55.00 Update check data; |
| Haygood, John David | Director, Systems | $235.00 | 09/11/2014 | 0.8 | $188.00 Update data for entitlements; |
| Kurup, Gopakumar | Programmer Consultant | $110.00 | 09/11/2014 | 2.0 | $220.00 Worked with Check Verify --Modified the procedures ad shared the scripts for deployment. |
| Nordine, Keith | Data Analyst II | $100.00 | 09/11/2014 | 7.0 | $700.00 Processed entitlements; Produced reports; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/11/2014 | 1.2 | $240.00 Research issue with QA Check Verify website; Load pull list and add print vendor batch number to the list. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/11/2014 | 6.0 | $510.00 Created payment report; Created address report; Created data update report; Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 09/12/2014 | 0.8 | $188.00 Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/12/2014 | 8.5 | $850.00 Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/12/2014 | 0.7 | $140.00 Modify Check Generation program for new check stubs. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/12/2014 | 6.5 | $552.50 Performed WAU website updates; Created address report; Updated payment data; |
| Haygood, John David | Director, Systems | $235.00 | 09/15/2014 | 0.8 | $188.00 Provide access for processing; |
| Lommel, David | Software Engineer | $185.00 | 09/15/2014 | 1.0 | $185.00 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/15/2014 | 8.0 | $800.00 Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/15/2014 | 2.5 | $500.00 Modify Check Generation program to add capability to batch payments by mail type (FedEx vs Express Mail). Format stub 21 for |
| Pearson, Michael | Data Analyst I | $85.00 | 09/15/2014 | 3.6 | $306.00 Created WAU report; Performed database updates; Created trust payment report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/16/2014 | 0.6 | $66.00 Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 09/16/2014 | 1.2 | $282.00 Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/16/2014 | 9.5 | $950.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/16/2014 | 2.3 | $460.00 Create Mailing Label program; Create check files. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/16/2014 | 6.7 | $569.50 Created appeals determination report; Created class member report; Created payment report; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/17/2014 | 8.5 | $850.00 Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/17/2014 | 4.3 | $365.50 Performed database updates; Created payment report; Created appeals determination report; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/18/2014 | 0.3 | $33.00 Update check reissue table; |
| Haygood, John David | Director, Systems | $235.00 | 09/18/2014 | 1.7 | $399.50 Update data for check reissues; |
| Lommel, David | Software Engineer | $185.00 | 09/18/2014 | 7.5 | $1,387.50 Data analysis and reporting; |



