

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/25/2014 | 17334 |
| PERIOD START | THROUGH DATE |
| 10/1/2014 | 10/31/2014 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 3,521.9 Hrs. | $123.55 Avg. Hourly Rate | $435,136.50 |
| B. Scan Mail | 89,470 | $0.12 each | $10,736.40 |
| C. Prep Mail | 530.8 Hrs. | $45.00 per hour | $23,886.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,032 | $1.50 per box per month | $1,548.00 |
| Electronic | 3,441,019 | $0.008 per image/record per month | $28,150.49 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 778,014 | $0.26 per minute | $202,283.64 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 40,652.2 Hrs. | $45.00 per hour | $1,829,349.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $46,680.84.

 **INVOICE**

People. Power. Performance.℠

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 1,284.4 Hrs. | $118.49 Avg. Hourly Rate | $152,188.50 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 0.4 Hrs. | $125.00 Avg. Hourly Rate | $50.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 60,567 | $0.65 each | $39,368.55 |
| B. Check Reissues | 7,841 | $0.95 each | $7,448.95 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, and other project management activities. | 262.0 Hrs. | $191.32 Avg. Hourly Rate | $50,125.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)**<br><br>Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 257.2 Hrs. | $143.38 Avg. Hourly Rate | $36,877.00 |
| **VII. Systems Support (Exhibit D)**<br><br>Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 368.0 Hrs. | $119.53 Avg. Hourly Rate | $43,987.50 |
| **VIII. Outreach (Exhibit E)**<br><br>Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 327.6 Hrs. | $125.00 Avg. Hourly Rate | $40,950.00 |
| **Credit Ms. Keough's Time** | | | **($3,510.50)** |
| **Total Fees** | | | **$2,898,575.03** |
| **Project Expense Total** | | | **$81,827.79** |
| **Total Fees and Project Expenses** | | | **$2,980,402.82** |
| Outstanding Balance Prior Invoice - 17328 | | | $1,771,865.28 |



**INVOICE**

| | | | |
|---|---|---|---|
| Outstanding Balance Prior Invoice - 17329 | | | $1,380,212.87 |
| Outstanding Balance Prior Invoice - 17330 | | | $1,517,189.86 |
| Outstanding Balance Prior Invoice - 17331 | | | $1,530,595.77 |
| Outstanding Balance Prior Invoice - 17332 | | | $1,555,534.46 |
| Outstanding Balance Prior Invoice - 17333 | | | $4,037,916.98 |
| **Grand Total** | | | **$14,773,718.04** |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: October 1, 2014 through October 31, 2014 | |
| Messenger/Courier | $26,151.65 |
| Legal Services (Subpoena Compliance) | $18,831.41 |
| Postage | $35,667.12 |
| Court Document Retrieval | $148.10 |
| IVR Translations | $1,029.51 |
| **Total:** | **$81,827.79** |

| Please Remit To: | | |
|---|---|---|
| The Garden City Group, Inc. <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br><br> Terms: Net 30 days | – Or – | The Garden City Group, Inc. <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 11-3235454 <br> Swift Code - SIGNUS33 |

Invoice 17334
Exhibit A



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/01/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/01/2014 | 2.3 | $632.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/01/2014 | 1.0 | $80.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/01/2014 | 0.1 | $8.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/01/2014 | 11.9 | $1,487.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/01/2014 | 0.4 | $32.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/01/2014 | 9.1 | $1,365.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/01/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/01/2014 | 1.8 | $324.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/01/2014 | 0.8 | $80.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/01/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/01/2014 | 2.5 | $250.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/01/2014 | 1.8 | $180.00 Quality Call Monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/01/2014 | 3.2 | $320.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/01/2014 | 4.5 | $450.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/01/2014 | 4.7 | $470.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/01/2014 | 1.3 | $130.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/01/2014 | 5.4 | $540.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/01/2014 | 2.7 | $270.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/01/2014 | 1.5 | $150.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/01/2014 | 2.7 | $270.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/01/2014 | 2.5 | $250.00 Quality Call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/02/2014 | 2.1 | $577.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/02/2014 | 1.7 | $136.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/02/2014 | 7.8 | $975.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/02/2014 | 0.3 | $24.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/02/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/02/2014 | 0.6 | $75.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/02/2014 | 1.4 | $252.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/02/2014 | 1.6 | $160.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/02/2014 | 1.5 | $187.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/02/2014 | 2.5 | $250.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/02/2014 | 5.0 | $500.00 Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/02/2014 | 1.0 | $100.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/02/2014 | 4.3 | $430.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/02/2014 | 2.5 | $250.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/02/2014 | 4.3 | $430.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/02/2014 | 4.3 | $430.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/02/2014 | 3.5 | $350.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/02/2014 | 6.0 | $600.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/02/2014 | 0.6 | $60.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/02/2014 | 0.5 | $50.00 Quality Call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/03/2014 | 2.0 | $550.00 Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/03/2014 | 2.6 | $325.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/03/2014 | 0.2 | $16.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/03/2014 | 9.9 | $1,485.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/03/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/03/2014 | 0.8 | $144.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/03/2014 | 1.5 | $187.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/03/2014 | 4.0 | $400.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/03/2014 | 2.3 | $230.00 Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/03/2014 | 1.2 | $120.00 QA call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/03/2014 | 4.5 | $450.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/03/2014 | 1.5 | $150.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/03/2014 | 4.0 | $400.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/03/2014 | 1.0 | $100.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/03/2014 | 3.3 | $330.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/03/2014 | 5.9 | $590.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/03/2014 | 0.7 | $70.00 Quality call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/03/2014 | 3.5 | $350.00 | Quality Call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/06/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/06/2014 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/06/2014 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/06/2014 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/06/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/06/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/06/2014 | 0.7 | $87.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/06/2014 | 1.2 | $216.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/06/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/06/2014 | 2.0 | $250.00 | Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/06/2014 | 3.4 | $340.00 | QA call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 10/06/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/06/2014 | 2.1 | $210.00 | QA call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/06/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst | $100.00 | 10/06/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/06/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/06/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/06/2014 | 7.0 | $700.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/06/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/06/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/06/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/06/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/06/2014 | 1.5 | $150.00 | Quality Call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/07/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/07/2014 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/07/2014 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/07/2014 | 0.1 | $8.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/07/2014 | 10.4 | $1,300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/07/2014 | 0.4 | $32.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/07/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/07/2014 | 0.7 | $87.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/07/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/07/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/07/2014 | 1.5 | $187.50 | Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/07/2014 | 3.5 | $350.00 | QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/07/2014 | 3.3 | $330.00 | Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/07/2014 | 1.1 | $110.00 | QA call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/07/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Noriel | Quality Analyst | $100.00 | 10/07/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/07/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/07/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/07/2014 | 7.0 | $700.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/07/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/07/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/07/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/07/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/07/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/07/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/08/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/08/2014 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/08/2014 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/08/2014 | 10.2 | $1,275.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/08/2014 | 0.5 | $40.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/08/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/08/2014 | 0.6 | $75.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/08/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/08/2014 | 2.0 | $250.00 | Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/08/2014 | 2.5 | $250.00 | QA call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Dost, Brian | Quality Analyst | $100.00 | 10/08/2014 | 5.5 | $550.00 Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/08/2014 | 1.8 | $180.00 QA call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/08/2014 | 5.0 | $500.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/08/2014 | 2.4 | $240.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/08/2014 | 3.2 | $320.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/08/2014 | 3.0 | $300.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/08/2014 | 6.5 | $650.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/08/2014 | 5.3 | $530.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/08/2014 | 1.7 | $170.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/08/2014 | 2.6 | $260.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/08/2014 | 3.6 | $360.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/08/2014 | 0.7 | $70.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/08/2014 | 2.0 | $200.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/09/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/09/2014 | 1.9 | $522.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/09/2014 | 1.3 | $104.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/09/2014 | 0.2 | $16.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/09/2014 | 11.9 | $1,487.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/09/2014 | 2.2 | $176.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/09/2014 | 2.3 | $345.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/09/2014 | 0.7 | $87.50 Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/09/2014 | 1.0 | $100.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/09/2014 | 1.5 | $187.50 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/09/2014 | 1.0 | $100.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/09/2014 | 2.7 | $270.00 Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/09/2014 | 2.8 | $280.00 QA call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/09/2014 | 3.6 | $360.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/09/2014 | 7.3 | $730.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/09/2014 | 0.3 | $30.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/09/2014 | 3.1 | $310.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/09/2014 | 1.5 | $150.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/10/2014 | 1.5 | $300.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/10/2014 | 2.0 | $550.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/10/2014 | 4.8 | $384.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/10/2014 | 1.5 | $120.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/10/2014 | 11.1 | $1,387.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/10/2014 | 0.6 | $48.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/10/2014 | 3.4 | $510.00 Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/10/2014 | 0.4 | $72.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/10/2014 | 1.2 | $120.00 Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/10/2014 | 3.9 | $390.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/10/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/10/2014 | 5.0 | $500.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/10/2014 | 2.4 | $240.00 Quality Call Monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 10/10/2014 | 1.7 | $170.00 Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/10/2014 | 2.0 | $200.00 QA call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/10/2014 | 1.0 | $100.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/10/2014 | 2.5 | $250.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/10/2014 | 0.6 | $60.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/10/2014 | 6.5 | $650.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/10/2014 | 1.1 | $110.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/10/2014 | 3.9 | $390.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/10/2014 | 4.3 | $430.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/10/2014 | 2.0 | $200.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/10/2014 | 6.0 | $600.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/10/2014 | 2.2 | $220.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/13/2014 | 2.3 | $632.50 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/13/2014 | 0.8 | $64.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/13/2014 | 0.2 | $16.00 General Management and Oversight of Contact Center; |



