

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/16/2015 | 18039 |
| PERIOD START | THROUGH DATE |
| 11/1/2014 | 11/30/2014 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 2,377.1 Hrs. | $130.67 Avg. Hourly Rate | $310,617.00 |
| B. Scan Mail | 53,062 | $0.12 each | $6,367.44 |
| C. Prep Mail | 340.6 Hrs. | $45.00 per hour | $15,327.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,070 | $1.50 per box per month | $1,605.00 |
| Electronic | 3,494,081 | $0.008 per image/record per month | $26,837.98 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 306,024 | $0.26 per minute | $79,566.24 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 21,581.2 Hrs. | $45.00 per hour | $971,154.00 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $18,361.44.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 1,013.0 Hrs. | $117.06 Avg. Hourly Rate | $118,585.00 |
| **III. Website Services** | | | |
| A. Website Updates (includes Online Claim Filing) | 0.7 Hrs. | $125.00 Avg. Hourly Rate | $87.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 16,094 | $0.65 each | $10,461.10 |
| B. Check Reissues | 2,766 | $0.95 each | $2,627.70 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations, and other project management activities. | 238.4 Hrs. | $177.03 Avg. Hourly Rate | $42,204.50 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** <br><br> **VI. Quality Assurance (Exhibit C)** <br><br> Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 183.5 Hrs. | $142.22 Avg. Hourly Rate | $26,097.50 |
| **VII. Systems Support (Exhibit D)** <br><br> Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 261.3 Hrs. | $118.45 Avg. Hourly Rate | $30,951.50 |
| **VIII. Outreach (Exhibit E)** <br><br> Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 258.5 Hrs. | $125.00 Avg. Hourly Rate | $32,312.50 |
| **Credit Ms. Keough's Time** | | | ($2,153.50) |
| **Total Fees** | | | $1,672,648.46 |
| **Project Expense Total** | | | $47,658.23 |
| **Total Fees and Project Expenses** | | | $1,720,306.69 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: November 1, 2014 through November 30, 2014 | |
| Messenger/Courier | $2,116.62 |
| Legal Services (Subpoena Compliance) | $31,982.26 |
| Postage | $12,247.32 |
| PR Newsire | $955.00 |
| IVR Translations | $357.03 |
| **Total:** | **$47,658.23** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 11-3235454 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18039

Management of Call Center

**Period from 11/1/2014 to 11/30/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/03/2014 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/03/2014 | 10.5 | $1,312.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/03/2014 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 11/03/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/03/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/03/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/03/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/03/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/03/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/03/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/03/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/03/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/03/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/03/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/03/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/03/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/03/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/04/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/04/2014 | 10.3 | $1,287.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/04/2014 | 0.7 | $56.00 | Management of Call Center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 11/04/2014 | 8.6 | $1,290.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/04/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/04/2014 | 0.5 | $90.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/04/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/04/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/04/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/04/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 11/04/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/04/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/04/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/04/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/04/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/04/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/04/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/04/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/04/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/04/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/04/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/04/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/05/2014 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/05/2014 | 10.4 | $1,300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/05/2014 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 11/05/2014 | 8.2 | $1,230.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/05/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/05/2014 | 0.3 | $54.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/05/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/05/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/05/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/05/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/05/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/05/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 11/05/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/05/2014 | 5.7 | $570.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/05/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/05/2014 | 6.2 | $620.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/05/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/05/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/05/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/05/2014 | 2.2 | $220.00 | Quality call monitoring; |



Exhibit A to Invoice 18039

Management of Call Center

**Period from 11/1/2014 to 11/30/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/05/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/06/2014 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/06/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/06/2014 | 4.5 | $675.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/06/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/06/2014 | 0.3 | $54.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/06/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/06/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/06/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/06/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/06/2014 | 1.1 | $110.00 | Quality call monitoring;. |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/06/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/06/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/06/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/06/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/06/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/06/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/07/2014 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/07/2014 | 10.5 | $1,312.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/07/2014 | 1.2 | $96.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/07/2014 | 1.8 | $270.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/07/2014 | 0.7 | $126.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/07/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/07/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/07/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/07/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/07/2014 | 2.7 | $270.00 | Quality call monitoring;. |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/07/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/07/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/07/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/07/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/07/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/07/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/10/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/10/2014 | 10.7 | $1,337.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/10/2014 | 0.3 | $24.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/10/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/10/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/10/2014 | 5.2 | $520.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/10/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/10/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/10/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/10/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/10/2014 | 2.6 | $260.00 | Quality call monitoring;. |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/10/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/10/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/10/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/10/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/10/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/11/2014 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/11/2014 | 10.9 | $1,362.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/11/2014 | 1.3 | $104.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/11/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/11/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/11/2014 | 0.3 | $54.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/11/2014 | 5.9 | $590.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/11/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/11/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/11/2014 | 7.3 | $730.00 | Quality call monitoring; |



