

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/16/2015 | 18040 |
| PERIOD START | THROUGH DATE |
| 12/1/2014 | 12/31/2014 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Review and Handle Appeals in Preparation for Special Master Review; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 2,260.6 Hrs. | $125.80 Avg. Hourly Rate | $284,385.50 |
| B. Scan Mail | 36,828 | $0.12 each | $4,419.36 |
| C. Prep Mail | 223.1 Hrs. | $45.00 per hour | $10,039.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,080 | $1.50 per box per month | $1,620.00 |
| Electronic | 3,530,909 | $0.008 per image/record per month | $28,133.97 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 262,972 | $0.26 per minute | $68,372.72 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 16,004.7 Hrs. | $45.00 per hour | $720,211.50 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $15,778.32.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including on-going training, updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 801.3 Hrs. | $114.51 Avg. Hourly Rate | $91,758.00 |
| **III. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 10,381 | $0.65 each | $6,747.65 |
| B. Check Reissues | 3,703 | $0.95 each | $3,517.85 |
| **IV. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations, and other project management activities. | 258.1 Hrs. | $179.30 Avg. Hourly Rate | $46,276.50 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **V. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of notice documents and mailing activities; review of distribution activities; review of data, and other quality assurance activities. | 195.6 Hrs. | $141.78 Avg. Hourly Rate | $27,731.50 |
| **VI. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 287.6 Hrs. | $115.12 Avg. Hourly Rate | $33,109.50 |
| **VII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; answering questions regarding claim and determination process; assist in efforts to obtain estate documentation; extensive analysis of Interior Contact Information and additional data received; provided Interior's Consultant with updated data and information for their records; direct outreach to tribal communities and communications with class member due to media and class counsel contact, and other outreach activities. | 266.2 Hrs. | $125.00 Avg. Hourly Rate | $33,275.00 |
| **Credit Ms. Keough's Time** | | | ($2,271.50) |
| **Total Fees** | | | $1,357,327.05 |
| **Project Expense Total** | | | $30,808.87 |
| **Total Fees and Project Expenses** | | | $1,388,135.92 |
| Outstanding Balance Prior Invoice #18039 | | | $1,720,306.69 |
| **Grand Total** | | | $3,108,442.61 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: December 1, 2014 through December 31, 2014 | |
| Messenger/Courier | $1,782.88 |
| Legal Services (Subpoena Compliance) | $19,908.74 |
| Postage | $8,737.97 |
| Domain Registration | $121.88 |
| IVR Translations | $257.40 |
| **Total:** | **$30,808.87** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |



**Period from 12/1/2014 to 12/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/01/2014 | 9.4 | $1,410.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/01/2014 | 0.6 | $108.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/01/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/01/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/01/2014 | 4.6 | $460.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/01/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/01/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/01/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/01/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/01/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/01/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/02/2014 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/02/2014 | 8.9 | $1,335.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/02/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/02/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/02/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/02/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/02/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/02/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/02/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/02/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/02/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/02/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/02/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/02/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/02/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/03/2014 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/03/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/03/2014 | 0.5 | $90.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/03/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/03/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/03/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/03/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/03/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/03/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/03/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/03/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/03/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/03/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/03/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/03/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/03/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/03/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/03/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/04/2014 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/04/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/04/2014 | 9.2 | $1,380.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 12/04/2014 | 0.4 | $50.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/04/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/04/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/04/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/04/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/04/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/04/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/04/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/04/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/04/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/04/2014 | 7.5 | $750.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/04/2014 | 2.2 | $220.00 | Quality call monitoring; |



Exhibit A to Invoice 18040

**Management of Call Center**

**Period from 12/1/2014 to 12/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Perez, Arymir | Quality Analyst | $100.00 | 12/04/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/04/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/04/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/04/2014 | 5.8 | $580.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/05/2014 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/05/2014 | 1.3 | $162.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/05/2014 | 8.7 | $1,305.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 12/05/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/05/2014 | 0.2 | $36.00 | Management of IIM call center. |
| Allen, Lori | Quality Analyst | $100.00 | 12/05/2014 | 7.3 | $730.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/05/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/05/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/05/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/05/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/05/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/05/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/05/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/05/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/05/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/05/2014 | 5.5 | $550.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/05/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/05/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/05/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/05/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/08/2014 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/08/2014 | 1.5 | $187.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/08/2014 | 0.5 | $40.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/08/2014 | 9.5 | $1,425.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/08/2014 | 0.8 | $144.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/08/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/08/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/08/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/08/2014 | 5.4 | $540.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/08/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/08/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/08/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/08/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/08/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/08/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/08/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/08/2014 | 1.1 | $110.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/08/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/08/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/08/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/08/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/09/2014 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/09/2014 | 0.7 | $87.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/09/2014 | 0.6 | $48.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/09/2014 | 9.7 | $1,455.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/09/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/09/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/09/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/09/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/09/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/09/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 12/09/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/09/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/09/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/09/2014 | 3.5 | $350.00 | Quality call monitoring; |



