

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/16/2015 | 18041 |
| PERIOD START | THROUGH DATE |
| 1/1/2015 | 1/31/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 2,665.2 Hrs. | $112.49 Avg. Hourly Rate | $299,820.50 |
| B. Scan Mail | 19,964 | $0.12 each | $2,395.68 |
| C. Prep Mail | 166.0 Hrs. | $45.00 per hour | $7,470.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,088 | $1.50 per box per month | $1,632.00 |
| Electronic | 3,550,873 | $0.008 per image/record per month | $28,323.26 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 163,304 | $0.26 per minute | $42,459.04 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 10,455.2 Hrs. | $45.00 per hour | $470,484.00 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $9,798.24.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 559.4 Hrs. | $119.97 Avg. Hourly Rate | $67,109.00 |
| **III. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 8,594 | $0.65 each | $5,586.10 |
| B. Check Reissues | 1,544 | $0.95 each | $1,466.80 |
| **IV. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review case files for objectors to the Special Master Appeal determinations, and other project management activities. | 289.6 Hrs. | $170.80 Avg. Hourly Rate | $49,465.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** <br><br> **V. Quality Assurance (Exhibit C)** <br><br> Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 214.1 Hrs. | $143.58 Avg. Hourly Rate | $30,740.00 |
| **VI. Systems Support (Exhibit D)** <br><br> Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 303.6 Hrs. | $109.85 Avg. Hourly Rate | $33,349.00 |
| **VII. Outreach (Exhibit E)** <br><br> Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members, and other outreach activities. | 192.0 Hrs. | $125.00 Avg. Hourly Rate | $24,000.00 |
| **Credit Ms. Keough's Time** | | | ($1,534.00) |
| **Total Fees** | | | $1,062,766.38 |
| **Project Expense Total** | | | $6,943.81 |
| **Total Fees and Project Expenses** | | | $1,069,710.19 |
| Outstanding Balance Prior Invoice #18039 | | | $1,720,306.69 |
| Outstanding Balance Prior Invoice #18040 | | | $1,388,135.92 |
| **Grand Total** | | | $4,178,152.80 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: January 1, 2015 through January 31, 2015 | |
| Messenger/Courier | $397.36 |
| Court Document Retrieval | $182.10 |
| Postage | $6,066.41 |
| IVR Translations | $297.94 |
| **Total:** | **$6,943.81** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 11-3235454<br>Swift Code - SIGNUS33 |



Exhibit A to Invoice 18041

Management of Call Center

**Period from 1/1/2015 to 1/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/05/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/05/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/05/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/05/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/05/2015 | 1.1 | $137.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/05/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/05/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/05/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/05/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/05/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 01/05/2015 | 5.5 | $550.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 01/05/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/05/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/05/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/05/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/05/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 01/05/2015 | 6.2 | $620.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/06/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/06/2015 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/06/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/06/2015 | 4.7 | $470.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/06/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/06/2015 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/06/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/06/2015 | 2.9 | $290.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/06/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/06/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/06/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Miller, Marlin | Quality Analyst | $100.00 | 01/06/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Orahoske, Jason | Quality Analyst | $100.00 | 01/06/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/06/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/06/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/06/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Wright, Michelle C. | Quality Analyst | $100.00 | 01/06/2015 | 5.0 | $500.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/07/2015 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/07/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/07/2015 | 5.9 | $590.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/07/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/07/2015 | 1.4 | $175.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/07/2015 | 4.3 | $430.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/07/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/07/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/07/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/07/2015 | 4.3 | $430.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/07/2015 | 4.5 | $450.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/07/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/07/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/07/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/07/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/08/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/08/2015 | 7.3 | $1,095.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/08/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/08/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/08/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/08/2015 | 1.5 | $187.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/08/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/08/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/08/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/08/2015 | 1.3 | $130.00 | Quality call monitoring; |



Exhibit A to Invoice 18041

Management of Call Center

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/08/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/08/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/09/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/09/2015 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/09/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/09/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/09/2015 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/09/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/09/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/09/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/09/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/09/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/09/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/12/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/12/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/12/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/12/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/12/2015 | 1.2 | $150.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/12/2015 | 4.5 | $450.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/12/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/12/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/13/2015 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/13/2015 | 8.7 | $1,305.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/13/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 01/13/2015 | 0.5 | $90.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/13/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/13/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/13/2015 | 1.1 | $137.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/13/2015 | 5.2 | $520.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/13/2015 | 3.1 | $310.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/13/2015 | 4.9 | $490.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/13/2015 | 5.2 | $520.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/13/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/13/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/13/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/13/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/14/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/14/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/14/2015 | 6.0 | $600.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/14/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/14/2015 | 1.8 | $225.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/14/2015 | 4.9 | $490.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/14/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/14/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/14/2015 | 6.2 | $620.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/14/2015 | 5.9 | $590.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/14/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/14/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/14/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/15/2015 | 5.2 | $780.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/15/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/15/2015 | 6.4 | $640.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/15/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/15/2015 | 1.4 | $175.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/15/2015 | 3.4 | $340.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/15/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/15/2015 | 4.8 | $480.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/15/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 01/15/2015 | 0.3 | $30.00 | Quality call monitoring; |



