

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/16/2015 | 18042 |
| PERIOD START | THROUGH DATE |
| 2/1/2015 | 2/28/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 4,011.7 Hrs. | $119.80 Avg. Hourly Rate | $480,586.00 |
| B. Scan Mail | 18,515 | $0.12 each | $2,221.80 |
| C. Prep Mail | 142.1 Hrs. | $45.00 per hour | $6,394.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,096 | $1.50 per box per month | $1,644.00 |
| Electronic | 3,569,388 | $0.008 per image/record per month | $28,493.10 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 111,436 | $0.26 per minute | $28,973.36 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 7,891.1 Hrs. | $45.00 per hour | $355,099.50 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $6,686.16.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 386.2 Hrs. | $136.48 Avg. Hourly Rate | $52,709.50 |
| **III. Website Services** | | | |
| A. Website Updates | 1.5 Hrs. | $125.00 Avg. Hourly Rate | $187.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 4,428 | $0.65 each | $2,878.20 |
| B. Check Reissues | 967 | $0.95 each | $918.65 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review case files for objectors to the Special Master Appeal determinations, and other project management activities. | 179.4 Hrs. | $193.01 Avg. Hourly Rate | $34,625.50 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** <br><br> **VI. Quality Assurance (Exhibit C)** <br><br> Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 260.5 Hrs. | $141.26 Avg. Hourly Rate | $36,799.50 |
| **VII. Systems Support (Exhibit D)** <br><br> Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 316.2 Hrs. | $113.21 Avg. Hourly Rate | $35,797.00 |
| **VIII. Outreach (Exhibit E)** <br><br> Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members, and other outreach activities. | 79.4 Hrs. | $125.00 Avg. Hourly Rate | $9,925.00 |
| **Credit Ms. Keough's Time** | | | ($2,271.50) |
| **Total Fees** | | | $1,074,981.61 |
| **Project Expense Total** | | | $4,333.11 |
| **Total Fees and Project Expenses** | | | $1,079,314.72 |
| Outstanding Balance Prior Invoice #18039 | | | $1,720,306.69 |
| Outstanding Balance Prior Invoice #18040 | | | $1,388,135.92 |
| Outstanding Balance Prior Invoice #18041 | | | $1,069,710.19 |
| **Grand Total** | | | $5,257,467.52 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: February 1, 2015 through February 28, 2015 <br> Messenger/Courier <br> Postage | <br><br>$683.01 <br> $3,650.10 |
| **Total:** | **$4,333.11** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 11-3235454 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18042

Management of Call Center

**Period from 2/1/2015 to 2/28/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/02/2015 | 1.1 | $302.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/02/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/02/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/02/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/02/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/02/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/03/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 02/03/2015 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/03/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/03/2015 | 0.1 | $12.50 | Management of contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 02/03/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/03/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/03/2015 | 0.7 | $87.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/03/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/03/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/03/2015 | 4.9 | $490.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/03/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/03/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/03/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/04/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/04/2015 | 8.8 | $1,320.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/04/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/04/2015 | 1.1 | $137.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/04/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/04/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/04/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/04/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/04/2015 | 5.0 | $500.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/04/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/05/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/05/2015 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/05/2015 | 0.1 | $12.50 | Management of contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/05/2015 | 2.9 | $290.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/05/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/05/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/05/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/05/2015 | 6.0 | $600.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/05/2015 | 4.7 | $470.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/06/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/06/2015 | 9.3 | $1,395.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 02/06/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/06/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/06/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/06/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/06/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/06/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/06/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/09/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 02/09/2015 | 0.1 | $8.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/09/2015 | 8.7 | $1,305.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/09/2015 | 1.3 | $162.50 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/09/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/09/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/10/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/10/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 02/10/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/10/2015 | 0.3 | $30.00 | Quality call monitoring; |



