

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/16/2015 | 18043 |
| PERIOD START | THROUGH DATE |
| 3/1/2015 | 3/31/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 7,217.2 Hrs. | $120.27 Avg. Hourly Rate | $868,015.00 |
| B. Scan Mail | 16,874 | $0.12 each | $2,024.88 |
| C. Prep Mail | 128.5 Hrs. | $45.00 per hour | $5,782.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,099 | $1.50 per box per month | $1,648.50 |
| Electronic | 3,586,262 | $0.008 per image/record per month | $28,636.17 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 102,991 | $0.26 per minute | $26,777.66 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 8,124.4 Hrs. | $45.00 per hour | $365,598.00 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $6,179.46.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 355.5 Hrs. | $140.07 Avg. Hourly Rate | $49,796.50 |
| **III. Website Services** | | | |
| A. Website Updates | 0.7 Hrs. | $125.00 Avg. Hourly Rate | $87.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 4,052 | $0.65 each | $2,633.80 |
| B. Check Reissues | 822 | $0.95 each | $780.90 |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review case files for objectors to the Special Master Appeal determinations, and other project management activities. | 217.2 Hrs. | $177.44 Avg. Hourly Rate | $38,540.00 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 282.1 Hrs. | $131.86 Avg. Hourly Rate | $37,197.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 357.5 Hrs. | $111.62 Avg. Hourly Rate | $39,904.00 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members, and other outreach activities. | 3.0 Hrs. | $125.00 Avg. Hourly Rate | $375.00 |
| **Credit Ms. Keough's Time** | | | ($2,773.00) |
| **Total Fees** | | | $1,465,024.91 |
| **Project Expense Total** | | | $3,859.41 |
| **Total Fees and Project Expenses** | | | $1,468,884.32 |
| Outstanding Balance Prior Invoice #18039 | | | $1,720,306.69 |
| Outstanding Balance Prior Invoice #18040 | | | $1,388,135.92 |
| Outstanding Balance Prior Invoice #18041 | | | $1,069,710.19 |
| Outstanding Balance Prior Invoice #18042 | | | $1,079,314.72 |
| **Grand Total** | | | $6,726,351.84 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar ||
|---|---:|
| **Description** | **Amount** |
| **Project Expenses** <br> For the period: March 1, 2015 through March 31, 2015 | |
| Messenger/Courier | $526.91 |
| Court Document Retrieval | $159.10 |
| Translation | $276.85 |
| Postage | $2,896.55 |
| **Total:** | **$3,859.41** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 11-3235454 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18043

## Management of Call Center

**Period from 3/1/2015 to 3/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/02/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/02/2015 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/02/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/02/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/02/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 03/02/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/02/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/03/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/03/2015 | 8.9 | $1,335.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/03/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/03/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/03/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/03/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/03/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/03/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/04/2015 | 0.4 | $110.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/04/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/04/2015 | 0.2 | $36.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/04/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/04/2015 | 1.1 | $137.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/04/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/04/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/04/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/05/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/05/2015 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/05/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/05/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/05/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/05/2015 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/05/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/05/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/05/2015 | 3.6 | $360.00 | Quality call monitoring; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/06/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/06/2015 | 8.7 | $1,305.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/06/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/06/2015 | 1.2 | $150.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/06/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/06/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/06/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/06/2015 | 6.1 | $610.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/09/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/09/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/09/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/09/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/09/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/09/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/09/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/09/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/10/2015 | 0.8 | $220.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/10/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/10/2015 | 8.8 | $1,320.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/10/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/10/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/10/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/10/2015 | 4.2 | $420.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/10/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/11/2015 | 1.1 | $302.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/11/2015 | 0.3 | $37.50 | Management of IIM call center; |



Exhibit A to Invoice 18043

Management of Call Center

**Period from 3/1/2015 to 3/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/11/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/11/2015 | 1.1 | $137.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/11/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/11/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/11/2015 | 6.0 | $600.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/11/2015 | 6.0 | $600.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/12/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/12/2015 | 1.6 | $240.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/12/2015 | 0.9 | $112.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/12/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/12/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/12/2015 | 3.9 | $390.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/13/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/13/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/13/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/13/2015 | 1.8 | $270.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/13/2015 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/13/2015 | 1.0 | $125.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/13/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/13/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/16/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/16/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/16/2015 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/16/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/16/2015 | 1.5 | $187.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/16/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/16/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/16/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/16/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/17/2015 | 0.2 | $37.00 | General Management and Oversight of Contact Center |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/17/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/17/2015 | 8.6 | $1,290.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/17/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/17/2015 | 0.2 | $36.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/17/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/17/2015 | 0.2 | $20.00 | Quality assurance review of prepped mail; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/17/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/17/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/18/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/18/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/18/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/18/2015 | 0.3 | $37.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/18/2015 | 0.5 | $90.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/18/2015 | 1.3 | $162.50 | Manage QA Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 03/19/2015 | 1.1 | $88.00 | General Management and Oversight of Contact Center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/19/2015 | 0.4 | $32.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/19/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/19/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/19/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/19/2015 | 1.0 | $125.00 | Manage QA Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/20/2015 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/20/2015 | 1.3 | $195.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/20/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/20/2015 | 0.7 | $126.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/20/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/20/2015 | 1.1 | $137.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/20/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/20/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/20/2015 | 0.3 | $30.00 | Quality call monitoring; |



