

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 9/29/2015 | 18904 |
| PERIOD START | THROUGH DATE |
| 4/1/2015 | 4/30/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 6,607.2 Hrs. | $123.32 Avg. Hourly Rate | $814,794.50 |
| B. Scan Mail | 14,424 | $0.12 each | $1,730.88 |
| C. Prep Mail | 104.3 Hrs. | $45.00 per hour | $4,693.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 1,105 | $1.50 per box per month | $1,657.50 |
|     Electronic | 3,600,686 | $0.008 per image/record per | $29,711.93 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 93,329 | $0.26 per minute | $24,265.54 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 7,600.0 Hrs. | $45.00 per hour | $342,000.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 299.1 Hrs. | $141.64 Avg. Hourly Rate | $42,366.00 |
| **III. Website Services** | | | |
| A. Website Updates | 1.5 Hrs. | $125.00 Avg. Hourly Rate | $187.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 465 | $0.65 each | $302.25 |
| B. Check Reissues | 510 | $0.95 each | $484.50 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $5,599.74.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review case files for objectors to the Special Master Appeal determinations, and other project management activities. | 242.5 Hrs. | $172.01 Avg. Hourly Rate | $41,712.00 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 240.4 Hrs. | $133.41 Avg. Hourly Rate | $32,071.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 352.7 Hrs. | $118.67 Avg. Hourly Rate | $41,856.50 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members, and other outreach activities. | 14.3 Hrs. | $90.59 Avg. Hourly Rate | $1,295.50 |
| **Credit Ms. Keough's Time** | | | ($501.50) |
| **Total Fees** | | | $1,378,628.10 |
| **Project Expense Total** | | | $3,715.70 |
| **Total Fees and Project Expenses** | | | $1,382,343.80 |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar ||
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: April 1, 2015 through April 30, 2015 | |
| Messenger/Courier | $313.42 |
| Translation | $54.45 |
| Postage | $3,347.83 |
| **Total:** | **$3,715.70** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18904

Management of Call Center

**Period from 4/1/2015 to 4/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 04/01/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/01/2015 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/01/2015 | 9.3 | $1,395.00 | Management of IIM call center; |
| Leon, Sebastian | Quality Analyst | $100.00 | 04/01/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/01/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/02/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/02/2015 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/02/2015 | 9.7 | $1,455.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/02/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/02/2015 | 0.7 | $87.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 04/02/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/02/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/02/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/03/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/03/2015 | 8.6 | $1,290.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/03/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 04/03/2015 | 0.2 | $36.00 | Management of call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/03/2015 | 0.3 | $37.50 | Manage QA Team; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/06/2015 | 3.0 | $825.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/06/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/06/2015 | 0.4 | $32.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/06/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/06/2015 | 1.4 | $175.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/06/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/07/2015 | 9.6 | $1,440.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/07/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/07/2015 | 0.8 | $100.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/07/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/07/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/07/2015 | 5.6 | $560.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/07/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 04/08/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/08/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/08/2015 | 1.0 | $125.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 04/08/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/08/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/09/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/09/2015 | 1.3 | $195.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/09/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/09/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/09/2015 | 1.1 | $137.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/09/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/09/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/09/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/10/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/10/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/10/2015 | 2.2 | $330.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/10/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/10/2015 | 0.9 | $112.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/10/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/13/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/13/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/13/2015 | 9.8 | $1,470.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/13/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/13/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/13/2015 | 1.0 | $125.00 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/13/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/14/2015 | 0.4 | $32.00 | Management of call center; |



**Period from 4/1/2015 to 4/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/14/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/14/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/14/2015 | 0.8 | $100.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 04/14/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/14/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/15/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/15/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/15/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/15/2015 | 1.1 | $137.50 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/15/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/16/2015 | 9.3 | $1,395.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/16/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/16/2015 | 1.0 | $125.00 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/16/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/17/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/17/2015 | 9.7 | $1,455.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/17/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/17/2015 | 1.1 | $137.50 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/17/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/20/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/20/2015 | 9.2 | $1,380.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/20/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/20/2015 | 0.9 | $112.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/20/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 04/20/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/20/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/20/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/21/2015 | 1.0 | $80.00 | Management of call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/21/2015 | 8.8 | $1,320.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/21/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/21/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/21/2015 | 0.8 | $100.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/21/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/21/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/21/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 04/22/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/22/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/22/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/22/2015 | 0.2 | $25.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/22/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/22/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/23/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/23/2015 | 1.9 | $285.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/23/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/23/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/23/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/23/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/23/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 04/24/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/24/2015 | 2.2 | $330.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 04/24/2015 | 0.1 | $12.50 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/24/2015 | 0.2 | $20.00 | Quality assurance review of prepped mail; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/24/2015 | 0.8 | $100.00 | Manage QA Team; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/25/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/27/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/27/2015 | 9.1 | $1,365.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/27/2015 | 0.5 | $62.50 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/27/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 04/28/2015 | 0.2 | $25.00 | Management of IIM call center; |



