

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 9/29/2015 | 18905 |

| PERIOD START | THROUGH DATE |
|---|---|
| 5/1/2015 | 5/31/2015 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

## Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections; Review and redact case files for objectors to the Special Master Appeal determinations. | 4,975.7 Hrs. | $121.44 Avg. Hourly Rate | $604,269.50 |
| B. Scan Mail | 14,477 | $0.12 each | $1,737.24 |
| C. Prep Mail | 105.6 Hrs. | $45.00 per hour | $4,752.00 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 1,109 | $1.50 per box per month | $1,663.50 |
|     Electronic | 3,615,163 | $0.008 per image/record per month | $28,866.17 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 87,887 | $0.26 per minute | $22,850.62 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 6,313.1 Hrs. | $45.00 per hour | $284,089.50 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 254.3 Hrs. | $150.28 Avg. Hourly Rate | $38,217.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 8,988 | $0.65 each | $5,842.20 |
| B. Check Reissues | 1,018 | $0.95 each | $967.10 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $5,273.22.



# INVOICE

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **V. Project Management[2] (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, Work with counsel on objections; Review case files for objectors to the Special Master Appeal determinations, and other project management activities. | 204.6 Hrs. | $168.87 Avg. Hourly Rate | $34,551.50 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 234.9 Hrs. | $142.02 Avg. Hourly Rate | $33,359.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 291.1 Hrs. | $113.89 Avg. Hourly Rate | $33,152.50 |
| **Total Fees** | | | **$1,094,318.33** |
| **Project Expense Total** | | | **$18,852.11** |
| **Total Fees and Project Expenses** | | | **$1,113,170.44** |

[2] GCG has waived all of Jennifer Keough's time.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: May 1, 2015 through May 30, 2015 | |
| Messenger/Courier | $755.37 |
| Translation | $25.74 |
| PO Box Renewal | $1,240.00 |
| Postage | $16,831.00 |
| **Total:** | **$18,852.11** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 58-0506554<br>Swift Code - SIGNUS33 |



**Period from 5/1/2015 to 5/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Management of Call Center** | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 05/01/2015 | 0.3 | $37.50 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/01/2015 | 9.2 | $1,656.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/01/2015 | 1.2 | $150.00 Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/01/2015 | 1.5 | $150.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/01/2015 | 3.0 | $300.00 Quality Call Monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 05/04/2015 | 0.7 | $56.00 General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 05/04/2015 | 0.3 | $37.50 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/04/2015 | 9.4 | $1,692.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/04/2015 | 1.0 | $125.00 Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/04/2015 | 1.0 | $100.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/04/2015 | 0.5 | $50.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/05/2015 | 1.3 | $357.50 Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 05/05/2015 | 0.2 | $25.00 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/05/2015 | 9.7 | $1,746.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/05/2015 | 0.9 | $112.50 Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/05/2015 | 1.0 | $100.00 Quality Call Monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/06/2015 | 1.3 | $357.50 Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/06/2015 | 9.1 | $1,638.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/06/2015 | 1.0 | $125.00 Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/06/2015 | 2.7 | $270.00 Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 05/07/2015 | 0.3 | $37.50 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/07/2015 | 1.6 | $288.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/07/2015 | 0.3 | $37.50 Management of contact center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/07/2015 | 0.8 | $100.00 Manage QA Team; |
| Eby, Samantha | Call Center Manager | $125.00 | 05/08/2015 | 0.2 | $25.00 Management assistance to contact center team; |
| Kise, Craig | Project Manager I | $125.00 | 05/08/2015 | 0.4 | $50.00 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/08/2015 | 2.1 | $378.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/08/2015 | 1.0 | $125.00 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/08/2015 | 1.6 | $160.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/08/2015 | 2.6 | $260.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/08/2015 | 2.3 | $230.00 Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/08/2015 | 2.9 | $290.00 Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/11/2015 | 0.5 | $137.50 Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/11/2015 | 8.5 | $1,530.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/11/2015 | 0.5 | $50.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/11/2015 | 0.8 | $100.00 Manage QA Team; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/11/2015 | 3.0 | $300.00 Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/12/2015 | 8.1 | $1,458.00 Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/12/2015 | 0.1 | $12.50 Management of contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/12/2015 | 1.1 | $110.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/12/2015 | 1.0 | $125.00 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/12/2015 | 0.6 | $60.00 Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 05/12/2015 | 4.2 | $420.00 Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 05/13/2015 | 0.3 | $37.50 Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/13/2015 | 8.5 | $1,530.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/13/2015 | 0.8 | $100.00 Manage QA Team; |
| Bloom, Dale | Programmer Analyst | $185.00 | 05/14/2015 | 0.2 | $37.00 General Management and Oversight of Contact Center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/14/2015 | 1.0 | $275.00 Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/14/2015 | 9.1 | $1,638.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/14/2015 | 1.0 | $125.00 Manage QA Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/15/2015 | 9.8 | $1,764.00 Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/15/2015 | 0.7 | $87.50 Manage QA Team; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/18/2015 | 1.2 | $330.00 Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/18/2015 | 9.6 | $1,728.00 Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/18/2015 | 1.3 | $130.00 Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/18/2015 | 1.0 | $125.00 Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/18/2015 | 0.9 | $90.00 Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/18/2015 | 1.4 | $140.00 Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/18/2015 | 1.2 | $120.00 Quality call monitoring; |



