

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 9/29/2015 | 18906 |
| PERIOD START | THROUGH DATE |
| 6/1/2015 | 6/30/2015 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections. | 4,728.8 Hrs. | $121.32 Avg. Hourly Rate | $573,680.50 |
| B. Scan Mail | 23,370 | $0.12 each | $2,804.40 |
| C. Prep Mail | 151.5 Hrs. | $45.00 per hour | $6,817.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,117 | $1.50 per box per month | $1,675.50 |
| Electronic | 3,638,533 | $0.008 per image/record per month | $29,010.39 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 117,028 | $0.26 per minute | $30,427.28 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 6,951.8 Hrs. | $45.00 per hour | $312,831.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 345.8 Hrs. | $148.88 Avg. Hourly Rate | $51,483.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 37,479 | $0.65 each | $24,361.35 |
| B. Check Reissues | 1,711 | $0.95 each | $1,625.45 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $7,021.68.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management[2] (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens, and other project management activities. | 220.7 Hrs. | $177.64 Avg. Hourly Rate | $39,205.50 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 219.2 Hrs. | $130.20 Avg. Hourly Rate | $28,540.00 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 263.2 Hrs. | $108.14 Avg. Hourly Rate | $28,461.50 |
| **VIII. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members, and other outreach activities. | 127.3 Hrs. | $130.75 Avg. Hourly Rate | $16,644.50 |
| **Total Fees** | | | **$1,147,568.37** |
| **Project Expense Total** | | | **$9,899.08** |
| **Total Fees and Project Expenses** | | | **$1,157,467.45** |

[2] GCG has waived all of Jennifer Keough's time.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---:|
| Description | Amount |
| **Project Expenses** <br> For the period: June 1, 2015 through June 30, 2015 | |
| Postage | $8,681.38 |
| FedEx, Messenger & Shipping | $617.70 |
| Publication | $600.00 |
| **Total:** | **$9,899.08** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18906

Management of Call Center

**Period from 6/1/2015 to 6/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/01/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/01/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/01/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Piper, Nichole | Project Manager I | $125.00 | 06/01/2015 | 0.2 | $25.00 | Management of IIM contact center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/01/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/01/2015 | 0.5 | $62.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/01/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/01/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 06/01/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/01/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/01/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/01/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/02/2015 | 0.7 | $192.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/02/2015 | 9.7 | $1,746.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/02/2015 | 0.6 | $75.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/02/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/02/2015 | 4.9 | $490.00 | Quality call monitoring; |
| Luis Prado, Neriel | Quality Analyst | $100.00 | 06/02/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/02/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/02/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/02/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/03/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/03/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/03/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/03/2015 | 0.2 | $25.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/03/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/03/2015 | 5.2 | $520.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/03/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/03/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/03/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/03/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/03/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/04/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/04/2015 | 1.1 | $198.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/04/2015 | 0.6 | $75.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/04/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/04/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/04/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/04/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/04/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/04/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/05/2015 | 0.6 | $165.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/05/2015 | 1.4 | $252.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/05/2015 | 0.5 | $62.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/05/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/05/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/05/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 06/08/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/08/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/08/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/08/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/08/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/08/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/08/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/08/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 06/09/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/09/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/09/2015 | 0.4 | $50.00 | Manage QA Team; |



Exhibit A to Invoice 18906

Management of Call Center

**Period from 6/1/2015 to 6/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Him, Deena | Quality Analyst | $100.00 | 06/09/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/09/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/09/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/10/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/10/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/10/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/10/2015 | 0.5 | $62.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/10/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/10/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/10/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/10/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/11/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/11/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/11/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/11/2015 | 0.5 | $62.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/11/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/11/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/11/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/11/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 06/12/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/12/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/12/2015 | 0.3 | $37.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/12/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/12/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/12/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/12/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/12/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/15/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/15/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/15/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/15/2015 | 0.8 | $100.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/15/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/15/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/15/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/16/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/16/2015 | 0.5 | $62.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/16/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/16/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/17/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/17/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/17/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/17/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/17/2015 | 0.4 | $50.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/17/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/17/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/17/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/17/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/18/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/18/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/18/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/18/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/18/2015 | 0.2 | $25.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/18/2015 | 1.3 | $130.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/18/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/18/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/19/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/19/2015 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/19/2015 | 2.1 | $378.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/19/2015 | 0.5 | $50.00 | Quality call monitoring; |