**Period from 9/1/2014 to 9/30/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Mariconda, Philip | Data Analyst II | $100.00 | 09/18/2014 | 1.0 | $100.00 | Setting up complex calculation formulas for payment disbursements; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/18/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/18/2014 | 1.5 | $300.00 | Assigned mail type messages for cycle 802; Set up stub 24; Created check files. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/18/2014 | 4.7 | $399.50 | Created payment report; Created mailing report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/19/2014 | 0.6 | $66.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 09/19/2014 | 0.6 | $141.00 | Provide access for processing; |
| Lommel, David | Software Engineer | $185.00 | 09/19/2014 | 1.0 | $185.00 | Data analysis and reporting; |
| Mariconda, Philip | Data Analyst II | $100.00 | 09/19/2014 | 0.3 | $30.00 | Setting up complex calculation formulas for payment disbursements; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/19/2014 | 7.0 | $700.00 | Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/19/2014 | 2.7 | $540.00 | Create mailing label files; Created check reissue files; Created new issue check files for cycle 803. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/19/2014 | 2.8 | $238.00 | Performed database updates; Updated data for WAU website; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/20/2014 | 4.5 | $450.00 | Audit fixes; Development on TRU balancing automation; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/22/2014 | 1.0 | $100.00 | Updated database; |
| Haygood, John David | Director, Systems | $235.00 | 09/22/2014 | 1.2 | $282.00 | Update data for entitlements; |
| Lommel, David | Software Engineer | $185.00 | 09/22/2014 | 7.5 | $1,387.50 | Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/22/2014 | 8.0 | $800.00 | Processed entitlements; Produced reports for Ops; Development on TRU balancer; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/22/2014 | 2.0 | $400.00 | Load FedEx tracking numbers;  Add tracking numbers to Payment Information Display on Name/Address screen; Modify |
| Pearson, Michael | Data Analyst I | $85.00 | 09/22/2014 | 2.0 | $170.00 | Performed database updates; Created WAU report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/23/2014 | 0.6 | $66.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 09/23/2014 | 1.4 | $329.00 | Update data for entitlements; |
| Lommel, David | Software Engineer | $185.00 | 09/23/2014 | 2.5 | $462.50 | Performed data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/23/2014 | 8.0 | $800.00 | Processed entitlements; Produced Ops reports; Development on TRU balancer; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/23/2014 | 4.5 | $900.00 | Create check files for numerous cycles; Customize Check Register to segregate check list by Distribution Round. |
| Pearson, Michael | Data Analyst I | $85.00 | 09/23/2014 | 5.4 | $459.00 | Created trust payment report; Created WAU report; |
| Haygood, John David | Director, Systems | $235.00 | 09/24/2014 | 0.7 | $164.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/24/2014 | 9.5 | $950.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/24/2014 | 4.2 | $840.00 | Back out check batches for cycle 804 and re-create high dollar files separately from the rest of cycle 804;  Complete programming |
| Pearson, Michael | Data Analyst I | $85.00 | 09/24/2014 | 5.2 | $442.00 | Created trust payment report; Created appeals report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 09/24/2014 | 0.3 | $33.00 | Rebuilt/updated application |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/25/2014 | 0.6 | $66.00 | Processing entitlements and updating reports; |
| Haygood, John David | Director, Systems | $235.00 | 09/25/2014 | 0.5 | $117.50 | Provide reports for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/25/2014 | 7.5 | $750.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/25/2014 | 5.2 | $442.00 | Created trust payment reports; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 09/26/2014 | 0.3 | $37.50 | Create tool to convert multiple Word docx to a single pdf; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/26/2014 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/26/2014 | 5.2 | $442.00 | Created trust payment report; Created appeals report; Created tribe report; |
| Bahta, Addisu | Data Analyst III | $110.00 | 09/29/2014 | 0.6 | $66.00 | Creating mail runs and updating report; |
| George, Lejo | Data Control Administrator | $110.00 | 09/29/2014 | 0.3 | $33.00 | Updated Application to reflect the changes made in the application using Powerbuilder. |
| Girard, Melissa | Data Analyst III | $110.00 | 09/29/2014 | 0.8 | $88.00 | Load and update check data; |
| Nordine, Keith | Data Analyst II | $100.00 | 09/29/2014 | 10.0 | $1,000.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst I | $85.00 | 09/29/2014 | 6.2 | $527.00 | Created appeals report; Created payment report; Created data update report; Performed database updates; |
| Varughese, Justin | Data Control Administrator | $110.00 | 09/29/2014 | 0.4 | $44.00 | Encrypted files and posted to FTP NCP |
| Nordine, Keith | Data Analyst II | $100.00 | 09/30/2014 | 11.0 | $1,100.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/30/2014 | 1.0 | $200.00 | Modify Check Generation program to include void string in output file for print vendor; Modify Reissue program to assign check |
| Pearson, Michael | Data Analyst I | $85.00 | 09/30/2014 | 4.7 | $399.50 | Created check reissue report; Created payment report; Created appeals report; Created data update report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 09/30/2014 | 0.3 | $33.00 | Updated/rebuilt application |
| | | | **Total Systems Support :** | **392.6** | **$45,819.00** | |