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 10/13/2014 | 11.2 | $1,400.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/13/2014 | 0.1 | $8.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/13/2014 | 9.7 | $1,455.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/13/2014 | 0.9 | $112.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/13/2014 | 0.3 | $54.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/13/2014 | 2.0 | $250.00 Manage QA Team; |
| Deleon, Diosi | Quality Analyst | $100.00 | 10/13/2014 | 2.5 | $250.00 QA call monitoring; |
| Dost, Brian | Quality Analyst | $100.00 | 10/13/2014 | 1.9 | $190.00 Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/13/2014 | 0.6 | $60.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/13/2014 | 5.1 | $510.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/13/2014 | 3.3 | $330.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/13/2014 | 2.7 | $270.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/13/2014 | 4.5 | $450.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/13/2014 | 1.0 | $100.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/13/2014 | 3.7 | $370.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/13/2014 | 4.0 | $400.00 Quality call monitoring; |
| Velasquez, Jorleny | Quality Analyst | $100.00 | 10/13/2014 | 4.2 | $420.00 Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/14/2014 | 0.5 | $100.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/14/2014 | 2.2 | $605.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/14/2014 | 0.9 | $72.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/14/2014 | 0.2 | $16.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/14/2014 | 10.9 | $1,362.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/14/2014 | 0.5 | $40.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/14/2014 | 9.4 | $1,410.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/14/2014 | 0.4 | $50.00 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/14/2014 | 0.6 | $108.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/14/2014 | 3.9 | $390.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/14/2014 | 1.5 | $187.50 Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/14/2014 | 4.0 | $400.00 Quality Call Monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 10/14/2014 | 2.2 | $220.00 Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/14/2014 | 2.2 | $220.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/14/2014 | 2.0 | $200.00 Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/14/2014 | 0.4 | $40.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/14/2014 | 1.8 | $180.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/14/2014 | 3.5 | $350.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/14/2014 | 3.5 | $350.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/14/2014 | 2.4 | $240.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/14/2014 | 3.4 | $340.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/14/2014 | 2.9 | $290.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/14/2014 | 0.6 | $60.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/14/2014 | 3.0 | $300.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/14/2014 | 2.0 | $200.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/15/2014 | 3.2 | $880.00 Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/15/2014 | 0.5 | $40.00 General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/15/2014 | 0.1 | $8.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/15/2014 | 10.8 | $1,350.00 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/15/2014 | 0.4 | $32.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/15/2014 | 9.2 | $1,380.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/15/2014 | 0.5 | $62.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/15/2014 | 0.3 | $54.00 Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/15/2014 | 3.2 | $320.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/15/2014 | 1.5 | $187.50 Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/15/2014 | 1.4 | $140.00 Quality Call Monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/15/2014 | 0.2 | $20.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/15/2014 | 0.7 | $70.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/15/2014 | 3.5 | $350.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/15/2014 | 1.0 | $100.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/15/2014 | 1.0 | $100.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 10/15/2014 | 0.9 | $90.00 Quality call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/15/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/16/2014 | 0.8 | $220.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/16/2014 | 7.3 | $912.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/16/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/16/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/16/2014 | 0.6 | $108.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/16/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/16/2014 | 1.0 | $125.00 | Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/16/2014 | 1.5 | $150.00 | Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/16/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/16/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/16/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/16/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/16/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/16/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/16/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/16/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/16/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/17/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/17/2014 | 0.4 | $32.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/17/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/17/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/17/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/17/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/17/2014 | 1.5 | $187.50 | Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/17/2014 | 2.1 | $210.00 | Quality Call Monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 10/17/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/17/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/17/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/17/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/17/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/17/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/17/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/17/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/17/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/17/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/17/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/20/2014 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/20/2014 | 11.4 | $1,425.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/20/2014 | 0.5 | $40.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/20/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/20/2014 | 0.3 | $54.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/20/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/20/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/20/2014 | 1.5 | $187.50 | Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/20/2014 | 1.5 | $150.00 | Quality Call Monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/20/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/20/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/20/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/20/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/20/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/20/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/20/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/20/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/21/2014 | 10.4 | $1,300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/21/2014 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/21/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/21/2014 | 0.4 | $72.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/21/2014 | 2.0 | $200.00 | Quality call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Bass, Taryn | Quality Analyst | $100.00 | 10/21/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/21/2014 | 1.0 | $125.00 | Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/21/2014 | 1.9 | $190.00 | Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/21/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/21/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/21/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/21/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/21/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/21/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/21/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/21/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/21/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/21/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/22/2014 | 1.0 | $200.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/22/2014 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/22/2014 | 0.9 | $72.00 | General Management and Oversight of Contact Center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/22/2014 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/22/2014 | 11.1 | $1,387.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/22/2014 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/22/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/22/2014 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/22/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/22/2014 | 1.0 | $125.00 | Manage QA Team; |
| Dost, Brian | Quality Analyst | $100.00 | 10/22/2014 | 3.3 | $330.00 | Quality Call Monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/22/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/22/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/22/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/22/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/22/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/22/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/22/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/22/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/22/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/22/2014 | 5.8 | $580.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/22/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/23/2014 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/23/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/23/2014 | 2.4 | $360.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/23/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/23/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/23/2014 | 2.0 | $250.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 10/23/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/23/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/23/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/23/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/23/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/23/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/23/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/23/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/23/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/24/2014 | 10.3 | $1,287.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/24/2014 | 0.3 | $24.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/24/2014 | 3.2 | $480.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/24/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/24/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/24/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/24/2014 | 1.5 | $187.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 10/24/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/24/2014 | 2.0 | $200.00 | Quality call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/24/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/24/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/24/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Orabuoke, Jason | Quality Analyst | $100.00 | 10/24/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/24/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/24/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/24/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/25/2014 | 3.1 | $387.50 | Management of IIM call center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/27/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/27/2014 | 10.4 | $1,300.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/27/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/27/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/27/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/27/2014 | 1.0 | $125.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 10/27/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/27/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 10/27/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/27/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/27/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/27/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Orabuoke, Jason | Quality Analyst | $100.00 | 10/27/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/27/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/27/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/27/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 10/28/2014 | 0.7 | $129.50 | General Management and Oversight of Contact Center |
| Kise, Craig | Project Manager I | $125.00 | 10/28/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/28/2014 | 0.3 | $24.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/28/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/28/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/28/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/28/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/28/2014 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/28/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/28/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/28/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/28/2014 | 5.1 | $510.00 | Quality call monitoring; |
| Orabuoke, Jason | Quality Analyst | $100.00 | 10/28/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/28/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/28/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/28/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/28/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 10/29/2014 | 0.5 | $100.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/29/2014 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/29/2014 | 10.5 | $1,312.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/29/2014 | 0.7 | $56.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/29/2014 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/29/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/29/2014 | 1.1 | $198.00 | Management of IIM call center; |
| Wilson, Gary | Data Analyst I | $85.00 | 10/29/2014 | 0.2 | $17.00 | General Management and Oversight of Contact Center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/29/2014 | 4.9 | $490.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/29/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/29/2014 | 1.5 | $187.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 10/29/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/29/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/29/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/29/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/29/2014 | 6.7 | $670.00 | Quality call monitoring; |