Exhibit A to Invoice 18039

Management of Call Center

**Period from 11/1/2014 to 11/30/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Him, Deena | Quality Analyst | $100.00 | 11/11/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/11/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/11/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/11/2014 | 7.5 | $750.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/11/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/11/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/11/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/11/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/11/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/12/2014 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/12/2014 | 10.3 | $1,287.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/12/2014 | 9.1 | $1,365.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/12/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/12/2014 | 0.6 | $108.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/12/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/12/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/12/2014 | 6.4 | $640.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/12/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/12/2014 | 3.0 | $300.00 | Quality call monitoring;. |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/12/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/12/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/12/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/12/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/12/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/13/2014 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/13/2014 | 4.9 | $612.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/13/2014 | 0.3 | $24.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/13/2014 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/13/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/13/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/13/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/13/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/13/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/13/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/13/2014 | 4.0 | $400.00 | Quality call monitoring;. |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/13/2014 | 4.8 | $480.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/13/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/13/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/13/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/13/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/13/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/13/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/13/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/13/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/14/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/14/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/14/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/14/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/14/2014 | 0.5 | $90.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/14/2014 | 5.7 | $570.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/14/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/14/2014 | 5.3 | $530.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/14/2014 | 5.3 | $530.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/14/2014 | 1.8 | $180.00 | Quality call monitoring;. |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/14/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/14/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/14/2014 | 5.5 | $550.00 | Quality call monitoring; |



Exhibit A to Invoice 18039

Management of Call Center

**Period from 11/1/2014 to 11/30/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/14/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/14/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/14/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/14/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/14/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/17/2014 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/17/2014 | 10.6 | $1,325.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/17/2014 | 8.6 | $1,290.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/17/2014 | 0.2 | $25.00 | Management of contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/17/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/17/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/17/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/17/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/17/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/17/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/17/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/17/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/18/2014 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/18/2014 | 10.5 | $1,312.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/18/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/18/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/18/2014 | 7.0 | $700.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/18/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/18/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/18/2014 | 5.3 | $530.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/18/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/18/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/18/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/18/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/18/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/18/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/18/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/18/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/18/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/18/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/18/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/19/2014 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/19/2014 | 10.3 | $1,287.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 11/19/2014 | 0.1 | $8.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/19/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/19/2014 | 4.1 | $410.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/19/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/19/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/19/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/19/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/19/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/19/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/19/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/19/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/19/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/19/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/19/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/19/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/19/2014 | 5.8 | $580.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/20/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/20/2014 | 10.9 | $1,362.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/20/2014 | 3.8 | $570.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/20/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/20/2014 | 0.3 | $30.00 | Quality call monitoring; |



Exhibit A to Invoice 18039
Management of Call Center

**Period from 11/1/2014 to 11/30/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Cardona, Harold | QA Project Manager | $125.00 | 11/20/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/20/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/20/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/20/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/20/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/20/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/20/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/21/2014 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 11/21/2014 | 6.0 | $750.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/21/2014 | 2.4 | $360.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/21/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/21/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/21/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/21/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/21/2014 | 4.8 | $480.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 11/21/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/21/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/21/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/21/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/21/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/21/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/21/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/21/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/21/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/21/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/21/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/21/2014 | 5.8 | $580.00 | Quality call monitoring; |
| Buchanan, William Troy | Sr. Systems Project Manager | $200.00 | 11/24/2014 | 0.3 | $60.00 | General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/24/2014 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/24/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/24/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/24/2014 | 0.4 | $72.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/24/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/24/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/24/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/24/2014 | 5.2 | $520.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 11/24/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/24/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 11/24/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/24/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/24/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/24/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/24/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/24/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/24/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/24/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 11/24/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/24/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 11/25/2014 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/25/2014 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/25/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/25/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/25/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 11/25/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/25/2014 | 1.0 | $125.00 | Manage QA Team |
| Farunia, Ali | Quality Analyst | $100.00 | 11/25/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/25/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/25/2014 | 4.0 | $400.00 | Quality call monitoring; |



## Management of Call Center

Period from 11/1/2014 to 11/30/2014

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/25/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/25/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/25/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 11/25/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/25/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 11/25/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/25/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 11/26/2014 | 7.2 | $1,080.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 11/26/2014 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 11/26/2014 | 0.8 | $144.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 11/26/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 11/26/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 11/26/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 11/26/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 11/26/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 11/26/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 11/26/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 11/26/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 11/26/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 11/26/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 11/26/2014 | 6.0 | $600.00 | Quality call monitoring; |
| | | **Total Management of Call Center :** | | **1,013.0** | **$118,585.00** | |