Exhibit A to Invoice 18040

Management of Call Center

Period from 12/1/2014 to 12/31/2014
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/09/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/09/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/09/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/09/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/09/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/09/2014 | 6.5 | $650.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/10/2014 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/10/2014 | 0.6 | $75.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/10/2014 | 0.8 | $64.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/10/2014 | 8.7 | $1,305.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/10/2014 | 6.9 | $690.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/10/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/10/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/10/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/10/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/10/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/10/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/10/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/10/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/10/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/10/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/10/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/11/2014 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/11/2014 | 0.6 | $75.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/11/2014 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/11/2014 | 3.9 | $585.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/11/2014 | 3.9 | $390.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/11/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/11/2014 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/11/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/11/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/11/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/11/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/11/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/11/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/11/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/11/2014 | 4.8 | $480.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/11/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/11/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/11/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/11/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/11/2014 | 6.8 | $680.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/12/2014 | 1.1 | $302.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/12/2014 | 1.9 | $237.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/12/2014 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/12/2014 | 2.7 | $405.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/12/2014 | 2.0 | $250.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/12/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/12/2014 | 0.7 | $70.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/12/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/12/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/12/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/12/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/12/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/12/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/12/2014 | 0.2 | $20.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/12/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/15/2014 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/15/2014 | 0.4 | $50.00 | Management of contact center; |



Exhibit A to Invoice 18040

Management of Call Center

**Period from 12/1/2014 to 12/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/15/2014 | 9.6 | $1,440.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/15/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/15/2014 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/15/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/15/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/15/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/15/2014 | 3.5 | $350.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/15/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/15/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/15/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/15/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/15/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/15/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/16/2014 | 0.3 | $82.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/16/2014 | 1.8 | $225.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/16/2014 | 0.4 | $32.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/16/2014 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 12/16/2014 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/16/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/16/2014 | 1.2 | $150.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 12/16/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/16/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/16/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/16/2014 | 6.0 | $600.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/16/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/16/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/16/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/17/2014 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/17/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/17/2014 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/17/2014 | 9.8 | $1,470.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/17/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/17/2014 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/17/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/17/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/17/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/17/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/17/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/17/2014 | 7.0 | $700.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/17/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/17/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/17/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/17/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/18/2014 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/18/2014 | 0.5 | $62.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/18/2014 | 0.5 | $40.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/18/2014 | 9.2 | $1,380.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/18/2014 | 1.3 | $162.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/18/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/18/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/18/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/18/2014 | 3.2 | $320.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/18/2014 | 7.0 | $700.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/18/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/18/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/18/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Wheaden, Jessica | Quality Analyst | $100.00 | 12/18/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/19/2014 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/19/2014 | 0.6 | $75.00 | Management of IIM call center; |



**Period from 12/1/2014 to 12/31/2014**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 12/19/2014 | 4.6 | $690.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/19/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/19/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/19/2014 | 0.9 | $112.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/19/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/19/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/19/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 12/19/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/19/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/19/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/19/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/19/2014 | 0.8 | $80.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/19/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/19/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/19/2014 | 5.8 | $580.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/19/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/19/2014 | 4.8 | $480.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 12/22/2014 | 2.1 | $262.50 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/22/2014 | 0.4 | $72.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/22/2014 | 4.7 | $470.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/22/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/22/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/22/2014 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/22/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/22/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/22/2014 | 3.1 | $310.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/22/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/22/2014 | 3.6 | $360.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/22/2014 | 1.3 | $130.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/22/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/22/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/22/2014 | 5.0 | $500.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 12/23/2014 | 1.9 | $237.50 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/23/2014 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/23/2014 | 2.4 | $240.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/23/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/23/2014 | 3.8 | $380.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/23/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/23/2014 | 4.4 | $440.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/23/2014 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/23/2014 | 2.5 | $250.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/23/2014 | 4.2 | $420.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/23/2014 | 1.8 | $180.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/23/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/23/2014 | 3.0 | $300.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 12/24/2014 | 1.1 | $137.50 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/24/2014 | 4.5 | $450.00 | Quality call monitoring; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/24/2014 | 2.3 | $230.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/24/2014 | 2.6 | $260.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/24/2014 | 3.3 | $330.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/24/2014 | 1.4 | $140.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/24/2014 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/24/2014 | 2.7 | $270.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/24/2014 | 2.9 | $290.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/29/2014 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/29/2014 | 1.7 | $212.50 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 12/29/2014 | 0.5 | $62.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/29/2014 | 4.9 | $490.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 12/29/2014 | 1.0 | $125.00 | Manage QA Team; |



Exhibit A to Invoice 18040

Management of Call Center

**Period from 12/1/2014 to 12/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Farunia, Ali | Quality Analyst | $100.00 | 12/29/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/29/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/29/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/29/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/29/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/29/2014 | 0.9 | $90.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/29/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/29/2014 | 3.7 | $370.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/29/2014 | 1.2 | $120.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 12/29/2014 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 12/29/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/29/2014 | 5.6 | $560.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/30/2014 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 12/30/2014 | 1.2 | $150.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/30/2014 | 0.1 | $8.00 | Management of call center; |
| Allen, Lori | Quality Analyst | $100.00 | 12/30/2014 | 0.3 | $30.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 12/30/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/30/2014 | 3.4 | $340.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 12/30/2014 | 0.1 | $10.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 12/30/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 12/30/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/30/2014 | 1.7 | $170.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/30/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/30/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/30/2014 | 1.9 | $190.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 12/30/2014 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/30/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/30/2014 | 0.5 | $50.00 | Quality call monitoring; |
| Allen, Lori | Quality Analyst | $100.00 | 12/31/2014 | 2.0 | $200.00 | Quality call monitoring; |
| Farunia, Ali | Quality Analyst | $100.00 | 12/31/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 12/31/2014 | 2.1 | $210.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 12/31/2014 | 4.3 | $430.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 12/31/2014 | 2.8 | $280.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 12/31/2014 | 2.2 | $220.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 12/31/2014 | 1.0 | $100.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 12/31/2014 | 1.7 | $170.00 | Quality call monitoring; |
| | | **Total Management of Call Center :** | | **801.3** | **$91,758.00** | |