Exhibit A to Invoice 18041

Management of Call Center

**Period from 1/1/2015 to 1/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/15/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/15/2015 | 4.7 | $470.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/15/2015 | 3.4 | $340.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/15/2015 | 3.6 | $360.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/15/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/16/2015 | 3.7 | $555.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 01/16/2015 | 0.2 | $36.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/16/2015 | 5.4 | $540.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/16/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/16/2015 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/16/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/16/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/16/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/16/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/16/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/20/2015 | 9.7 | $1,455.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/20/2015 | 4.3 | $430.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/20/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/20/2015 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/20/2015 | 4.8 | $480.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/20/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/20/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/20/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/20/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/20/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/20/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/21/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/21/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/21/2015 | 4.6 | $460.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/21/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/21/2015 | 0.9 | $112.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/21/2015 | 5.3 | $530.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/21/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/21/2015 | 5.7 | $570.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/21/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Perez, Arymir | Quality Analyst | $100.00 | 01/21/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/21/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/22/2015 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/22/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/22/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/22/2015 | 0.3 | $37.50 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/22/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/22/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/22/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/22/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/22/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/23/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Allen, Lori | Quality Analyst | $100.00 | 01/23/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/23/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/23/2015 | 1.0 | $125.00 | Manage QA Team; |
| Farunia, Ali | Quality Analyst | $100.00 | 01/23/2015 | 3.1 | $310.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 01/23/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/23/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Maldonado, Antonio | Quality Analyst | $100.00 | 01/23/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/23/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/23/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/23/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/26/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 01/26/2015 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |



Exhibit A to Invoice 18041

Management of Call Center

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/26/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/26/2015 | 1.1 | $137.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/26/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/26/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/26/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/26/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/27/2015 | 0.9 | $247.50 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 01/27/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/27/2015 | 8.9 | $1,335.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 01/27/2015 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/27/2015 | 0.9 | $112.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/27/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/27/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/27/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/27/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/27/2015 | 3.4 | $340.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/28/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/28/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/28/2015 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/28/2015 | 1.9 | $190.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/28/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 01/28/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 01/28/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/28/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/29/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 01/29/2015 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/29/2015 | 5.1 | $765.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 01/29/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 01/29/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 01/29/2015 | 3.4 | $340.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/29/2015 | 1.1 | $137.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/29/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/29/2015 | 2.9 | $290.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/29/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 01/30/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 01/30/2015 | 1.9 | $285.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 01/30/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 01/30/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 01/30/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 01/30/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 01/30/2015 | 1.4 | $140.00 | Quality call monitoring; |
| | | **Total Management of Call Center :** | | 559.4 | $67,109.00 | |