**Period from 2/1/2015 to 2/28/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Cardona, Harold | QA Project Manager | $125.00 | 02/10/2015 | 1.2 | $150.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/10/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/10/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/10/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/11/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/11/2015 | 9.7 | $1,455.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/11/2015 | 3.1 | $310.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/11/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/11/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/11/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 02/11/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/11/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/11/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/11/2015 | 5.4 | $540.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/11/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/12/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/12/2015 | 3.6 | $540.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/12/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/12/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/12/2015 | 5.6 | $560.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/12/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/12/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/13/2015 | 0.4 | $110.00 | Management Assistance to Customer Service Team; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/13/2015 | 2.8 | $420.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/13/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/13/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/13/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/13/2015 | 4.7 | $470.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/13/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/13/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/13/2015 | 6.9 | $690.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 02/17/2015 | 0.2 | $37.00 | General Management and Oversight of Contact Center |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/17/2015 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 02/17/2015 | 0.9 | $72.00 | Management of call center; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/17/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/17/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 02/17/2015 | 0.6 | $108.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/17/2015 | 1.5 | $187.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/17/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/17/2015 | 4.5 | $450.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/17/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/17/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/18/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/18/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/18/2015 | 1.4 | $175.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/18/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/18/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/18/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/18/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/18/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/18/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/19/2015 | 3.4 | $935.00 | Management Assistance to Customer Service Team; |
| Persad, Saanject | Sr. Project Manager | $150.00 | 02/19/2015 | 8.7 | $1,305.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/19/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/19/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/19/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/19/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/19/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/19/2015 | 0.7 | $70.00 | Quality call monitoring; |



**Period from 2/1/2015 to 2/28/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/19/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/19/2015 | 2.9 | $290.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/20/2015 | 4.6 | $1,265.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/20/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/20/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/20/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/20/2015 | 1.4 | $175.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/20/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/20/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/20/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/20/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/20/2015 | 4.5 | $450.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/23/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/23/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/23/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/23/2015 | 1.2 | $150.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/23/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/23/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/23/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/23/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/23/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/23/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/24/2015 | 0.2 | $55.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 02/24/2015 | 0.5 | $40.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/24/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/24/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/24/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/24/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/24/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/24/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/25/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/25/2015 | 9.3 | $1,395.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/25/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/25/2015 | 1.3 | $162.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 02/25/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 02/25/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 02/25/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 02/25/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/25/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 02/25/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 02/25/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 02/26/2015 | 6.0 | $1,650.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 02/26/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/26/2015 | 1.1 | $165.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 02/26/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/26/2015 | 1.0 | $125.00 | Manage QA Team; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/26/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 02/27/2015 | 2.3 | $345.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 02/27/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 02/27/2015 | 1.2 | $150.00 | Manage QA Team; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 02/27/2015 | 1.2 | $120.00 | Quality call monitoring; |
| | **Total Management of Call Center:** | | | **386.2** | **$52,709.50** | |