Exhibit A to Invoice 18043

## Management of Call Center

**Period from 3/1/2015 to 3/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/23/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/23/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/23/2015 | 5.0 | $900.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/23/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/23/2015 | 0.5 | $62.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/23/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/23/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 03/24/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/24/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/24/2015 | 7.2 | $1,296.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/24/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/24/2015 | 1.1 | $137.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/24/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/24/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/24/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/24/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/25/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/25/2015 | 0.2 | $16.00 | Management of Call Center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/25/2015 | 7.7 | $1,386.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/25/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/25/2015 | 1.0 | $125.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/25/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/25/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/25/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/25/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/25/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/26/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/26/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/26/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/26/2015 | 8.5 | $1,530.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/26/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/26/2015 | 1.1 | $137.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/26/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/26/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/26/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/26/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/27/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/27/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/27/2015 | 0.2 | $16.00 | Management of Call Center; |
| Piper, Nichole | Project Manager I | $125.00 | 03/27/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 03/27/2015 | 4.5 | $810.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 03/27/2015 | 0.9 | $112.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 03/27/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 03/27/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/27/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/27/2015 | 4.1 | $410.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 03/30/2015 | 0.9 | $247.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 03/30/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/30/2015 | 0.3 | $24.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/30/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 03/30/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/30/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/30/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 03/30/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 03/31/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Marshall, Tyler | Quality Analyst | $100.00 | 03/31/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 03/31/2015 | 0.9 | $90.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **355.5** | **$49,796.50** | |



Exhibit B to Invoice 18043

Project Management

**Period from 3/1/2015 to 3/31/2015**
IIM    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/02/2015 | 0.2 | $22.00 | Created and uploaded a positive pay files. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/02/2015 | 1.0 | $80.00 | Download check reports. Update outstanding report. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/02/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 03/02/2015 | 0.3 | $60.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/02/2015 | 2.9 | $725.00 | Correspondence with counsel; escalated class member communications; work with FTI on data verification; Distribution efforts; Team management |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/02/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/02/2015 | 0.5 | $62.50 | Dissemination management; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/03/2015 | 0.5 | $100.00 | Acct maint |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/03/2015 | 1.2 | $132.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/03/2015 | 0.8 | $64.00 | Confirm positive pay exceptions. Update outstanding report. Download check reports. |
| Rung, Christopher | Director, Banking | $200.00 | 03/03/2015 | 0.2 | $40.00 | Perform Research and Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/03/2015 | 1.1 | $88.00 | pulled and saved check copies for case team; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/03/2015 | 2.1 | $525.00 | Correspondence with counsel; escalated class member communications; work with FTI on data verification; Distribution efforts; Team management; additional appeal; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/03/2015 | 0.7 | $105.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/03/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/03/2015 | 0.1 | $22.50 | Project oversight; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/04/2015 | 0.5 | $100.00 | Stub testing |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/04/2015 | 2.5 | $275.00 | Processed new AOFs, provided inquire on an outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/04/2015 | 0.9 | $72.00 | Confirm positive pay exceptions. Update outstanding report. Download check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/04/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 03/04/2015 | 0.3 | $60.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/04/2015 | 2.2 | $550.00 | Correspondence with counsel; escalated class member communications; work with FTI on data verification; Distribution efforts; Team management |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/04/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/04/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 03/04/2015 | 2.0 | $200.00 | Internal discussions and review regarding processing heir lien payments; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/05/2015 | 0.5 | $55.00 | provided inquires on an outstanding AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/05/2015 | 0.7 | $56.00 | Confirm positive pay exceptions. Update outstanding report. Download check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/05/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Rung, Christopher | Director, Banking | $200.00 | 03/05/2015 | 0.6 | $120.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/05/2015 | 3.2 | $800.00 | Correspondence with counsel; escalated class member communications; work with FTI on data verification; Distribution efforts; Team management |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/05/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/05/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/05/2015 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/05/2015 | 3.6 | $360.00 | Review and tracking IWO terminations; Communications with agency attorney regarding continued withholdings; Legal research regarding withholdings and undeliverable distributions; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/06/2015 | 0.2 | $16.00 | Research fraudulent items. Confirm positive pay exceptions. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/06/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/06/2015 | 0.7 | $175.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/06/2015 | 1.0 | $80.00 | Completed outstanding checks report, completed reverse void reporting |
| Mendez, Eileen | Project Administrator | $80.00 | 03/06/2015 | 0.2 | $16.00 | Brought check to mail room |
| Rung, Christopher | Director, Banking | $200.00 | 03/06/2015 | 0.7 | $140.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/06/2015 | 4.2 | $1,050.00 | Correspondence with counsel; escalated class member communications; work with FTI on data verification; Distribution efforts; Team management; additional appeal; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/06/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/06/2015 | 0.5 | $62.50 | Dissemination management; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/09/2015 | 0.7 | $56.00 | Confirm positive pay exceptions. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/09/2015 | 0.2 | $50.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/09/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/09/2015 | 1.0 | $200.00 | Perform Research and Reconciliation; Research AOF credits |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/09/2015 | 1.9 | $152.00 | worked on reconciling the Chase credits to the F checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/09/2015 | 3.4 | $850.00 | Work with FTI on data discrepancies; correspondence with counsel; research for counsel; overall project management |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/09/2015 | 0.9 | $265.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/09/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/09/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/09/2015 | 0.1 | $22.50 | Project oversight; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/10/2015 | 0.2 | $16.00 | Create and post positive pay file. Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/10/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/10/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/10/2015 | 0.2 | $40.00 | Perform Research and Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/10/2015 | 2.1 | $168.00 | Continued to work on reconciling the Chase credits to the F checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/10/2015 | 4.6 | $1,150.00 | Work with FTI on data discrepancies; correspondence with counsel; research for counsel; overall project management; review of reporting requested by counsel; updates to home page of website; reporting for counsel; reporting for FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/10/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/10/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/10/2015 | 0.3 | $67.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/10/2015 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |



**Period from 3/1/2015 to 3/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/10/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/10/2015 | 0.8 | $80.00 | Audit class member records and documentation training; |
| Carman, Misty | Paralegal | $100.00 | 03/10/2015 | 2.5 | $250.00 | Tracking IIM accounts with open, active lien codes; Research and review lien documents; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/11/2015 | 0.5 | $100.00 | Acct research |
| Campbell, Valerie | Project Administrator | $80.00 | 03/11/2015 | 0.6 | $48.00 | Confirm positive pay exception. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/11/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/11/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/11/2015 | 0.2 | $40.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/11/2015 | 5.6 | $1,400.00 | Work with FTI on data discrepancies; correspondence with counsel; research for counsel; overall project management; review of reporting requested by counsel; updates to home page of website; additional appeal review, work with SM |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/11/2015 | 0.9 | $265.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/11/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/11/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/11/2015 | 0.1 | $22.50 | Project oversight; |
| Stampfli, Hans | Project Supervisor | $100.00 | 03/11/2015 | 2.5 | $250.00 | Audit class member records and documentation; |
| Carman, Misty | Paralegal | $100.00 | 03/11/2015 | 7.0 | $700.00 | Tracking IIM accounts with open, active lien codes; Research and review lien documents; Internal communications regarding entitlements; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/12/2015 | 0.5 | $100.00 | Acct research |
| Campbell, Valerie | Project Administrator | $80.00 | 03/12/2015 | 0.1 | $8.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/12/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/12/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/12/2015 | 0.2 | $40.00 | Perform Research and Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/12/2015 | 5.1 | $408.00 | Continued to work on reconciling the Chase credits to the F checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/12/2015 | 4.9 | $1,225.00 | Work with FTI on data discrepancies; correspondence with counsel; research for counsel; overall project management; review of reporting requested by counsel; updates to home page of website; additional appeal review, work with SM |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/12/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/12/2015 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/12/2015 | 0.1 | $22.50 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/12/2015 | 3.5 | $350.00 | Tracking IIM accounts with open, active lien codes; Research and review lien documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/13/2015 | 2.0 | $220.00 | Prepared a FedEx package. Created and uploaded a positive pay file. Worked on an outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/13/2015 | 0.2 | $30.00 | *create and post void file to bank website for reissues* |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/13/2015 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/13/2015 | 1.0 | $80.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 03/13/2015 | 0.3 | $60.00 | Perform Research and Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/13/2015 | 4.9 | $1,225.00 | Work with FTI on data discrepancies; correspondence with counsel; research for counsel; overall project management; review of reporting requested by counsel; updates to home page of website |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/13/2015 | 0.9 | $265.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/13/2015 | 0.7 | $105.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/13/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/13/2015 | 0.2 | $45.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/16/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/16/2015 | 0.2 | $16.00 | Pull check copies and bank of first deposit for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/16/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/16/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/16/2015 | 0.5 | $100.00 | Prepare; Review Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/16/2015 | 3.6 | $900.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/16/2015 | 0.5 | $147.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/16/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/16/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/16/2015 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 03/16/2015 | 4.0 | $400.00 | Reviewed lien documents and withholding/award and payment status; Internal communications regarding updated entitlements; Communications with agency regarding payment status; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/17/2015 | 2.0 | $220.00 | Processed 6 new AOFs. Placed a stop payment on a check. Provided status of the check. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/17/2015 | 0.4 | $60.00 | stop check at the bank and void checks in database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/17/2015 | 0.1 | $25.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/17/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/17/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/17/2015 | 3.9 | $975.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/17/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/17/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/17/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 03/17/2015 | 1.2 | $120.00 | Reviewed lien documents and withholding status, internal conference regarding same; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/18/2015 | 2.5 | $275.00 | Created and uploaded a positive pay file. Updated AOF log with credits and denials. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/18/2015 | 0.7 | $56.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/18/2015 | 0.3 | $75.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/18/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/18/2015 | 0.5 | $100.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/18/2015 | 1.0 | $80.00 | Continued to work on reconciling the Chase credits to the F checks; |