**Exhibit A to Invoice 18904**

**Management of Call Center**

**Period from 4/1/2015 to 4/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/28/2015 | 9.7 | $1,455.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/28/2015 | 0.8 | $100.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/28/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/28/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 04/28/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 04/29/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/29/2015 | 8.9 | $1,335.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 04/29/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/29/2015 | 0.6 | $75.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 04/29/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 04/29/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 04/30/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 04/30/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Sr. Project Manager | $150.00 | 04/30/2015 | 9.4 | $1,410.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 04/30/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 04/30/2015 | 0.8 | $100.00 | Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 04/30/2015 | 6.0 | $600.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **299.1** | **$42,366.00** | |



Exhibit B to Invoice 18904

Project Management

**Period from 4/1/2015 to 4/30/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/01/2015 | 3.5 | $385.00 | Worked on updating AOF log. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/01/2015 | 0.6 | $48.00 | Confirm positive pay exceptions. Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/01/2015 | 0.2 | $50.00 | Review an attempt to process fraudulent transactions against the settlement account. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/01/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/01/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/01/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/01/2015 | 3.9 | $975.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/01/2015 | 0.1 | $15.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/01/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/01/2015 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 04/01/2015 | 1.5 | $150.00 | Process new lien documents; Follow up on refund request from CA agency; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 04/02/2015 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/02/2015 | 3.0 | $330.00 | Worked on credits and denials received for the AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/02/2015 | 0.1 | $8.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/02/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/02/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/02/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/02/2015 | 0.6 | $48.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/02/2015 | 2.1 | $525.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/02/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/02/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/02/2015 | 0.3 | $67.50 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/02/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/03/2015 | 1.0 | $110.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/03/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/03/2015 | 0.3 | $75.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/03/2015 | 0.8 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 04/03/2015 | 0.2 | $40.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/03/2015 | 1.4 | $350.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/03/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/03/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/06/2015 | 0.7 | $77.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/06/2015 | 0.6 | $90.00 | 14 check copy request, verify and decision positive pay items on bank website |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/06/2015 | 0.3 | $75.00 | Review/discuss with Operations the request to wire Non-WAU payments to the OST. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/06/2015 | 0.8 | $64.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/06/2015 | 0.2 | $40.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/06/2015 | 4.2 | $1,050.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Keough, Jennifer | Senior Management capped @ $295 | $295.00 | 04/06/2015 | 0.5 | $147.50 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/06/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/06/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/07/2015 | 3.2 | $352.00 | Processed new AOFs. Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/07/2015 | 0.8 | $200.00 | Prepare, approve and process the request to wire Non-WAU payments to the OST.  Oversee Banking and Distribution Process.  Follow up with the Bank for information on an Affidavit of Fraud submitted by payee B. Alexis |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/07/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/07/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/07/2015 | 1.8 | $144.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/07/2015 | 3.9 | $975.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Keough, Jennifer | Senior Management capped @ $295 | $295.00 | 04/07/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/07/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/07/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/07/2015 | 0.1 | $10.00 | Distribute fedex shipment; |
| Carman, Misty | Paralegal | $100.00 | 04/07/2015 | 1.0 | $100.00 | Review lien and heir payment processing procedures internal communications; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/08/2015 | 2.2 | $242.00 | Prepared and executed a wire transfer. Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/08/2015 | 0.5 | $40.00 | Pull check copies for Operations request.  Confirm positive pay exceptions.  Void check at the bank and in the database.  Download end of month statements. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/08/2015 | 0.1 | $15.00 | QA, approve and release wire |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/08/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/08/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/08/2015 | 4.2 | $1,050.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/08/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/08/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 04/08/2015 | 1.5 | $150.00 | Manage lien document files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/09/2015 | 1.5 | $165.00 | Created and uploaded a positive pay file. Processed new AOF. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/09/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/09/2015 | 0.1 | $20.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/09/2015 | 0.8 | $64.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/09/2015 | 3.8 | $950.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Keough, Jennifer | Senior Management capped @ $295 | $295.00 | 04/09/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/09/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/09/2015 | 0.3 | $37.50 | Dissemination management; |