**Period from 5/1/2015 to 5/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Management of Call Center** | | | | | | |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/18/2015 | 5.3 | $530.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 05/18/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/19/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/19/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/19/2015 | 0.8 | $100.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/19/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/19/2015 | 1.9 | $190.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/19/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 05/19/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Martin, Alecia | Command Center Analyst | $80.00 | 05/20/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/20/2015 | 9.8 | $1,764.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/20/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/20/2015 | 0.5 | $62.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/20/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/20/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/20/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/21/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/21/2015 | 1.1 | $198.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/21/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/21/2015 | 6.0 | $600.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/21/2015 | 0.8 | $100.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 05/21/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/21/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/21/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/21/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 05/21/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/22/2015 | 1.8 | $324.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 05/22/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/22/2015 | 5.2 | $520.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/22/2015 | 1.0 | $125.00 | Manage QA Team; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/22/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/25/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 05/25/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/25/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 05/25/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 05/26/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/26/2015 | 1.1 | $137.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/26/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/26/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 05/27/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/27/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/27/2015 | 0.9 | $112.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/27/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/28/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/28/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/28/2015 | 0.8 | $100.00 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 05/28/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 05/29/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 05/29/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 05/29/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 05/29/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 05/29/2015 | 0.5 | $62.50 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 05/29/2015 | 1.1 | $110.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **254.3** | **$38,217.00** | |