Exhibit A to Invoice 18906

Management of Call Center

**Period from 6/1/2015 to 6/30/2015**

IIM    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Cardona, Harold | QA Project Manager | $125.00 | 06/19/2015 | 0.6 | $75.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/19/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/19/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/22/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/22/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/22/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/22/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/22/2015 | 0.3 | $37.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/22/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/22/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/22/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/22/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/22/2015 | 4.1 | $410.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/22/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 06/23/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/23/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/23/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/23/2015 | 0.3 | $37.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/23/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/23/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/23/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/23/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/23/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 06/24/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/24/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/24/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/24/2015 | 0.2 | $25.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/24/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/24/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/24/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/24/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/24/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/25/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/25/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 06/25/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/25/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 06/25/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/25/2015 | 0.2 | $25.00 | Manage QA team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/25/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/25/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/25/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/25/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/25/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/25/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/26/2015 | 0.8 | $220.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 06/26/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 06/26/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/26/2015 | 9.7 | $1,746.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/26/2015 | 0.1 | $12.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 06/26/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 06/26/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/26/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/26/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 06/26/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 06/26/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 06/29/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 06/29/2015 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/29/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 06/29/2015 | 0.1 | $12.50 | Manage QA Team; |



**Period from 6/1/2015 to 6/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Feasel, Sheri | Quality Analyst | $100.00 | 06/29/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 06/29/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 06/29/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 06/29/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 06/30/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| | **Total Management of Call Center :** | | | **345.8** | **$51,483.50** | |

Exhibit B to Invoice 18906
Project Management

**Period from 6/1/2015 to 6/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/01/2015 | 1.0 | $110.00 | Created and uploaded a positive pay file. Provided AOF inquire. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/01/2015 | 0.3 | $25.50 | Research fraudulent items.  Confirm positive pay exceptions.  Download end of the month statements. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/01/2015 | 0.8 | $200.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/01/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 06/01/2015 | 0.2 | $40.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/01/2015 | 4.4 | $1,100.00 | Review of outstanding checks; Distribution efforts; meeting with team; correspondence with counsel; correspondence with FTI; review of data discrepancies; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/01/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/01/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/01/2015 | 0.8 | $80.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/02/2015 | 3.5 | $385.00 | Updated IIM AOF log with credits and denials received. Provided update on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/02/2015 | 0.1 | $8.50 | Confirm positive pay exceptions. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/02/2015 | 1.0 | $250.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/02/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/02/2015 | 4.3 | $1,075.00 | Review of outstanding checks; meeting with team; correspondence with counsel; correspondence with FTI; review of data discrepancies; report for counsel |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/02/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/02/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/02/2015 | 1.2 | $120.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/03/2015 | 2.5 | $275.00 | Processed new AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/03/2015 | 0.5 | $42.50 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/03/2015 | 0.4 | $60.00 | create and post void file and issue file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/03/2015 | 0.8 | $200.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/03/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 06/03/2015 | 0.2 | $40.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/03/2015 | 4.3 | $1,075.00 | Review of outstanding checks; meeting with team; correspondence with counsel; correspondence with FTI; review of data discrepancies; report for counsel |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/03/2015 | 0.8 | $120.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/03/2015 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 06/03/2015 | 6.2 | $620.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/04/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/04/2015 | 0.1 | $8.50 | Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/04/2015 | 0.4 | $100.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/04/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 06/04/2015 | 0.2 | $40.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/04/2015 | 3.3 | $825.00 | Review of outstanding checks; meeting with team; correspondence with counsel; correspondence with FTI; review of data discrepancies; report for counsel |
| Raas, Adam | Project Manager I | $125.00 | 06/04/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/04/2015 | 0.4 | $90.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 06/04/2015 | 6.0 | $600.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/05/2015 | 3.0 | $330.00 | Created and uploaded a positive pay file. Provided update on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/05/2015 | 0.2 | $30.00 | create and post void file to bank website |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/05/2015 | 0.4 | $100.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/05/2015 | 1.0 | $80.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/05/2015 | 3.8 | $950.00 | Review of outstanding checks; meeting with team; correspondence with counsel; correspondence with FTI; review of data discrepancies; report for counsel; call with counsel |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 06/05/2015 | 0.3 | $45.00 | QA and posted mailing. |
| Raas, Adam | Project Manager I | $125.00 | 06/05/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/05/2015 | 0.1 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/08/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/08/2015 | 0.5 | $42.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/08/2015 | 0.2 | $50.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/08/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/08/2015 | 5.2 | $1,300.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK; BIA questions; Review of reports for counsel; Conference call re Cobell Scholarship |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/08/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/08/2015 | 0.5 | $62.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/08/2015 | 6.7 | $670.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/09/2015 | 1.4 | $154.00 | Created and uploaded a positive pay file. Provided status/update on outstanding AOF |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/09/2015 | 0.1 | $25.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/09/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/09/2015 | 4.8 | $1,200.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK;  Review of reports for counsel |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/09/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/09/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/09/2015 | 6.0 | $600.00 | IWO review, tracking and record maintenance; |