Invoice 17333
Exhibit E



**Period from 9/1/2014 to 9/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/01/2014 | 4.7 | $587.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/02/2014 | 8.7 | $1,087.50 | Tribal outreach program; |
| Pritchett, Nathan | Associate I | $125.00 | 09/02/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/02/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 09/02/2014 | 1.8 | $225.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/02/2014 | 10.7 | $1,337.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/03/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/03/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/03/2014 | 9.0 | $1,125.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 09/03/2014 | 1.5 | $187.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/03/2014 | 10.1 | $1,262.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/04/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/04/2014 | 6.8 | $850.00 | Tribal outreach project; |
| Waldher, Katherine | Associate I | $125.00 | 09/04/2014 | 3.5 | $437.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/04/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/05/2014 | 1.6 | $200.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/05/2014 | 6.5 | $812.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/05/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate I | $125.00 | 09/05/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/08/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/08/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/08/2014 | 7.0 | $945.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/08/2014 | 9.2 | $1,150.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/09/2014 | 1.5 | $187.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/09/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/09/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/09/2014 | 7.5 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/09/2014 | 10.2 | $1,275.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/10/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/10/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/10/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/10/2014 | 9.0 | $1,215.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/10/2014 | 10.7 | $1,337.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/11/2014 | 5.0 | $625.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/11/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/11/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/11/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/11/2014 | 6.7 | $904.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/11/2014 | 10.7 | $1,337.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/12/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/12/2014 | 6.9 | $862.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/12/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/12/2014 | 7.0 | $945.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/12/2014 | 10.0 | $1,250.00 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/13/2014 | 4.5 | $562.50 | Tribal outreach project; |
| Pritchett, Nathan | Associate I | $125.00 | 09/14/2014 | 3.0 | $375.00 | Tribal outreach project; |
| Ollivier, Tamara J. | Media Buyer | $150.00 | 09/15/2014 | 0.6 | $90.00 | Press Release distributed via PR Newswire |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/15/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/15/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/15/2014 | 6.5 | $877.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/15/2014 | 11.0 | $1,375.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/16/2014 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/16/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/16/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/16/2014 | 4.5 | $607.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/16/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/17/2014 | 3.5 | $437.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/17/2014 | 5.9 | $737.50 | Tribal outreach project; |



Exhibit E to Invoice 17333

Outreach

**Period from 9/1/2014 to 9/30/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Outreach** | | | | | | |
| Rosenfeld, Jason | Associate I | $125.00 | 09/17/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/17/2014 | 7.0 | $945.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/17/2014 | 10.4 | $1,300.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/18/2014 | 5.3 | $662.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/18/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Waldher, Katherine | Associate II | $135.00 | 09/18/2014 | 6.0 | $810.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/18/2014 | 10.5 | $1,312.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/19/2014 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/19/2014 | 7.0 | $875.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/19/2014 | 13.0 | $1,625.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Waldher, Katherine | Associate II | $135.00 | 09/19/2014 | 7.0 | $945.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 09/19/2014 | 9.6 | $1,200.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/21/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/22/2014 | 6.3 | $787.50 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 09/22/2014 | 2.5 | $375.00 | Prepare for Tacoma outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/22/2014 | 8.6 | $1,075.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/22/2014 | 12.0 | $1,500.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Amer, Rita | Associate I | $125.00 | 09/23/2014 | 9.0 | $1,125.00 | Perform outreach; |
| Bseikri, Nada | Project Manager II | $150.00 | 09/23/2014 | 7.5 | $1,125.00 | Tacoma outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/23/2014 | 8.7 | $1,087.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 09/23/2014 | 7.5 | $1,125.00 | Tacoma WA outreach; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/23/2014 | 8.0 | $1,000.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 09/23/2014 | 11.2 | $1,400.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/24/2014 | 4.3 | $537.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/24/2014 | 10.3 | $1,287.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/24/2014 | 9.0 | $1,125.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 09/24/2014 | 8.8 | $1,100.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/25/2014 | 6.1 | $762.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/25/2014 | 10.2 | $1,275.00 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/25/2014 | 10.0 | $1,250.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Amer, Rita | Associate I | $125.00 | 09/26/2014 | 3.5 | $437.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/26/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/26/2014 | 10.0 | $1,250.00 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/27/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/29/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/29/2014 | 9.0 | $1,125.00 | Tribal outreach project |
| Weinzierl, Robert | Associate I | $125.00 | 09/29/2014 | 10.7 | $1,337.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 09/30/2014 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 09/30/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Rosenfeld, Jason | Associate I | $125.00 | 09/30/2014 | 9.5 | $1,187.50 | Review communications in connection with outreach activities to whereabouts unknown class members; |
| Weinzierl, Robert | Associate I | $125.00 | 09/30/2014 | 10.6 | $1,325.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **766.7** | **$96,972.00** | |