**Period from 10/1/2014 to 10/31/2014**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Management of Call Center** | | | | | |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/29/2014 | 4.0 | $400.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/29/2014 | 3.4 | $340.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/29/2014 | 0.5 | $50.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/29/2014 | 2.3 | $230.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/29/2014 | 1.5 | $150.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/30/2014 | 1.8 | $495.00 Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/30/2014 | 7.5 | $937.50 Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/30/2014 | 0.2 | $16.00 Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/30/2014 | 9.6 | $1,440.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/30/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/30/2014 | 0.3 | $54.00 Management of IIM call center; |
| Wilson, Gary | Data Analyst I | $85.00 | 10/30/2014 | 0.2 | $17.00 General Management and Oversight of Contact Center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/30/2014 | 5.1 | $510.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/30/2014 | 1.0 | $125.00 Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 10/30/2014 | 4.9 | $490.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/30/2014 | 3.0 | $300.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/30/2014 | 4.3 | $430.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/30/2014 | 3.5 | $350.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/30/2014 | 3.7 | $370.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/30/2014 | 0.4 | $40.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/30/2014 | 2.0 | $200.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/30/2014 | 3.7 | $370.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/30/2014 | 1.0 | $100.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/31/2014 | 2.0 | $550.00 Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 10/31/2014 | 1.9 | $237.50 Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 10/31/2014 | 9.2 | $1,380.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 10/31/2014 | 0.3 | $37.50 Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 10/31/2014 | 4.0 | $400.00 Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 10/31/2014 | 3.0 | $300.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 10/31/2014 | 1.5 | $187.50 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 10/31/2014 | 2.1 | $210.00 Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 10/31/2014 | 3.6 | $360.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 10/31/2014 | 3.3 | $330.00 Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 10/31/2014 | 5.1 | $510.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 10/31/2014 | 3.5 | $350.00 Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 10/31/2014 | 6.5 | $650.00 Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 10/31/2014 | 4.8 | $480.00 Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 10/31/2014 | 3.6 | $360.00 Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/31/2014 | 1.9 | $190.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 10/31/2014 | 2.5 | $250.00 Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 10/31/2014 | 3.5 | $350.00 Quality call monitoring; |