Exhibit B to Invoice 18039
Project Management

**Period from 11/1/2014 to 11/30/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/03/2014 | 2.1 | $231.00 | Provided check copies. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 11/03/2014 | 0.2 | $16.00 | Stop checks at the bank. Research check history for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/03/2014 | 0.3 | $75.00 | Work with Operations and Systems to ready a large check file for print and mail. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/03/2014 | 4.3 | $1,075.00 | Project oversight and correspondence with counsel; special master and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/03/2014 | 0.5 | $147.50 | Project Management; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 11/03/2014 | 0.6 | $75.00 | Updating letter templates; |
| Raas, Adam | Project Manager I | $125.00 | 11/03/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/03/2014 | 0.1 | $10.00 | Prepare FedEx shipment; update FedEx log sheet; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 11/03/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/03/2014 | 2.2 | $220.00 | Communications with Montana CSED; Internal discussion and additional research regarding call center and HIS payments; Internal discussions with operations regarding TRU payments and QA; Research and review distribution for Wisconsin Agency; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/04/2014 | 0.4 | $44.00 | Provided check copies. |
| Campbell, Valerie | Project Administrator | $80.00 | 11/04/2014 | 0.1 | $8.00 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/04/2014 | 0.2 | $30.00 | verify Positive Pay item on Chase bank |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/04/2014 | 0.7 | $175.00 | Prepare and approve the large reissue file for print. Discuss the file format with Systems and QA. Prepare two items for updating of the mailing address. |
| Rung, Christopher | Director, Banking | $200.00 | 11/04/2014 | 0.3 | $60.00 | Research Check History |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/04/2014 | 5.1 | $1,275.00 | Project oversight and correspondence with counsel; special master and FTI |
| Raas, Adam | Project Manager I | $125.00 | 11/04/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/04/2014 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 11/04/2014 | 7.0 | $700.00 | Process IWO documents; Update internal tracking logs; Internal discussions with operations regarding call center; Communications with MI agency; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/05/2014 | 3.0 | $330.00 | Worked on an account reconciliation. Provided copy of the checks. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/05/2014 | 0.6 | $90.00 | Oct recon investigation |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/05/2014 | 0.7 | $175.00 | Monitor/review a large print file for mailing. |
| Rung, Christopher | Director, Banking | $200.00 | 11/05/2014 | 0.4 | $80.00 | Follow up on Bank Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/05/2014 | 5.9 | $1,475.00 | Project oversight and correspondence with counsel; special master and FTI; get ready for Tulalip meeting with counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/05/2014 | 0.6 | $177.00 | Project Management; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 11/05/2014 | 2.6 | $325.00 | Compiling letter merges; addressing merge issues; |
| Raas, Adam | Project Manager I | $125.00 | 11/05/2014 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/05/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/05/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 11/05/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/05/2014 | 6.5 | $650.00 | Process IWO documents; Update second entitlements; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 11/06/2014 | 2.0 | $400.00 | Distribution - 9 cycles |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/06/2014 | 3.0 | $330.00 | Created and uploaded a positive pay file. Processed 4 new AOFs. Provided 23 check copies. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/06/2014 | 0.6 | $90.00 | Oct recon investigation |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/06/2014 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/06/2014 | 0.6 | $120.00 | Research Check History; communicate with Bank |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/06/2014 | 5.9 | $1,475.00 | Project oversight and correspondence with counsel; special master and FTI;Tulalip meeting with counsel |
| Lichorowic, Nils | Web and Graphics Designer | $125.00 | 11/06/2014 | 0.5 | $62.50 | Heirs outreach letter formatting. |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 11/06/2014 | 0.5 | $62.50 | Format document; |
| Raas, Adam | Project Manager I | $125.00 | 11/06/2014 | 1.5 | $187.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/06/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/06/2014 | 0.2 | $17.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/06/2014 | 2.2 | $220.00 | Research and review escalations from operations regarding IWO's and class member inquiries; Process IWO documents; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 11/07/2014 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/07/2014 | 2.0 | $220.00 | Created and uploaded a positive pay file. Processed 7 new AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/07/2014 | 0.6 | $90.00 | Oct recon investigation |
| Rung, Christopher | Director, Banking | $200.00 | 11/07/2014 | 0.4 | $80.00 | Follow up with Bank on Recon Reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/07/2014 | 5.1 | $1,275.00 | Project oversight and correspondence with counsel; special master and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/07/2014 | 0.5 | $147.50 | Project Management; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 11/07/2014 | 0.3 | $37.50 | Formatted letter and generated print file; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 11/07/2014 | 2.4 | $300.00 | Formatting letter template; compiling mail merge; |
| Raas, Adam | Project Manager I | $125.00 | 11/07/2014 | 3.5 | $437.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/07/2014 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/07/2014 | 0.2 | $17.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 11/07/2014 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/07/2014 | 6.0 | $600.00 | Communications with class members requesting information on lien process; Responding to requests for information from agency; Processing IWO documents; Updating and maintaining tracking logs and files; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/08/2014 | 1.1 | $324.50 | Project Management; |
| Campbell, Valerie | Project Administrator | $80.00 | 11/10/2014 | 0.1 | $8.00 | Log check into mail log. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/10/2014 | 0.6 | $90.00 | create and post void files for reissues, stop payments and voided items |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/10/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |



Exhibit B to Invoice 18039

Project Management

Period from 11/1/2014 to 11/30/2014
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 11/10/2014 | 0.2 | $20.00 | PDF printed checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/10/2014 | 4.9 | $1,225.00 | Project oversight and correspondence with counsel; special master and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/10/2014 | 1.1 | $324.50 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 11/10/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/10/2014 | 0.2 | $20.00 | Update mail log; distribute FedEx shipment; |
| Carman, Misty | Paralegal | $100.00 | 11/10/2014 | 0.5 | $50.00 | Review and process IWO documents |
| Campbell, Valerie | Project Administrator | $80.00 | 11/11/2014 | 0.4 | $32.00 | Stop checks at the bank and in the database. Upload void file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/11/2014 | 0.9 | $135.00 | create and post issue file, Oct recon update |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/11/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Ventriglia, Jennifer | Project Supervisor | $100.00 | 11/11/2014 | 0.5 | $50.00 | Obtain payment documentation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/11/2014 | 5.8 | $1,450.00 | Project oversight and correspondence with counsel; special master and FTI |
| Lichorowic, Nils | Web and Graphics Designer | $125.00 | 11/11/2014 | 0.3 | $37.50 | Persons of Interest merge. |
| Raas, Adam | Project Manager I | $125.00 | 11/11/2014 | 1.0 | $125.00 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 11/11/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/11/2014 | 1.0 | $100.00 | Review and process IWO documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/12/2014 | 2.0 | $220.00 | Created and uploaded a positive pay file. Provided check details. Processed new AOFs. Worked on an account reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/12/2014 | 2.0 | $300.00 | void check an bank website, recon update, verify positive pay items on bank website |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/12/2014 | 1.1 | $275.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/12/2014 | 5.7 | $1,425.00 | Project oversight and correspondence with counsel; special master and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/12/2014 | 1.2 | $354.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 11/12/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/12/2014 | 0.1 | $10.00 | Update mail log; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/13/2014 | 0.7 | $105.00 | verify positive pay items and send fraud checks to fraud dept, post issue file to bank |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/13/2014 | 1.2 | $300.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/13/2014 | 0.5 | $100.00 | Communicate with Bank regarding Check history - Positive Pay Exception |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/13/2014 | 4.8 | $1,200.00 | Project oversight and correspondence with counsel; special master and FTI |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 11/13/2014 | 0.4 | $50.00 | Compiling mail merge; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 11/13/2014 | 0.1 | $12.50 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 11/13/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/13/2014 | 0.1 | $10.00 | Update mail log; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 11/13/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/13/2014 | 3.5 | $350.00 | Process IWO's under second entitlement; Maintain document files and update spreadsheets; Internal review of TRU entitlement and award amounts; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/14/2014 | 0.1 | $11.00 | Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/14/2014 | 1.1 | $165.00 | create and post void file for reissue, void check in DB and at the bank, verify and return item present on the positive pay system, research all refunded award deposits |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/14/2014 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/14/2014 | 0.2 | $40.00 | Communicate with Bank regarding Check history - Positive Pay Exception |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/14/2014 | 5.1 | $1,275.00 | Project oversight and correspondence with counsel; special master and FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/14/2014 | 0.6 | $177.00 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 11/14/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/14/2014 | 0.6 | $60.00 | Update mail log; project lead (N. Bseikri) advance address search; |
| Carman, Misty | Paralegal | $100.00 | 11/14/2014 | 5.5 | $550.00 | IWO processing documents and updating files; Internal conference with operations regarding payment processing and lien codes; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/17/2014 | 1.7 | $187.00 | Processed 5 new AOFs. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/17/2014 | 2.2 | $330.00 | adjustments to the database for Oct recon, update Oct recon |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/17/2014 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/17/2014 | 0.6 | $120.00 | Research paid check; review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/17/2014 | 3.6 | $900.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 11/17/2014 | 0.3 | $37.50 | Implementing changes to document template; |
| Raas, Adam | Project Manager I | $125.00 | 11/17/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/17/2014 | 0.2 | $20.00 | Update mail log; distribute FedEx shipment; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/17/2014 | 0.3 | $25.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/17/2014 | 5.0 | $500.00 | Processing IWO documents and updating tracking spreadsheets and files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/18/2014 | 0.7 | $77.00 | Voided checks in the database and at the bank. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/18/2014 | 0.2 | $30.00 | create and post void file |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/18/2014 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 11/18/2014 | 1.5 | $120.00 | Pulled check copies from Chase |
| Rung, Christopher | Director, Banking | $200.00 | 11/18/2014 | 0.5 | $100.00 | Research paid check; review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/18/2014 | 4.2 | $1,050.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Raas, Adam | Project Manager I | $125.00 | 11/18/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/18/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 11/18/2014 | 2.8 | $280.00 | Processing IWO documents and updating tracking spreadsheets and files; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 11/18/2014 | 1.5 | $412.50 | Handle liens; |