Exhibit B to Invoice 18040
Project Management

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Campbell, Valerie | Project Administrator | $80.00 | 12/01/2014 | 0.2 | $16.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/01/2014 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/01/2014 | 2.0 | $400.00 | Review Reconciliation |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/01/2014 | 0.5 | $147.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/01/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/01/2014 | 0.1 | $10.00 | Update mail log; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/01/2014 | 0.7 | $77.00 | Update and circulate banking report; Discussion with banking team and update banking reconciliation report; |
| Van Arsdale, Victoria | Data Analyst II | $100.00 | 12/01/2014 | 0.5 | $50.00 | Reviewed banking report; |
| Carman, Misty | Paralegal | $100.00 | 12/01/2014 | 3.5 | $350.00 | IWO processing and review; Preparing second entitlement; Communication with withholding agency representatives; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/02/2014 | 3.5 | $385.00 | Processed new AOFs, updated log with credits and denials. |
| Rung, Christopher | Director, Banking | $200.00 | 12/02/2014 | 0.8 | $160.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/02/2014 | 4.9 | $1,225.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/02/2014 | 0.5 | $147.50 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/02/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/02/2014 | 0.1 | $10.00 | Update mail log; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/02/2014 | 0.3 | $33.00 | Create daily banking report; |
| Carman, Misty | Paralegal | $100.00 | 12/02/2014 | 5.5 | $550.00 | IWO processing and review; Preparing second entitlement; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/03/2014 | 0.5 | $55.00 | Provided an update on AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 12/03/2014 | 0.6 | $48.00 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/03/2014 | 0.1 | $15.00 | Void check at bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/03/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/03/2014 | 5.1 | $1,275.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/03/2014 | 0.6 | $177.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/03/2014 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/03/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 12/03/2014 | 5.7 | $570.00 | IWO processing and review; Preparing second entitlement; Research noticing issues; Internal conferring regarding QA issues; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/04/2014 | 1.0 | $110.00 | Created and uploaded void files. Processed new AOF. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 12/04/2014 | 0.2 | $16.00 | Stop checks at the bank and void in the database. Scan affidavits of fraud. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/04/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/04/2014 | 0.3 | $60.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/04/2014 | 3.9 | $975.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Raas, Adam | Project Manager I | $125.00 | 12/04/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/04/2014 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 12/04/2014 | 1.7 | $170.00 | IWO processing and review; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/05/2014 | 0.5 | $100.00 | Acct maint/research. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/05/2014 | 0.5 | $55.00 | Review Positive pay exceptions. Voided check at the bank and in the database. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 12/05/2014 | 0.1 | $8.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/05/2014 | 0.2 | $50.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/05/2014 | 0.3 | $60.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/05/2014 | 4.2 | $1,050.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/05/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/05/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/05/2014 | 0.1 | $10.00 | Update mail log; |
| Shah, Amit | Business Analyst | $150.00 | 12/05/2014 | 1.8 | $270.00 | Uncashed/cashed/undeliverable/paid daily summary; tool for check status reports; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/06/2014 | 0.3 | $88.50 | Project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/07/2014 | 0.4 | $118.00 | Project supervision; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/08/2014 | 2.5 | $200.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/08/2014 | 0.1 | $25.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/08/2014 | 5.1 | $1,275.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/08/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/08/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/08/2014 | 0.2 | $20.00 | Update mail log; distribute FedEx shipment; |
| Shah, Amit | Business Analyst | $150.00 | 12/08/2014 | 0.5 | $75.00 | Uncashed/cashed/undeliverable/paid daily summary; tool for check status reports; |
| Carman, Misty | Paralegal | $100.00 | 12/08/2014 | 3.8 | $380.00 | IWO processing and review; Preparing second entitlement; Communication with withholding agency representatives; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/09/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/09/2014 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/09/2014 | 5.9 | $1,475.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/09/2014 | 0.5 | $147.50 | Project supervision; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 12/09/2014 | 0.5 | $62.50 | Format documents; |