# GCG

Exhibit B to Invoice 18041
Project Management

**Period from 1/1/2015 to 1/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/02/2015 | 0.4 | $100.00 | Note the bank response to a pending research request regarding paid and outstanding checks. Follow up with the bank on the resolution to a claimant inquiry regarding the return of their check unpaid (Sampson). |
| Aitala, Gaetane S. | Director, Banking | $200.00 | 01/05/2015 | 1.0 | $200.00 | Mtg w Ken/Chris regarding IIM recon/voids. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/05/2015 | 4.4 | $352.00 | Research affidavit of fraud credits. Research withdrawals. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/05/2015 | 0.2 | $30.00 | verify and decision positive pay item on bank website |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/05/2015 | 0.5 | $125.00 | Review the bank documentation supplied for Sampson. Scan and forward to Operations; suggest the processing of a reissue for the claimant. Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/05/2015 | 1.4 | $112.00 | Pulled check copies, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/05/2015 | 3.0 | $600.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Siegal, Yaakov | Project Administrator | $80.00 | 01/05/2015 | 0.7 | $56.00 | printed out statements; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/05/2015 | 5.1 | $1,275.00 | Project supervision; correspondence and research for counsel; work with FTI on class member data; escalated communications; estate escalations; distribution efforts for TAC and HAC; support for objections to appeal determinations; |
| Raas, Adam | Project Manager I | $125.00 | 01/05/2015 | 0.5 | $62.50 | Dissemination management; |
| Shah, Amit | Business Analyst | $150.00 | 01/05/2015 | 0.6 | $90.00 | Pulled daily banking report for VCampbell and CRung; |
| Carman, Misty | Paralegal | $100.00 | 01/05/2015 | 5.0 | $500.00 | IWO Heir payment withholding research and data collection; Updating files and reviewing documentation; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/06/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/06/2015 | 3.1 | $248.00 | Research F checks. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/06/2015 | 0.2 | $30.00 | verify possible positive pay items on bank website. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/06/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Rung, Christopher | Director, Banking | $200.00 | 01/06/2015 | 1.5 | $300.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Siegal, Yaakov | Project Administrator | $80.00 | 01/06/2015 | 0.9 | $72.00 | Consolidated credits and wires onto a spreadsheet for C. Rung; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/06/2015 | 5.9 | $1,475.00 | Project supervision; correspondence and research for counsel; work with FTI on class member data; escalated communications; estate escalations; distribution efforts for TAC and HAC; support for objections to appeal determinations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/06/2015 | 0.7 | $206.50 | Project supervision; |
| Zola, Neil | President | $295.00 | 01/06/2015 | 1.0 | $295.00 | Meetings re status; |
| Raas, Adam | Project Manager I | $125.00 | 01/06/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/06/2015 | 0.1 | $10.00 | Update mail log; |
| Shah, Amit | Business Analyst | $150.00 | 01/06/2015 | 0.6 | $90.00 | Worked on tool for daily banking report; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/07/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/07/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Rung, Christopher | Director, Banking | $200.00 | 01/07/2015 | 2.5 | $500.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/07/2015 | 4.8 | $1,200.00 | Project supervision; correspondence and research for counsel; work with FTI on class member data; escalated communications; estate escalations; distribution efforts for TAC and HAC; support for objections to appeal determinations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/07/2015 | 0.9 | $265.50 | Project supervision; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 01/07/2015 | 0.6 | $75.00 | Searching for past templates; recompiling mail merge; |
| Raas, Adam | Project Manager I | $125.00 | 01/07/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/07/2015 | 0.6 | $60.00 | Update mail log; advance address search; |
| Carman, Misty | Paralegal | $100.00 | 01/07/2015 | 3.0 | $300.00 | IWO Heir payment withholding research and data collection; Updating files and reviewing documentation; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/08/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/08/2015 | 0.3 | $24.00 | Void checks at the bank and in the database. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/08/2015 | 0.8 | $200.00 | Oversee Banking and Payment Processing for New and Reissued claims. Review, approve, and process the request to remit funds to the OST. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/08/2015 | 1.0 | $80.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/08/2015 | 1.0 | $200.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Siegal, Yaakov | Project Administrator | $80.00 | 01/08/2015 | 2.7 | $216.00 | Helped C. Rung reconcile IIM; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/08/2015 | 5.9 | $1,475.00 | Project supervision; correspondence and research for counsel; work with FTI on class member data; escalated communications; estate escalations; distribution efforts for TAC and HAC; support for objections to appeal determinations; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/08/2015 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 01/08/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/08/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 01/08/2015 | 4.2 | $420.00 | Preparing third entitlement for IWO payments; Reviewing documents and updating information including award payment amounts; Communications regarding withholding protocols; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/09/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/09/2015 | 0.3 | $45.00 | verify possible positive pay items on bank website, approve and release wire |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/09/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/09/2015 | 4.0 | $320.00 | Completed outstanding checks report, researched checks at Chase |
| Rung, Christopher | Director, Banking | $200.00 | 01/09/2015 | 2.0 | $400.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/09/2015 | 5.3 | $1,325.00 | Project supervision; correspondence and research for counsel; work with FTI on class member data; escalated communications; estate escalations; distribution efforts for TAC and HAC; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/09/2015 | 0.4 | $118.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 01/09/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/09/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 01/09/2015 | 6.0 | $600.00 | Preparing third entitlement for IWO payments; Reviewing documents and updating information including award payment amounts; Communications regarding withholding protocols; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/11/2015 | 1.2 | $300.00 | Research for objections and counsel |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/12/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/12/2015 | 1.5 | $120.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/12/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/12/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/12/2015 | 1.5 | $300.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/12/2015 | 6.1 | $1,525.00 | Correspondence with counsel, updates to FTI data; research for class counsel; Objection review |
| Raas, Adam | Project Manager I | $125.00 | 01/12/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/12/2015 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Shah, Amit | Business Analyst | $150.00 | 01/12/2015 | 0.9 | $135.00 | Write-up for check status report; |
| Carman, Misty | Paralegal | $100.00 | 01/12/2015 | 4.0 | $400.00 | Preparing third entitlement for IWO payments; Reviewing documents and updating information including award payment amounts; Communications regarding withholding protocols; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/13/2015 | 4.0 | $440.00 | Processed 20 new AOFs. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/13/2015 | 0.2 | $30.00 | verify positive pay items on bank website. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/13/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/13/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/13/2015 | 2.0 | $400.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/13/2015 | 5.8 | $1,450.00 | Correspondence with counsel, updates to FTI data; research for class counsel; Objection review |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/13/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/13/2015 | 0.5 | $62.50 | Dissemination management; |