Exhibit B to Invoice 18042

Project Management

**Period from 2/1/2015 to 2/28/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 02/02/2015 | 0.5 | $100.00 | Acct research; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/02/2015 | 1.1 | $121.00 | Provided update on outstanding AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/02/2015 | 0.2 | $50.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/02/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/02/2015 | 0.5 | $100.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/02/2015 | 3.9 | $975.00 | Work with team on distribution; research with FTI; receipt of more probates; research for counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/02/2015 | 1.2 | $354.00 | Project supervision; |
| Zola, Neil | President | $295.00 | 02/02/2015 | 2.0 | $590.00 | Visiting call center in Arizona; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/02/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/02/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/02/2015 | 0.2 | $20.00 | Review and process new IWO documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/03/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/03/2015 | 0.7 | $56.00 | Confirm positive pay exceptions. Pull check copies for Operations request. Download end of month statements. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/03/2015 | 0.4 | $60.00 | check copy request, void check and request for bank of first deposit |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/03/2015 | 0.5 | $125.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/03/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/03/2015 | 0.7 | $140.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/03/2015 | 4.2 | $1,050.00 | Work with team on distribution; research with FTI; receipt of more probates; research for counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/03/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/03/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/03/2015 | 0.8 | $100.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/03/2015 | 0.1 | $10.00 | Distribute FedEx shipment; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/04/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/04/2015 | 0.5 | $40.00 | Log check into incoming check log. Copy and scan checks. Endorse and bring checks to the bank for deposit |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/04/2015 | 0.3 | $75.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/04/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/04/2015 | 0.5 | $100.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/04/2015 | 4.6 | $1,150.00 | Work with team on distribution; research with FTI; receipt of more probates; research for counsel |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/04/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/04/2015 | 0.1 | $15.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/04/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/04/2015 | 0.8 | $80.00 | Review and process IWO documents; Review and analyze withholding codes; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/05/2015 | 1.0 | $110.00 | Provided update on outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/05/2015 | 0.2 | $16.00 | Confirm refunded awards. Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/05/2015 | 0.2 | $50.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/05/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/05/2015 | 0.6 | $120.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/05/2015 | 4.9 | $1,225.00 | Work with team on distribution; research with FTI; receipt of more probates; research for counsel |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/05/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/05/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/05/2015 | 1.2 | $120.00 | Review and process IWO documents; Review and analyze withholding codes; |
| Campbell, Valerie | Project Administrator | $80.00 | 02/06/2015 | 0.6 | $48.00 | Scan affidavits of fraud. Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/06/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/06/2015 | 0.3 | $75.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/06/2015 | 0.8 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 02/06/2015 | 0.5 | $100.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/06/2015 | 5.1 | $1,275.00 | Work with team on distribution; research with FTI; receipt of more probates; research for counsel |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/06/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/06/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/06/2015 | 0.9 | $90.00 | Review and process IWO documents; Review and analyze withholding codes; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/07/2015 | 0.5 | $147.50 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/09/2015 | 2.5 | $275.00 | Processed 5 new AOFs. Provided details on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/09/2015 | 0.9 | $72.00 | Void check at the bank and in the database. Pull check copies for Operations request. Confirm positive pay exceptions. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/09/2015 | 0.3 | $75.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/09/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/09/2015 | 0.6 | $120.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/09/2015 | 4.3 | $1,075.00 | Research for probates; correspondence with DOJ and BIA on additional probates for Special Master; review and research of top estates not paid; liens. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/09/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/09/2015 | 0.5 | $62.50 | Dissemination management; |



Exhibit B to Invoice 18042

Project Management

**Period from 2/1/2015 to 2/28/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Carman, Misty | Paralegal | $100.00 | 02/09/2015 | 0.2 | $20.00 | Review and revise refund request form for CA IWO termination and overpayment; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/10/2015 | 2.0 | $220.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/10/2015 | 0.5 | $40.00 | Void checks at the bank and in the database. Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/10/2015 | 0.4 | $100.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/10/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/10/2015 | 0.5 | $100.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/10/2015 | 5.3 | $1,325.00 | Research for probates; correspondence with DOJ and BIA on additional probates for Special Master; review and research of top estates not paid; liens. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/10/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/10/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/10/2015 | 1.1 | $110.00 | Completed refund request form and submitted to CA DCSS agency; Communications with CA DCSS agency; Internal communications regarding same; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 02/11/2015 | 0.5 | $100.00 | Acct maint |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/11/2015 | 1.0 | $110.00 | Worked on an AOF. Provided update on outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/11/2015 | 0.4 | $32.00 | Pull check copies for Operations request. Confirm positive pay exceptions. Research fraud items. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/11/2015 | 0.3 | $75.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/11/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/11/2015 | 0.6 | $120.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/11/2015 | 4.9 | $1,225.00 | Research for probates; correspondence with DOJ and BIA on additional probates for Special Master; review and research of top estates not paid; liens. |
| Zola, Neil | President | $295.00 | 02/11/2015 | 0.5 | $147.50 | Meetings re estate issues; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/11/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/11/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/12/2015 | 0.5 | $55.00 | Provided update on outstanding AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/12/2015 | 0.3 | $75.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/12/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/12/2015 | 0.5 | $100.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/12/2015 | 4.8 | $1,200.00 | Research for probates; correspondence with DOJ and BIA on additional probates for Special Master; review and research of top estates not paid; liens. New probate file from DOI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/12/2015 | 0.7 | $105.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/12/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/13/2015 | 4.5 | $495.00 | Created and uploaded a positive pay file. Updated AOF log with received credits and denials. Provided update on outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/13/2015 | 0.3 | $24.00 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/13/2015 | 0.2 | $30.00 | create and post void file for reissue |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/13/2015 | 0.5 | $125.00 | Oversee Banking and Reissue Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/13/2015 | 0.8 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 02/13/2015 | 0.6 | $120.00 | Research Checks/Perform Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/13/2015 | 5.1 | $1,275.00 | Research for probates; correspondence with DOJ and BIA on additional probates for Special Master; review and research of top estates not paid; liens. Special Master questions re objections and appeals; redaction of files and |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/13/2015 | 0.3 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/13/2015 | 0.1 | $10.00 | Update mail log; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 02/13/2015 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/17/2015 | 1.0 | $110.00 | Provided update on outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/17/2015 | 0.6 | $48.00 | Pull check copies for Operations request. Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/17/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/17/2015 | 0.8 | $64.00 | Completed outstanding checks report and updated daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/17/2015 | 4.6 | $1,150.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/17/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/17/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/17/2015 | 0.1 | $10.00 | Update mail log; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 02/17/2015 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/18/2015 | 2.0 | $220.00 | Processed new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/18/2015 | 0.1 | $8.00 | Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/18/2015 | 0.1 | $25.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/18/2015 | 0.8 | $64.00 | Completed outstanding checks report and updated daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/18/2015 | 5.1 | $1,275.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/18/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/18/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 02/18/2015 | 0.1 | $10.00 | Update mail log; |
| Ford, Vincent | Project Administrator | $80.00 | 02/18/2015 | 0.1 | $8.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 02/19/2015 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/19/2015 | 0.5 | $55.00 | Worked on AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/19/2015 | 0.1 | $8.00 | Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/19/2015 | 0.2 | $50.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |



Exhibit B to Invoice 18042

Project Management

**Period from 2/1/2015 to 2/28/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/19/2015 | 0.8 | $64.00 | Completed outstanding checks report and updated daily reconciliation report |
| Siegal, Yaakov | Project Administrator | $80.00 | 02/19/2015 | 0.1 | $8.00 | filed reissues documents; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/19/2015 | 5.8 | $1,450.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/19/2015 | 0.6 | $177.00 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/19/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/19/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/20/2015 | 1.3 | $143.00 | Created and uploaded a void file. Worked on denials. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/20/2015 | 0.5 | $40.00 | Research check history. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/20/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/20/2015 | 1.0 | $80.00 | Completed outstanding checks report and updated daily reconciliation report, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/20/2015 | 5.7 | $1,425.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. Review of |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/20/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/20/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/20/2015 | 1.6 | $160.00 | Reviewed IWO documents and prior withholdings; Lien codes directed to be closed; Research and review termination documents; Update withholding records; |
| Campbell, Valerie | Project Administrator | $80.00 | 02/23/2015 | 0.2 | $16.00 | Pull check copies for Operations request. Create and post positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/23/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/23/2015 | 0.8 | $64.00 | Completed outstanding checks report and updated daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/23/2015 | 4.3 | $1,075.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/23/2015 | 0.9 | $265.50 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/23/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/23/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 02/23/2015 | 0.8 | $80.00 | Review open lien codes; Process incoming IWO's; |
| Campbell, Valerie | Project Administrator | $80.00 | 02/24/2015 | 0.1 | $8.00 | Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/24/2015 | 0.2 | $50.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/24/2015 | 0.8 | $64.00 | Completed outstanding checks report and updated daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/24/2015 | 4.9 | $1,225.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/24/2015 | 0.6 | $177.00 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/24/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/24/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/24/2015 | 0.3 | $67.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/24/2015 | 1.2 | $120.00 | Communications with OK agency regarding termination; Review lien codes and payments; Internal discussions regarding timing of payments; Process incoming IWO's; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 02/25/2015 | 0.5 | $100.00 | Acct maint - voids |
| Campbell, Valerie | Project Administrator | $80.00 | 02/25/2015 | 0.7 | $56.00 | Pull check copies for Operations request. Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/25/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/25/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/25/2015 | 0.3 | $60.00 | Reconciliation Research |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/25/2015 | 2.1 | $525.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/25/2015 | 0.4 | $118.00 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/25/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/25/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/25/2015 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 02/25/2015 | 2.5 | $250.00 | Process and update records for incoming IWO documents; Communications with withholding agencies; Review and direct entitlements; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 02/26/2015 | 0.5 | $100.00 | Acct maint |
| Campbell, Valerie | Project Administrator | $80.00 | 02/26/2015 | 0.2 | $16.00 | Confirm positive pay exceptions. Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/26/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/26/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 02/26/2015 | 0.5 | $100.00 | Reconciliation Research |
| Siegal, Yaakov | Project Administrator | $80.00 | 02/26/2015 | 1.1 | $88.00 | downloaded and saved check copies for case team; Scanned and saved confirmation statements; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/26/2015 | 1.1 | $275.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/26/2015 | 0.9 | $265.50 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/26/2015 | 0.4 | $60.00 | Project oversight; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 02/26/2015 | 0.2 | $25.00 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 02/26/2015 | 0.3 | $37.50 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 02/26/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 02/26/2015 | 0.8 | $80.00 | Internal discussions regarding IWO payment processing and timing; Review of payment data; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 02/27/2015 | 2.5 | $275.00 | Created and uploaded a positive pay file. Processed new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 02/27/2015 | 0.5 | $40.00 | Research fraudulent items. Scan affidavits of fraud. Confirm positive pay exceptions. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 02/27/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 02/27/2015 | 0.9 | $225.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. Review/discuss the project reconciliation with Banking. |