Exhibit B to Invoice 18043

Project Management

**Period from 3/1/2015 to 3/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/18/2015 | 4.1 | $1,025.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/18/2015 | 0.4 | $118.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/18/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/18/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/18/2015 | 0.1 | $10.00 | Distribute USPS mailing; |
| Carman, Misty | Paralegal | $100.00 | 03/18/2015 | 1.5 | $150.00 | Reviewed lien report, internal conference regarding same; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/19/2015 | 0.2 | $50.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/19/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/19/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/19/2015 | 0.1 | $8.00 | Sorted and filed reissue docs; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/19/2015 | 1.5 | $375.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/19/2015 | 0.9 | $265.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/19/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/19/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/19/2015 | 0.1 | $22.50 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 03/19/2015 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 03/19/2015 | 0.6 | $60.00 | Reviewed lien report, internal conference regarding same; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/20/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/20/2015 | 0.1 | $8.00 | Confirm positive pay exception. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/20/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/20/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/20/2015 | 0.8 | $64.00 | Downloaded reports, completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 03/20/2015 | 0.3 | $60.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/20/2015 | 0.5 | $40.00 | Continued to work on reconciling the Chase credits to the F checks; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/20/2015 | 0.1 | $15.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/20/2015 | 0.3 | $37.50 | Dissemination management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/21/2015 | 0.7 | $206.50 | Project supervision; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/22/2015 | 0.9 | $265.50 | Project supervision; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/23/2015 | 0.1 | $8.00 | Confirm positive pay exception. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/23/2015 | 0.1 | $25.00 | Review an attempt to process a fraudulent transaction against the settlement account. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/23/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/23/2015 | 0.3 | $60.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/23/2015 | 1.1 | $88.00 | Continued to work on reconciling the Chase credits to the F checks; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/23/2015 | 4.7 | $1,175.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/23/2015 | 0.4 | $118.00 | Project supervision; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 03/23/2015 | 0.5 | $62.50 | Updating document templates; compiling data merge; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/23/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/23/2015 | 0.5 | $62.50 | Dissemination management; |
| Campbell, Valerie | Project Administrator | $80.00 | 03/24/2015 | 1.0 | $80.00 | Pull check copies for Operations request. Research check history. Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/24/2015 | 0.3 | $75.00 | Monitor the research into the payment processing for a claimant. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/24/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/24/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/24/2015 | 5.2 | $1,300.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight; review of high value estates; correspondence with SM on estate distribution; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/24/2015 | 0.6 | $177.00 | Project supervision; |
| Raas, Adam | Project Manager I | $125.00 | 03/24/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 03/24/2015 | 1.0 | $100.00 | Review and process new lien documents; Discussions with State agency attorney regarding payment withholding and anticipated payment date; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/24/2015 | 0.7 | $77.00 | Provided status of the AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/25/2015 | 0.2 | $16.00 | Confirm positive pay exception. Update Banking Summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/25/2015 | 0.4 | $100.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/25/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/25/2015 | 0.3 | $60.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/25/2015 | 0.7 | $56.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/25/2015 | 4.8 | $1,200.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/25/2015 | 0.7 | $206.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/25/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/25/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 03/25/2015 | 1.2 | $120.00 | Processing lien terminations; Updating entitlements and internal communications regarding same; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/26/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/26/2015 | 0.5 | $125.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/26/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/26/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/26/2015 | 0.7 | $56.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/26/2015 | 3.9 | $975.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |



**Period from 3/1/2015 to 3/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/26/2015 | 0.5 | $147.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/26/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/26/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/27/2015 | 1.2 | $132.00 | Created and uploaded a positive pay file. Processed new AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/27/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/27/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/27/2015 | 0.8 | $64.00 | Downloaded reports, completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 03/27/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/27/2015 | 3.7 | $925.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/27/2015 | 0.7 | $206.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/27/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/27/2015 | 0.4 | $50.00 | Dissemination management; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 03/28/2015 | 0.4 | $118.00 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/30/2015 | 2.0 | $220.00 | Created and uploaded a positive pay file. Provided status of the outstanding AOFs. Updated AOF log. |
| Campbell, Valerie | Project Administrator | $80.00 | 03/30/2015 | 1.0 | $80.00 | Log checks into incoming check log. Copy and scan checks. Endorse and bring checks to the bank for deposit. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/30/2015 | 0.6 | $150.00 | Monitor/oversee distribution and/or banking related tasks and inquiries. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/30/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/30/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/30/2015 | 0.8 | $64.00 | updated reconciliation for two days; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/30/2015 | 4.1 | $1,025.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight; further distribution |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/30/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/30/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/30/2015 | 0.1 | $10.00 | Distribute USPS mailing; |
| Carman, Misty | Paralegal | $100.00 | 03/30/2015 | 0.3 | $30.00 | Review and process IWO termination documents; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/31/2015 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/31/2015 | 1.5 | $165.00 | Created and uploaded a positive pay file. Worked on an outstanding AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/31/2015 | 1.0 | $250.00 | Monitor the account reconciliation request through completion. Follow up on the request for the settlement W9. Work with Banking and the Bank to update an Affidavit of Fraud inquiry. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 03/31/2015 | 0.4 | $32.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 03/31/2015 | 0.2 | $40.00 | Prepare; Review Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 03/31/2015 | 0.9 | $72.00 | updated reconciliation; provided case team with updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 03/31/2015 | 4.7 | $1,175.00 | Communications with counsel; research for FTI; review of escalations; high value probate review; Project oversight; further distribution |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 03/31/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 03/31/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/31/2015 | 0.2 | $20.00 | Distribute FedEx shipment; update FedEx log sheet; |
| Carman, Misty | Paralegal | $100.00 | 03/31/2015 | 1.0 | $100.00 | Review and process IWO documents; Maintain spreadsheet and file management; |
| | **Sub-Total Project Management :** | | | 217.2 | $38,540.00 | |
| | **Credit Ms. Keough's Time :** | | | (9.4) | ($2,773.00) | |
| | **Total Project Management :** | | | 207.8 | $35,767.00 | |