**Period from 4/1/2015 to 4/30/2015**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Carman, Misty | Paralegal | $100.00 | 04/09/2015 | 2.0 | $200.00 | file management |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/10/2015 | 2.0 | $220.00 | Provided update on outstanding AOF. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/10/2015 | 0.7 | $56.00 | Confirm positive pay exception. Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/10/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/10/2015 | 0.6 | $150.00 | Work with Operations, Programming, and Banking on payment processing and reporting. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/10/2015 | 1.2 | $96.00 | Completed outstanding checks report, completed reverse void reporting, completed reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/10/2015 | 2.9 | $725.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/10/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/10/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/13/2015 | 1.5 | $165.00 | Provided update on outstanding AOF |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/13/2015 | 1.1 | $275.00 | Discuss the time line for future potential payments with Operations and the Bank. Monitor the completion of the specialized reporting requested by Operations. Monitor the updates to the check print programming requested by Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/13/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/13/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/13/2015 | 1.1 | $88.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/13/2015 | 4.1 | $1,025.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/13/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/13/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 04/13/2015 | 2.0 | $200.00 | Manage lien document files; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 04/14/2015 | 0.5 | $100.00 | Acct research |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/14/2015 | 2.0 | $220.00 | Provided update on outstanding AOF |
| Campbell, Valerie | Project Administrator | $80.00 | 04/14/2015 | 0.1 | $8.00 | Confirm positive pay exception. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/14/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/14/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/14/2015 | 0.6 | $48.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/14/2015 | 4.2 | $1,050.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/14/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/14/2015 | 0.3 | $37.50 | Dissemination management; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 04/15/2015 | 0.5 | $100.00 | Acct maint |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/15/2015 | 0.2 | $50.00 | Reach out to the check printer to secure stock and envelopes for the upcoming distribution. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/15/2015 | 0.6 | $48.00 | Completed outstanding checks report |
| Rung, Christopher | Director, Banking | $200.00 | 04/15/2015 | 0.2 | $40.00 | Review reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/15/2015 | 0.7 | $56.00 | updated reconciliation; filed reissue documents; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/15/2015 | 3.8 | $950.00 | Review of distribution schemes; Management of team; correspondence and research for counsel; correspondence with FTI; Escalated class member items; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/15/2015 | 0.7 | $105.00 | Project oversight; |
| Lichorowic, Nils | Web and Graphics Designer | $125.00 | 04/15/2015 | 2.0 | $250.00 | Mail merge; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 04/15/2015 | 2.0 | $250.00 | Prepare documents for mailing; |
| Raas, Adam | Project Manager I | $125.00 | 04/15/2015 | 1.0 | $125.00 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/15/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 04/15/2015 | 0.5 | $50.00 | Process lien documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/16/2015 | 1.2 | $132.00 | Provided details regarding AOFs. Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/16/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/16/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Rung, Christopher | Director, Banking | $200.00 | 04/16/2015 | 0.2 | $40.00 | Reviewed Reconciliation |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/16/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/16/2015 | 4.2 | $1,050.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 04/16/2015 | 1.0 | $125.00 | Merged print files; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/16/2015 | 1.5 | $225.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/16/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/16/2015 | 0.4 | $90.00 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/16/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/17/2015 | 3.5 | $385.00 | Created and uploaded a positive pay file. Updated AOF log with credits and denials. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/17/2015 | 0.6 | $150.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/17/2015 | 1.5 | $120.00 | Completed outstanding checks report, downloaded reports, completed reverse void reporting, pulled check copies from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/17/2015 | 4.2 | $1,050.00 | Correspondence with counsel; website finalization; email campaign |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 04/17/2015 | 1.0 | $125.00 | Formatted outreach letter; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 04/17/2015 | 1.6 | $200.00 | Updating Word merge spreadsheet; troubleshooting merge issues; performing Word merge; |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 04/17/2015 | 0.3 | $45.00 | QA'd and posted mailing. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/17/2015 | 1.7 | $255.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/17/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/17/2015 | 0.6 | $135.00 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/17/2015 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/18/2015 | 2.3 | $575.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/19/2015 | 2.2 | $550.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Campbell, Valerie | Project Administrator | $80.00 | 04/20/2015 | 0.8 | $64.00 | Pull check copies for Operations request. Research check history. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/20/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Rung, Christopher | Director, Banking | $200.00 | 04/20/2015 | 0.2 | $40.00 | Reviewed Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/20/2015 | 0.6 | $48.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/20/2015 | 4.8 | $1,200.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 04/20/2015 | 0.3 | $37.50 | Updating document template; |