**Period from 5/1/2015 to 5/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/01/2015 | 2.50 | $275.00 | Created and uploaded a void file for reissues. Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/01/2015 | 0.10 | $8.50 | Download end of month statements. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/01/2015 | 0.30 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/01/2015 | 0.80 | $64.00 | Downloaded reports, completed outstanding checks report , completed reverse void funding |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/01/2015 | 4.30 | $1,075.00 | Handling Oklahoma information for counsel's attorney; coordinating distribution efforts; research on FTI questions |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/01/2015 | 0.20 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/01/2015 | 1.00 | $125.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/01/2015 | 0.10 | $10.00 | Update mail log; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/04/2015 | 3.00 | $330.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/04/2015 | 0.40 | $60.00 | check copy request |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/04/2015 | 0.30 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/04/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 05/04/2015 | 0.20 | $16.00 | Check copy request |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/04/2015 | 0.60 | $48.00 | updated reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/04/2015 | 4.60 | $1,150.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/04/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/04/2015 | 0.50 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/04/2015 | 0.20 | $20.00 | Update mail log; distribute usps shipment; |
| Carman, Misty | Paralegal | $100.00 | 05/04/2015 | 0.50 | $50.00 | Process IWO documents; Update tracking spreadsheets; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/05/2015 | 4.00 | $440.00 | Provided update on outstanding AOFs. Updated AOF log with credits and denials. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/05/2015 | 0.10 | $8.50 | Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/05/2015 | 0.20 | $50.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/05/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/05/2015 | 0.50 | $40.00 | updated reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/05/2015 | 4.60 | $1,150.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/05/2015 | 0.20 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/05/2015 | 0.30 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/05/2015 | 0.20 | $20.00 | Update mail log; distribute fedex shipment; |
| Carman, Misty | Paralegal | $100.00 | 05/05/2015 | 6.50 | $650.00 | Process IWO documents; Update tracking spreadsheets; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/06/2015 | 1.00 | $110.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/06/2015 | 0.50 | $125.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/06/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Rung, Christopher | Director, Review Recon. | $200.00 | 05/06/2015 | 0.20 | $40.00 | Review Recon. |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/06/2015 | 0.50 | $40.00 | updated reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/06/2015 | 4.40 | $1,100.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/06/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/06/2015 | 0.30 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/06/2015 | 0.10 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 05/06/2015 | 7.50 | $750.00 | Process IWO documents; Update tracking spreadsheets; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/07/2015 | 0.10 | $8.50 | Void check at the bank and in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/07/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/07/2015 | 0.50 | $40.00 | updated reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/07/2015 | 4.60 | $1,150.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 05/07/2015 | 0.20 | $25.00 | Updating letter template; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/07/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/07/2015 | 0.20 | $25.00 | Dissemination management; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/07/2015 | 0.10 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 05/07/2015 | 5.50 | $550.00 | Process IWO documents; Update tracking spreadsheets; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/08/2015 | 1.20 | $132.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/08/2015 | 0.70 | $59.50 | Update reconciliation. Pull check copies for Operations request.  Void check at the bank and in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/08/2015 | 0.20 | $30.00 | create and post void file to bank website for reissues |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/08/2015 | 0.80 | $64.00 | Downloaded reports, completed outstanding checks report , completed reverse void funding |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/08/2015 | 3.60 | $900.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/08/2015 | 0.20 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/08/2015 | 0.30 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 05/08/2015 | 6.50 | $650.00 | Process IWO documents; Update tracking spreadsheets; Create distribution schemes for class member IWO payments based on multiple withholding calculations; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/09/2015 | 0.10 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/11/2015 | 2.50 | $275.00 | Processed new AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/11/2015 | 0.10 | $8.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/11/2015 | 0.20 | $50.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/11/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 05/11/2015 | 0.30 | $24.00 | Scanned AOF docs |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/11/2015 | 0.60 | $48.00 | updated reconciliation. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/11/2015 | 3.90 | $975.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 05/11/2015 | 0.30 | $37.50 | Updating document template; merging mail run; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/11/2015 | 1.30 | $195.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/11/2015 | 1.00 | $125.00 | Dissemination management; |