Exhibit B to Invoice 18906
Project Management

**Period from 6/1/2015 to 6/30/2015**
**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/10/2015 | 1.2 | $132.00 | Created and uploaded a positive pay file. Provided status/update on outstanding AOF |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/10/2015 | 0.2 | $17.00 | Void checks at the bank and in the database. Update Banking Summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/10/2015 | 0.4 | $100.00 | Follow up for the approval from Operations to process two wire transfer payments to the OST. Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/10/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/10/2015 | 5.2 | $1,300.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK; BIA questions; Review of reports for counsel; Oklahoma escalations from counsel visit. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/10/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/10/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/10/2015 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 06/10/2015 | 2.3 | $230.00 | IWO review, tracking and record maintenance; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 06/11/2015 | 0.5 | $100.00 | Acct research, voids |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/11/2015 | 0.6 | $150.00 | Process two wire transfer approval requests for payment to the OST. Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/11/2015 | 1.4 | $112.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports, pulled check copies from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/11/2015 | 5.4 | $1,350.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK; BIA questions; Review of reports for counsel; Oklahoma escalations from counsel visit. |
| Zola, Neil | Senior Management capped @ $295 | $295.00 | 06/11/2015 | 1.0 | $295.00 | Meetings re status; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/11/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/11/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/11/2015 | 2.0 | $200.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/12/2015 | 0.4 | $44.00 | Created and uploaded a void file for reissues. Created and uploaded a positive paye file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/12/2015 | 0.5 | $125.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/12/2015 | 1.0 | $80.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports, completed reverse void reporting |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/12/2015 | 5.1 | $1,275.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK; BIA questions; Review of reports for counsel; Conference call re Cobell Scholarship |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/12/2015 | 0.4 | $60.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 06/12/2015 | 4.0 | $400.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/15/2015 | 1.5 | $165.00 | Prepared and executed wire transfers. Created and uploaded a positive paye file. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/15/2015 | 0.5 | $42.50 | Pull check copies for Operations reuqest. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/15/2015 | 0.5 | $125.00 | Oversee Banking and Payment Processes. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/15/2015 | 0.8 | $64.00 | Completed daily reconciliation and outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/15/2015 | 5.6 | $1,400.00 | Call with counsel; work with FTI; distribution efforts; escalated review of probates; plan for outreach in OK; BIA questions; Review of reports for counsel; Oklahoma escalations from counsel visit. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/15/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/15/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/15/2015 | 1.2 | $120.00 | IWO review, tracking and record maintenance; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/16/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/16/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/16/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/16/2015 | 4.9 | $1,225.00 | Letter to senator; correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research and correspondence with counsel. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/16/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/16/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/16/2015 | 1.5 | $150.00 | Review and follow up incoming Income Withholding Orders; Communicate with child support agency regarding documentation; Internal communications regarding withholding protocol; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/17/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/17/2015 | 0.1 | $15.00 | QA banking summary |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/17/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/17/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 06/17/2015 | 0.1 | $8.00 | Check copy request |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/17/2015 | 4.3 | $1,075.00 | Letter to senator; correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research and correspondence with counsel. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/17/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/17/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/18/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/18/2015 | 0.7 | $59.50 | Pull check copies for Operations reuqest. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/18/2015 | 0.1 | $25.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/18/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/18/2015 | 5.2 | $1,300.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/18/2015 | 0.7 | $105.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/18/2015 | 0.4 | $50.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/18/2015 | 0.2 | $20.00 | Distribute usps shipment; |
| Carman, Misty | Paralegal | $100.00 | 06/18/2015 | 2.5 | $250.00 | Review and follow up incoming Income Withholding Orders; Communicate with child support agency regarding documentation; Internal communications regarding withholding protocol; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/19/2015 | 0.2 | $17.00 | Research check history. Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/19/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/19/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/19/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |



**Period from 6/1/2015 to 6/30/2015**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/19/2015 | 5.6 | $1,400.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/19/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/19/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/19/2015 | 1.2 | $120.00 | Review and follow up incoming Income Withholding Orders; Communicate with child support agency regarding documentation; Internal communications regarding withholding protocol; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/20/2015 | 1.0 | $250.00 | Reviewed motion and order and provided comments to counsel |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/22/2015 | 3.0 | $330.00 | Processed new AOFs. Updated AOF log with credits and denials received. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/22/2015 | 0.3 | $75.00 | Oversee Banking and Distribution Process |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/22/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/22/2015 | 4.6 | $1,150.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach.4 |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/22/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/22/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 06/22/2015 | 0.1 | $10.00 | Update mail log; |
| Carman, Misty | Paralegal | $100.00 | 06/22/2015 | 1.5 | $150.00 | Review and follow up incoming Income Withholding Orders; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/23/2015 | 0.7 | $77.00 | Provided status on an outstanding AOFs. Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/23/2015 | 0.8 | $68.00 | Pull check copies for Operations request. Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/23/2015 | 0.1 | $25.00 | Oversee Banking and Distribution Process |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/23/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/23/2015 | 5.1 | $1,275.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/23/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/23/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/23/2015 | 1.2 | $120.00 | Review and follow up incoming Income Withholding Orders; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 06/24/2015 | 0.5 | $100.00 | Acct maint |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/24/2015 | 1.3 | $143.00 | Provided status on an outstanding AOFs. Updated AOF log. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/24/2015 | 0.1 | $8.50 | Stop check at the bank and void check in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/24/2015 | 0.6 | $48.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/24/2015 | 4.9 | $1,225.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. Letter in response to Senator |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/24/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/24/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/24/2015 | 0.6 | $60.00 | Review and follow up incoming Income Withholding Orders; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/25/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/25/2015 | 0.1 | $25.00 | Oversee Banking and Distribution Process |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/25/2015 | 0.6 | $48.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/25/2015 | 5.1 | $1,275.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/25/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/25/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/25/2015 | 0.8 | $80.00 | Review and follow up incoming Income Withholding Orders; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/26/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/26/2015 | 0.7 | $59.50 | Pull check copies for Operations request. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 06/26/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/26/2015 | 0.3 | $75.00 | Oversee Banking and Distribution Process |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/26/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 06/26/2015 | 0.1 | $8.00 | Fed ex prep |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/26/2015 | 4.2 | $1,050.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. Status report for the Government. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/26/2015 | 0.3 | $45.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 06/26/2015 | 0.3 | $67.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/29/2015 | 0.9 | $99.00 | Created and uploaded a positive pay file to the bank. Provided details on an outstanding check. Updated AOF log. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 06/29/2015 | 0.3 | $25.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 06/29/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/29/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/29/2015 | 4.1 | $1,025.00 | Correspondence with counsel; work with FTI on data updates; supervision of team; distribution of heir payments; research for counsel; planning OK outreach. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/29/2015 | 0.4 | $60.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 06/29/2015 | 0.4 | $40.00 | Review and follow up incoming Income Withholding Orders; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 06/30/2015 | 1.2 | $132.00 | Provided details on an outstanding check. Processed 4 new AOFs. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 06/30/2015 | 0.7 | $56.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 06/30/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 06/30/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 06/30/2015 | 1.2 | $120.00 | Review and follow up incoming Income Withholding Orders; |
| | | **Total Project Management :** | | **220.7** | **$39,205.50** | |