|  | | **Total Management of Call Center :** | | **1,284.4** | **$152,188.50** |

Invoice 17334
Exhibit B



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/01/2014 | 0.4 | $44.00 | Worked on the AOF. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/01/2014 | 0.6 | $150.00 | Oversee Banking and Payment Distribution Process, reviewing and circulating production samples for approval to mail. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/01/2014 | 7.1 | $1,775.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/01/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/01/2014 | 1.0 | $125.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 10/01/2014 | 1.0 | $100.00 | Update and format withholding spreadsheet and submit to operations for review; Review and summarize communications regarding IWOs and withholdings; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 10/02/2014 | 0.5 | $100.00 | Account research; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/02/2014 | 0.2 | $30.00 | Create and post void file; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/02/2014 | 0.5 | $125.00 | Oversee Banking and Payment Distribution Process. Review the account reconciliation process with Operations. |
| Rung, Christopher | Director, Banking | $200.00 | 10/02/2014 | 0.2 | $40.00 | Reviewed Fraud Log |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/02/2014 | 0.2 | $20.00 | PDF printed checks. Prepare FedEx for check |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/02/2014 | 7.8 | $1,950.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Raas, Adam | Project Manager I | $125.00 | 10/02/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/02/2014 | 1.0 | $100.00 | Distribute FedEx shipment; project lead - check inquiry; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/03/2014 | 2.0 | $220.00 | Provided copy of the check and checks inquire. Conference call. Account reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/03/2014 | 1.0 | $250.00 | Work with Operations and a claimant to resolve their check cashing question.  Work with Operations on the completion of the payment distribution today and the creation, review, and posting for a large |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 10/03/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/03/2014 | 4.2 | $1,050.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/03/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/03/2014 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/03/2014 | 0.9 | $202.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/03/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/04/2014 | 1.5 | $375.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/05/2014 | 0.6 | $177.00 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/06/2014 | 2.3 | $253.00 | Worked on a new AOF. Account reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/06/2014 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 10/06/2014 | 0.5 | $100.00 | Reviewed and assisted with Reconciliation |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/06/2014 | 0.2 | $20.00 | PDF printed checks. Prepare FedEx for claimant |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/06/2014 | 6.1 | $1,525.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/06/2014 | 0.5 | $147.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/06/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/06/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/06/2014 | 6.0 | $600.00 | IIM communications with Agencies; Process IWO documents; Update tracking and manage hardcopy files; Coordinate with operations on IWO processing protocols; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/07/2014 | 2.0 | $220.00 | Account reconciliation. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/07/2014 | 0.1 | $8.00 | Log check into mail log. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/07/2014 | 0.2 | $30.00 | Stop payment request; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/07/2014 | 1.0 | $250.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 10/07/2014 | 0.2 | $40.00 | Placed a stop payment; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/07/2014 | 6.7 | $1,675.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/07/2014 | 0.6 | $177.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/07/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/07/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/07/2014 | 4.0 | $400.00 | IIM communications with Agencies; Process IWO documents; Update tracking and manage hardcopy files; Internal conference regarding outstanding issues and document review; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/08/2014 | 1.7 | $187.00 | Created and uploaded a positive pay file. Placed stop payment on checks. Provided details on a check. Help with account reconciliation. Provided details regarding outstanding AOF. Created and uploaded |
| Campbell, Valerie | Project Administrator | $80.00 | 10/08/2014 | 0.1 | $8.00 | Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/08/2014 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries.  Request a pull for the current check print file. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/08/2014 | 0.3 | $30.00 | PDF printed checks. Prepare FedEx for checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/08/2014 | 6.2 | $1,550.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/08/2014 | 0.3 | $88.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/08/2014 | 1.0 | $125.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 10/08/2014 | 4.5 | $450.00 | IIM communications with Agencies and class members; Process IWO documents; Update tracking and manage hardcopy files; |
| Campbell, Valerie | Project Administrator | $80.00 | 10/09/2014 | 0.1 | $8.00 | Research check history for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/09/2014 | 0.9 | $225.00 | Monitor/oversee distribution and/or banking related tasks and inquiries.  Request a pull for the current check print file. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 10/09/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Rung, Christopher | Director, Banking | $200.00 | 10/09/2014 | 0.5 | $100.00 | Coordinated a review of fraud check with Chase Bank |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/09/2014 | 3.9 | $975.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/09/2014 | 0.3 | $88.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/09/2014 | 1.0 | $125.00 | Dissemination management; |



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/09/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/09/2014 | 2.0 | $200.00 | Communications with agencies and operations regarding call center and IWO documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/10/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/10/2014 | 0.4 | $60.00 | Stop payment, create and post void file to bank for reissues |
| Rung, Christopher | Director, Banking | $200.00 | 10/10/2014 | 0.5 | $100.00 | Coordinated distribution with vendor |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/10/2014 | 3.2 | $800.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Raas, Adam | Project Manager I | $125.00 | 10/10/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/10/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/12/2014 | 1.0 | $250.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/12/2014 | 0.8 | $236.00 | Project supervision; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/13/2014 | 1.2 | $300.00 | Monitor/oversee distribution and/or banking related tasks and inquiries.  Review/discuss the mailing requirements with QA for the large dollar payments in the current cycles.  Review/discuss with |
| Rung, Christopher | Director, Banking | $200.00 | 10/13/2014 | 0.7 | $140.00 | Coordinated distribution with vendor |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/13/2014 | 5.8 | $1,450.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/13/2014 | 1.9 | $560.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/13/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/13/2014 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/13/2014 | 0.5 | $50.00 | IWO processing; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/14/2014 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 10/14/2014 | 0.5 | $100.00 | Coordinated distribution with vendor |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/14/2014 | 5.7 | $1,425.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/14/2014 | 0.9 | $265.50 | Project supervision; |
| Zola, Neil | President | $295.00 | 10/14/2014 | 1.2 | $354.00 | Reviewed memos; meetings re payments and status; |
| Raas, Adam | Project Manager I | $125.00 | 10/14/2014 | 1.5 | $187.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/14/2014 | 0.2 | $20.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/14/2014 | 0.7 | $70.00 | Tracking and logging IWO's; Responding to Agency inquiries; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/15/2014 | 0.8 | $88.00 | Worked on a new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/15/2014 | 0.1 | $8.00 | Stop check at the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/15/2014 | 0.2 | $30.00 | Review positive pay items that are questionable; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/15/2014 | 0.9 | $225.00 | Monitor/oversee distribution and/or banking related tasks and inquiries.  Review, approve, and process the postage invoice for the pending check mailing. |
| Rung, Christopher | Director, Banking | $200.00 | 10/15/2014 | 0.4 | $80.00 | Coordinated distribution with vendor |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/15/2014 | 3.5 | $875.00 | Distribution of TAC checks; Work with FTI; Management of team; Work with Judge Levie on Appeals |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/15/2014 | 0.5 | $147.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/15/2014 | 1.5 | $187.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/15/2014 | 0.1 | $10.00 | Distribute FedEx & USPS shipment; |
| Carman, Misty | Paralegal | $100.00 | 10/15/2014 | 1.5 | $150.00 | Processing IWO documents and updating files and tracking worksheets; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/16/2014 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries.  Work with Operations on unauthorized electronic check collection attempts; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/16/2014 | 3.9 | $975.00 | Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/16/2014 | 0.4 | $118.00 | Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/16/2014 | 0.9 | $202.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/16/2014 | 0.3 | $30.00 | Perform advance address search; |
| Carman, Misty | Paralegal | $100.00 | 10/16/2014 | 5.5 | $550.00 | Processing IWO documents; Updating tracking spreadsheets and files; Verifying payment amounts; Communications with California agency and Montana agency; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/17/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/17/2014 | 0.1 | $8.00 | Scan pulled checks.  Mail to Seattle. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/17/2014 | 0.4 | $60.00 | Create and post two void files to the bank for reissues; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/17/2014 | 1.1 | $275.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 10/17/2014 | 0.1 | $11.00 | Completed daily reconciliation. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/17/2014 | 0.5 | $50.00 | PDF printed checks. Deliver reissues to mailroom |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/17/2014 | 1.9 | $475.00 | Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/17/2014 | 0.5 | $147.50 | Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/17/2014 | 0.3 | $30.00 | Distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 10/17/2014 | 1.5 | $150.00 | Processing IWO documents; Updating tracking spreadsheets and files; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/18/2014 | 0.6 | $177.00 | Project supervision; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 10/20/2014 | 0.5 | $100.00 | Printed stubs for upcoming distributions. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/20/2014 | 0.2 | $16.00 | Pull check copies for Operations request.  Request check paid confirmation page. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/20/2014 | 0.3 | $45.00 | Verify possible positive pay items on bank website; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/20/2014 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/20/2014 | 3.2 | $800.00 | Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. Work with Judge Levie on his filing. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/20/2014 | 0.5 | $147.50 | Project supervision; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/20/2014 | 0.2 | $45.00 | Project oversight; |