**Period from 11/1/2014 to 11/30/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/19/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 11/19/2014 | 0.7 | $56.00 | Log check into incoming check log. Copy and scan check. Endorse and bring check to the bank for deposit. Stop checks at the bank and in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/19/2014 | 0.4 | $60.00 | review positive pay item, create and post positive pay file to bank website |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/19/2014 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/19/2014 | 0.5 | $100.00 | Research paid check; review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/19/2014 | 4.9 | $1,225.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members; work on objectors paperwork for counsel |
| Raas, Adam | Project Manager I | $125.00 | 11/19/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/19/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 11/19/2014 | 0.5 | $50.00 | Review new IWO documents; |
| Campbell, Valerie | Project Administrator | $80.00 | 11/20/2014 | 0.3 | $24.00 | Pull check copies for Operations request. Void checks in the database and at the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/20/2014 | 1.2 | $180.00 | daily recon update |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/20/2014 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Work with Banking on the account reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/20/2014 | 4.8 | $1,200.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Raas, Adam | Project Manager I | $125.00 | 11/20/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/20/2014 | 0.3 | $30.00 | Update mail log; distribute FedEx shipment; project lead (L. Castaneda), advance address search; |
| Campbell, Valerie | Project Administrator | $80.00 | 11/21/2014 | 0.5 | $40.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/21/2014 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/21/2014 | 0.7 | $140.00 | Coordinate credit from Chase on check and reissue |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/21/2014 | 4.9 | $1,225.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/21/2014 | 0.6 | $177.00 | Project management; |
| Raas, Adam | Project Manager I | $125.00 | 11/21/2014 | 0.8 | $100.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/21/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 11/21/2014 | 0.5 | $50.00 | Processed IWO documents; Updated tracking spreadsheet; |
| Fishbein, Stacey | Associate General Counsel | $275.00 | 11/21/2014 | 2.2 | $605.00 | Handle liens; |
| Campbell, Valerie | Project Administrator | $80.00 | 11/24/2014 | 0.7 | $56.00 | Pull check copies for Operations request. Post positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/24/2014 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/24/2014 | 0.7 | $140.00 | review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/24/2014 | 4.6 | $1,150.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members; objections |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/24/2014 | 0.7 | $157.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/24/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 11/24/2014 | 0.5 | $50.00 | Reviewed entitlement changes and discussed with operations; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 11/24/2014 | 0.80 | $88.00 | Begin to build banking reconciliation reports; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/25/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 11/25/2014 | 0.6 | $48.00 | Log check into the incoming check log. Copy and scan check. Endorse and bring check to the bank for deposit. Void checks at the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/25/2014 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 11/25/2014 | 1.0 | $200.00 | review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/25/2014 | 1.8 | $450.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/25/2014 | 0.5 | $147.50 | Project management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 11/25/2014 | 0.9 | $202.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/25/2014 | 0.2 | $20.00 | Project lead (J. Page), advance address search; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 11/25/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 11/25/2014 | 3.5 | $350.00 | Working to resolve TRU Entitlement and IWO processing issues; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 11/26/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 11/26/2014 | 0.5 | $40.00 | Stop checks at the bank. Void checks in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 11/26/2014 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 11/26/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Review an attempt to process a fraudulent transaction against the settlement account. |
| Rung, Christopher | Director, Banking | $200.00 | 11/26/2014 | 0.5 | $100.00 | review reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 11/26/2014 | 1.1 | $275.00 | Project oversight; Work with FTI; Correspondence with Counsel; Escalated contact with Class Members |
| Atienzo, Lisa | Project Supervisor | $100.00 | 11/26/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 11/26/2014 | 5.0 | $500.00 | Working to resolve TRU Entitlement and IWO processing issues; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 11/26/2014 | 1.00 | $110.00 | Finalize banking report for check reconciliations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 11/28/2014 | 0.6 | $177.00 | Project management; |
| Campbell, Valerie | Project Administrator | $80.00 | 11/29/2014 | 7.0 | $560.00 | Research outstanding adjustments. Mark checks paid. |
| | | **Sub-Total Project Management :** | | 238.40 | $42,204.50 | |
| | | **Credit Ms. Keough's Time :** | | (7.30) | ($2,153.50) | |
| | | **Total Project Management :** | | 231.1 | $40,051.00 | |