Exhibit B to Invoice 18040

Project Management

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Raas, Adam | Project Manager I | $125.00 | 12/09/2014 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/09/2014 | 0.1 | $10.00 | Update mail log; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 12/09/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/09/2014 | 0.3 | $33.00 | Create daily banking reports; |
| Shah, Amit | Business Analyst | $150.00 | 12/09/2014 | 2.1 | $315.00 | Tool for check status reports; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/10/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 12/10/2014 | 0.5 | $40.00 | Research check history. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/10/2014 | 0.2 | $30.00 | Verify fraud item and send to fraud dept. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/10/2014 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Review/discuss the transfer to the OST. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/10/2014 | 6.1 | $1,525.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision3 |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/10/2014 | 0.3 | $88.50 | Project supervision; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/10/2014 | 1.0 | $125.00 | Formatting template; compiling mail merge; |
| Raas, Adam | Project Manager I | $125.00 | 12/10/2014 | 1.2 | $150.00 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 12/10/2014 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Shah, Amit | Business Analyst | $150.00 | 12/10/2014 | 0.9 | $135.00 | Tool for check status reports; uncashed/cashed/undeliverable/paid daily summary; |
| Carman, Misty | Paralegal | $100.00 | 12/10/2014 | 7.0 | $700.00 | IWO processing and review; Preparing second entitlement; Communication with withholding agency representatives; Internal conferencing regarding entitlement issues; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/11/2014 | 0.1 | $8.00 | Post positive pay files. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/11/2014 | 0.2 | $30.00 | Verify fraud item and send to fraud dept. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/11/2014 | 0.7 | $175.00 | Review, approve, and process the request to remit funds to the OST. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/11/2014 | 5.3 | $1,325.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision; work on objection files for court |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/11/2014 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/11/2014 | 0.8 | $100.00 | Dissemination management; |
| Shah, Amit | Business Analyst | $150.00 | 12/11/2014 | 0.2 | $30.00 | Pulled updated Banking Report; |
| Carman, Misty | Paralegal | $100.00 | 12/11/2014 | 3.5 | $350.00 | IWO processing and review; Preparing second entitlement; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/12/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/12/2014 | 0.2 | $30.00 | Verify fraud item and send to fraud dept. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/12/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/12/2014 | 5.1 | $1,275.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/12/2014 | 0.4 | $50.00 | Updating document templates; compiling mail merges; |
| Raas, Adam | Project Manager I | $125.00 | 12/12/2014 | 1.0 | $125.00 | Dissemination management; |
| Shah, Amit | Business Analyst | $150.00 | 12/12/2014 | 0.2 | $30.00 | Pulled updated Banking Report; |
| Carman, Misty | Paralegal | $100.00 | 12/12/2014 | 1.2 | $120.00 | Research and follow up on IWO processing; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/13/2014 | 0.5 | $147.50 | Project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/14/2014 | 0.3 | $88.50 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/15/2014 | 0.7 | $77.00 | Updated AOF log. Processed new AOF. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/15/2014 | 0.2 | $30.00 | Check copy request |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/15/2014 | 0.6 | $48.00 | Pulled check copies |
| Siegal, Yaakov | Project Administrator | $80.00 | 12/15/2014 | 1.1 | $88.00 | Pulled check images for case team; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/15/2014 | 6.1 | $1,525.00 | Work with Special Master on appeal finalization; Correspondence with counsel; Correspondence with FTI; distribution oversight; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/15/2014 | 0.6 | $177.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 12/15/2014 | 0.5 | $62.50 | Dissemination management; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/15/2014 | 0.4 | $44.00 | Create daily banking reports; |
| Carman, Misty | Paralegal | $100.00 | 12/15/2014 | 1.5 | $150.00 | IWO processing, research and review new documents and payments; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/16/2014 | 0.5 | $40.00 | Create and post positive pay. Request bank of first deposit. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/16/2014 | 1.1 | $275.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/16/2014 | 2.0 | $400.00 | Research Checks and QA Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 12/16/2014 | 0.1 | $8.00 | Updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/16/2014 | 4.1 | $1,025.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Raas, Adam | Project Manager I | $125.00 | 12/16/2014 | 0.5 | $62.50 | Dissemination management; |
| Shah, Amit | Business Analyst | $150.00 | 12/16/2014 | 0.2 | $30.00 | Pulled daily banking statistics; |
| Carman, Misty | Paralegal | $100.00 | 12/16/2014 | 3.2 | $320.00 | Research withholdings; Communications with Agencies and class members regarding withholdings; Internal conferencing regarding processing; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/17/2014 | 0.1 | $8.00 | Create and post positive pay. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/17/2014 | 0.2 | $30.00 | Create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/17/2014 | 1.1 | $275.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/17/2014 | 2.0 | $400.00 | Research Checks and QA Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 12/17/2014 | 0.4 | $32.00 | Helped T. Aitala pull voided checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/17/2014 | 5.3 | $1,325.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/17/2014 | 0.6 | $75.00 | Formatting four letter templates; |
| Raas, Adam | Project Manager I | $125.00 | 12/17/2014 | 0.8 | $100.00 | Dissemination management; |