**Period from 1/1/2015 to 1/31/2015**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/14/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/14/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/14/2015 | 0.9 | $72.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/14/2015 | 1.5 | $300.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/14/2015 | 5.2 | $1,300.00 | Correspondence with counsel, updates to FTI data; research for class counsel; Objection review |
| Raas, Adam | Project Manager I | $125.00 | 01/14/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 01/14/2015 | 7.0 | $700.00 | Preparing third entitlement for IWO payments; Reviewing documents and updating information including award payment amounts; Communications regarding withholding protocols |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/15/2015 | 2.0 | $220.00 | Created and uploaded a positive pay file. Updated IIM AOF log with credits and denials. |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/15/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processing for New and Reissued claims. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/15/2015 | 2.0 | $160.00 | Pulled check copies, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/15/2015 | 1.0 | $200.00 | Reconciliation Research; check encoding research; Research Affidavits of fraud credits |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/15/2015 | 3.1 | $775.00 | Correspondence with counsel, updates to FTI data; research for class counsel; Objection review |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/15/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/15/2015 | 0.5 | $62.50 | Dissemination management; |
| Shah, Amit | Business Analyst | $150.00 | 01/15/2015 | 1.5 | $225.00 | Made modifications to tool for check status report; |
| Carman, Misty | Paralegal | $100.00 | 01/15/2015 | 7.5 | $750.00 | Preparing third entitlement for IWO payments; Reviewing documents and updating information including award payment amounts; Communications regarding withholding protocols |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/16/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/16/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/16/2015 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Review reporting for the daily account reconciliation. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/16/2015 | 1.1 | $88.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 01/16/2015 | 1.0 | $200.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/16/2015 | 3.1 | $775.00 | IIM objection responses and research for counsel; entitlement efforts |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/16/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/16/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/16/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 01/16/2015 | 7.5 | $750.00 | Preparing third entitlement; Review and analysis of withholding requirements; Withholding calculations completed on spreadsheet; Updating info based on new documentation; Communications with operations regarding lump sum withholding processes; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/19/2015 | 2.1 | $525.00 | Correspondence and research for counsel; respond to FTI inquiries |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/20/2015 | 3.2 | $352.00 | Created and uploaded a positive pay file. Updated AOF log with credits and denials received. Provided copy of the checks. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/20/2015 | 1.0 | $80.00 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/20/2015 | 0.2 | $30.00 | decision positive pay items on bank website. |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/20/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/20/2015 | 4.0 | $320.00 | Completed outstanding checks report, researched checks at Chase, pulled check copies |
| Rung, Christopher | Director, Banking | $200.00 | 01/20/2015 | 1.2 | $240.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/20/2015 | 4.3 | $1,075.00 | Preparation for meeting with SM; research for counsel; research with FTI; objection preparation; further appeal preparation |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/20/2015 | 0.4 | $118.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/20/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/20/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 01/20/2015 | 7.0 | $700.00 | Preparing third entitlement; Review and analysis of withholding requirements; Withholding calculations verified; Internal communications regarding lump sum vs periodic withholding processes; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/21/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/21/2015 | 0.1 | $8.00 | Update Banking summary. |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/21/2015 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/21/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/21/2015 | 1.0 | $200.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/21/2015 | 5.3 | $1,325.00 | Preparation for meeting with SM; research for counsel; research with FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/21/2015 | 0.3 | $88.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/21/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/21/2015 | 0.6 | $75.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/21/2015 | 0.1 | $10.00 | Open & distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 01/21/2015 | 6.0 | $600.00 | Internal discussion of IWO's and heir entitlements; Preparing third entitlement; Internal discussions regarding check stub and remittance language; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/22/2015 | 0.4 | $44.00 | Worked on an outstanding AOF. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/22/2015 | 0.4 | $60.00 | manually void checks at the bank in and the database |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/22/2015 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/22/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/22/2015 | 0.7 | $140.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/22/2015 | 4.3 | $1,075.00 | Preparation for meeting with SM; research for counsel; research with FTI |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/22/2015 | 0.4 | $118.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/22/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/22/2015 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/22/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 01/22/2015 | 3.5 | $350.00 | Conference regarding processing periodic withholding of heir entitlements; Finalizing third entitlement; Review check stub and remittance language; Communications with S. Dakota agency regarding closed child support case and reimbursement of payment received; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/23/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/23/2015 | 0.1 | $8.00 | Confirm positive pay exceptions. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/23/2015 | 0.2 | $30.00 | create and post void file |
| Kuvcke, Kenneth | Ass't VP Banking | $250.00 | 01/23/2015 | 0.9 | $225.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/23/2015 | 1.0 | $80.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 01/23/2015 | 0.6 | $120.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/23/2015 | 2.6 | $650.00 | Work with FTI; research for counsel; project supervision |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/23/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/23/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 01/23/2015 | 0.5 | $112.50 | Deliver overnight package to FedEx; project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/23/2015 | 0.1 | $10.00 | Advance address search; |
| Carman, Misty | Paralegal | $100.00 | 01/23/2015 | 1.5 | $150.00 | Review and analysis of MT IWO's and communications with MT agency staff attorney; Internal communications and review of check stubs and remittance; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/25/2015 | 2.5 | $625.00 | Review of estate scenario's for Special Master meeting |