**Period from 2/1/2015 to 2/28/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Lucke, Kaitlin | Project Administrator | $80.00 | 02/27/2015 | 0.8 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 02/27/2015 | 0.2 | $40.00 | Reconciliation Research |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 02/27/2015 | 1.9 | $475.00 | Correspondence with counsel; research of class member eligibility; Conference with FTI on data; Distribution efforts; review of lien files; work on appeal and objection files; general project supervision and management. |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/27/2015 | 0.5 | $147.50 | Project Management; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 02/27/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 02/27/2015 | 0.2 | $25.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 02/27/2015 | 0.1 | $22.50 | Project oversight; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 02/28/2015 | 0.9 | $265.50 | Project Management; |
| | | Sub-Total Project Management : | | 179.4 | $34,625.50 | |
| | | Credit Ms. Keough's Time : | | (7.7) | ($2,271.50) | |
| | | Total Project Management : | | 171.7 | $32,354.00 | |



Exhibit C to Invoice 18042

Quality Assurance

**Period from 2/1/2015 to 2/28/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 02/02/2015 | 5.0 | $675.00 | QA weekly stats; QA entitlements; QA data updates; QA training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/02/2015 | 4.7 | $705.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 02/02/2015 | 0.4 | $40.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 02/03/2015 | 5.7 | $769.50 | QA checks; QA entitlement; QA data request; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/03/2015 | 5.9 | $885.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 02/03/2015 | 0.2 | $20.00 | QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/03/2015 | 0.2 | $27.00 | compliance OFAC review |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 02/04/2015 | 1.5 | $165.00 | Project training; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/04/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 02/04/2015 | 5.5 | $742.50 | QA checks; QA entitlements; QA lien coding; meeting re: hold code updates; QA training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/04/2015 | 7.8 | $1,170.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/04/2015 | 1.1 | $148.50 | Review declaration redactions; |
| White, Adam | Project Supervisor | $100.00 | 02/04/2015 | 0.4 | $40.00 | QA scanned mail; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 02/05/2015 | 3.0 | $330.00 | Project training; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/05/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 02/05/2015 | 6.5 | $877.50 | QA entitlements; QA training; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/05/2015 | 7.4 | $1,110.00 | Review distribution activities to trust class members & related reporting; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/05/2015 | 0.2 | $36.00 | Develop test resource plan; |
| White, Adam | Project Supervisor | $100.00 | 02/05/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 02/06/2015 | 6.8 | $918.00 | QA entitlement; QA data updates; QA liens; QA training; |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 02/06/2015 | 0.1 | $8.50 | QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/06/2015 | 5.5 | $825.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 02/06/2015 | 0.3 | $30.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/06/2015 | 0.1 | $13.50 | Compliance OFAC/WL review. |
| Cibirka, Matthew | Project Manager II | $150.00 | 02/09/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| O'Leary, Jason | Sr. Project Administrator | $85.00 | 02/09/2015 | 0.1 | $8.50 | QA prep mail; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/09/2015 | 3.9 | $585.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/09/2015 | 0.4 | $54.00 | Review distribution activities; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/09/2015 | 0.2 | $27.00 | Compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 02/10/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/10/2015 | 7.2 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/10/2015 | 1.3 | $175.50 | Review distribution activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/11/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/11/2015 | 6.1 | $915.00 | Review distribution activities to trust class members & related reporting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/12/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 02/12/2015 | 0.1 | $10.00 | QA scanned mail; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 02/12/2015 | 0.2 | $27.00 | Compliance OFAC review |
| Cibirka, Matthew | Project Manager II | $150.00 | 02/13/2015 | 0.6 | $90.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Ryan, Anne | Associate II | $135.00 | 02/13/2015 | 2.2 | $297.00 | Review distribution activities; review objection redactions; |
| White, Adam | Project Supervisor | $100.00 | 02/13/2015 | 0.4 | $40.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/13/2015 | 0.1 | $13.50 | Compliance OFAC/WL review. |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/17/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/17/2015 | 2.3 | $310.50 | Review website updates; review redaction requests; |
| White, Adam | Project Supervisor | $100.00 | 02/17/2015 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 02/18/2015 | 9.4 | $1,269.00 | QA estate documents training; QA entitlements training; QA entitlements; QA redactions; QA website updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/18/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/18/2015 | 2.4 | $324.00 | Review objection redactions; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/18/2015 | 0.5 | $90.00 | Develop QA plan; |
| White, Adam | Project Supervisor | $100.00 | 02/18/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 02/19/2015 | 7.5 | $1,012.50 | QA estate documents training; QA entitlements training; QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/19/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/19/2015 | 0.2 | $27.00 | Review objection redactions; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 02/19/2015 | 0.5 | $90.00 | Develop estate record processing QA plan; |
| White, Adam | Project Supervisor | $100.00 | 02/19/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 02/20/2015 | 7.0 | $945.00 | QA entitlements training; QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/20/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/20/2015 | 2.5 | $337.50 | Review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 02/20/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/20/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |



Exhibit C to Invoice 18042

## Quality Assurance

**Period from 2/1/2015 to 2/28/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 02/23/2015 | 7.2 | $972.00 | QA entitlements; QA data updates; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/23/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 02/23/2015 | 0.2 | $20.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 02/24/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 02/24/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/24/2015 | 10.8 | $1,620.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/24/2015 | 0.2 | $27.00 | Review objection redactions; |
| Leiseth, Cassie | Associate II | $135.00 | 02/25/2015 | 9.5 | $1,282.50 | QA entitlements; QA check file; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/25/2015 | 6.8 | $1,020.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/25/2015 | 3.1 | $418.50 | Review objection redactions; review estate processing; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 02/25/2015 | 0.2 | $30.00 | Compliance Review |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 02/26/2015 | 2.9 | $319.00 | IIM training; |
| Leiseth, Cassie | Associate II | $135.00 | 02/26/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/26/2015 | 8.6 | $1,290.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 02/26/2015 | 2.0 | $270.00 | Review estate processing; |
| White, Adam | Project Supervisor | $100.00 | 02/26/2015 | 0.2 | $20.00 | QA scanned mail; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 02/27/2015 | 3.0 | $330.00 | Review data prep for reporting activities; |
| Cibirka, Matthew | Project Manager II | $150.00 | 02/27/2015 | 0.5 | $75.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 02/27/2015 | 9.5 | $1,282.50 | QA entitlements; QA data updates; QA data reporting training; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 02/27/2015 | 9.8 | $1,470.00 | Review distribution activities to trust class members & related reporting; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 02/27/2015 | 0.2 | $30.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 02/27/2015 | 0.2 | $27.00 | Compliance OFAC/Watch list manual review |
| | | **Total Quality Assurance :** | | 260.5 | $36,799.50 | |