Exhibit C to Invoice 18043

Quality Assurance

**Period from 3/1/2015 to 3/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Cibirka, Matthew | Project Manager II | $150.00 | 03/02/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 03/02/2015 | 6.5 | $877.50 | QA entitlements; QA weekly stats; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/02/2015 | 6.0 | $900.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 03/02/2015 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 03/03/2015 | 7.0 | $945.00 | QA entitlements; QA training; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/03/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 03/03/2015 | 1.5 | $202.50 | Review Estate Processing; |
| White, Adam | Project Supervisor | $100.00 | 03/03/2015 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 03/04/2015 | 7.5 | $1,012.50 | QA entitlements; QA training; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 03/04/2015 | 6.2 | $930.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 03/04/2015 | 6.5 | $877.50 | Review Estate Processing; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/04/2015 | 0.1 | $15.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/04/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Leiseth, Cassie | Associate II | $135.00 | 03/05/2015 | 7.5 | $1,012.50 | QA entitlements; QA training; QA estate processors; |
| Ryan, Anne | Associate II | $135.00 | 03/05/2015 | 0.6 | $81.00 | Review Estate Processing; |
| White, Adam | Project Supervisor | $100.00 | 03/05/2015 | 0.1 | $10.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 03/06/2015 | 0.5 | $75.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 03/06/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; |
| Ryan, Anne | Associate II | $135.00 | 03/06/2015 | 2.3 | $310.50 | Review Estate Processing; |
| White, Adam | Project Supervisor | $100.00 | 03/06/2015 | 0.5 | $50.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/06/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/09/2015 | 5.5 | $605.00 | Review data prep for reporting activities; |
| Leiseth, Cassie | Associate II | $135.00 | 03/09/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 03/09/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/09/2015 | 0.1 | $13.50 | Compliance OFAC/WL review. |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/10/2015 | 1.1 | $121.00 | Review website updates; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/10/2015 | 11.2 | $1,232.00 | Review data prep for reporting activities; |
| Leiseth, Cassie | Associate II | $135.00 | 03/10/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; QA data reporting; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/11/2015 | 1.5 | $165.00 | Review data prep for reporting activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/11/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 03/11/2015 | 7.5 | $1,012.50 | QA data reporting; |
| Ross, Matt | Data Analyst II | $100.00 | 03/11/2015 | 6.1 | $610.00 | Review Distribution Reporting; |
| Ryan, Anne | Associate II | $135.00 | 03/11/2015 | 4.8 | $648.00 | Review object redaction request; review estate team processing; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/11/2015 | 5.0 | $900.00 | Confirm reports; |
| White, Adam | Project Supervisor | $100.00 | 03/11/2015 | 0.2 | $20.00 | QA scanned mail; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/12/2015 | 8.0 | $880.00 | Review data prep for reporting activities; |
| Leiseth, Cassie | Associate II | $135.00 | 03/12/2015 | 8.5 | $1,147.50 | QA estate processors; QA entitlements; QA data reporting; |
| Ross, Matt | Data Analyst II | $100.00 | 03/12/2015 | 1.0 | $100.00 | Conference/Review Distribution Reporting; |
| Ryan, Anne | Associate II | $135.00 | 03/12/2015 | 5.4 | $729.00 | Review Estate Team Processing; |
| White, Adam | Project Supervisor | $100.00 | 03/12/2015 | 0.2 | $20.00 | QA scanned mail; |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/13/2015 | 8.0 | $880.00 | Review data prep for mailing activities; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/13/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 03/13/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/13/2015 | 0.1 | $15.00 | OFAC Review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 03/13/2015 | 0.1 | $13.50 | Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 03/15/2015 | 5.7 | $769.50 | QA estate processors; |
| Leiseth, Cassie | Associate II | $135.00 | 03/16/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/16/2015 | 0.1 | $15.00 | OFAC Review; |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 03/16/2015 | 0.1 | $13.50 | Compliance OFAC review |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/17/2015 | 1.5 | $165.00 | Review data prep for reporting activities; |
| Leiseth, Cassie | Associate II | $135.00 | 03/17/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; |
| Ryan, Anne | Associate II | $135.00 | 03/17/2015 | 3.5 | $472.50 | Review estate processing; |
| White, Adam | Project Supervisor | $100.00 | 03/17/2015 | 0.4 | $40.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/18/2015 | 0.9 | $99.00 | Review check stubs; |
| Leiseth, Cassie | Associate II | $135.00 | 03/18/2015 | 8.0 | $1,080.00 | QA data updates; QA data updates meeting; QA entitlements meeting; QA entitlements; |
| Ryan, Anne | Associate II | $135.00 | 03/18/2015 | 3.9 | $526.50 | Review estate processing; |
| White, Adam | Project Supervisor | $100.00 | 03/18/2015 | 0.2 | $20.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/19/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 03/19/2015 | 2.8 | $378.00 | QA data updates; |



Exhibit C to Invoice 18043

## Quality Assurance

**Period from 3/1/2015 to 3/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Ryan, Anne | Associate II | $135.00 | 03/19/2015 | 2.9 | $391.50 | Review estate processing; review redaction requests; |
| White, Adam | Project Supervisor | $100.00 | 03/19/2015 | 0.2 | $20.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/20/2015 | 1.1 | $121.00 | Review reissue check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 03/20/2015 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 03/20/2015 | 7.5 | $1,012.50 | QA data updates; QA entitlements; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/20/2015 | 0.2 | $30.00 | OFAC Review; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/20/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Canter, Julius | Sr. Project Supervisor | $110.00 | 03/23/2015 | 4.0 | $440.00 | IIM training; |
| Leiseth, Cassie | Associate II | $135.00 | 03/23/2015 | 7.5 | $1,012.50 | QA entitlements; QA mailings; |
| Ryan, Anne | Associate II | $135.00 | 03/23/2015 | 0.6 | $81.00 | Review estate processing; project organization of mailing activities; |
| White, Adam | Project Supervisor | $100.00 | 03/23/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/23/2015 | 0.2 | $27.00 | Compliance OFAC/WL review. |
| Huggins, Sharlene | Compliance Analyst | $135.00 | 03/23/2015 | 0.1 | $13.50 | Compliance OFAC review |
| Leiseth, Cassie | Associate II | $135.00 | 03/24/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; QA data updates; |
| Ryan, Anne | Associate II | $135.00 | 03/24/2015 | 2.2 | $297.00 | Review estate processing; review mailing activities; |
| White, Adam | Project Supervisor | $100.00 | 03/24/2015 | 0.1 | $10.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/24/2015 | 0.3 | $40.50 | Compliance OFAC/WL review. |
| Leiseth, Cassie | Associate II | $135.00 | 03/25/2015 | 6.7 | $904.50 | QA estate processors; QA data updates; QA entitlements; |
| Ryan, Anne | Associate II | $135.00 | 03/25/2015 | 1.0 | $135.00 | Review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 03/25/2015 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 03/26/2015 | 7.5 | $1,012.50 | QA estate processors; QA checks; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 03/26/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 03/27/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; |
| White, Adam | Project Supervisor | $100.00 | 03/27/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 03/27/2015 | 0.2 | $27.00 | Compliance OFAC review. |
| Leiseth, Cassie | Associate II | $135.00 | 03/30/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA data updates; QA weekly stats; |
| Ryan, Anne | Associate II | $135.00 | 03/30/2015 | 0.6 | $81.00 | Review distribution activities; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/30/2015 | 0.5 | $90.00 | Review database update plans and create test approach; |
| White, Adam | Project Supervisor | $100.00 | 03/30/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 03/31/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 03/31/2015 | 1.0 | $180.00 | Create test database rollback test plan; |
| White, Adam | Project Supervisor | $100.00 | 03/31/2015 | 0.1 | $10.00 | QA scanned mail; |
| | | **Total Quality Assurance :** | | **282.1** | **$37,197.50** | |