**Period from 4/1/2015 to 4/30/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/20/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/20/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/20/2015 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/20/2015 | 0.1 | $10.00 | Distribute usps shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/20/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 04/20/2015 | 0.5 | $50.00 | Process IWO documents and update tracking spreadsheets; |
| Campbell, Valerie | Project Administrator | $80.00 | 04/21/2015 | 0.5 | $40.00 | Log check into incoming check log.  Copy and scan check.  Endorse and bring check to the bank for deposit. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/21/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Rung, Christopher | Director, Banking | $200.00 | 04/21/2015 | 0.2 | $40.00 | Reviewed Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/21/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/21/2015 | 3.9 | $975.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 04/21/2015 | 0.7 | $87.50 | Updated and merged outreach letters; |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 04/21/2015 | 0.4 | $60.00 | QA'd and posted mailing. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/21/2015 | 1.2 | $180.00 | Project oversight; |
| Mitchell, Sarah | Web and Graphics Designer | $125.00 | 04/21/2015 | 0.7 | $87.50 | Format document; |
| Raas, Adam | Project Manager I | $125.00 | 04/21/2015 | 2.0 | $250.00 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 04/21/2015 | 0.5 | $42.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 04/21/2015 | 0.2 | $20.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 04/21/2015 | 3.0 | $300.00 | Review and research withholding requirements and payments; Create new distribution schemes; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/22/2015 | 3.0 | $330.00 | Processed new AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/22/2015 | 0.3 | $24.00 | Scan affidavits of fraud.  Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/22/2015 | 0.5 | $75.00 | update fraud check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/22/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/22/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Mendez, Eileen | Project Administrator | $80.00 | 04/22/2015 | 0.3 | $24.00 | Fraudulent ck spreadsheet |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/22/2015 | 0.4 | $32.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/22/2015 | 4.2 | $1,050.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; preparation for status hearing; |
| Anderson, Milo | Web and Graphics Designer | $125.00 | 04/22/2015 | 0.2 | $25.00 | Updated and merged outreach letters; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/22/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/22/2015 | 1.0 | $125.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 04/22/2015 | 5.0 | $500.00 | Review and research withholding requirements and payments; Create new distribution schemes;5 |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/23/2015 | 1.2 | $132.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/23/2015 | 0.2 | $30.00 | place manual void and void check in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/23/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/23/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/23/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/23/2015 | 4.9 | $1,225.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; preparation for status hearing; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/23/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/23/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 04/23/2015 | 3.0 | $300.00 | Review and research withholding requirements and payments; Update withholding tracking spreadsheets; Internal communications regarding timing of payments and processes;3.5 |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/24/2015 | 2.5 | $275.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/24/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/24/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/24/2015 | 1.0 | $80.00 | Completed outstanding checks report, downloaded reports, completed reverse void reporting |
| Rung, Christopher | Director, Banking | $200.00 | 04/24/2015 | 0.2 | $40.00 | Reviewed Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/24/2015 | 4.8 | $1,200.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; preparation for status hearing; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/24/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/24/2015 | 0.2 | $25.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/24/2015 | 0.1 | $10.00 | Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/27/2015 | 2.0 | $220.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/27/2015 | 0.3 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/27/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Rung, Christopher | Director, Banking | $200.00 | 04/27/2015 | 0.3 | $60.00 | Reviewed Recon |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/27/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/27/2015 | 4.9 | $1,225.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; preparation for status hearing; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/27/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/27/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/27/2015 | 0.3 | $30.00 | Update mail log; open & distribute fedex shipment; update fedex logsheet; |
| Carman, Misty | Paralegal | $100.00 | 04/27/2015 | 0.5 | $50.00 | IWO review and processing. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/28/2015 | 2.5 | $275.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. Provided check copies. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/28/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/28/2015 | 0.8 | $64.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/28/2015 | 6.7 | $1,675.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/28/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/28/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/28/2015 | 0.2 | $20.00 | Update mail log; open & distribute fedex shipment; update fedex logsheet; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 04/29/2015 | 0.5 | $100.00 | Acct maint |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/29/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/29/2015 | 0.6 | $48.00 | Confirm positive pay exceptions.  Log check into incoming check log.  Copy and scan check.  Endorse and bring check to the bank for deposit. |