**Period from 5/1/2015 to 5/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/11/2015 | 0.20 | $45.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/11/2015 | 0.20 | $20.00 | Distribute usps shipment; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 05/11/2015 | 0.10 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/12/2015 | 1.20 | $132.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/12/2015 | 0.10 | $8.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/12/2015 | 0.30 | $75.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/12/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/12/2015 | 0.50 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/12/2015 | 1.90 | $475.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/12/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/12/2015 | 0.20 | $25.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/12/2015 | 0.10 | $10.00 | Update mail log; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/13/2015 | 0.10 | $8.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/13/2015 | 0.10 | $25.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/13/2015 | 0.70 | $56.00 | Downloaded reports, completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/13/2015 | 0.50 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/13/2015 | 3.10 | $775.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/13/2015 | 0.60 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/13/2015 | 0.20 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 05/13/2015 | 2.00 | $200.00 | Maintain IWO files and entitlement tracking; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/14/2015 | 2.00 | $220.00 | Provided update on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/14/2015 | 0.10 | $8.50 | Confirm fraudulent items. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/14/2015 | 0.50 | $125.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/14/2015 | 0.60 | $48.00 | Downloaded reports, completed outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 05/14/2015 | 0.10 | $8.00 | Update counterfeit check log |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/14/2015 | 0.50 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/14/2015 | 2.00 | $500.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/14/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/14/2015 | 0.20 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 05/14/2015 | 1.00 | $100.00 | Maintain IWO files and entitlement tracking; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/15/2015 | 0.70 | $59.50 | Confirm positive pay exceptions.  Pull check copies for Operations request.  Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/15/2015 | 0.80 | $200.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/15/2015 | 0.80 | $64.00 | Downloaded reports, completed outstanding checks report , completed reverse void funding |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/15/2015 | 2.90 | $725.00 | Project oversight; research for counsel; reports on distribution; escalated distribution questions; work with FTI on data |
| Raas, Adam | Project Manager I | $125.00 | 05/15/2015 | 0.20 | $25.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/15/2015 | 0.10 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 05/15/2015 | 1.50 | $150.00 | Maintain IWO files and entitlement tracking; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/18/2015 | 2.20 | $242.00 | Created and uploaded a positive pay file. Processed new AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/18/2015 | 1.00 | $85.00 | Update reconciliation.  Update outstanding report.  Create database reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/18/2015 | 0.70 | $105.00 | create and post void file to bank website for reissues, request for check copies |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/18/2015 | 0.90 | $225.00 | Review, approve, and process the payment requests for the HIS payment.  Discuss/review the TRU LIE payment request with Operations.  Oversee Banking and Distribution Processes. |
| Mendez, Eileen | Project Administrator | $80.00 | 05/18/2015 | 0.30 | $24.00 | AOF document scanning |
| Rung, Christopher | Director, Banking | $200.00 | 05/18/2015 | 0.30 | $60.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/18/2015 | 4.30 | $1,075.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies.  Research for Special Master questions |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/18/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/18/2015 | 0.20 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 05/18/2015 | 2.50 | $250.00 | IWO review and processing; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/19/2015 | 0.90 | $99.00 | Prepared and executed a wire transfer. Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/19/2015 | 0.30 | $75.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/19/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/19/2015 | 0.50 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/19/2015 | 3.90 | $975.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/19/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/19/2015 | 0.40 | $50.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/20/2015 | 6.00 | $660.00 | Worked on outstanding AOFs. Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/20/2015 | 0.20 | $17.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/20/2015 | 0.30 | $75.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/20/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/20/2015 | 0.50 | $40.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/20/2015 | 4.20 | $1,050.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/20/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/20/2015 | 0.30 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/21/2015 | 0.20 | $22.00 | Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/21/2015 | 0.20 | $50.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/21/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/21/2015 | 0.40 | $32.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/21/2015 | 5.10 | $1,275.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. Work with Special Master on Objection/remand for review |