# Exhibit C to Invoice 18906
## Quality Assurance

**Period from 6/1/2015 to 6/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Associate II | $135.00 | 06/01/2015 | 2.7 | $364.50 | QA checks; QA weekly stats; QA entitlements; QA print files; |
| Naff, Vanessa | Associate I | $125.00 | 06/01/2015 | 1.5 | $187.50 | Reviewing checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/01/2015 | 5.6 | $840.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/01/2015 | 0.2 | $20.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 06/01/2015 | 0.1 | $13.50 | OFAC review; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 06/02/2015 | 2.2 | $242.00 | Review check stubs; |
| Leiseth, Cassie | Associate II | $135.00 | 06/02/2015 | 7.5 | $1,012.50 | QA entitlements; QA checks; QA print file; QA data updates; |
| Naff, Vanessa | Associate I | $125.00 | 06/02/2015 | 6.0 | $750.00 | Reviewing checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/02/2015 | 5.6 | $840.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/02/2015 | 0.1 | $10.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 06/03/2015 | 5.5 | $605.00 | Review check stubs; |
| Leiseth, Cassie | Associate II | $135.00 | 06/03/2015 | 7.5 | $1,012.50 | QA checks; QA entitlements; QA data updates; |
| Naff, Vanessa | Associate I | $125.00 | 06/03/2015 | 7.0 | $875.00 | Reviewing checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/03/2015 | 7.5 | $1,125.00 | Review distribution activities to trust class members & related reporting; |
| Petrusa, Linda A. | Sr. QA Supervisor | $120.00 | 06/03/2015 | 0.4 | $48.00 | QA Review of Checks for Distribution |
| White, Adam | Project Supervisor | $100.00 | 06/03/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 06/03/2015 | 0.1 | $15.00 | OFAC Review; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 06/04/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Associate II | $135.00 | 06/04/2015 | 4.5 | $607.50 | QA entitlements; QA checks; |
| Naff, Vanessa | Associate I | $125.00 | 06/04/2015 | 1.5 | $187.50 | Reviewing checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/04/2015 | 6.6 | $990.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/04/2015 | 0.1 | $10.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 06/04/2015 | 0.1 | $13.50 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/04/2015 | 0.4 | $80.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/04/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 06/05/2015 | 7.5 | $1,012.50 | QA entitlements; QA checks; QA data reporting requests; |
| Naff, Vanessa | Associate I | $125.00 | 06/05/2015 | 4.0 | $500.00 | Reviewing checks; |
| White, Adam | Project Supervisor | $100.00 | 06/05/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 06/05/2015 | 0.1 | $15.00 | OFAC Review; |
| Franklin, Richard | Associate II | $135.00 | 06/05/2015 | 0.2 | $27.00 | OFAC review; |
| Leiseth, Cassie | Associate II | $135.00 | 06/08/2015 | 6.5 | $877.50 | QA entitlements; QA weekly stats; QA data updates; |
| Naff, Vanessa | Associate I | $125.00 | 06/08/2015 | 1.0 | $125.00 | Reviewing checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/08/2015 | 3.8 | $570.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/08/2015 | 0.1 | $10.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 06/08/2015 | 0.1 | $15.00 | OFAC Review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/08/2015 | 0.3 | $45.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 06/09/2015 | 2.5 | $337.50 | QA checks; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/09/2015 | 6.1 | $915.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/09/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/09/2015 | 0.4 | $80.00 | Compliance review |
| Leiseth, Cassie | Associate II | $135.00 | 06/10/2015 | 1.0 | $135.00 | QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/10/2015 | 5.5 | $825.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Associate II | $135.00 | 06/11/2015 | 1.5 | $202.50 | QA data updates; QA reporting request; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/11/2015 | 4.3 | $645.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/11/2015 | 0.2 | $20.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/11/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Associate II | $135.00 | 06/12/2015 | 2.3 | $310.50 | QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/12/2015 | 5.8 | $870.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/12/2015 | 0.1 | $10.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/12/2015 | 0.4 | $80.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/15/2015 | 3.7 | $370.00 | QA checks; QA entitlements; QA data updates; QA weekly stats; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/15/2015 | 4.8 | $720.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 06/15/2015 | 0.2 | $27.00 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/15/2015 | 0.4 | $80.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/16/2015 | 7.5 | $750.00 | QA checks; QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/16/2015 | 3.3 | $495.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 06/16/2015 | 0.1 | $13.50 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/16/2015 | 0.2 | $40.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/16/2015 | 0.2 | $30.00 | Compliance Review |