Exhibit B to Invoice 17334

**Project Management**

**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Project Management** | | | | | |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/20/2014 | 0.2 | $20.00 Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 10/20/2014 | 5.5 | $550.00 Processing IWO documents; Updating tracking spreadsheets and files; Verifying payment amounts; Communications with California agency and Montana State and Tribal agencies; |
| Campbell, Valerie | Project Administrator | $80.00 | 10/21/2014 | 0.1 | $8.00 Pull check copies for Operations request |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/21/2014 | 0.5 | $75.00 Void checks at bank and in database; Identify fraudulent item and send to fraud dept.; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/21/2014 | 0.6 | $150.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 10/21/2014 | 0.3 | $60.00 Followed up on check status |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/21/2014 | 0.5 | $50.00 PDF printed checks. Retrieve check stock from the mailroom |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/21/2014 | 4.8 | $1,200.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/21/2014 | 0.4 | $118.00 Project supervision; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/21/2014 | 0.1 | $10.00 Update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 10/21/2014 | 5.5 | $550.00 Research garnishment document regarding jurisdiction and discussion with outside counsel; Process IWO termination documents; Internal discussions regarding document scanning processes; Internal |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/22/2014 | 3.5 | $385.00 Worked on AOF log. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/22/2014 | 0.1 | $8.00 Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/22/2014 | 0.3 | $45.00 Identify fraudulent item and send to fraud dept.; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/22/2014 | 0.6 | $150.00 Monitor/oversee distribution and/or banking related tasks and inquiries. Discuss an issue with a negotiated check held by a bank for a deceased claimant. The check was negotiated by the bank in error; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/22/2014 | 4.9 | $1,225.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Raas, Adam | Project Manager I | $125.00 | 10/22/2014 | 1.2 | $150.00 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/22/2014 | 0.2 | $20.00 Distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 10/22/2014 | 3.0 | $300.00 Process IWO termination documents; Internal conference regarding multiple payment withholdings; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/23/2014 | 1.7 | $187.00 Processed new AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/23/2014 | 0.3 | $24.00 Scan affidavits of fraud. Scan denial letters. Stop checks at the bank for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/23/2014 | 1.1 | $165.00 Void checks at bank, check inquiry; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/23/2014 | 0.4 | $100.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rosenblum, Hailey | Sr. Project Supervisor | $110.00 | 10/23/2014 | 0.1 | $11.00 Completed daily reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/23/2014 | 4.6 | $1,150.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Raas, Adam | Project Manager I | $125.00 | 10/23/2014 | 0.5 | $62.50 Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/23/2014 | 0.1 | $10.00 Distribute FedEx shipment; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 10/23/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 10/23/2014 | 3.0 | $300.00 Process IWO termination documents; Internal conference regarding multiple payment withholdings; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/24/2014 | 0.7 | $105.00 Verify possible positive pay items on bank website, void items at bank, create and post void file to bank; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/24/2014 | 0.7 | $175.00 Review and research an escalation from Legal to verify the check in question is a fraudulent item. Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/24/2014 | 5.1 | $1,275.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 10/24/2014 | 1.7 | $212.50 Updating document templates; |
| Raas, Adam | Project Manager I | $125.00 | 10/24/2014 | 1.5 | $187.50 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/24/2014 | 0.1 | $22.50 Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 10/24/2014 | 0.1 | $8.50 Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 10/24/2014 | 0.1 | $10.00 Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 10/24/2014 | 4.5 | $450.00 Process IWO termination documents; Internal conference regarding multiple payment withholdings; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/27/2014 | 1.5 | $165.00 Processed new AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/27/2014 | 0.1 | $8.00 Scan affidavit of fraud. Log checks into mail log. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/27/2014 | 0.8 | $120.00 Void check with bank and database, verify positive pay items on bank website, send fraud check to fraud dept, research check for void and stop date, verify positive pay items on bank website; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/27/2014 | 0.5 | $125.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/27/2014 | 1.0 | $100.00 PDF printed checks. Obtain payment documentation. Prepare FedEx for claimant |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/27/2014 | 4.3 | $1,075.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Raas, Adam | Project Manager I | $125.00 | 10/27/2014 | 2.0 | $250.00 Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/27/2014 | 0.4 | $90.00 Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/27/2014 | 0.2 | $20.00 Distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 10/27/2014 | 3.0 | $300.00 Process IWO termination documents; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/28/2014 | 0.7 | $105.00 Check copies and check investigation, verify positive pay items on bank website; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/28/2014 | 0.3 | $75.00 Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/28/2014 | 2.5 | $625.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/28/2014 | 0.4 | $118.00 Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/28/2014 | 1.0 | $125.00 Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/29/2014 | 0.2 | $22.00 Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/29/2014 | 0.9 | $135.00 Request void file, post void file to bank, request systems updates database for voided items, manual void checks in bank website, verify positive pay items on bank website; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/29/2014 | 1.1 | $275.00 Monitor/oversee distribution and/or banking related tasks and inquiries. Follow up with Systems on the loading of the FedEx and USPS tracking numbers for the most recent mailing. Review the void |
| Rung, Christopher | Director, Banking | $200.00 | 10/29/2014 | 0.8 | $160.00 Provided check status. Provided check copy. Researched check voids. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 10/29/2014 | 0.6 | $60.00 PDF printed checks. Obtain payment documentation. Prepare FedEx for claimant |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/29/2014 | 3.9 | $975.00 Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. |



**Period from 10/1/2014 to 10/31/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/29/2014 | 0.7 | $206.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/29/2014 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/30/2014 | 1.0 | $110.00 | Created and uploaded a positive pay file. Helped with account reconciliation. |
| Campbell, Valerie | Project Administrator | $80.00 | 10/30/2014 | 0.1 | $8.00 | Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/30/2014 | 0.3 | $45.00 | Identify fraudulent checks and send to fraud dept; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/30/2014 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/30/2014 | 5.9 | $1,475.00 | Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. Tulalip meeting |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/30/2014 | 0.8 | $236.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/30/2014 | 1.5 | $187.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/31/2014 | 3.0 | $330.00 | Processed new AOFs. Created and uploaded a positive pay file.  Helped with account reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/31/2014 | 1.1 | $165.00 | Identify fraudulent checks and send to fraud dept, create and post void file to bank website for reissues, research paid items for Sept recon; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/31/2014 | 1.0 | $250.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 10/31/2014 | 0.4 | $80.00 | Assisted with IIM reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/31/2014 | 5.1 | $1,275.00 | Work with counsel; oversight of appeal letters and determination letters; finishing distribution to estates; work with FTI on data items. Final appeal determinations |
| Jindra, Robert | Sr. Project Manager | $150.00 | 10/31/2014 | 0.5 | $75.00 | Review will and California Vesting/Intestate Laws; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/31/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 10/31/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/31/2014 | 0.1 | $10.00 | Prepare FedEx shipment; |

| | | Sub-Total Project Management : | | 262.0 | $50,125.00 |
|---|---|---|---|---|---|
| | | Credit Ms. Keough's Time : | | (11.9) | ($3,510.50) |
| | | Total Project Management : | | 250.1 | $46,614.50 |