# GCG

Exhibit C to Invoice 18039

Quality Assurance

**Period from 11/1/2014 to 11/30/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 11/03/2014 | 0.5 | $55.00 | Review updated mail run; |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/03/2014 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/03/2014 | 0.7 | $94.50 | Perform quality assurance review of checks; coordinate mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/03/2014 | 5.4 | $810.00 | Review distribution activities to trust class members & related reporting; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/03/2014 | 0.2 | $36.00 | QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 11/03/2014 | 0.6 | $60.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 11/03/2014 | 0.1 | $15.00 | OFAC run and review; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 11/04/2014 | 0.8 | $88.00 | Review checks; |
| Leiseth, Cassie | Associate II | $135.00 | 11/04/2014 | 6.5 | $877.50 | Perform quality assurance review of checks; perform quality assurance review of mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/04/2014 | 7.7 | $1,155.00 | Review distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst II | $100.00 | 11/04/2014 | 1.0 | $100.00 | Review Check Print Files; |
| Ryan, Anne | Associate II | $135.00 | 11/04/2014 | 4.5 | $607.50 | Review appeal letter mailing; |
| White, Adam | Project Supervisor | $100.00 | 11/04/2014 | 0.3 | $30.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 11/04/2014 | 0.3 | $45.00 | OFAC run and review; |
| Trudden, James | Compliance Analyst | $135.00 | 11/04/2014 | 0.1 | $13.50 | Compliance review. |
| Bushman, Joshua | Sr. Project Supervisor | $110.00 | 11/05/2014 | 0.7 | $77.00 | Review checks; |
| Leiseth, Cassie | Associate II | $135.00 | 11/05/2014 | 7.5 | $1,012.50 | Perform quality assurance review of appeal letter mailing; perform quality assurance review of determination letters; perform quality assurance review of checks; perform quality assurance review of outreach letter; perform quality assurance review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/05/2014 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/05/2014 | 5.8 | $783.00 | Review appeal letter mailing; review check distribution activities; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/05/2014 | 0.2 | $36.00 | QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 11/05/2014 | 0.3 | $30.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 11/05/2014 | 0.3 | $45.00 | OFAC run and review; |
| Leiseth, Cassie | Associate II | $135.00 | 11/06/2014 | 6.5 | $877.50 | Perform quality assurance review of checks; perform quality assurance review of claimant correspondence; perform quality assurance review of mail merges; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/06/2014 | 6.8 | $1,020.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/06/2014 | 2.2 | $297.00 | Review check distribution activities; |
| Leiseth, Cassie | Associate II | $135.00 | 11/07/2014 | 4.3 | $580.50 | Perform quality assurance review of mailings; perform quality assurance review of merge; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/07/2014 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/07/2014 | 0.6 | $81.00 | Review mailing activities; |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/10/2014 | 0.5 | $75.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/10/2014 | 3.5 | $472.50 | Perform quality assurance review of checks; perform quality assurance review of objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/10/2014 | 6.5 | $975.00 | Review distribution activities to trust class members & related reporting; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/10/2014 | 0.2 | $36.00 | QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 11/10/2014 | 0.2 | $20.00 | QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/10/2014 | 0.6 | $81.00 | Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 11/11/2014 | 1.5 | $202.50 | Perform quality assurance review of objections; perform quality assurance review of checks meeting; perform quality assurance review of mailing; post mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/11/2014 | 7.3 | $1,095.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/11/2014 | 0.9 | $121.50 | Review Mailing Activities; |
| Leiseth, Cassie | Associate II | $135.00 | 11/12/2014 | 2.8 | $378.00 | Perform quality assurance of mailing meeting; perform quality assurance review of checks; perform quality assurance review of objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/12/2014 | 1.2 | $180.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/12/2014 | 1.8 | $243.00 | Review Mailing Activities; |
| White, Adam | Project Supervisor | $100.00 | 11/12/2014 | 0.6 | $60.00 | QA scanned mail; |
| Trudden, James | Compliance Analyst | $135.00 | 11/12/2014 | 0.1 | $13.50 | Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 11/13/2014 | 1.7 | $229.50 | Perform quality assurance review of checks; perform quality assurance review of letter; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/13/2014 | 6.7 | $1,005.00 | Review distribution activities to trust class members & related reporting; |
| Trudden, James | Compliance Analyst | $135.00 | 11/13/2014 | 0.1 | $13.50 | Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 11/14/2014 | 1.5 | $202.50 | Perform quality assurance review of checks; perform quality assurance review of letter. |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/14/2014 | 5.8 | $870.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/14/2014 | 1.0 | $135.00 | Review Mailing Activities; |
| White, Adam | Project Supervisor | $100.00 | 11/14/2014 | 0.4 | $40.00 | QA scanned mail; |
| Trudden, James | Compliance Analyst | $135.00 | 11/14/2014 | 0.4 | $54.00 | OFAC Compliance review. |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/17/2014 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/17/2014 | 2.8 | $378.00 | Review Mailing Activities; Review Distribution Activities; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/17/2014 | 0.1 | $15.00 | Compliance Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/18/2014 | 6.6 | $990.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/18/2014 | 1.8 | $243.00 | Check review; review mailing activities; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/18/2014 | 0.2 | $36.00 | QA printed checks - Reissues. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/18/2014 | 0.4 | $54.00 | Compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/19/2014 | 1.1 | $165.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |



Exhibit C to Invoice 18039

Quality Assurance

Period from 11/1/2014 to 11/30/2014
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 11/19/2014 | 0.2 | $24.00 | Reviewing FEDEX/USPS distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/19/2014 | 1.5 | $202.50 | QA checks; QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/19/2014 | 4.5 | $675.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/19/2014 | 2.8 | $378.00 | Review Distribution Activities; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/19/2014 | 0.5 | $90.00 | QA printed checks. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 11/19/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/19/2014 | 0.4 | $54.00 | Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/19/2014 | 0.3 | $45.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/20/2014 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/20/2014 | 2.0 | $270.00 | QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/20/2014 | 3.5 | $525.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/20/2014 | 2.2 | $297.00 | Review Distribution Activies; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/20/2014 | 0.2 | $36.00 | QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 11/20/2014 | 0.4 | $40.00 | QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/20/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/20/2014 | 0.2 | $30.00 | Compliance Review |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 11/21/2014 | 0.2 | $24.00 | Reviewing Reissues FEDEX/USPS distribution |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/21/2014 | 3.1 | $465.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 11/21/2014 | 0.4 | $54.00 | Review distribution activities; |
| Thorne, Dwayne | Ass't Director, Audit/Compliance | $180.00 | 11/21/2014 | 0.2 | $36.00 | QA printed checks. |
| White, Adam | Project Supervisor | $100.00 | 11/21/2014 | 0.6 | $60.00 | QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/21/2014 | 0.1 | $13.50 | Compliance OFAC review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 11/21/2014 | 0.1 | $15.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/24/2014 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/24/2014 | 1.5 | $202.50 | QA checks; QA objections; |
| White, Adam | Project Supervisor | $100.00 | 11/24/2014 | 0.4 | $40.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 11/24/2014 | 0.2 | $40.00 | compliance reviwe |
| Leiseth, Cassie | Associate II | $135.00 | 11/25/2014 | 1.1 | $148.50 | QA checks; QA liens; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/25/2014 | 5.4 | $810.00 | Review distribution activities to trust class members & related reporting; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 11/26/2014 | 0.9 | $99.00 | Review website updates; |
| Cibirka, Matthew | Project Manager II | $150.00 | 11/26/2014 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 11/26/2014 | 1.8 | $243.00 | QA checks; QA mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 11/26/2014 | 3.2 | $480.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 11/26/2014 | 0.3 | $30.00 | QA scanned mail; |
| Pacello, Ross | Compliance Analyst | $135.00 | 11/26/2014 | 0.1 | $13.50 | Compliance OFAC review |
| | | **Total Quality Assurance :** | | 183.5 | $26,097.50 | |



**Exhibit D to Invoice 18039**

**Systems Support**

**Period from 11/1/2014 to 11/30/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nordine, Keith | Data Analyst II | $100.00 | 11/03/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/03/2014 | 0.3 | $60.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/03/2014 | 6.7 | $670.00 | Performed database updates; Updated data for mailing; Created payment report; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 11/04/2014 | 0.3 | $60.00 | Removed items from the queue as requested. |
| Nordine, Keith | Data Analyst II | $100.00 | 11/04/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/04/2014 | 1.0 | $200.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/04/2014 | 6.5 | $650.00 | Created payment stats report; Performed database updates; Updated data for |
| Varughese, Justin | Data Control Administrator | $110.00 | 11/04/2014 | 0.4 | $44.00 | Encrypted check file; Posted to FTP site |
| Haygood, John David | Director, Systems | $235.00 | 11/05/2014 | 1.2 | $282.00 | Provide access for processing; Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/05/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/05/2014 | 1.2 | $240.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/05/2014 | 6.3 | $630.00 | Created payment stats report; Performed database updates; Updated data for |
| Haygood, John David | Director, Systems | $235.00 | 11/06/2014 | 1.3 | $305.50 | Provide access for processing; Review letter mailings; Update data for |
| Nordine, Keith | Data Analyst II | $100.00 | 11/06/2014 | 8.0 | $800.00 | Processed entitlements; Produced reports for Ops; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/06/2014 | 1.0 | $200.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/06/2014 | 7.0 | $700.00 | Created payment stats report; Performed database updates; Updated data for |
| Haygood, John David | Director, Systems | $235.00 | 11/07/2014 | 0.6 | $141.00 | Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/07/2014 | 6.0 | $600.00 | Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst II | $100.00 | 11/07/2014 | 6.5 | $650.00 | Updated data for mailing; Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 11/10/2014 | 1.6 | $376.00 | Update data for check reissues; Update data for processing; Provide reports for |
| Nordine, Keith | Data Analyst II | $100.00 | 11/10/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/10/2014 | 1.5 | $300.00 | Create check reissue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/10/2014 | 6.8 | $680.00 | Created payment report; Performed database updates; Updated data for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 11/11/2014 | 0.5 | $117.50 | Update data for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/11/2014 | 5.0 | $500.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/11/2014 | 0.5 | $100.00 | Created void file for list of checks sent by Seattle Operations. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/11/2014 | 6.9 | $690.00 | Updated data for mailing; Performed database updates; Created estate report; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/12/2014 | 4.5 | $450.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/12/2014 | 4.0 | $800.00 | Created check files; Modified Check Generation program to pull and display |
| Pearson, Michael | Data Analyst II | $100.00 | 11/12/2014 | 6.5 | $650.00 | Updated data for mailing; Created data update report; Created payment report; |
| Girard, Melissa | Data Analyst III | $110.00 | 11/13/2014 | 1.3 | $143.00 | Update reissue table; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/13/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/13/2014 | 1.7 | $340.00 | Created check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/13/2014 | 6.0 | $600.00 | Updated data for mailing; Created payment report; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/14/2014 | 8.0 | $800.00 | Processed entitlements; Created new scripts to handle remove add PRT |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/14/2014 | 1.0 | $200.00 | Created check reissue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/14/2014 | 5.0 | $500.00 | Created payment report; Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 11/17/2014 | 0.7 | $164.50 | Provide access for processing; Update data for check reissues; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/17/2014 | 6.0 | $600.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/17/2014 | 1.0 | $200.00 | Create check files; Make formatting changes to Stub 11. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/17/2014 | 6.3 | $630.00 | Updated data for mailing; Created payment report; Performed database updates; |
| Varughese, Justin | Data Control Administrator | $110.00 | 11/17/2014 | 0.3 | $33.00 | Updated/Rebuilt application |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 11/18/2014 | 0.4 | $80.00 | Items removed from the IIM-Check Undeliverables |
| Girard, Melissa | Data Analyst III | $110.00 | 11/18/2014 | 0.2 | $22.00 | Update QC script; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/18/2014 | 4.0 | $400.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/18/2014 | 0.5 | $100.00 | Create check reissue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/18/2014 | 6.0 | $600.00 | Updated data for mailing; Created payment report; Performed database updates; |
| Girard, Melissa | Data Analyst III | $110.00 | 11/19/2014 | 0.5 | $55.00 | Update batch reissue table; |
| Haygood, John David | Director, Systems | $235.00 | 11/19/2014 | 1.3 | $305.50 | Provide access for processing; Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/19/2014 | 9.0 | $900.00 | Processing Entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/19/2014 | 3.5 | $700.00 | Modify Check Generation program to pull case numbers for Stub 14; Set up |
| Pearson, Michael | Data Analyst II | $100.00 | 11/19/2014 | 5.9 | $590.00 | Created payment report; Performed database updates; Processed payments; |
| Haygood, John David | Director, Systems | $235.00 | 11/20/2014 | 1.8 | $423.00 | Update data for processing; Provide access for processing; Update data for |
| Lommel, David | Software Engineer | $185.00 | 11/20/2014 | 1.0 | $185.00 | Analyzed FTI data updates; |
| Nordine, Keith | Data Analyst II | $100.00 | 11/20/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/20/2014 | 2.0 | $400.00 | Create check reissue files; Load tracking numbers; Fix display info for one |
| Pearson, Michael | Data Analyst II | $100.00 | 11/20/2014 | 6.5 | $650.00 | Created payment report; Updated data for mailing; Updated payment data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 11/21/2014 | 0.4 | $80.00 | Batch BAT-IIM – 0046165 was removed as requested. |
| Haygood, John David | Director, Systems | $235.00 | 11/21/2014 | 1.8 | $423.00 | Update data for check reissues; Provide access for processing; Update data for |