Exhibit B to Invoice 18040

Project Management

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 12/17/2014 | 0.2 | $17.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 12/17/2014 | 4.5 | $450.00 | Research, review and processing IWO withholdings and payments; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/18/2014 | 1.1 | $121.00 | Prepared and executed wire transfers. Positive payee verification. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/18/2014 | 0.6 | $150.00 | Review, approve, and process the payment to the OST. |
| Rung, Christopher | Director, Banking | $200.00 | 12/18/2014 | 2.5 | $500.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/18/2014 | 5.1 | $1,275.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/18/2014 | 0.3 | $88.50 | Project supervision; |
| Shah, Amit | Business Analyst | $150.00 | 12/18/2014 | 1.5 | $225.00 | Pulled daily banking statistics; worked on tool for IIM daily banking statistics; |
| Van Arsdale, Victoria | Data Analyst II | $100.00 | 12/18/2014 | 0.5 | $50.00 | QA'd banking reporting tool; |
| Carman, Misty | Paralegal | $100.00 | 12/18/2014 | 2.0 | $200.00 | Research, review and processing IWO withholdings and payments; Communications with class members and agency representatives regarding withholdings; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/19/2014 | 0.1 | $8.00 | Create and post positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/19/2014 | 1.0 | $250.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/19/2014 | 2.1 | $168.00 | Pulled check copies from Chase |
| Rung, Christopher | Director, Banking | $200.00 | 12/19/2014 | 1.5 | $300.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/19/2014 | 2.9 | $725.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/19/2014 | 1.0 | $110.00 | QA and review IIM tool for banking reconciliations; |
| Shah, Amit | Business Analyst | $150.00 | 12/19/2014 | 1.8 | $270.00 | Pulled daily banking statistics; worked on tool for IIM daily banking statistics; |
| Carman, Misty | Paralegal | $100.00 | 12/19/2014 | 1.2 | $120.00 | Research, review and processing IWO withholdings and payments; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/20/2014 | 1.0 | $250.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Campbell, Valerie | Project Administrator | $80.00 | 12/22/2014 | 0.1 | $8.00 | Create and post positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/22/2014 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Review a collection letter received from a check casher for a forged check submitted against the account and returned unpaid. |
| Rung, Christopher | Director, Banking | $200.00 | 12/22/2014 | 3.0 | $600.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/22/2014 | 5.9 | $1,475.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Raas, Adam | Project Manager I | $125.00 | 12/22/2014 | 0.5 | $62.50 | Dissemination management; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/22/2014 | 0.4 | $44.00 | Create daily banking reports; |
| Carman, Misty | Paralegal | $100.00 | 12/22/2014 | 0.7 | $70.00 | Review and process IWO's; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/23/2014 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/23/2014 | 0.4 | $60.00 | Verify positive pay items on bank website, identify fraud item and send to fraud dept., void check at bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/23/2014 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Follow up on two Affidavit of Fraud denials by the Bank of America for two claimants. |
| Rung, Christopher | Director, Banking | $200.00 | 12/23/2014 | 2.5 | $500.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/23/2014 | 5.4 | $1,350.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/23/2014 | 0.4 | $118.00 | Project supervision; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 12/23/2014 | 1.5 | $187.50 | Formatted letters and generated print files; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 12/23/2014 | 1.5 | $187.50 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 12/23/2014 | 0.5 | $62.50 | Dissemination management; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/23/2014 | 0.3 | $33.00 | Testing IIM banking tool; |
| Shah, Amit | Business Analyst | $150.00 | 12/23/2014 | 1.0 | $150.00 | Pulled daily banking statistics; worked on tool for IIM daily banking statistics; |
| Carman, Misty | Paralegal | $100.00 | 12/23/2014 | 2.7 | $270.00 | Reviewing and processing IWO's; Responding to agency inquiries; Internal communications regarding heir and estate payment withholding; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/24/2014 | 1.1 | $88.00 | Create and post positive pay files. Work on reconciliation and differences. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/24/2014 | 0.4 | $60.00 | Verify possible positive pay items on bank website. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/24/2014 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 12/24/2014 | 2.5 | $500.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/24/2014 | 3.9 | $975.00 | Distribution; oversight of team; correspondence and research for counsel; objections for appeal determinations; correspondence with Special Master; work with FTI on data questions |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/24/2014 | 0.4 | $118.00 | Project supervision; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 12/24/2014 | 1.0 | $125.00 | Updated letters, generated print files; |
| Raas, Adam | Project Manager I | $125.00 | 12/24/2014 | 1.0 | $125.00 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 12/24/2014 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Shah, Amit | Business Analyst | $150.00 | 12/24/2014 | 0.2 | $30.00 | Pulled daily banking statistics; |
| Carman, Misty | Paralegal | $100.00 | 12/24/2014 | 0.7 | $70.00 | Processing and tracking IWO terminations; |
| Campbell, Valerie | Project Administrator | $80.00 | 12/26/2014 | 0.5 | $40.00 | Confirm positive pay exceptions. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/26/2014 | 0.4 | $118.00 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/29/2014 | 3.0 | $330.00 | Processed 10 new AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/29/2014 | 0.4 | $60.00 | Decision positive pay items, send fraudulent item to frau dept. |
| Rung, Christopher | Director, Banking | $200.00 | 12/29/2014 | 2.5 | $500.00 | Research Checks and QA Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 12/29/2014 | 2.4 | $192.00 | helped C. Rung Reconcile void checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/29/2014 | 1.5 | $375.00 | Distribution; oversight of team; correspondence and research for counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 12/29/2014 | 0.5 | $147.50 | Project supervision; |
| McCooey, Jonathan | Sr. Project Supervisor | $110.00 | 12/29/2014 | 0.5 | $55.00 | Create daily IIM banking reports; |
| Van Arsdale, Victoria | Data Analyst II | $100.00 | 12/29/2014 | 0.6 | $60.00 | Pulled check status dates into payment reports; |