Period from: 1/1/2015 to 1/31/2015
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Campbell, Valerie | Project Administrator | $80.00 | 01/26/2015 | 0.1 | $8.00 | Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/26/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/26/2015 | 2.0 | $160.00 | Completed outstanding checks report, pulled check copies |
| Rung, Christopher | Director, Banking | $200.00 | 01/26/2015 | 0.5 | $100.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/26/2015 | 8.0 | $2,000.00 | Meeting with Special Master; correspondence with counsel; conference call with DOJ and counsel; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/26/2015 | 0.4 | $118.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/26/2015 | 0.8 | $120.00 | Project oversight |
| Raas, Adam | Project Manager I | $125.00 | 01/26/2015 | 1.0 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/26/2015 | 0.4 | $40.00 | Update mail log; distribute USPS shipment; |
| Carman, Misty | Paralegal | $100.00 | 01/26/2015 | 2.2 | $220.00 | Finalizing check stubs and remittance; Communications with CA agency regarding refund request processing and related document review; |
| Campbell, Valerie | Project Administrator | $80.00 | 01/27/2015 | 0.2 | $16.00 | Confirm positive pay exceptions. Update paid items. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/27/2015 | 0.7 | $56.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 01/27/2015 | 0.7 | $140.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/27/2015 | 8.0 | $2,000.00 | Meeting with Special Master; correspondence with counsel; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/27/2015 | 0.4 | $118.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/27/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/27/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/28/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/28/2015 | 0.1 | $8.00 | Update paid items. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/28/2015 | 0.8 | $200.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/28/2015 | 1.5 | $120.00 | Completed outstanding checks report, pulled check copies |
| Rung, Christopher | Director, Banking | $200.00 | 01/28/2015 | 0.5 | $100.00 | Perform Reconciliation; Research Checks |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/28/2015 | 3.2 | $800.00 | Research for Special Master; correspondence with counsel; Research for FTI; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/28/2015 | 0.3 | $88.50 | Project supervision; |
| Shaer, Karen | Sr Executive VP & General Counsel | $295.00 | 01/28/2015 | 0.3 | $88.50 | Review of claimant request. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/28/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/28/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 01/28/2015 | 3.0 | $300.00 | IIM Third Entitlement processing; Review and discuss refund request from California agency; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/29/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/29/2015 | 0.1 | $8.00 | Update paid items. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/29/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/29/2015 | 0.7 | $56.00 | Completed outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/29/2015 | 4.9 | $1,225.00 | Correspondence with counsel; Research for and with FTI on class member eligibility; project supervision |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 01/29/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/29/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/29/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 01/29/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 01/29/2015 | 2.2 | $220.00 | IIM Third Entitlement processing; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 01/30/2015 | 1.8 | $198.00 | Created and uploaded a positive pay file. Processed new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 01/30/2015 | 0.1 | $8.00 | Update paid items. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 01/30/2015 | 0.6 | $90.00 | create and post void file for reissues, check copy request |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 01/30/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 01/30/2015 | 1.2 | $96.00 | Completed outstanding checks report, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 01/30/2015 | 4.7 | $1,175.00 | Correspondence with counsel; Research for and with FTI on class member eligibility; project supervision |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 01/30/2015 | 0.6 | $90.00 | QA'd and posted 2 mailings. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 01/30/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 01/30/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 01/30/2015 | 1.2 | $120.00 | IIM Third Entitlement processing; |
| | | Sub-Total Project Management : | | 289.6 | $49,465.00 | |
| | | Credit Ms. Keough's Time : | | (5.2) | ($1,534.00) | |
| | | Total Project Management : | | 284.4 | $47,931.00 | |