Exhibit D to Invoice 18042

Systems Support

**Period from 2/1/2015 to 2/28/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nordine, Keith | Data Analyst II | $100.00 | 02/02/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/02/2015 | 6.8 | $680.00 | Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 02/02/2015 | 1.8 | $423.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/03/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/03/2015 | 6.9 | $690.00 | Performed database updates; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 02/03/2015 | 1.2 | $282.00 | Update data for probate images; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/04/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/04/2015 | 6.9 | $690.00 | Performed database updates; Updated payment data; |
| Haygood, John David | Director, Systems | $235.00 | 02/04/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/05/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/05/2015 | 7.0 | $700.00 | Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 02/05/2015 | 1.2 | $282.00 | Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/06/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/06/2015 | 6.8 | $680.00 | Created payment report; Created address report; |
| Haygood, John David | Director, Systems | $235.00 | 02/06/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/09/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/09/2015 | 6.8 | $680.00 | Updated data for mailing; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 02/09/2015 | 0.5 | $50.00 | Entitlement Training; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/10/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/10/2015 | 6.0 | $600.00 | Updated data for mailing; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 02/10/2015 | 1.8 | $423.00 | Load probate data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/11/2015 | 9.0 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/11/2015 | 6.8 | $680.00 | Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 02/11/2015 | 1.6 | $376.00 | Update data for probate; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/12/2015 | 7.0 | $700.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/12/2015 | 6.8 | $680.00 | Created tribes payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 02/12/2015 | 1.2 | $120.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/12/2015 | 2.3 | $540.50 | Provide reports for counsel; |
| Haygood, John David | Director, Systems | $235.00 | 02/13/2015 | 1.4 | $329.00 | Update data for probate review; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/17/2015 | 9.0 | $900.00 | Processed entitlements; Development of BGR4 scripts in process; |
| Haygood, John David | Director, Systems | $235.00 | 02/17/2015 | 2.8 | $658.00 | Load data for probate review; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/18/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/18/2015 | 5.3 | $530.00 | Updated payment data; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 02/18/2015 | 0.3 | $30.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/18/2015 | 5.6 | $1,316.00 | Load probate images; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/19/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/19/2015 | 6.5 | $650.00 | Updated payment data; Created heirs report; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 02/19/2015 | 0.3 | $30.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/19/2015 | 3.2 | $752.00 | Load Probate data; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/20/2015 | 8.5 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/20/2015 | 6.8 | $680.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 02/20/2015 | 2.0 | $200.00 | Entitlement Training; |
| George, Lejo | Data Control Administrator | $110.00 | 02/20/2015 | 0.3 | $33.00 | Updated Application to reflect the changes made to the application using Powerbuilder. |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 02/20/2015 | 0.7 | $140.00 | Modified check mapping file for lien stub. |
| Haygood, John David | Director, Systems | $235.00 | 02/20/2015 | 2.8 | $658.00 | Load image data for probate; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/23/2015 | 8.5 | $850.00 | Processed entitlements; Reviewed scripts; Prepared training materials; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/23/2015 | 6.5 | $650.00 | Performed database updates; Created payment file; |
| Ross, Matt | Data Analyst II | $100.00 | 02/23/2015 | 1.6 | $160.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/23/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/24/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/24/2015 | 12.0 | $1,200.00 | Created payment file; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 02/24/2015 | 0.2 | $20.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/24/2015 | 0.8 | $188.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/25/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/25/2015 | 7.4 | $740.00 | Created payment file; Updated payment data; |
| Ross, Matt | Data Analyst II | $100.00 | 02/25/2015 | 1.9 | $190.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 02/25/2015 | 0.6 | $141.00 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/26/2015 | 9.5 | $950.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/26/2015 | 6.5 | $650.00 | Updated payment data; Created payment report; |



Exhibit D to Invoice 18042

Systems Support

**Period from 2/1/2015 to 2/28/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Ross, Matt | Data Analyst II | $100.00 | 02/26/2015 | 1.8 | $180.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 02/26/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 02/27/2015 | 10.5 | $1,050.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 02/27/2015 | 6.7 | $670.00 | Created payment report; Updated data for mailing; |
| Haygood, John David | Director, Systems | $235.00 | 02/27/2015 | 0.4 | $94.00 | Provide access for processing; |
| | | | **Total Systems Support :** | 316.2 | $35,797.00 | |



Exhibit E to Invoice 18042

Outreach

**Period from 2/1/2015 to 2/28/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/02/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/03/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/04/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/05/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/06/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/09/2015 | 5.0 | $625.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/10/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/11/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/12/2015 | 4.0 | $500.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/13/2015 | 5.6 | $700.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/15/2015 | 3.8 | $475.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/17/2015 | 6.5 | $812.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/24/2015 | 4.5 | $562.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/25/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 02/26/2015 | 2.0 | $250.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **79.4** | **$9,925.00** | |