Exhibit D to Invoice 18043

Systems Support

**Period from 3/1/2015 to 3/31/2015**
IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 03/02/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/02/2015 | 6.0 | $600.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/02/2015 | 6.7 | $670.00 | Performed database updates; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 03/02/2015 | 0.4 | $40.00 | Entitlement Training; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 03/03/2015 | 0.5 | $100.00 | Images were removed as requested. |
| Haygood, John David | Director, Systems | $235.00 | 03/03/2015 | 0.8 | $188.00 | Provide access for processing; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 03/03/2015 | 0.4 | $50.00 | Rerun email data collection job and report; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/03/2015 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/03/2015 | 1.3 | $260.00 | Review and set up new check stubs; Modify Check Generation program to incorporate new check stubs. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/03/2015 | 5.5 | $550.00 | Performed database updates; |
| Haygood, John David | Director, Systems | $235.00 | 03/04/2015 | 0.6 | $141.00 | Provide support for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/04/2015 | 8.5 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/04/2015 | 2.2 | $440.00 | Modify Check Generation program for new check stubs; Format new stubs; Create test sample checks. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/04/2015 | 5.0 | $500.00 | Performed database updates; Updated payment data; Created payment report; |
| Haygood, John David | Director, Systems | $235.00 | 03/05/2015 | 1.6 | $376.00 | Update data for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/05/2015 | 1.0 | $200.00 | Create reprint check file for toner issue; Research estate name issues on sample checks for new stubs. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/05/2015 | 6.0 | $600.00 | Created payment report; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/05/2015 | 0.2 | $20.00 | Review Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 03/06/2015 | 1.8 | $423.00 | Update data for probate; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/06/2015 | 2.2 | $440.00 | Write script to change voided check to reissue; Research heir information for stub 22 payments. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/06/2015 | 5.0 | $500.00 | Created payment report; Created data update report; Created address report; |
| Haygood, John David | Director, Systems | $235.00 | 03/09/2015 | 0.7 | $164.50 | Provide access for processors; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/09/2015 | 8.0 | $800.00 | New scripts creating; processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/09/2015 | 0.5 | $100.00 | Write script to back out check batch. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/09/2015 | 6.8 | $680.00 | Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 03/09/2015 | 1.4 | $140.00 | Create Entitlement Data; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/10/2015 | 6.8 | $680.00 | Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 03/10/2015 | 0.3 | $30.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 03/11/2015 | 2.3 | $540.50 | Review reports for counsel; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/11/2015 | 8.0 | $800.00 | Processed entitlements; updated scripts; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/11/2015 | 6.8 | $680.00 | Created payment reports; |
| Haygood, John David | Director, Systems | $235.00 | 03/12/2015 | 0.8 | $188.00 | Update data for check reissues; |
| Nega, Zerebe | Data Analyst IV | $125.00 | 03/12/2015 | 1.6 | $200.00 | Review code and documentation; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/12/2015 | 5.0 | $500.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/12/2015 | 6.5 | $650.00 | Created payment reports; |
| Haygood, John David | Director, Systems | $235.00 | 03/13/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Nega, Zerebe | Data Analyst IV | $125.00 | 03/13/2015 | 0.9 | $112.50 | Review code(0.9); |
| Nordine, Keith | Data Analyst II | $100.00 | 03/13/2015 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/13/2015 | 0.5 | $100.00 | Research missing stub 13 folder. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/13/2015 | 6.5 | $650.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 03/13/2015 | 2.9 | $290.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 03/16/2015 | 1.2 | $282.00 | Update data for probates; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/16/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/16/2015 | 6.8 | $680.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/16/2015 | 3.4 | $340.00 | Create Entitlement Data; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/17/2015 | 6.0 | $600.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/17/2015 | 6.5 | $650.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/17/2015 | 2.2 | $220.00 | Create Entitlement Data; |
| George, Lajo | Data Control Administrator | $110.00 | 03/18/2015 | 0.3 | $33.00 | Updated Application to reflect the changes made to the application using Powerbuilder. |
| Haygood, John David | Director, Systems | $235.00 | 03/18/2015 | 2.6 | $611.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/18/2015 | 8.0 | $800.00 | Processed entitlement data updates; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/18/2015 | 0.5 | $100.00 | Modify Check Generation program to pull heir information from entitlement table. |
| Pearson, Michael | Data Analyst II | $100.00 | 03/18/2015 | 6.1 | $610.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/18/2015 | 1.4 | $140.00 | Entitlement Training; |
| Varughese, Justin | Data Control Administrator | $110.00 | 03/18/2015 | 0.3 | $33.00 | Updated/rebuilt application |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 03/19/2015 | 0.5 | $100.00 | Removed batch as requested. |
| Haygood, John David | Director, Systems | $235.00 | 03/19/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/19/2015 | 8.0 | $800.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 03/19/2015 | 1.5 | $300.00 | Modify Batch Reissue program. |