**Period from 4/1/2015 to 4/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/29/2015 | 0.8 | $120.00 | 34 manual voids and void items in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/29/2015 | 0.8 | $64.00 | Completed outstanding checks report, downloaded reports |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/29/2015 | 0.5 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/29/2015 | 6.7 | $1,675.00 | Project supervision; work with FTI on Data; correspondence with SM; Research for counsel; work on statistics; work on declaration; Travel to DC for hearing. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/29/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/29/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 04/29/2015 | 1.5 | $150.00 | Review and discuss outstanding estate payments and document processing procedures; Analyze unpaid distributions |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 04/30/2015 | 1.5 | $165.00 | Created and uploaded a positive pay file. Processed new AOFs. |
| Campbell, Valerie | Project Administrator | $80.00 | 04/30/2015 | 0.2 | $16.00 | Confirm positive pay exceptions. Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/30/2015 | 0.4 | $100.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 04/30/2015 | 1.0 | $80.00 | Completed outstanding checks report, downloaded reports |
| Siegal, Yaakov | Project Administrator | $80.00 | 04/30/2015 | 0.6 | $48.00 | Updated printing schedule; Completed outstanding report; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 04/30/2015 | 5.1 | $1,275.00 | IIM hearing, research for counsel, project supervision; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 04/30/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 04/30/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/30/2015 | 0.1 | $22.50 | Project oversight; |
| | | **Total Project Management :** | | **242.5** | **$41,712.00** | |



**Exhibit C to Invoice 18904**

**Quality Assurance**

**Period from 4/1/2015 to 4/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 04/01/2015 | 6.4 | $864.00 | QA entitlements; QA estate processors; QA data updates; |
| White, Adam | Project Supervisor | $100.00 | 04/01/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 04/02/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/03/2015 | 1.0 | $110.00 | Review reissue check samples; |
| Leiseth, Cassie | Associate II | $135.00 | 04/03/2015 | 3.7 | $499.50 | QA estate processors; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 04/03/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/03/2015 | 0.4 | $80.00 | Compliance review |
| Leiseth, Cassie | Associate II | $135.00 | 04/06/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA weekly stats; QA data updates; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/06/2015 | 0.5 | $90.00 | Develop test plan for processor QA and entitlements; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/06/2015 | 0.2 | $40.00 | Compliance review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/07/2015 | 0.9 | $99.00 | Review check stubs; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 04/07/2015 | 0.5 | $60.00 | Review High $ checks distribution |
| Leiseth, Cassie | Associate II | $135.00 | 04/07/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA data updates; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/07/2015 | 0.2 | $36.00 | Review lien payment process and communicate QA considerations; |
| White, Adam | Project Supervisor | $100.00 | 04/07/2015 | 0.3 | $30.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/07/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 04/08/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA data updates; |
| Ryan, Anne | Associate II | $135.00 | 04/08/2015 | 0.3 | $40.50 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 04/08/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/08/2015 | 0.5 | $100.00 | compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/08/2015 | 0.3 | $45.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/09/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 04/09/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA data updates; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/09/2015 | 2.7 | $297.00 | Review reports; |
| Ryan, Anne | Associate II | $135.00 | 04/09/2015 | 0.5 | $67.50 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 04/09/2015 | 0.3 | $30.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 04/09/2015 | 0.1 | $15.00 | OFAC Review; |
| Leiseth, Cassie | Associate II | $135.00 | 04/10/2015 | 7.5 | $1,012.50 | QA estate processors; QA data updates; QA checks; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/10/2015 | 3.0 | $330.00 | Review report |
| Ryan, Anne | Associate II | $135.00 | 04/10/2015 | 1.5 | $202.50 | Review Distribution Activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/10/2015 | 0.2 | $27.00 | Compliance OFAC/Watchlist review. |
| Leiseth, Cassie | Associate II | $135.00 | 04/13/2015 | 7.5 | $1,012.50 | QA estate processors; QA data updates; QA weekly stats; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/13/2015 | 9.5 | $1,045.00 | Review reports; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/13/2015 | 0.1 | $18.00 | Develop QA plan re IIM reports; |
| White, Adam | Project Supervisor | $100.00 | 04/13/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 04/14/2015 | 7.5 | $1,012.50 | QA estate processors; QA entitlements; QA reporting requests; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/14/2015 | 5.5 | $605.00 | Review reports; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 04/14/2015 | 2.0 | $360.00 | Confirm report requests; |
| White, Adam | Project Supervisor | $100.00 | 04/14/2015 | 0.2 | $20.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/14/2015 | 0.3 | $45.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/15/2015 | 0.6 | $66.00 | Review mail run; |
| Leiseth, Cassie | Associate II | $135.00 | 04/15/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA reporting requests; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/15/2015 | 6.5 | $715.00 | Review reports |
| White, Adam | Project Supervisor | $100.00 | 04/15/2015 | 0.1 | $10.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/15/2015 | 0.1 | $15.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 04/16/2015 | 7.5 | $1,012.50 | QA entitlements; QA estate processors; QA data updates; QA mailing; |
| Ryan, Anne | Associate II | $135.00 | 04/16/2015 | 3.0 | $405.00 | Review distribution activities; review mailing activities; project organization; |
| White, Adam | Project Supervisor | $100.00 | 04/16/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/16/2015 | 0.2 | $27.00 | Compliance review. |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/17/2015 | 1.7 | $187.00 | Review potential heir mail run; |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/17/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 04/17/2015 | 7.5 | $1,012.50 | QA entitlements; QA outreach mailing; QA website updates; QA data updates; QA checks; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/17/2015 | 2.2 | $242.00 | Review report; |
| Paine, James | Sr. Project Supervisor | $110.00 | 04/17/2015 | 0.3 | $33.00 | QA mailing activity; |
| Ryan, Anne | Associate II | $135.00 | 04/17/2015 | 3.1 | $418.50 | Review mailing activities; review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 04/17/2015 | 0.2 | $20.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/17/2015 | 0.2 | $27.00 | Compliance review. |
| Leiseth, Cassie | Associate II | $135.00 | 04/20/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA mailing; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/20/2015 | 0.8 | $88.00 | Review report; |