**Period from 5/1/2015 to 5/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/21/2015 | 0.30 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/21/2015 | 0.40 | $50.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/22/2015 | 0.70 | $77.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/22/2015 | 0.20 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/22/2015 | 0.70 | $175.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/22/2015 | 0.80 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/22/2015 | 4.30 | $1,075.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/22/2015 | 0.20 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/22/2015 | 0.50 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 05/22/2015 | 1.20 | $120.00 | IWO review and processing; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/25/2015 | 0.40 | $100.00 | Work on distribution |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/26/2015 | 2.50 | $275.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/26/2015 | 0.50 | $75.00 | check copy request |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/26/2015 | 0.60 | $150.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/26/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/26/2015 | 0.60 | $48.00 | updated reconciliation; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/26/2015 | 4.60 | $1,150.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. Conference with FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/26/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/26/2015 | 0.50 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 05/26/2015 | 0.20 | $20.00 | Distribute usps shipment; |
| Carman, Misty | Paralegal | $100.00 | 05/26/2015 | 0.20 | $20.00 | IWO review and processing; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/27/2015 | 2.70 | $297.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/27/2015 | 0.60 | $51.00 | Confirm positive pay exceptions. Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/27/2015 | 0.30 | $45.00 | void checks at bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/27/2015 | 1.20 | $300.00 | Oversee Banking and Distribution Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/27/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Siegal, Yaakov | Project Administrator | $80.00 | 05/27/2015 | 0.50 | $40.00 | updated reconciliation; Scanned and saved confirmation statement; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/27/2015 | 4.30 | $1,075.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. Conference with FTI; met with team on distribution |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/27/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/27/2015 | 0.30 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 05/27/2015 | 0.10 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/28/2015 | 0.20 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/28/2015 | 0.10 | $8.50 | Confirm positive pay exceptions. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/28/2015 | 0.40 | $60.00 | check copies and manual void |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/28/2015 | 0.70 | $175.00 | Oversee Banking and Distribution Processes. Review, approve, and process the wire transfer payment request to send funds to the OST. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/28/2015 | 0.60 | $48.00 | Completed outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/28/2015 | 4.20 | $1,050.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 05/28/2015 | 0.20 | $25.00 | Merging mail run; addressing merge issues; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/28/2015 | 0.40 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 05/28/2015 | 0.30 | $37.50 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 05/28/2015 | 0.10 | $8.50 | Monitoring of graphics log for completion of website formatting updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 05/29/2015 | 2.50 | $275.00 | Prepared and executed a wire transfer. Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 05/29/2015 | 0.20 | $17.00 | Research fraud items. Confirm positive pay exceptions. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 05/29/2015 | 0.40 | $60.00 | create and post void file to the bank, QA are release wire |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 05/29/2015 | 1.00 | $250.00 | Oversee Banking and Distribution Processes. Review/research wire transfer payment requests. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 05/29/2015 | 0.80 | $64.00 | Completed outstanding checks report, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 05/29/2015 | 4.90 | $1,225.00 | Oversight of project; distribution of estate awards; escalated class member communications; correspondence and research for counsel; work with FTI on data discrepancies. Conference with FTI; met with team on distributions; Edited and reviewed declaration. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 05/29/2015 | 0.50 | $75.00 | Project oversight; |
| | | **Total Project Management :** | | **204.6** | **$34,551.50** | |