Exhibit C to Invoice 18906

Quality Assurance

**Period from 6/1/2015 to 6/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 06/17/2015 | 0.4 | $48.00 | Review Check Didtribution |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/17/2015 | 6.5 | $650.00 | QA entitlements; QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/17/2015 | 2.9 | $435.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 06/17/2015 | 0.3 | $40.50 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/17/2015 | 0.4 | $80.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/18/2015 | 1.0 | $100.00 | QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/18/2015 | 3.7 | $555.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/18/2015 | 0.2 | $20.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 06/19/2015 | 0.2 | $30.00 | Supervising and reviewing check distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/19/2015 | 3.4 | $340.00 | QA data reporting; QA checks; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/19/2015 | 6.0 | $900.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/19/2015 | 0.3 | $30.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 06/22/2015 | 0.3 | $45.00 | Supervising and reviewing check distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/22/2015 | 4.3 | $430.00 | QA entitlements; QA data updates; QA weekly stats; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/22/2015 | 2.0 | $300.00 | Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/22/2015 | 0.2 | $30.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 06/23/2015 | 0.3 | $45.00 | Supervising and reviewing check distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/23/2015 | 4.0 | $400.00 | QA checks; QA entitlements; QA data reporting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/23/2015 | 4.3 | $645.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 06/23/2015 | 0.2 | $20.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 06/23/2015 | 0.1 | $13.50 | OFAC review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/24/2015 | 7.5 | $750.00 | QA data reporting requests; QA entitlements; QA data updates; |
| Cibirka, Matthew | Project Manager II | $150.00 | 06/25/2015 | 0.2 | $30.00 | Supervising and reviewing check distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/25/2015 | 4.6 | $460.00 | QA reporting requests; QA data updates; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 06/25/2015 | 0.3 | $30.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 06/25/2015 | 0.1 | $13.50 | OFAC review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/25/2015 | 0.1 | $20.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/26/2015 | 7.8 | $780.00 | QA entitlements; QA reporting requests; QA checks; |
| White, Adam | Project Supervisor | $100.00 | 06/26/2015 | 0.2 | $20.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/26/2015 | 0.1 | $20.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/26/2015 | 0.3 | $45.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/29/2015 | 1.5 | $150.00 | QA entitlements; QA checks; QA weekly stats; QA data updates; |
| Naff, Vanessa | Associate I | $125.00 | 06/29/2015 | 1.0 | $125.00 | Check review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 06/30/2015 | 3.7 | $370.00 | QA entitlements; QA checks; |
| Naff, Vanessa | Associate I | $125.00 | 06/30/2015 | 0.3 | $37.50 | Check review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 06/30/2015 | 2.4 | $360.00 | Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 06/30/2015 | 0.1 | $20.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 06/30/2015 | 0.2 | $30.00 | Compliance Review |
| | **Total Quality Assurance :** | | | **219.2** | **$28,540.00** | |