Invoice 17334
Exhibit C


**Period from 10/1/2014 to 10/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 10/01/2014 | 1.0 | $110.00 Review reissue check stubs; |
| Leiseth, Cassie | Associate II | $135.00 | 10/01/2014 | 3.5 | $472.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/01/2014 | 7.0 | $1,050.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/01/2014 | 2.8 | $378.00 Review Trust Administration check activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/01/2014 | 0.5 | $67.50 OFAC review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/01/2014 | 0.5 | $67.50 Compliance OFAC Review |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/01/2014 | 0.5 | $67.50 Compliance OFAC review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/01/2014 | 0.7 | $140.00 Compliance review. |
| Trudden, James | Compliance Analyst | $135.00 | 10/01/2014 | 0.7 | $94.50 OFAC Compliance Review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/02/2014 | 0.8 | $108.00 Perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/02/2014 | 7.2 | $1,080.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/02/2014 | 2.8 | $378.00 QA appeal letters; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/02/2014 | 0.2 | $27.00 Compliance OFAC review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 10/03/2014 | 2.0 | $220.00 Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/03/2014 | 1.6 | $240.00 Reviewing High Dollar Fed Ex/USPS Mail Express Distribution. |
| Fisher, Tzvi | Director, QA | $200.00 | 10/03/2014 | 1.7 | $340.00 QA review of distribution of high dollar checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/03/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Lane, Daniel | Vice President, Audit/Compliance | $275.00 | 10/03/2014 | 2.0 | $550.00 Managing distribution |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/03/2014 | 6.4 | $960.00 Review distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst II | $100.00 | 10/03/2014 | 0.9 | $90.00 Review Check Print Files; |
| Ryan, Anne | Associate II | $135.00 | 10/03/2014 | 6.4 | $864.00 QA appeal letters; |
| White, Adam | Project Supervisor | $100.00 | 10/03/2014 | 1.2 | $120.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/03/2014 | 0.5 | $67.50 OFAC / Watch list review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/03/2014 | 0.6 | $81.00 Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 10/06/2014 | 5.5 | $742.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/06/2014 | 6.4 | $960.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/06/2014 | 7.5 | $1,012.50 QA appeal letters; review Trust Administration check activities; |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/06/2014 | 0.9 | $121.50 Compliance OFAC review |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/06/2014 | 0.2 | $40.00 Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/07/2014 | 4.5 | $607.50 Perform quality assurance review of IIM checks; perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/07/2014 | 7.2 | $1,080.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/07/2014 | 4.5 | $607.50 QA appeal letters; |
| Trudden, James | Compliance Analyst | $135.00 | 10/07/2014 | 0.5 | $67.50 OFAC Compliance Review. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/08/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/08/2014 | 0.2 | $27.00 Compliance OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/08/2014 | 0.3 | $40.50 Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 10/09/2014 | 2.2 | $297.00 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/09/2014 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Associate II | $135.00 | 10/10/2014 | 1.5 | $202.50 Perform quality assurance review of checks; perform quality assurance review of check stubs; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/10/2014 | 7.0 | $1,050.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 10/10/2014 | 0.6 | $60.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/10/2014 | 0.3 | $40.50 Compliance OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/10/2014 | 0.6 | $81.00 Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 10/13/2014 | 3.5 | $472.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/13/2014 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| Trudden, James | Compliance Analyst | $135.00 | 10/13/2014 | 1.1 | $148.50 OFAC Compliance Review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/14/2014 | 0.5 | $67.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/14/2014 | 6.6 | $990.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 10/14/2014 | 0.2 | $20.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/14/2014 | 0.2 | $27.00 Email response IIM review |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/14/2014 | 0.2 | $27.00 Compliance Ofac review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/15/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 10/15/2014 | 3.8 | $513.00 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/15/2014 | 6.8 | $1,020.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/15/2014 | 4.3 | $580.50 Review Trust Administration check activities; |
| White, Adam | Project Supervisor | $100.00 | 10/15/2014 | 0.4 | $40.00 QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/15/2014 | 0.1 | $13.50 Email response IIM review |
| Trudden, James | Compliance Analyst | $135.00 | 10/15/2014 | 0.1 | $13.50 OFAC/Watch-List compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/16/2014 | 1.0 | $135.00 Perform quality assurance review of checks; |