Exhibit D to Invoice 18039

Systems Support

**Period from 11/1/2014 to 11/30/2014**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nordine, Keith | Data Analyst II | $100.00 | 11/21/2014 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/21/2014 | 0.2 | $40.00 | Create check reissue files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/21/2014 | 3.2 | $320.00 | Created payment report; Updated data for mailing; Updated payment data; |
| Haygood, John David | Director, Systems | $235.00 | 11/23/2014 | 1.4 | $329.00 | Update data for entitlements; Provide access for processing; |
| Haygood, John David | Director, Systems | $235.00 | 11/24/2014 | 1.2 | $282.00 | Provide access for processing; Provide reports for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/24/2014 | 1.0 | $200.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/24/2014 | 4.5 | $450.00 | Created payment report; Performed database updates; Created data update |
| Lommel, David | Software Engineer | $185.00 | 11/25/2014 | 4.0 | $740.00 | Data analysis and reporting; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/25/2014 | 0.5 | $100.00 | Create check files. |
| Pearson, Michael | Data Analyst II | $100.00 | 11/25/2014 | 5.5 | $550.00 | Created payment report; Performed database; Updated data for mailing; |
| Espinal, Christian | Data Control Administrator | $110.00 | 11/26/2014 | 0.3 | $33.00 | Completed a rebuild; |
| Lommel, David | Software Engineer | $185.00 | 11/26/2014 | 1.5 | $277.50 | Data analysis and reporting; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 11/26/2014 | 2.3 | $460.00 | Create check reissue files; Create new issue files; Make changes to Batch |
| Pearson, Michael | Data Analyst II | $100.00 | 11/26/2014 | 4.5 | $450.00 | Performed database updates; Created class member report; Updated data for |
| | | | **Total Systems Support :** | **261.3** | **$30,951.50** | |



Exhibit E to Invoice 18039

Outreach

**Period from 11/1/2014 to 11/30/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Amer, Rita | Associate I | $125.00 | 11/03/2014 | 3.5 | $437.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/03/2014 | 7.8 | $975.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/03/2014 | 9.3 | $1,162.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/04/2014 | 4.0 | $500.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/04/2014 | 7.3 | $912.50 | Tribal outreach program; |
| Amer, Rita | Associate I | $125.00 | 11/05/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/05/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/05/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/06/2014 | 0.8 | $100.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/06/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/06/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/07/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/07/2014 | 9.4 | $1,175.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/10/2014 | 9.1 | $1,137.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/11/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/12/2014 | 7.7 | $962.50 | Tribal Outreach Project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/13/2014 | 7.5 | $937.50 | Tribal Outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/13/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/14/2014 | 7.5 | $937.50 | Tribal Outreach Project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/14/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/17/2014 | 1.7 | $212.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/17/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/17/2014 | 7.2 | $900.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/18/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/20/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/21/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/21/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/24/2014 | 3.0 | $375.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/24/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/25/2014 | 3.3 | $412.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/25/2014 | 6.2 | $775.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 11/26/2014 | 1.5 | $187.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 11/26/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 11/26/2014 | 6.3 | $787.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **258.5** | **$32,312.50** | |