Exhibit B to Invoice 18040

Project Management

**Period from 12/1/2014 to 12/31/2014**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Campbell, Valerie | Project Administrator | $80.00 | 12/30/2014 | 0.5 | $40.00 | Research check history. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/30/2014 | 0.2 | $30.00 | Verify possible positive pay items on bank website. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/30/2014 | 0.5 | $125.00 | Work with Banking and the bank to match the bank statements to the account/database reconciliation. |
| Rung, Christopher | Director, Banking | $200.00 | 12/30/2014 | 2.5 | $500.00 | Research Checks and QA Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/30/2014 | 2.0 | $500.00 | Distribution; oversight of team; correspondence and research for counsel |
| Zola, Neil | President | $295.00 | 12/30/2014 | 0.8 | $236.00 | Meetings re status and call center; |
| McCoocy, Jonathan | Sr. Project Supervisor | $110.00 | 12/30/2014 | 0.2 | $22.00 | Assist in reporting on previous check status for items queued for reissue; |
| Van Arsdale, Victoria | Data Analyst II | $100.00 | 12/30/2014 | 1.3 | $130.00 | Created the daily banking reports; Created a report of prior check statuses; |
| Carman, Misty | Paralegal | $100.00 | 12/30/2014 | 4.0 | $400.00 | IWO heir withholding research and review periodic orders; Compile open and valid periodic withholding orders; Discuss heir withholding; Review and process closed orders and lien codes; Research and respond to class member |
| Campbell, Valerie | Project Administrator | $80.00 | 12/31/2014 | 0.1 | $8.00 | Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/31/2014 | 0.3 | $45.00 | Create and post void file, verify possible positive pay items on bank website. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/31/2014 | 1.0 | $250.00 | Work with Operations and the claimant's bank to resolve an issue processing their check for payment (Sampson.); Monitor/oversee distribution and/or banking related tasks and inquiries; |
| Rung, Christopher | Director, Banking | $200.00 | 12/31/2014 | 1.5 | $300.00 | Research Checks and QA Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 12/31/2014 | 1.2 | $96.00 | pulled and downloaded check copies for case team; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/31/2014 | 1.0 | $250.00 | Distribution; oversight of team; correspondence and research for counsel |
| Van Arsdale, Victoria | Data Analyst II | $100.00 | 12/31/2014 | 0.5 | $50.00 | Created the daily banking reports. |
| Carman, Misty | Paralegal | $100.00 | 12/31/2014 | 2.5 | $250.00 | IWO document review and processing heir and estate entitlements; Maintaining tracking spreadsheets and files; |
| | | | Sub-Total Project Management : | 258.1 | $46,276.50 | |
| | | | Credit Ms. Keough's Time | (7.7) | ($2,271.50) | |
| | | | Total Project Management : | 250.4 | $44,005.00 | |



Exhibit C to Invoice 18040

Quality Assurance

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/01/2014 | 0.50 | $42.50 | QA prep mail; QA scan mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/01/2014 | 5.80 | $870.00 | Review distribution activities to trust class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/02/2014 | 0.10 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 12/02/2014 | 1.00 | $135.00 | QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/02/2014 | 6.00 | $900.00 | Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/02/2014 | 0.20 | $30.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/03/2014 | 0.20 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/03/2014 | 0.10 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 12/03/2014 | 0.60 | $81.00 | QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/03/2014 | 4.90 | $735.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 12/03/2014 | 0.30 | $30.00 | QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/03/2014 | 0.20 | $27.00 | Compliance OFAC review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/04/2014 | 0.90 | $99.00 | Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/04/2014 | 0.20 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 12/04/2014 | 4.20 | $567.00 | QA objection; review lien entitlement; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/04/2014 | 3.60 | $540.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/04/2014 | 2.40 | $324.00 | Review redaction activities; |
| White, Adam | Project Supervisor | $100.00 | 12/04/2014 | 0.50 | $50.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/04/2014 | 0.10 | $15.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/05/2014 | 0.50 | $55.00 | Review manual data updates; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/05/2014 | 0.10 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 12/05/2014 | 5.40 | $729.00 | QA checks; QA appeal letters; review check stubs; review eligibility |
| Ryan, Anne | Associate II | $135.00 | 12/05/2014 | 1.50 | $202.50 | Review appeal letters; |
| Leiseth, Cassie | Associate II | $135.00 | 12/08/2014 | 0.30 | $40.50 | QA objections; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/08/2014 | 0.30 | $25.50 | QA prep mail; QA scan mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/08/2014 | 7.10 | $1,065.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/08/2014 | 0.30 | $40.50 | Review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 12/08/2014 | 0.50 | $50.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/08/2014 | 0.20 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 12/09/2014 | 4.90 | $661.50 | QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/09/2014 | 7.30 | $1,095.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/09/2014 | 3.00 | $405.00 | Review redaction activities; |
| White, Adam | Project Supervisor | $100.00 | 12/09/2014 | 0.40 | $40.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/09/2014 | 0.10 | $15.00 | OFAC Review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/09/2014 | 0.20 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 12/10/2014 | 7.30 | $985.50 | QA objections; QA mailing; QA checks; QA merge; QA letters; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/10/2014 | 9.00 | $1,350.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/10/2014 | 5.20 | $702.00 | Review redaction activities; |
| White, Adam | Project Supervisor | $100.00 | 12/10/2014 | 0.20 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/10/2014 | 0.10 | $15.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/10/2014 | 0.30 | $40.50 | Compliance OFAC / Watchlist review. |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/10/2014 | 0.30 | $45.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 12/11/2014 | 3.00 | $405.00 | QA checks; QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/11/2014 | 7.20 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/11/2014 | 0.10 | $15.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/11/2014 | 0.20 | $27.00 | Compliance OFAC / Watchlist review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/12/2014 | 0.30 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 12/12/2014 | 1.50 | $202.50 | QA checks; review check stubs; post mailing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/12/2014 | 7.20 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/12/2014 | 2.00 | $270.00 | Review mailing activities; |
| White, Adam | Project Supervisor | $100.00 | 12/12/2014 | 0.50 | $50.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/12/2014 | 0.50 | $67.50 | Compliance OFAC / Watchlist review. |
| Leiseth, Cassie | Associate II | $135.00 | 12/15/2014 | 0.80 | $108.00 | QA data pull; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/15/2014 | 0.20 | $17.00 | QA prep mail; QA scan mail; |
| Ross, Matt | Data Analyst II | $100.00 | 12/15/2014 | 0.50 | $50.00 | Assist with Reporting Activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/15/2014 | 0.20 | $27.00 | Compliance OFAC / Watchlist review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/16/2014 | 0.30 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/16/2014 | 0.20 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 12/16/2014 | 2.50 | $337.50 | QA checks; QA objections; review check stubs; |