Exhibit C to Invoice 18041

Quality Assurance

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/05/2015 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/05/2015 | 0.5 | $50.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/05/2015 | 0.1 | $13.50 | Compliance OFAC/WL review. |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 01/05/2015 | 0.1 | $15.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 01/06/2015 | 1.0 | $110.00 | Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/06/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/06/2015 | 0.1 | $13.50 | QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/06/2015 | 7.3 | $1,095.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/06/2015 | 0.2 | $20.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 01/07/2015 | 0.8 | $88.00 | Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/07/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/07/2015 | 0.8 | $108.00 | QA mail run; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/07/2015 | 8.0 | $1,200.00 | Review distribution activities to trust class members & related reporting; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/08/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/08/2015 | 1.5 | $202.50 | QA mail run; QA mailing; post mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/08/2015 | 6.2 | $930.00 | Review distribution activities to trust class members & related reporting; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/08/2015 | 0.1 | $15.00 | OFAC / WatchList Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/08/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/08/2015 | 0.1 | $13.50 | Compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/09/2015 | 0.8 | $120.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/09/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/09/2015 | 1.2 | $162.00 | QA checks; QA meeting re lien checks; QA meeting re check processing; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/09/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/09/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/09/2015 | 0.1 | $15.00 | OFAC / WatchList Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/09/2015 | 0.3 | $40.50 | Compliance OFAC/WL review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/09/2015 | 0.2 | $27.00 | Compliance OFAC review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/11/2015 | 4.7 | $705.00 | Review distribution activities to trust class members & related reporting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/12/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting;.7 |
| Ryan, Anne | Associate II | $135.00 | 01/12/2015 | 3.5 | $472.50 | Review Distribution Activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 01/12/2015 | 1.0 | $180.00 | Develop QA resource plan; |
| White, Adam | Project Supervisor | $100.00 | 01/12/2015 | 0.4 | $40.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/12/2015 | 0.4 | $54.00 | Compliance OFAC/WL review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/13/2015 | 0.7 | $105.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/13/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/13/2015 | 1.0 | $135.00 | QA redactions; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/13/2015 | 7.7 | $1,155.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/13/2015 | 1.4 | $189.00 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 01/13/2015 | 0.4 | $40.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/13/2015 | 0.1 | $15.00 | Complete OFAC and WatchList Review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/14/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/14/2015 | 8.0 | $1,080.00 | QA checks; QA redactions; QA entitlements training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/14/2015 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/14/2015 | 0.7 | $94.50 | Review Redaction Activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 01/14/2015 | 0.5 | $90.00 | Develop QA plan; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/14/2015 | 0.2 | $30.00 | Complete OFAC and WatchList Review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 01/14/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 01/15/2015 | 4.8 | $648.00 | QA checks; QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/15/2015 | 7.2 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/15/2015 | 2.7 | $364.50 | Review Redaction Activities; |
| White, Adam | Project Supervisor | $100.00 | 01/15/2015 | 0.3 | $30.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/15/2015 | 0.2 | $30.00 | Complete OFAC and WatchList Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/15/2015 | 0.1 | $13.50 | Compliance OFAC/WL review |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/16/2015 | 0.8 | $120.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/16/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/16/2015 | 3.8 | $513.00 | QA checks; QA objections; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/16/2015 | 4.7 | $705.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/16/2015 | 0.9 | $121.50 | Review Objection Redactions; |
| White, Adam | Project Supervisor | $100.00 | 01/16/2015 | 0.2 | $20.00 | QA scanned mail; |