Exhibit D to Invoice 18043

Systems Support

**Period from 3/1/2015 to 3/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Pearson, Michael | Data Analyst II | $100.00 | 03/19/2015 | 6.5 | $650.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/19/2015 | 2.6 | $260.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 03/20/2015 | 1.8 | $423.00 | Update data for probates; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/20/2015 | 8.0 | $800.00 | Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/20/2015 | 6.7 | $670.00 | Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/20/2015 | 4.1 | $410.00 | Entitlement Training; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 03/20/2015 | 0.5 | $100.00 | Delete batches. |
| Haygood, John David | Director, Systems | $235.00 | 03/23/2015 | 0.5 | $117.50 | Provide access for processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/23/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/23/2015 | 6.5 | $650.00 | Updated data for mailing; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 03/23/2015 | 0.7 | $70.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 03/24/2015 | 0.4 | $94.00 | Provide access for processing; |
| Mariconda, Philip | Data Analyst II | $100.00 | 03/24/2015 | 0.2 | $20.00 | Provide Excel version of a file folder listing; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/24/2015 | 8.0 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/24/2015 | 6.5 | $650.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 03/24/2015 | 4.2 | $420.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 03/25/2015 | 0.5 | $100.00 | Removed items from the check undeliverable queue |
| Haygood, John David | Director, Systems | $235.00 | 03/25/2015 | 0.8 | $188.00 | Update data for Probate review; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/25/2015 | 8.0 | $800.00 | Processed entitlements; Updated scripts; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/25/2015 | 6.8 | $680.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 03/25/2015 | 2.5 | $250.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 03/26/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/26/2015 | 8.0 | $800.00 | Processed entitlements; Created and tested new scripts for 5 and 6 level probate estates |
| Pearson, Michael | Data Analyst II | $100.00 | 03/26/2015 | 6.5 | $650.00 | Processed entitlements; Performed database updates; Updated payment data; |
| Ross, Matt | Data Analyst II | $100.00 | 03/26/2015 | 1.0 | $100.00 | Entitlement Training; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/27/2015 | 8.0 | $800.00 | Processed entitlements; Updated scripts; Trained Matt on 6 level scripts |
| Pearson, Michael | Data Analyst II | $100.00 | 03/27/2015 | 6.5 | $650.00 | Processed entitlements; Performed database updates; Updated data for mailing; |
| Ross, Matt | Data Analyst II | $100.00 | 03/27/2015 | 2.4 | $240.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 03/30/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 03/30/2015 | 1.2 | $150.00 | Review codes and documentation; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/30/2015 | 8.0 | $800.00 | Data research; Creation of scripts for ent_rotated table; Dups report generated; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/30/2015 | 6.6 | $660.00 | Performed database updates; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 03/30/2015 | 2.0 | $200.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 03/31/2015 | 1.8 | $423.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 03/31/2015 | 8.5 | $850.00 | Processed entitlement; Updated scripts; |
| Pearson, Michael | Data Analyst II | $100.00 | 03/31/2015 | 6.6 | $660.00 | Performed database updates; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 03/31/2015 | 1.2 | $120.00 | Entitlement Training; |
| | | **Total Systems Support :** | | **357.5** | **$39,904.00** | |



# Exhibit E to Invoice 18043

## Outreach

**Period from 3/1/2015 to 3/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/25/2015 | 1.0 | $125.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/26/2015 | 1.0 | $125.00 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 03/31/2015 | 1.0 | $125.00 | Tribal outreach project; |
| | | | **Total Outreach :** | **3.0** | **$375.00** | |