**Exhibit C to Invoice 18904**

**Quality Assurance**

**Period from 4/1/2015 to 4/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 04/20/2015 | 0.1 | $15.00 | OFAC Review; |
| Leiseth, Cassie | Associate II | $135.00 | 04/21/2015 | 7.0 | $945.00 | QA entitlements; QA data updates; QA weekly stats; QA mailing; |
| Luthy, Matthew | Sr. Project Supervisor | $110.00 | 04/21/2015 | 2.5 | $275.00 | Review report; |
| White, Adam | Project Supervisor | $100.00 | 04/21/2015 | 0.3 | $30.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 04/21/2015 | 0.1 | $13.50 | OFAC review; |
| Bushman, Joshua | Sr. Project Supervisor | $110.00 | 04/22/2015 | 0.4 | $44.00 | Review letters; |
| Leiseth, Cassie | Associate II | $135.00 | 04/22/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA checks; QA mailing; QA website updates; |
| Ryan, Anne | Associate II | $135.00 | 04/22/2015 | 0.5 | $67.50 | Review Distribution Activities; |
| White, Adam | Project Supervisor | $100.00 | 04/22/2015 | 0.1 | $10.00 | QA scanned mail; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/22/2015 | 0.2 | $27.00 | Compliance OFAC review. |
| Leiseth, Cassie | Associate II | $135.00 | 04/23/2015 | 8.3 | $1,120.50 | QA entitlements; QA data updates; QA checks; |
| White, Adam | Project Supervisor | $100.00 | 04/23/2015 | 0.1 | $10.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 04/23/2015 | 0.1 | $15.00 | OFAC Review; |
| Franklin, Richard | Associate II | $135.00 | 04/23/2015 | 0.1 | $13.50 | OFAC review; |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/24/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 04/24/2015 | 7.5 | $1,012.50 | QA entitlements; QA data updates; QA estate processors; QA checks; |
| Ryan, Anne | Associate II | $135.00 | 04/24/2015 | 1.0 | $135.00 | Review Distribution Activities; |
| Buck-Powell, Rhonda | Compliance Analyst | $135.00 | 04/24/2015 | 0.2 | $27.00 | Compliance OFAC/Watch list review. |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/27/2015 | 0.9 | $99.00 | Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/27/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Leiseth, Cassie | Associate II | $135.00 | 04/27/2015 | 6.0 | $810.00 | QA entitlements; QA data updates; QA estate processors; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 04/27/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 04/27/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 04/28/2015 | 7.5 | $1,012.50 | QA data updates; QA entitlements; QA entitlements meeting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 04/28/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Associate II | $135.00 | 04/29/2015 | 7.5 | $1,012.50 | QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 04/29/2015 | 6.8 | $1,020.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 04/29/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/29/2015 | 0.2 | $40.00 | Compliance review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 04/30/2015 | 7.1 | $1,065.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 04/30/2015 | 0.9 | $121.50 | Review distribution activities; |
| Franklin, Richard | Associate II | $135.00 | 04/30/2015 | 0.1 | $13.50 | OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/30/2015 | 0.3 | $45.00 | Compliance Review |
| | | | **Total Quality Assurance :** | **240.4** | **$32,071.50** | |