**Exhibit C to Invoice 18905**

**Quality Assurance**

**Period from 5/1/2015 to 5/31/2015**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Quality Assurance** | | | | | |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 05/01/2015 | 1.4 | $154.00 Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 05/01/2015 | 0.2 | $30.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/01/2015 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/01/2015 | 5.7 | $855.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 05/01/2015 | 0.2 | $27.00 Review Distribution Activities; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/01/2015 | 0.3 | $45.00 Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 05/04/2015 | 7.0 | $945.00 QA entitlements; QA weekly stats; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/04/2015 | 6.9 | $1,035.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/04/2015 | 0.3 | $30.00 QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 05/04/2015 | 0.2 | $30.00 OFAC Review; |
| Franklin, Richard | Associate II | $135.00 | 05/04/2015 | 0.1 | $13.50 CFPT - GT; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 05/05/2015 | 0.6 | $66.00 Review check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/05/2015 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 05/05/2015 | 7.5 | $1,012.50 QA checks; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/05/2015 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/05/2015 | 0.1 | $10.00 QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 05/05/2015 | 0.1 | $13.50 OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/05/2015 | 0.3 | $45.00 Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 05/06/2015 | 0.7 | $77.00 Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 05/06/2015 | 0.8 | $120.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/06/2015 | 0.1 | $10.00 QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 05/06/2015 | 7.5 | $1,012.50 QA entitlements; QA data updates; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/06/2015 | 7.2 | $1,080.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/06/2015 | 0.1 | $10.00 QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/06/2015 | 0.2 | $30.00 Compliance Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/07/2015 | 6.8 | $1,020.00 Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Associate II | $135.00 | 05/07/2015 | 0.4 | $54.00 Review Mailing Activities; |
| White, Adam | Project Supervisor | $100.00 | 05/07/2015 | 0.3 | $30.00 QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 05/07/2015 | 0.1 | $13.50 OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/07/2015 | 0.2 | $30.00 Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 05/08/2015 | 7.5 | $1,012.50 QA entitlements; QA data updates; QA checks |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/08/2015 | 7.3 | $1,095.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/08/2015 | 0.2 | $20.00 QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/08/2015 | 0.2 | $30.00 Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 05/09/2015 | 5.2 | $702.00 QA entitlements; QA estate processors; QA mailing; QA data updates; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 05/11/2015 | 0.9 | $99.00 Review check stubs; |
| Leiseth, Cassie | Associate II | $135.00 | 05/11/2015 | 7.5 | $1,012.50 QA mailing; QA entitlements; QA weekly stats; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/11/2015 | 6.4 | $960.00 Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/11/2015 | 0.1 | $20.00 Compliance review |
| Leiseth, Cassie | Associate II | $135.00 | 05/12/2015 | 4.4 | $594.00 QA entitlements; QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/12/2015 | 6.4 | $960.00 Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/12/2015 | 0.3 | $45.00 Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 05/13/2015 | 1.0 | $135.00 QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/13/2015 | 6.0 | $900.00 Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/13/2015 | 0.1 | $20.00 compliance review |
| Cibirka, Matthew | Project Manager II | $150.00 | 05/14/2015 | 0.3 | $45.00 Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Associate II | $135.00 | 05/14/2015 | 3.3 | $445.50 QA checks; QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/14/2015 | 7.5 | $1,125.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/14/2015 | 0.1 | $10.00 QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/14/2015 | 0.1 | $20.00 compliance review |
| Leiseth, Cassie | Associate II | $135.00 | 05/15/2015 | 2.2 | $297.00 QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/15/2015 | 8.8 | $1,320.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/15/2015 | 0.3 | $30.00 QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/15/2015 | 0.5 | $100.00 Compliance review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/16/2015 | 0.2 | $30.00 Review distribution activities to trust class members & related reporting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/17/2015 | 1.0 | $150.00 Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Associate II | $135.00 | 05/18/2015 | 4.0 | $540.00 QA checks; QA weekly stats; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/18/2015 | 3.0 | $450.00 Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/18/2015 | 0.2 | $20.00 QA scanned mail; |