# Exhibit D to Invoice 18906
## Systems Support

**Period from 6/1/2015 to 6/30/2015**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 06/01/2015 | 1.0 | $200.00 | Review and test Check Generation program to stubs 23 and 26 for outside print vendor; Map stub 23 for outside print vendor. |
| Pearson, Michael | Data Analyst II | $100.00 | 06/01/2015 | 6.7 | $670.00 | Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/01/2015 | 5.9 | $590.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/02/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 06/02/2015 | 0.5 | $100.00 | Fix alignment in check file; Fix field mapping on check stub. |
| Pearson, Michael | Data Analyst II | $100.00 | 06/02/2015 | 7.0 | $700.00 | Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/02/2015 | 6.4 | $640.00 | Create/Update Entitlement Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 06/02/2015 | 0.4 | $44.00 | Encrypted check file; Posted to FTP site |
| Haygood, John David | Director, Systems | $235.00 | 06/03/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/03/2015 | 6.5 | $650.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/03/2015 | 6.2 | $620.00 | Create/Update Entitlement Data; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/04/2015 | 6.7 | $670.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/04/2015 | 5.2 | $520.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/05/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 06/05/2015 | 0.7 | $140.00 | Research stub indicator switching logic in reissue program. |
| Pearson, Michael | Data Analyst II | $100.00 | 06/05/2015 | 6.8 | $680.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/05/2015 | 4.7 | $470.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/08/2015 | 0.8 | $188.00 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/08/2015 | 6.9 | $690.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 06/08/2015 | 5.1 | $510.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/09/2015 | 0.5 | $117.50 | Provide reports for counsel; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/09/2015 | 7.0 | $700.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/09/2015 | 5.7 | $570.00 | Update/Create Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/10/2015 | 0.8 | $188.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/10/2015 | 7.2 | $720.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/10/2015 | 5.3 | $530.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/11/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/11/2015 | 7.2 | $720.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/11/2015 | 3.7 | $370.00 | Create/Update Entitlement Data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 06/12/2015 | 1.0 | $200.00 | Modify Batch Reissue program for stub indicator switching logic; Write script to update stub indicator for 2 reissues. |
| Ross, Matt | Data Analyst II | $100.00 | 06/12/2015 | 4.9 | $490.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 06/15/2015 | 0.5 | $100.00 | Removed items from the Check undeliverable wrong project queue. |
| Haygood, John David | Director, Systems | $235.00 | 06/15/2015 | 0.7 | $164.50 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/15/2015 | 7.3 | $730.00 | Processed entitlements; Created payment report; |
| Ross, Matt | Data Analyst II | $100.00 | 06/15/2015 | 5.1 | $510.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/16/2015 | 0.8 | $188.00 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/16/2015 | 7.1 | $710.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 06/16/2015 | 3.7 | $370.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/17/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/17/2015 | 7.0 | $700.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/17/2015 | 2.0 | $200.00 | Update System Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/18/2015 | 0.7 | $164.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/18/2015 | 7.1 | $710.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/18/2015 | 1.8 | $180.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 06/19/2015 | 0.6 | $120.00 | Batch was removed. |
| Haygood, John David | Director, Systems | $235.00 | 06/19/2015 | 0.6 | $141.00 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/19/2015 | 7.1 | $710.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/19/2015 | 2.2 | $220.00 | Create/Update Entitlement; |
| Davidson, Richard | Data Analyst II | $100.00 | 06/22/2015 | 1.0 | $100.00 | Produced report; |
| Haygood, John David | Director, Systems | $235.00 | 06/22/2015 | 0.4 | $94.00 | Update data for entitlements; |
| Mariconda, Philip | Data Analyst II | $100.00 | 06/22/2015 | 3.5 | $350.00 | Conversion of PDF files to tables, including Optical Character Recognition and cleanup; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/22/2015 | 7.2 | $720.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/22/2015 | 4.3 | $430.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 06/23/2015 | 0.5 | $100.00 | Removed items from the check undeliverable queue |
| Nichols, Jacob | Data Analyst IV | $125.00 | 06/23/2015 | 0.2 | $25.00 | Refresh and rerun email report; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/23/2015 | 7.4 | $740.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/23/2015 | 4.4 | $440.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/24/2015 | 0.6 | $141.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/24/2015 | 7.4 | $740.00 | Processed entitlements; |