**Exhibit C to Invoice 17334**

**Quality Assurance**

**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|------|-------|------|------|-------|--------------|
| **Quality Assurance** | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/16/2014 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/16/2014 | 0.5 | $90.00 QA printed checks. |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/16/2014 | 0.5 | $67.50 Compliance OFAC review |
| Trudden, James | Compliance Analyst | $135.00 | 10/16/2014 | 0.3 | $40.50 Compliance review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/17/2014 | 1.4 | $210.00 Reviewing High Dollar Fed Ex/USPS Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/17/2014 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 10/17/2014 | 2.2 | $297.00 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/17/2014 | 2.9 | $435.00 Review distribution activities to trust class members & related reporting; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/17/2014 | 0.7 | $126.00 QA printed checks. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/17/2014 | 0.3 | $40.50 Compliance OFAC Review |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/17/2014 | 0.5 | $67.50 Compliance OFAC review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/20/2014 | 3.5 | $525.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 10/20/2014 | 0.6 | $60.00 QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/21/2014 | 0.5 | $75.00 Reviewing High Dollar Fed Ex/USPS Mail Express Distribution. |
| Leiseth, Cassie | Associate II | $135.00 | 10/21/2014 | 2.0 | $270.00 Perform quality assurance review of checks; coordinate quality assurance review of mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/21/2014 | 6.5 | $975.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/21/2014 | 0.8 | $108.00 Meeting to discuss QA process for Appeals Letters; |
| White, Adam | Project Supervisor | $100.00 | 10/21/2014 | 0.4 | $40.00 QA scanned mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/22/2014 | 4.8 | $720.00 Review distribution activities to trust class members & related reporting; |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/22/2014 | 0.1 | $13.50 Compliance OFAC review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/23/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 10/23/2014 | 1.5 | $202.50 Perform quality assurance review of checks; coordinate mailing; perform quality assurance review of appeal letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/23/2014 | 6.0 | $900.00 Review distribution activities to trust class members & related reporting; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/23/2014 | 0.1 | $13.50 OFAC / Watchlist review. |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/23/2014 | 0.2 | $27.00 Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 10/24/2014 | 10.0 | $1,350.00 Perform quality assurance review of checks; perform quality assurance review of appeal letters mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/24/2014 | 5.6 | $840.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/24/2014 | 7.2 | $972.00 Reviewing Mailing Activities; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/24/2014 | 0.3 | $54.00 QA reissued checks. |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/24/2014 | 0.5 | $67.50 OFAC/Watch list review. |
| Pacello, Ross | Compliance Analyst | $135.00 | 10/24/2014 | 0.2 | $27.00 Compliance OFAC review |
| Trudden, James | Compliance Analyst | $135.00 | 10/24/2014 | 0.1 | $13.50 Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/27/2014 | 4.5 | $607.50 Perform quality assurance review of checks; perform quality assurance review of objection; coordinate mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/27/2014 | 6.5 | $975.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/27/2014 | 0.8 | $108.00 Review Mailing Activities; |
| White, Adam | Project Supervisor | $100.00 | 10/27/2014 | 0.7 | $70.00 QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 10/27/2014 | 0.3 | $40.50 Compliance OFAC review |
| Trudden, James | Compliance Analyst | $135.00 | 10/27/2014 | 0.5 | $67.50 Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 10/28/2014 | 3.7 | $499.50 Perform quality assurance review of checks; perform quality assurance review of check stub samples; perform quality assurance review of objection; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/28/2014 | 5.5 | $825.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 10/28/2014 | 1.0 | $135.00 Review objection document redaction; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/28/2014 | 0.5 | $90.00 QA printed checks. |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 10/29/2014 | 1.3 | $143.00 Review mail run; |
| Leiseth, Cassie | Associate II | $135.00 | 10/29/2014 | 3.0 | $405.00 Perform quality assurance review of checks; perform quality assurance review of mailing; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/29/2014 | 0.2 | $36.00 QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 10/29/2014 | 0.2 | $20.00 QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 10/30/2014 | 0.5 | $67.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/30/2014 | 6.3 | $945.00 Review distribution activities to trust class members & related reporting; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 10/31/2014 | 2.6 | $286.00 Review reissue checks; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/31/2014 | 0.2 | $20.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 10/31/2014 | 0.3 | $40.50 Perform quality assurance review of checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 10/31/2014 | 4.3 | $645.00 Review distribution activities to trust class members & related reporting; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 10/31/2014 | 0.2 | $36.00 QA printed checks. |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 10/31/2014 | 0.4 | $54.00 OFAC / Watchlist review. |
| | | **Total Quality Assurance :** | | **257.2** | **$36,877.00** |

Invoice 17334
Exhibit D



**Period from 10/1/2014 to 10/31/2014**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/01/2014 | 0.5 | $100.00 BAT-IIM-0044438 - batch removed. |
| Girard, Melissa | Data Analyst III | $110.00 | 10/01/2014 | 0.3 | $33.00 Update batch reissue table; |
| Haygood, John David | Director, Systems | $235.00 | 10/01/2014 | 1.5 | $352.50 Provide access for processing; |
| Lommel, David | Software Engineer | $185.00 | 10/01/2014 | 1.0 | $185.00 Generated check report; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/01/2014 | 10.0 | $1,000.00 Processed entitlements; Produced reports for Ops; |
| Pearson, Michael | Data Analyst II | $100.00 | 10/01/2014 | 4.0 | $400.00 Created check reissue reports; Created appeal determination report; Created lien report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 10/01/2014 | 0.5 | $55.00 Updated/rebuilt application - ico error |
| Haygood, John David | Director, Systems | $235.00 | 10/02/2014 | 1.2 | $282.00 Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/02/2014 | 9.0 | $900.00 Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/02/2014 | 1.7 | $340.00 Research check status issues; Create void file for undeliverable checks. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/02/2014 | 3.8 | $380.00 Created appeal determination report; Created payment report; Updated data for mailing; |
| Espinal, Christian | Data Control Administrator | $110.00 | 10/03/2014 | 1.7 | $187.00 Waited on standby until file was recieved; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/03/2014 | 0.8 | $160.00 Items removed from queues as requested. |
| Girard, Melissa | Data Analyst III | $110.00 | 10/03/2014 | 0.5 | $55.00 Update batch reissue data; |
| Haygood, John David | Director, Systems | $235.00 | 10/03/2014 | 1.3 | $305.50 Review data for check reissues; |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/03/2014 | 0.6 | $60.00 Provide list management assistance; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/03/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/03/2014 | 6.0 | $1,200.00 Identify and flag payments to be mailed by FedEx versus Express Mail; Create check files; Attend meeting to discuss bank reconciliation issues. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/03/2014 | 4.7 | $470.00 Created appeal determination report; Created payment report; Review of payments; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/04/2014 | 2.0 | $200.00 Processed entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/05/2014 | 6.0 | $600.00 Processed entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/06/2014 | 6.5 | $650.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/06/2014 | 4.5 | $900.00 Work on Batch Reissue programming changes; Format check stub 26. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/06/2014 | 6.0 | $600.00 Created payment report; Created payment holds report; Performed database updates; |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/07/2014 | 0.1 | $10.00 Provide Exel list management assistance; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/07/2014 | 8.5 | $850.00 Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/07/2014 | 3.5 | $700.00 Modify "Record Forwarding Address..." screen to allow checks with V status to be entered into Batch Reissue table; Work on Batch Reissue program regarding re- |
| Pearson, Michael | Data Analyst II | $100.00 | 10/07/2014 | 1.0 | $100.00 Updated data for mailing; Created payment report; Created appeals determination report; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/08/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/08/2014 | 0.3 | $60.00 Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/08/2014 | 1.4 | $140.00 Created class member report; Created WAU report; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/09/2014 | 1.5 | $165.00 Add records to batch reissue table; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 10/09/2014 | 0.3 | $60.00 removed scanned batches |
| Nordine, Keith | Data Analyst II | $100.00 | 10/09/2014 | 9.0 | $900.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/09/2014 | 3.8 | $760.00 Set up check stub 27; Modify Check Generation program to include stub 27; Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/09/2014 | 5.2 | $520.00 Performed database updates; Created WAU report; Created class member report; |
| Lommel, David | Software Engineer | $185.00 | 10/10/2014 | 0.5 | $92.50 Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/10/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/10/2014 | 3.7 | $740.00 Create check reissue files; Work on new lien payment logic. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/10/2014 | 5.9 | $590.00 Performed database updates; Created processing report; Review of entitlements; Posted documents to FTP site; |
| Haygood, John David | Director, Systems | $235.00 | 10/13/2014 | 0.7 | $164.50 Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/13/2014 | 8.0 | $800.00 processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/13/2014 | 8.0 | $1,600.00 Set up lien stubs; Modify Check Generation program to process lien payments; Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/13/2014 | 5.0 | $500.00 Updated data for mailing; Created payment report; Created reissue report; |
| Haygood, John David | Director, Systems | $235.00 | 10/14/2014 | 0.5 | $117.50 Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/14/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/14/2014 | 2.0 | $400.00 Create check file. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/14/2014 | 2.6 | $260.00 Performed database updates; Created payment report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 10/14/2014 | 1.0 | $110.00 NCP Post - Logged on at 10PM to encrypt check files and post to NCP FTP site; Confirmed check date for the email to NCP vendor |
| Nordine, Keith | Data Analyst II | $100.00 | 10/15/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/15/2014 | 0.3 | $60.00 Create check file. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/15/2014 | 3.3 | $330.00 Updated data for mailing; Created former class member report; Created payment report; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/16/2014 | 8.0 | $800.00 Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/16/2014 | 1.0 | $200.00 Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/16/2014 | 5.0 | $500.00 Updated data for mailing; |
| | Data Analyst III | $110.00 | 10/17/2014 | 0.5 | $55.00 Add to batch_reissue table; |
| Girard, Melissa | | | | | |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/17/2014 | 4.0 | $800.00 Modified Check Generation program to increase processing speed; Created check reissue files; Created new issue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/17/2014 | 3.7 | $370.00 Updated data for mailing; Created data update report; |