Exhibit C to Invoice 18040

Quality Assurance

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/16/2014 | 7.30 | $1,095.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/16/2014 | 2.10 | $283.50 | Review redaction activities; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/16/2014 | 0.10 | $15.00 | OFAC Review; |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/17/2014 | 0.20 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 12/17/2014 | 1.50 | $202.50 | QA checks; review check stubs; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/17/2014 | 5.50 | $825.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/17/2014 | 0.50 | $67.50 | Review Mailing Activities; |
| White, Adam | Project Supervisor | $100.00 | 12/17/2014 | 0.60 | $60.00 | QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/17/2014 | 0.10 | $13.50 | Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 12/18/2014 | 0.30 | $40.50 | QA objection; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/18/2014 | 3.00 | $450.00 | Review distribution activities to trust class members & related reporting; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/18/2014 | 0.20 | $30.00 | OFAC Review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/19/2014 | 0.10 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 12/19/2014 | 2.10 | $283.50 | QA checks; QA objections; QA appeals mailing; |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/22/2014 | 0.30 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/22/2014 | 6.50 | $975.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/22/2014 | 1.40 | $189.00 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 12/22/2014 | 0.40 | $40.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 12/22/2014 | 0.10 | $15.00 | OFAC Review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 12/22/2014 | 0.30 | $40.50 | Compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/23/2014 | 0.50 | $75.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/23/2014 | 0.10 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/23/2014 | 7.50 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/23/2014 | 1.20 | $162.00 | Review Distribution Activities; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/23/2014 | 0.10 | $20.00 | OFAC compliance. |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/24/2014 | 0.20 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/24/2014 | 0.30 | $25.50 | QA prep mail; QA scan mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/24/2014 | 5.20 | $780.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/24/2014 | 1.10 | $148.50 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 12/24/2014 | 0.20 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 12/24/2014 | 0.10 | $13.50 | Compliance OFAC/WL review. |
| Leiseth, Cassie | Associate II | $135.00 | 12/29/2014 | 1.70 | $229.50 | QA objections; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/29/2014 | 0.20 | $17.00 | QA prep mail; QA Scan mail; |
| Ryan, Anne | Associate II | $135.00 | 12/29/2014 | 5.60 | $756.00 | Review Objection Redactions; |
| White, Adam | Project Supervisor | $100.00 | 12/29/2014 | 0.40 | $40.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 12/30/2014 | 5.80 | $783.00 | QA objections; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/30/2014 | 0.20 | $17.00 | QA prep mail; QA Scan mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/30/2014 | 6.60 | $990.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 12/30/2014 | 3.30 | $445.50 | Review Objection Redactions; |
| White, Adam | Project Supervisor | $100.00 | 12/30/2014 | 0.20 | $20.00 | QA scanned mail; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 12/31/2014 | 0.30 | $36.00 | Quality Assurance Review of High # checks |
| Leiseth, Cassie | Associate II | $135.00 | 12/31/2014 | 2.60 | $351.00 | QA checks; QA objections; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 12/31/2014 | 0.20 | $17.00 | QA prep mail; QA Scan mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 12/31/2014 | 5.70 | $855.00 | Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/31/2014 | 0.20 | $30.00 | Compliance Review |
| | | | **Total Quality Assurance :** | **195.60** | **$27,731.50** | |