Exhibit C to Invoice 18041

Quality Assurance

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/16/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 01/16/2015 | 0.1 | $20.00 | OFAC compliance |
| Leiseth, Cassie | Associate II | $135.00 | 01/20/2015 | 6.5 | $877.50 | QA checks; QA general IIM database training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/20/2015 | 7.1 | $1,065.00 | Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 01/20/2015 | 0.2 | $30.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/21/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 01/21/2015 | 3.0 | $405.00 | QA general IIM database training; QA entitlement training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/21/2015 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/21/2015 | 1.5 | $202.50 | Review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 01/21/2015 | 0.2 | $20.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/22/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/22/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/22/2015 | 1.0 | $135.00 | QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/22/2015 | 6.5 | $975.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/22/2015 | 0.3 | $30.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/23/2015 | 3.7 | $555.00 | Tracking a package (High Dollar Mail Express) |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/23/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/23/2015 | 2.3 | $310.50 | QA entitlement training; general IIM database training; QA entitlement; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/23/2015 | 4.0 | $600.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/23/2015 | 2.0 | $270.00 | Review distribution activities; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/23/2015 | 0.1 | $15.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/23/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/26/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 01/26/2015 | 5.7 | $769.50 | QA training; QA entitlement; QA weekly stats; QA data updates; QA liens; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/26/2015 | 0.3 | $45.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/26/2015 | 0.4 | $40.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 01/27/2015 | 4.6 | $621.00 | QA entitlements; QA data update requests; QA training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/27/2015 | 6.5 | $975.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/27/2015 | 0.2 | $20.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 01/28/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/28/2015 | 4.3 | $645.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/28/2015 | 0.7 | $94.50 | Review distribution activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 01/28/2015 | 0.1 | $13.50 | Compliance OFAC/WL review. |
| Leiseth, Cassie | Associate II | $135.00 | 01/29/2015 | 6.8 | $918.00 | QA entitlement; QA data corrections; QA training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/29/2015 | 7.7 | $1,155.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 01/29/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 01/29/2015 | 0.1 | $15.00 | OFAC Review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 01/29/2015 | 0.1 | $13.50 | compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 01/30/2015 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 01/30/2015 | 6.3 | $850.50 | QA entitlements; QA payment moves; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 01/30/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 01/30/2015 | 1.4 | $189.00 | Review Distribution Activities; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 01/30/2015 | 0.1 | $20.00 | OFAC compliance |
| | | | **Total Quality Assurance :** | **214.1** | **$30,740.00** | |



Exhibit D to Invoice 18041

Systems Support

**Period from 1/1/2015 to 1/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 01/05/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/05/2015 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/05/2015 | 0.3 | $60.00 | Write script to assign stub indicator for voided check. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/05/2015 | 6.2 | $620.00 | Created estates payment report; |
| Haygood, John David | Director, Systems | $235.00 | 01/06/2015 | 1.2 | $282.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/06/2015 | 6.0 | $600.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/06/2015 | 1.0 | $200.00 | Load list of proposed voids. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/06/2015 | 6.8 | $680.00 | Performed database updates; Created payment report; Created mailing report; |
| Haygood, John David | Director, Systems | $235.00 | 01/07/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/07/2015 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/07/2015 | 0.5 | $100.00 | Create void file for list of checks supplied by Seattle Operations. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/07/2015 | 6.8 | $680.00 | Performed database updates; Created payment report; Created mailing report; Updated data for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 01/08/2015 | 1.5 | $352.50 | Review entitlement processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/08/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/08/2015 | 6.1 | $610.00 | Created payment report; Created mailing report; Updated data for mailing; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 01/08/2015 | 0.5 | $100.00 | Remove items from queue. |
| Haygood, John David | Director, Systems | $235.00 | 01/09/2015 | 1.7 | $399.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/09/2015 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/09/2015 | 0.5 | $100.00 | Enable reissue of lien payment. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/09/2015 | 6.5 | $650.00 | Created payment stats report; Created data update report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 01/09/2015 | 0.3 | $33.00 | Updated/rebuilt application |
| Haygood, John David | Director, Systems | $235.00 | 01/10/2015 | 0.6 | $141.00 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/10/2015 | 4.0 | $400.00 | Processed entitlements; |
| Haygood, John David | Director, Systems | $235.00 | 01/11/2015 | 0.5 | $117.50 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/11/2015 | 5.0 | $500.00 | Processed entitlements; |
| Haygood, John David | Director, Systems | $235.00 | 01/12/2015 | 0.3 | $70.50 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/12/2015 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/12/2015 | 1.7 | $340.00 | Write script to back out various check batches; Modify Check Generation program to get new beneficiary estate information. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/12/2015 | 6.5 | $650.00 | Updated payment data; Created payment report; Created estate report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 01/12/2015 | 0.5 | $55.00 | Updated/rebuilt application |
| Nordine, Keith | Data Analyst II | $100.00 | 01/13/2015 | 9.5 | $950.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/13/2015 | 5.9 | $590.00 | Updated payment data; Performed database updates; Created payment report; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/14/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/14/2015 | 4.0 | $400.00 | Updated payment data; Performed database updates; Created payment report; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 01/15/2015 | 0.5 | $100.00 | Removing items from the queue as requested. |
| Nordine, Keith | Data Analyst II | $100.00 | 01/15/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/15/2015 | 5.6 | $560.00 | Performed database updates; Created entitlements; Created reissue report; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/16/2015 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/16/2015 | 0.2 | $40.00 | Write script to update check status for one reissue. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/16/2015 | 2.9 | $290.00 | Created data update report; |
| Haygood, John David | Director, Systems | $235.00 | 01/19/2015 | 1.2 | $282.00 | Provide reporting for counsel; |
| Haygood, John David | Director, Systems | $235.00 | 01/20/2015 | 1.3 | $305.50 | Provide reports for counsel; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/20/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/20/2015 | 7.2 | $720.00 | Performed database updates; Posted files to FTP site; Created estate report; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 01/21/2015 | 0.8 | $188.00 | Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/21/2015 | 8.0 | $800.00 | Processed entitlements; Developed new scripts for PRT insertion updates; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/21/2015 | 6.5 | $650.00 | Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 01/22/2015 | 1.2 | $282.00 | Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/22/2015 | 7.2 | $720.00 | Processed entitlements; Script development; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/22/2015 | 6.5 | $650.00 | Performed database updates; Updated payment data; |
| Haygood, John David | Director, Systems | $235.00 | 01/23/2015 | 0.8 | $188.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/23/2015 | 9.0 | $900.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/23/2015 | 0.5 | $100.00 | Display case info for one check and update stub indicator. |
| Pearson, Michael | Data Analyst II | $100.00 | 01/23/2015 | 6.6 | $660.00 | Performed database updates; Created payment report; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 01/25/2015 | 1.0 | $200.00 | Modified Batch Reissue program to handle stub re-assignments. |
| George, Lejo | Data Control Administrator | $110.00 | 01/26/2015 | 0.3 | $33.00 | Updated Application to reflect the changes made to the application using Powerbuilder. |
| Haygood, John David | Director, Systems | $235.00 | 01/26/2015 | 0.8 | $188.00 | Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/26/2015 | 8.0 | $800.00 | Processed entitlements; Added ControlKeys; Scrubbed data; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/26/2015 | 6.7 | $670.00 | Created whereabouts unknown report; Created payment report; |