Exhibit D to Invoice 18904

Systems Support

**Period from 4/1/2015 to 4/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 04/01/2015 | 2.80 | $658.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/01/2015 | 8.50 | $850.00 | Processed entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/01/2015 | 1.00 | $200.00 | Review/Discuss use of new views to accessing master and beneficiary estate information. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/01/2015 | 6.90 | $690.00 | Processed entitlements; Performed database updates; |
| Rentzeperis, Thomas | Ass't VP Systems, Technology | $250.00 | 04/01/2015 | 4.50 | $1,125.00 | Conversion of probate images |
| Ross, Matt | Data Analyst II | $100.00 | 04/01/2015 | 2.00 | $200.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 04/02/2015 | 1.20 | $282.00 | Update data for probate images; |
| Nega, Zenebe | Data Analyst IV | $125.00 | 04/02/2015 | 1.20 | $150.00 | Create report; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/02/2015 | 8.50 | $850.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/02/2015 | 6.50 | $650.00 | Processed entitlments; Created payment report; Updated payment data; |
| Rentzeperis, Thomas | Ass't VP Systems, Technology | $250.00 | 04/02/2015 | 4.00 | $1,000.00 | Conversion of probate images |
| Ross, Matt | Data Analyst II | $100.00 | 04/02/2015 | 1.80 | $180.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/03/2015 | 0.70 | $164.50 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/03/2015 | 9.00 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/03/2015 | 6.50 | $650.00 | Processed entitlements; |
| Rentzeperis, Thomas | Ass't VP Systems, Technology | $250.00 | 04/03/2015 | 1.50 | $375.00 | Conversion of probate images |
| Ross, Matt | Data Analyst II | $100.00 | 04/03/2015 | 2.70 | $270.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/06/2015 | 1.20 | $282.00 | Update data for probate processing; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/06/2015 | 9.00 | $900.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/06/2015 | 6.90 | $690.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/06/2015 | 2.00 | $200.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/07/2015 | 3.50 | $822.50 | Update data for probate review; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/07/2015 | 8.00 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/07/2015 | 6.60 | $660.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/07/2015 | 3.40 | $340.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/08/2015 | 1.90 | $446.50 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/08/2015 | 8.00 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/08/2015 | 6.70 | $670.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/08/2015 | 4.40 | $440.00 | Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/09/2015 | 1.20 | $282.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/09/2015 | 8.00 | $800.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/09/2015 | 6.90 | $690.00 | Processed entitlments; Updated data for mailing; |
| Ross, Matt | Data Analyst II | $100.00 | 04/09/2015 | 4.70 | $470.00 | Create Entitlement Data; |
| Espinal, Christian | Data Control Administrator | $110.00 | 04/10/2015 | 0.30 | $33.00 | Updated project application to reflect enhancements made to the application using Powerbuilder; |
| Haygood, John David | Director, Systems | $235.00 | 04/10/2015 | 0.80 | $188.00 | Update data for entitlements; |
| Nordine, Keith | Data Analyst II | $100.00 | 04/10/2015 | 4.50 | $450.00 | Processed entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/10/2015 | 6.50 | $650.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/10/2015 | 4.20 | $420.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 04/13/2015 | 1.20 | $282.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/13/2015 | 6.80 | $680.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/13/2015 | 4.40 | $440.00 | Entitlement Training; |
| Haygood, John David | Director, Systems | $235.00 | 04/14/2015 | 1.50 | $352.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/14/2015 | 7.30 | $730.00 | Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/14/2015 | 2.20 | $220.00 | Generate Entitlement Data Reporting; |
| Haygood, John David | Director, Systems | $235.00 | 04/15/2015 | 0.80 | $188.00 | Update data for entitlements; |
| Mariconda, Philip | Data Analyst II | $100.00 | 04/15/2015 | 0.20 | $20.00 | Provide assistance formatting Excel data, with demo; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/15/2015 | 1.00 | $200.00 | Research/update field mapping for stub 26; Write script to update beneficiary estate value for one check. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/15/2015 | 6.70 | $670.00 | Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/15/2015 | 5.30 | $530.00 | Create Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 04/16/2015 | 0.50 | $100.00 | Removed items from the CKUW an CKRW queues as requested. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/16/2015 | 6.70 | $670.00 | Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/16/2015 | 6.30 | $630.00 | Create/Update/Research Entitlement Data; |
| Mariconda, Philip | Data Analyst II | $100.00 | 04/17/2015 | 0.50 | $50.00 | Spreadsheet cleanup for mail merge; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/17/2015 | 0.50 | $100.00 | Update beneficiary estate data for one check reissue. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/17/2015 | 6.50 | $650.00 | Updated data for mailing (1.0); |
| Ross, Matt | Data Analyst II | $100.00 | 04/17/2015 | 6.50 | $650.00 | Create/Update/Research Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/20/2015 | 1.20 | $282.00 | Provide access for processing; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 04/20/2015 | 0.40 | $50.00 | Refresh email statistics and redistribute daily report; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/20/2015 | 6.80 | $680.00 | Updated data for mailing; Created payment report; |