**Exhibit C to Invoice 18905**

**Quality Assurance**

**Period from 5/1/2015 to 5/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 05/19/2015 | 1.8 | $243.00 | QA checks; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 05/19/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Associate II | $135.00 | 05/20/2015 | 7.0 | $945.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/20/2015 | 1.0 | $150.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/20/2015 | 0.1 | $10.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 05/20/2015 | 0.1 | $15.00 | OFAC Review; |
| Franklin, Richard | Associate II | $135.00 | 05/20/2015 | 0.2 | $27.00 | OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/20/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 05/21/2015 | 6.3 | $850.50 | QA checks; QA data updates; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/21/2015 | 2.3 | $345.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/21/2015 | 0.1 | $10.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/21/2015 | 0.2 | $30.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 05/22/2015 | 1.2 | $132.00 | Review reissue checks; |
| Leiseth, Cassie | Associate II | $135.00 | 05/22/2015 | 5.7 | $769.50 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/22/2015 | 4.3 | $645.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 05/22/2015 | 0.1 | $13.50 | OFAC review; |
| Leiseth, Cassie | Associate II | $135.00 | 05/23/2015 | 1.8 | $243.00 | QA entitlements; |
| Leiseth, Cassie | Associate II | $135.00 | 05/26/2015 | 5.9 | $796.50 | QA entitlements; QA weekly stats; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/26/2015 | 7.3 | $1,095.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/26/2015 | 0.2 | $20.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 05/26/2015 | 0.1 | $13.50 | OFAC review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 05/26/2015 | 0.4 | $60.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 05/27/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Associate II | $135.00 | 05/27/2015 | 7.5 | $1,012.50 | QA checks; QA entitlements; |
| Naff, Vanessa | Associate I | $125.00 | 05/27/2015 | 1.5 | $187.50 | Check Review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/27/2015 | 4.7 | $705.00 | Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/27/2015 | 0.5 | $100.00 | Compliance review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 05/28/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 05/28/2015 | 6.5 | $877.50 | QA checks; QA mailing; QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/28/2015 | 7.0 | $1,050.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 05/28/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/28/2015 | 0.2 | $40.00 | Compliance review |
| Cibirka, Matthew | Project Manager II | $150.00 | 05/29/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Associate II | $135.00 | 05/29/2015 | 5.4 | $729.00 | QA entitlements; QA checks; QA vendor print files; QA redactions; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 05/29/2015 | 6.2 | $930.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 05/29/2015 | 0.1 | $13.50 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 05/29/2015 | 0.2 | $40.00 | Compliance review |
| | | **Total Quality Assurance :** | | **234.9** | **$33,359.50** | |