**Exhibit D to Invoice 18906**

**Systems Support**

**Period from 6/1/2015 to 6/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Ross, Matt | Data Analyst II | $100.00 | 06/24/2015 | 5.7 | $570.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/25/2015 | 0.7 | $164.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/25/2015 | 7.1 | $710.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/25/2015 | 4.8 | $480.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/26/2015 | 0.8 | $188.00 | Update data for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 06/26/2015 | 0.7 | $140.00 | Write script to update stub indicator for 2 checks; Move Batch Reissue program to production. |
| Pearson, Michael | Data Analyst II | $100.00 | 06/26/2015 | 7.5 | $750.00 | Processed entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/26/2015 | 5.2 | $520.00 | Create/Update Entitlement Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 06/26/2015 | 0.3 | $33.00 | Updated/rebuilt application |
| Haygood, John David | Director, Systems | $235.00 | 06/29/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 06/29/2015 | 6.8 | $680.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 06/29/2015 | 2.6 | $260.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 06/30/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 06/30/2015 | 4.7 | $470.00 | Create/Update Entitlement Data; |
| | | | **Total Systems Support :** | **263.2** | **$28,461.50** | |



**Exhibit E to Invoice 18906**

**Outreach**

**Period from 6/1/2015 to 6/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/09/2015 | 2.0 | $300.00 | Outreach trip planning; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/10/2015 | 0.4 | $60.00 | Outreach planning; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/15/2015 | 0.3 | $45.00 | Outreach preparation; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/16/2015 | 0.5 | $75.00 | Outreach preparation; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/17/2015 | 0.3 | $45.00 | Outreach preparation; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/22/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Vinson, Jason | LAN Support II | $85.00 | 06/22/2015 | 7.3 | $620.50 | Systems support for outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/23/2015 | 3.0 | $375.00 | Tribal outreach project; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/23/2015 | 0.5 | $75.00 | Outreach preparation; |
| Vinson, Jason | LAN Support II | $85.00 | 06/23/2015 | 7.4 | $629.00 | Systems support for outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/24/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/24/2015 | 2.6 | $390.00 | Outreach preparation; |
| Vinson, Jason | LAN Support II | $85.00 | 06/24/2015 | 7.5 | $637.50 | Systems support for outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 06/25/2015 | 3.5 | $437.50 | Tribal outreach project; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/25/2015 | 2.5 | $375.00 | Outreach preparation; |
| Vinson, Jason | LAN Support II | $85.00 | 06/25/2015 | 7.5 | $637.50 | Systems support for outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/26/2015 | 2.5 | $375.00 | Outreach preparation; |
| Vinson, Jason | LAN Support II | $85.00 | 06/26/2015 | 7.5 | $637.50 | Systems support for outreach; |
| Page, James | Project Manager II | $150.00 | 06/29/2015 | 8.0 | $1,200.00 | Travel to Oklahoma for outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 06/29/2015 | 8.0 | $1,200.00 | Travel to Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/29/2015 | 8.0 | $1,200.00 | On the ground outreach travel; |
| Wright, David Patrick | Sr. Windows Administrator | $95.00 | 06/29/2015 | 6.0 | $570.00 | Travel to Oklahoma for outreach support; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 06/30/2015 | 8.0 | $2,000.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 06/30/2015 | 8.0 | $1,200.00 | Tribal outreach project; |
| Pinkerton, Brian | Project Manager II | $150.00 | 06/30/2015 | 8.0 | $1,200.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 06/30/2015 | 8.0 | $1,200.00 | On the ground outreach; |
| Wright, David Patrick | Sr. Windows Administrator | $95.00 | 06/30/2015 | 3.0 | $285.00 | NetOps/Systems support for outreach; |
| | | | **Total Outreach :** | **127.3** | **$16,644.50** | |