**Period from 10/1/2014 to 10/31/2014**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/20/2014 | 0.5 | $100.00 | Batch was removed as requested. |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/20/2014 | 0.8 | $160.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/20/2014 | 3.5 | $350.00 | Created data update report; Created payment report; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/21/2014 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/21/2014 | 1.3 | $260.00 | Create payments by Zipcode report.  Load mail tracking numbers. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/21/2014 | 5.5 | $550.00 | Created payment report; Created data update report; Created payment holds report; Updated data for mailing; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/22/2014 | 0.2 | $22.00 | Review QA script; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/22/2014 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/22/2014 | 1.3 | $260.00 | Load mail tracking numbers; Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/22/2014 | 4.3 | $430.00 | Created payment hold report; Updated data for mailing; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/23/2014 | 0.6 | $66.00 | Add to batch reissue table; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/23/2014 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/23/2014 | 1.5 | $300.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/23/2014 | 5.8 | $580.00 | Created payment report; Performed database updates; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/24/2014 | 0.4 | $80.00 | Removed batch BAT-IIM-0045641 |
| Girard, Melissa | Data Analyst III | $110.00 | 10/24/2014 | 0.1 | $11.00 | Answer question about pull query; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/24/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/24/2014 | 4.0 | $800.00 | Create check reissue files;  Set up new lien stubs; Modify lien logic for new stubs. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/24/2014 | 5.8 | $580.00 | Created payment report; Performed database updates; Created heirs report; Created data update report; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/27/2014 | 0.5 | $100.00 | Removed items from the IIM-Check Undeliverables Supervisor and IIM-Check Remails Supervisor queues |
| Haygood, John David | Director, Systems | $235.00 | 10/27/2014 | 0.7 | $164.50 | Update data for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/27/2014 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/27/2014 | 3.0 | $600.00 | Create check reissue files; Create new issue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/27/2014 | 7.0 | $700.00 | Updated data for mailing; Performed database updates; |
| Espinal, Christian | Data Control Administrator | $110.00 | 10/28/2014 | 0.3 | $33.00 | Completed a rebuild (MA141131); |
| Nordine, Keith | Data Analyst II | $100.00 | 10/28/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/28/2014 | 1.5 | $300.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/28/2014 | 6.7 | $670.00 | Performed database updates; Created payment report; Updated data for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 10/29/2014 | 1.8 | $423.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/29/2014 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/29/2014 | 0.8 | $160.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/29/2014 | 6.9 | $690.00 | Performed database updates; Updated data for mailing; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/30/2014 | 0.2 | $40.00 | Removed items from the check undeliverable wrong project queue |
| Girard, Melissa | Data Analyst III | $110.00 | 10/30/2014 | 0.7 | $77.00 | Update reissue table; |
| Haygood, John David | Director, Systems | $235.00 | 10/30/2014 | 0.9 | $211.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/30/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/30/2014 | 1.0 | $200.00 | Create check files; Load mail tracking numbers. |
| Pearson, Michael | Data Analyst II | $100.00 | 10/30/2014 | 6.5 | $650.00 | Performed database updates; Updated data for mailing; |
| Nordine, Keith | Data Analyst II | $100.00 | 10/31/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/31/2014 | 1.0 | $200.00 | Create check reissue files, |
| Pearson, Michael | Data Analyst II | $100.00 | 10/31/2014 | 5.5 | $550.00 | Performed database updates; Updated data for mailing; |
| | **Total Systems Support :** | | | **368.0** | **$43,987.50** | |

Invoice 17334
Exhibit E



**Period from 10/1/2014 to 10/31/2014**

**IIM**   IIM - Elouise Pepion Cobell et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Amer, Rita | Associate I | $125.00 | 10/01/2014 | 0.8 | $100.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/01/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/02/2014 | 5.0 | $625.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/02/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/02/2014 | 10.9 | $1,362.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/03/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/03/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/03/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/06/2014 | 6.5 | $812.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/06/2014 | 8.9 | $1,112.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/07/2014 | 1.4 | $175.00 | Perform outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 10/07/2014 | 8.1 | $1,012.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/08/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/09/2014 | 1.0 | $125.00 | Perform outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 10/09/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/10/2014 | 0.5 | $62.50 | Perform outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 10/10/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/13/2014 | 0.7 | $87.50 | Perform outreach; |
| Weinzierl, Robert | Associate I | $125.00 | 10/13/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/14/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/16/2014 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/17/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/20/2014 | 1.5 | $187.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/20/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/20/2014 | 8.9 | $1,112.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/21/2014 | 1.7 | $212.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/21/2014 | 8.0 | $1,000.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/21/2014 | 10.1 | $1,262.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/22/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/22/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/22/2014 | 9.8 | $1,225.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/23/2014 | 3.0 | $375.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/23/2014 | 6.7 | $837.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/23/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/24/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/24/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/27/2014 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/27/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/27/2014 | 10.1 | $1,262.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/28/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/28/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/29/2014 | 7.7 | $962.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 10/29/2014 | 9.5 | $1,187.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 10/30/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/30/2014 | 7.5 | $937.50 | Tribal outreach program; |
| Weinzierl, Robert | Associate I | $125.00 | 10/30/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 10/31/2014 | 6.5 | $812.50 | Tribal outreach program; |
| Weinzierl, Robert | Associate I | $125.00 | 10/31/2014 | 8.2 | $1,025.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **327.6** | **$40,950.00** | |