Exhibit D to Invoice 18040

Systems Support

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nordine, Keith | Data Analyst II | $100.00 | 12/01/2014 | 5.5 | $550.00 | processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/01/2014 | 6.6 | $660.00 | Performed database updates; |
| Lommel, David | Software Engineer | $185.00 | 12/02/2014 | 1.5 | $277.50 | Data analysis and reporting; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/02/2014 | 10.0 | $1,000.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/02/2014 | 6.4 | $640.00 | Created payment report; Performed database updates; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/03/2014 | 8.5 | $850.00 | Process entitlements; Developed new scripts for test to production updates; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/03/2014 | 0.5 | $100.00 | Discuss procedure for loading reissue requests into now restricted database. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/03/2014 | 6.7 | $670.00 | Performed database updates; Updated data for mailing; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 12/04/2014 | 1.2 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/04/2014 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/04/2014 | 0.8 | $160.00 | Work with Seattle Finance on running new Reissue Exception audit programs. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/04/2014 | 6.1 | $610.00 | Updated data for mailing; Updated payment data; Created payment report; Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 12/05/2014 | 0.8 | $188.00 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/05/2014 | 6.5 | $650.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/05/2014 | 4.3 | $430.00 | Performed database updates; Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 12/08/2014 | 1.2 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/08/2014 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/08/2014 | 1.2 | $240.00 | Work on screen for loading mail tracking numbers for FedEx and Express Mail. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/08/2014 | 6.7 | $670.00 | Performed database updates; Created payment report; Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 12/09/2014 | 1.5 | $352.50 | Update data for payments; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/09/2014 | 10.0 | $1,000.00 | Processed entitlements; Developed new PO3 script for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/09/2014 | 4.7 | $470.00 | Updated data for mailing; Created payment report; Created data update report; |
| Fleming, Bradley | Data Analyst II | $100.00 | 12/10/2014 | 0.8 | $80.00 | Updated information for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 12/10/2014 | 1.8 | $423.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/10/2014 | 10.0 | $1,000.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/10/2014 | 3.7 | $740.00 | Work on permissions issues for stubs 12, 13 and 14. Reformat stubs. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/10/2014 | 4.7 | $470.00 | Created payment report; Updated data for mailing; |
| Ross, Matt | Data Analyst II | $100.00 | 12/10/2014 | 0.2 | $20.00 | Assist with Reporting Activities; |
| Espinal, Christian | Data Control Administrator | $110.00 | 12/11/2014 | 0.3 | $33.00 | Completed a rebuild; |
| Haygood, John David | Director, Systems | $235.00 | 12/11/2014 | 0.7 | $164.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/11/2014 | 10.0 | $1,000.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/11/2014 | 2.0 | $400.00 | Work on Load Mail Tracking numbers screen. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/11/2014 | 6.5 | $650.00 | Updated payment data; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 12/12/2014 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/12/2014 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/12/2014 | 5.6 | $560.00 | Update data for mailing; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 12/12/2014 | 0.4 | $40.00 | Conference re Entitlements; |
| Haygood, John David | Director, Systems | $235.00 | 12/15/2014 | 1.2 | $282.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/15/2014 | 5.0 | $500.00 | Processed entitlements; Produced Ops reports; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/15/2014 | 6.0 | $600.00 | Performed payment updates; Performed database updates; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 12/16/2014 | 2.6 | $611.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/16/2014 | 8.0 | $800.00 | Class Lite fix; Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/16/2014 | 0.3 | $60.00 | Review stub indicator re-assignments in Batch Reissue program. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/16/2014 | 4.7 | $470.00 | Performed database updates; Updated payment data; Updated data for mailing; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 12/17/2014 | 0.5 | $117.50 | Update data for mailings; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/17/2014 | 4.0 | $400.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/17/2014 | 0.7 | $140.00 | Write script to update stub indicator changes for 2 reissues. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/17/2014 | 5.6 | $560.00 | Created payment report; Updated data for mailing; Created; Performed database updates |
| Haygood, John David | Director, Systems | $235.00 | 12/18/2014 | 1.6 | $376.00 | Provide access for processors; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/18/2014 | 4.5 | $450.00 | Updated data for mailing; Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 12/19/2014 | 0.6 | $141.00 | Update data for mailings; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/19/2014 | 4.7 | $470.00 | Performed database updates; Created WAU report; Created payment report; |
| Girard, Melissa | Data Analyst III | $110.00 | 12/22/2014 | 2.0 | $220.00 | Update reissue table; |
| Haygood, John David | Director, Systems | $235.00 | 12/22/2014 | 1.6 | $376.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/22/2014 | 5.0 | $500.00 | Updated payment data; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 12/23/2014 | 2.8 | $658.00 | Provide access for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/23/2014 | 0.2 | $40.00 | Review stub indicator re-assignments for weekly reissues. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/23/2014 | 8.1 | $810.00 | Processed entitlements; Updated data for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 12/24/2014 | 1.8 | $423.00 | Update data for entitlements; |



Exhibit D to Invoice 18040

Systems Support

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/24/2014 | 0.2 | $40.00 | Fix check stub mapping. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/24/2014 | 4.5 | $450.00 | Updated payment data; Updated data for mailing; Created payment reports; |
| Haygood, John David | Director, Systems | $235.00 | 12/29/2014 | 0.4 | $94.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/29/2014 | 8.0 | $800.00 | Processed entitlements; Reviewed fixes for manual overrides; |
| Pearson, Michael | Data Analyst II | $100.00 | 12/29/2014 | 6.5 | $650.00 | Created payment reports; Created missing address report; |
| Haygood, John David | Director, Systems | $235.00 | 12/30/2014 | 1.4 | $329.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/30/2014 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/30/2014 | 0.5 | $100.00 | Research/Discuss creating check files for new issues. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/30/2014 | 6.7 | $670.00 | Created payment reports; Created missing address report; |
| Haygood, John David | Director, Systems | $235.00 | 12/31/2014 | 1.2 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 12/31/2014 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/31/2014 | 0.3 | $60.00 | Write script to insert into cycle table. |
| Pearson, Michael | Data Analyst II | $100.00 | 12/31/2014 | 5.0 | $500.00 | Created payment reports; Created address report; |
| | | | **Total Systems Support :** | **287.6** | **$33,109.50** | |



Exhibit E to Invoice 18040

Outreach

**Period from 12/1/2014 to 12/31/2014**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Amer, Rita | Associate I | $125.00 | 12/01/2014 | 5.0 | $625.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/01/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/02/2014 | 4.0 | $500.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/02/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/03/2014 | 3.0 | $375.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/03/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/03/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/04/2014 | 2.5 | $312.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/04/2014 | 3.5 | $437.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/04/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/05/2014 | 2.5 | $312.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/05/2014 | 3.5 | $437.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/05/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/08/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/08/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/09/2014 | 4.5 | $562.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/10/2014 | 5.5 | $687.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/10/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/11/2014 | 2.5 | $312.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/11/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/11/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/12/2014 | 3.0 | $375.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/12/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/15/2014 | 3.0 | $375.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/15/2014 | 4.2 | $525.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/15/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/16/2014 | 1.2 | $150.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/16/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/17/2014 | 6.5 | $812.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/18/2014 | 4.5 | $562.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/19/2014 | 6.0 | $750.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/19/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 12/22/2014 | 2.0 | $250.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/22/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/23/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/23/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/24/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/24/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/29/2014 | 4.0 | $500.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/29/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/30/2014 | 5.0 | $625.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/30/2014 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 12/31/2014 | 5.7 | $712.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 12/31/2014 | 5.7 | $712.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **266.2** | **$33,275.00** | |