Exhibit D to Invoice 18041

Systems Support

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 01/27/2015 | 0.3 | $70.50 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/27/2015 | 7.0 | $700.00 | Process entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/27/2015 | 6.6 | $660.00 | Created whereabouts unknown report; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 01/28/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/28/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/28/2015 | 6.5 | $650.00 | Created whereabouts unknown report; Created payment report; Updated payment data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 01/29/2015 | 0.4 | $80.00 | Removed the items from the Check undeliverable wrong project queue |
| Haygood, John David | Director, Systems | $235.00 | 01/29/2015 | 1.8 | $423.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/29/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/29/2015 | 6.0 | $600.00 | Updated payment data; Created whereabouts unknown report; |
| Haygood, John David | Director, Systems | $235.00 | 01/30/2015 | 0.5 | $117.50 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 01/30/2015 | 7.5 | $750.00 | Processed entitlement; Analysis for Lien PRT insert processes; |
| Pearson, Michael | Data Analyst II | $100.00 | 01/30/2015 | 5.5 | $550.00 | Created whereabouts unknown report; Created data update report; |
| | | | **Total Systems Support :** | **303.6** | **$33,349.00** | |



Exhibit E to Invoice 18041

Outreach

**Period from 1/1/2015 to 1/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/05/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/05/2015 | 6.5 | $812.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/06/2015 | 2.2 | $275.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/06/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/06/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/07/2015 | 1.0 | $125.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/07/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/07/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/08/2015 | 1.2 | $150.00 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/08/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/09/2015 | 4.1 | $512.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/12/2015 | 4.5 | $562.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/12/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/13/2015 | 3.0 | $375.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/13/2015 | 5.5 | $687.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/14/2015 | 0.5 | $62.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/14/2015 | 3.0 | $375.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/14/2015 | 4.5 | $562.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/15/2015 | 2.0 | $250.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/15/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/16/2015 | 0.3 | $37.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/16/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/19/2015 | 5.3 | $662.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/20/2015 | 5.3 | $662.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/20/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/21/2015 | 5.5 | $687.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/22/2015 | 6.0 | $750.00 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/22/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/23/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Weinzierl, Robert | Associate I | $125.00 | 01/23/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/26/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/27/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/28/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Amer, Rita | Associate I | $125.00 | 01/29/2015 | 0.3 | $37.50 | Perform outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/29/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 01/30/2015 | 3.8 | $475.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **192.0** | **$24,000.00** | |