Exhibit D to Invoice 18904

Systems Support

**Period from 4/1/2015 to 4/30/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Ross, Matt | Data Analyst II | $100.00 | 04/20/2015 | 5.90 | $590.00 | Create/Update/Research Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/21/2015 | 1.60 | $376.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/21/2015 | 6.60 | $660.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 04/21/2015 | 1.70 | $170.00 | Update/Research Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/22/2015 | 1.70 | $399.50 | Update data for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/22/2015 | 0.80 | $160.00 | Attend conference call to discuss information displayed on stubs 26 and 27; Remap those stubs to point to proper data. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/22/2015 | 6.80 | $680.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/22/2015 | 3.40 | $340.00 | Load/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/23/2015 | 1.60 | $376.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/23/2015 | 7.00 | $700.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/23/2015 | 4.50 | $450.00 | Generate Reporting; |
| Haygood, John David | Director, Systems | $235.00 | 04/24/2015 | 3.40 | $799.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/24/2015 | 0.50 | $100.00 | Create void file. |
| Pearson, Michael | Data Analyst II | $100.00 | 04/24/2015 | 6.50 | $650.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/24/2015 | 4.60 | $460.00 | Review System/Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/27/2015 | 1.20 | $282.00 | Provide access for processing; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 04/27/2015 | 0.40 | $50.00 | Refresh email statistics and redistribute daily report; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/27/2015 | 6.60 | $660.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/27/2015 | 2.60 | $260.00 | Research/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/28/2015 | 3.40 | $799.00 | Review entitlement process; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/28/2015 | 6.80 | $680.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/28/2015 | 5.40 | $540.00 | Meeting re Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/29/2015 | 1.70 | $399.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/29/2015 | 7.00 | $700.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 04/29/2015 | 6.40 | $640.00 | Update/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 04/30/2015 | 1.50 | $352.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 04/30/2015 | 6.60 | $660.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 04/30/2015 | 5.20 | $520.00 | Create/Update Entitlement Data; |
| | | | **Total Systems Support :** | **352.70** | **$41,856.50** | |



**Exhibit E to Invoice 18904**

**Outreach**

**Period from 4/1/2015 to 4/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 04/01/2015 | 0.5 | $62.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 04/20/2015 | 1.5 | $187.50 | Tribal outreach project; |
| Laughlin, Marcus | Data Analyst | $85.00 | 04/27/2015 | 0.3 | $25.50 | Transcribe voicemails; |
| Laughlin, Marcus | Data Analyst | $85.00 | 04/28/2015 | 4.0 | $340.00 | Transcribe voicemails; |
| Laughlin, Marcus | Data Analyst | $85.00 | 04/29/2015 | 5.0 | $425.00 | Transcribe voicemails; |
| Laughlin, Marcus | Data Analyst | $85.00 | 04/30/2015 | 3.0 | $255.00 | Transcribe voicemails; |
| | | | **Total Outreach :** | **14.3** | **$1,295.50** | |