**Period from 5/1/2015 to 5/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount Notes |
|---|---|---|---|---|---|
| **Systems Support** | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 05/01/2015 | 1.70 | $399.50 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/01/2015 | 5.50 | $550.00 Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 05/01/2015 | 5.10 | $510.00 Research/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/04/2015 | 0.90 | $211.50 Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/04/2015 | 0.50 | $100.00 Discuss best process for accessing beneficiary estate information with S. Ostrander. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/04/2015 | 7.20 | $720.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/04/2015 | 4.80 | $480.00 Load/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/05/2015 | 1.60 | $376.00 Provide access for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/05/2015 | 0.20 | $40.00 Research OFAC issue. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/05/2015 | 6.90 | $690.00 Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 05/05/2015 | 6.40 | $640.00 Update/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/06/2015 | 0.70 | $164.50 Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/06/2015 | 7.10 | $710.00 Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/06/2015 | 5.90 | $590.00 Update/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/07/2015 | 0.50 | $117.50 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/07/2015 | 7.10 | $710.00 Updated data for mailing; Processed entitlements; Created payment report; Performed database updates; |
| Ross, Matt | Data Analyst II | $100.00 | 05/07/2015 | 5.50 | $550.00 Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 05/08/2015 | 0.50 | $100.00 Removed items from the CKUW and CKRW queues as requested. |
| Haygood, John David | Director, Systems | $235.00 | 05/08/2015 | 1.20 | $282.00 Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/08/2015 | 6.80 | $680.00 Processed entitlements; Performed database updates; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 05/08/2015 | 2.90 | $290.00 Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 05/11/2015 | 0.30 | $30.00 Created CR1-CRT-CR9-RRR-REPORT; |
| Haygood, John David | Director, Systems | $235.00 | 05/11/2015 | 1.70 | $399.50 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/11/2015 | 6.60 | $660.00 Processed entitlements; Updated data for mailing; |
| Ross, Matt | Data Analyst II | $100.00 | 05/11/2015 | 6.10 | $610.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/12/2015 | 2.10 | $493.50 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/12/2015 | 6.70 | $670.00 Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 05/12/2015 | 6.60 | $660.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/13/2015 | 1.80 | $423.00 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/13/2015 | 6.80 | $680.00 Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 05/13/2015 | 5.70 | $570.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/14/2015 | 1.20 | $282.00 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/14/2015 | 6.90 | $690.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/14/2015 | 5.50 | $550.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/15/2015 | 1.70 | $399.50 Update data for entitlements; |
| Nichols, Jacob | Data Analyst IV | $125.00 | 05/15/2015 | 0.30 | $37.50 Refresh email count data and redistribute report; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/15/2015 | 6.20 | $620.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/15/2015 | 9.90 | $990.00 Update Entitlement Data; |
| Ross, Matt | Data Analyst II | $100.00 | 05/16/2015 | 3.40 | $340.00 Update/Create Entitlement Data; |
| Ross, Matt | Data Analyst II | $100.00 | 05/17/2015 | 0.30 | $30.00 Review/Research Entitlement Data; |
| Espinal, Christian | Data Control Administrator | $110.00 | 05/18/2015 | 0.30 | $33.00 Completed a rebuild of the database application for project IIM (MA268009); |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 05/18/2015 | 0.50 | $100.00 Items removed from the check undeliverable wrong project queue |
| Haygood, John David | Director, Systems | $235.00 | 05/18/2015 | 0.80 | $188.00 Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/18/2015 | 1.50 | $300.00 Modify Check Generation program to handle new lien stubs; Set up new lien stubs. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/18/2015 | 6.70 | $670.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/18/2015 | 5.40 | $540.00 Load/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/19/2015 | 0.60 | $141.00 Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/19/2015 | 0.50 | $100.00 Write script to back out check batches for new lien payments. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/19/2015 | 7.00 | $700.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/19/2015 | 5.80 | $580.00 Load/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/20/2015 | 1.20 | $282.00 Update data for check reissues; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/20/2015 | 6.90 | $690.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/20/2015 | 6.20 | $620.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/21/2015 | 0.80 | $188.00 Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/21/2015 | 6.90 | $690.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/21/2015 | 6.40 | $640.00 Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/22/2015 | 1.80 | $423.00 Review Estate entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/22/2015 | 4.70 | $470.00 Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/22/2015 | 5.40 | $540.00 Create/Update Entitlement Data; |



**Period from 5/1/2015 to 5/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|------|-------|------|------|-------|--------|-------|
| **Systems Support** | | | | | | |
| Ross, Matt | Data Analyst II | $100.00 | 05/23/2015 | 0.30 | $30.00 | Update Entitlement Data; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/24/2015 | 3.00 | $300.00 | Processed entitlements; |
| Espinal, Christian | Data Control Administrator | $110.00 | 05/26/2015 | 0.30 | $33.00 | Updated the project database application by installing and configuring enhancements made to the application using Powerbuilder; |
| Haygood, John David | Director, Systems | $235.00 | 05/26/2015 | 0.80 | $188.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/26/2015 | 1.50 | $300.00 | Modify Check Generation program to pull estate3 information for stubs 45 and 48;  Make formatting changes to stubs 46, 47, 49 and 50. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/26/2015 | 7.20 | $720.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/26/2015 | 6.10 | $610.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/27/2015 | 1.80 | $423.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 05/27/2015 | 0.80 | $160.00 | Map stubs 03 and 07 for print vendor. |
| Pearson, Michael | Data Analyst II | $100.00 | 05/27/2015 | 7.20 | $720.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/27/2015 | 5.00 | $500.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/28/2015 | 1.20 | $282.00 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/28/2015 | 6.80 | $680.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/28/2015 | 6.10 | $610.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 05/29/2015 | 1.30 | $305.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 05/29/2015 | 6.90 | $690.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 05/29/2015 | 6.60 | $660.00 | Create/Update Entitlement Data; |
| | | **Total Systems Support :** | | **291.10** | **$33,152.50** | |