

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 9/29/2015 | 18907 |
| PERIOD START | THROUGH DATE |
| 7/1/2015 | 7/31/2015 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status; Work with counsel on objections. | 3,945.7 Hrs. | $122.93 Avg. Hourly Rate | $485,030.00 |
| B. Scan Mail | 14,876 | $0.12 each | $1,785.12 |
| C. Prep Mail | 114.7 Hrs. | $45.00 per hour | $5,161.50 |
| D. Document Storage | | | |
|     Paper (includes all retrievals) | 1,122 | $1.50 per box per month | $1,683.00 |
|     Electronic | 3,653,409 | $0.008 per image/record per month | $29,172.04 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 80,469 | $0.26 per minute | $20,921.94 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 7,170.9 Hrs. | $45.00 per hour | $322,690.50 |
| C. Management of Call Center (Exhibit A) | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 320.3 Hrs. | $151.01 Avg. Hourly Rate | $48,368.00 |
| **III. Website Services** | | | |
| A. Website Updates | 0.6 Hrs. | $125.00 Avg. Hourly Rate | $75.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 9,970 | $0.65 each | $6,480.50 |
| B. Check Reissues | 982 | Tax ID # - 58-050655 | $932.90 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $4,828.14.



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management[2] (Exhibit B)** | | | |
| Overall project management including supervision of all data work including analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; Estate review; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; and other project management activities. | 143.0 Hrs. | $194.99 Avg. Hourly Rate | $27,883.50 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 122.5 Hrs. | $124.54 Avg. Hourly Rate | $15,256.50 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 186.4 Hrs. | $109.41 Avg. Hourly Rate | $20,394.00 |
| **VIII. Cobell Scholarship Preference Determination (Exhibit E)** | | | |
| Work with Cobell Scholarship Council to determine any familial affiliation with the Indian Trust Settlement. Received and processed data. Once uploaded, reviewed data against class member records from Interior. Produced data file back to Cobell Scholarship Council which denoted those records that should receive preference due to affiliation to Cobell Settlement. | 23.7 Hrs. | $113.40 Avg. Hourly Rate | $2,687.50 |
| **IX. Outreach (Exhibit F)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 131.0 Hrs. | $155.27 Avg. Hourly Rate | $20,340.00 |
| **Total Fees** | | | **$1,008,862.00** |
| **Project Expense Total** | | | **$7,475.99** |
| **Total Fees and Project Expenses** | | | **$1,016,337.99** |

[2] GCG has waived all of Jennifer Keough's time.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: July 1, 2015 through July 31, 2015 | |
| Postage | $6,613.98 |
| FedEx, Messenger & Shipping | $862.01 |
| **Total:** | **$7,475.99** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 18907
Management of Call Center

**Period from 7/1/2015 to 7/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 07/01/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/01/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/01/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/01/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/01/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/01/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/01/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 07/01/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/02/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/02/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 07/02/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/02/2015 | 5.6 | $1,008.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/02/2015 | 0.2 | $25.00 | Manage QA Team; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/06/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/06/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/06/2015 | 9.7 | $1,746.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/06/2015 | 0.3 | $37.50 | Manage QA Team; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/06/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/06/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/07/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/07/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/07/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/07/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/07/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/07/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/07/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/07/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/07/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/07/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/07/2015 | 3.3 | $330.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 07/07/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/08/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/08/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/08/2015 | 8.7 | $1,566.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/08/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/08/2015 | 3.1 | $310.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/08/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/08/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/08/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/08/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 07/08/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/09/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 07/09/2015 | 0.1 | $12.50 | Management assistance to contact center team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/09/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/09/2015 | 0.1 | $12.50 | Manage QA Team; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/09/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/09/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/09/2015 | 5.9 | $590.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/10/2015 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/10/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/10/2015 | 0.2 | $25.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 07/10/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/10/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/10/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/13/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 07/13/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/13/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/13/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/13/2015 | 0.1 | $12.50 | Manage QA Team; |



**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Him, Deena | Quality Analyst | $100.00 | 07/13/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/13/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/13/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/13/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/13/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 07/14/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/14/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/14/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/14/2015 | 0.2 | $25.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 07/14/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/14/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 07/15/2015 | 1.0 | $185.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 07/15/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/15/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/15/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/15/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/15/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/15/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/15/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Ulmer, Charmin | Quality Analyst | $100.00 | 07/15/2015 | 2.6 | $260.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 07/16/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/16/2015 | 2.3 | $414.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/16/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/16/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/16/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/16/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Wheadon, Jessica | Quality Analyst | $100.00 | 07/16/2015 | 0.2 | $20.00 | Quality assurance review of prepped mail; |
| Eby, Samantha | Project Manager I | $125.00 | 07/17/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 07/17/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/17/2015 | 1.9 | $342.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 07/17/2015 | 0.3 | $37.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 07/17/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/17/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 07/20/2015 | 0.1 | $18.50 | Performed QA on changes made to project reports. |
| Kise, Craig | Project Manager I | $125.00 | 07/20/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/20/2015 | 9.5 | $1,710.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 07/20/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/20/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/20/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/20/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 07/21/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/21/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/22/2015 | 8.8 | $1,584.00 | Management of IIM call center; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/22/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/23/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 07/23/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/23/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/23/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/23/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 07/24/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/24/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/24/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/27/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/27/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/27/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/27/2015 | 3.2 | $320.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/27/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/27/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/27/2015 | 1.2 | $120.00 | Quality call monitoring; |



Exhibit A to Invoice 18907

Management of Call Center

**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/28/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/28/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/28/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/28/2015 | 3.1 | $310.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/28/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/28/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/28/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 07/29/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 07/29/2015 | 0.8 | $100.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 07/29/2015 | 0.3 | $24.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/29/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 07/29/2015 | 1.0 | $180.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/29/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/29/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/29/2015 | 3.4 | $340.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/29/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/29/2015 | 5.0 | $500.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/29/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 07/30/2015 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/30/2015 | 3.6 | $648.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/30/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/30/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/30/2015 | 3.7 | $370.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 07/30/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 07/30/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 07/31/2015 | 0.8 | $64.00 | Performed QA on changes made to project phone systems;Made changes per operations to project phone systems; |
| Martin, Alecia | Command Center Analyst | $80.00 | 07/31/2015 | 0.4 | $32.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 07/31/2015 | 2.6 | $468.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 07/31/2015 | 0.1 | $10.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 07/31/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 07/31/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 07/31/2015 | 1.0 | $100.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **320.3** | **$48,368.00** | |


Exhibit B to Invoice 18907

Project Management

**Period from 7/1/2015 to 7/31/2015**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/01/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/01/2015 | 0.1 | $8.50 | Download end of month statements. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/01/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/01/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 07/01/2015 | 0.1 | $8.00 | Opened and scanned daily mail |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/01/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/01/2015 | 0.2 | $25.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/01/2015 | 0.1 | $10.00 | Distribute usps shipment; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/02/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/02/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/02/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Raas, Adam | Project Manager I | $125.00 | 07/02/2015 | 0.2 | $25.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/02/2015 | 0.3 | $67.50 | Project oversight; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/03/2015 | 0.2 | $17.00 | Confirm positive pay exceptions. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/03/2015 | 1.2 | $300.00 | Research from FTI; correspondence with counsel |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/06/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/06/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/06/2015 | 1.4 | $112.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Mendez, Eileen | Project Administrator | $80.00 | 07/06/2015 | 0.1 | $8.00 | Fed Ex Prep |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/06/2015 | 1.6 | $400.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs; opt out research for counsel |
| Raas, Adam | Project Manager I | $125.00 | 07/06/2015 | 0.2 | $25.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/06/2015 | 0.3 | $67.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/06/2015 | 0.1 | $10.00 | Distribute usps shipment; distribute fedex shipment; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/07/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/07/2015 | 0.1 | $8.50 | Update Banking summary. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/07/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/07/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/07/2015 | 1.7 | $425.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs; high dollar probate pull from FTI |
| Raas, Adam | Project Manager I | $125.00 | 07/07/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/07/2015 | 0.3 | $67.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/08/2015 | 1.1 | $121.00 | Provided details on outstanding AOFs. Followed up with JPMC on outstanding issues and AOFs. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/08/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/08/2015 | 2.1 | $525.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/08/2015 | 1.4 | $210.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/08/2015 | 0.5 | $62.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 07/08/2015 | 0.3 | $30.00 | Distribute fedex shipment; update fedex logsheet; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/09/2015 | 0.4 | $44.00 | Created and uploaded a void file for reissues. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/09/2015 | 0.7 | $175.00 | Oversee Banking and Payment Process. Review the latest Affidavits of Fraud submitted for this project. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/09/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/09/2015 | 1.6 | $400.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/09/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/09/2015 | 0.3 | $37.50 | Dissemination management; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/10/2015 | 0.3 | $75.00 | Follow up on an inquiry concerning a claimant payment. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/10/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/10/2015 | 1.5 | $375.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/10/2015 | 0.5 | $75.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/10/2015 | 0.3 | $67.50 | Project oversight; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/13/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/13/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/13/2015 | 4.5 | $1,125.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs; research into class member questions; Tribe correspondence; report to BIA re status of settlement and appeals. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/13/2015 | 0.3 | $45.00 | Project oversight; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/14/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/14/2015 | 0.8 | $64.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/14/2015 | 4.6 | $1,150.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs; research into class member questions; Tribe correspondence; report to BIA re status of settlement and appeals. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/14/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/14/2015 | 0.2 | $25.00 | Dissemination management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/15/2015 | 0.1 | $8.50 | Void check at the bank and in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/15/2015 | 1.2 | $96.00 | Ran daily reports, completed daily reconciliation report and outstanding checks report, pulled check copies from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/15/2015 | 5.1 | $1,275.00 | Project supervision; correspondence with counsel; research with FTI; Dissemination of award payments to heirs; research into class member questions; Tribe correspondence. Work with FTI on data discrepancies. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/15/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/15/2015 | 0.2 | $25.00 | Dissemination management; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 07/16/2015 | 0.5 | $100.00 | Acct research |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/16/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 07/16/2015 | 0.2 | $40.00 | Reviewed wire activity |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/16/2015 | 4.2 | $1,050.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/16/2015 | 0.4 | $60.00 | Project oversight; |


**Period from 7/1/2015 to 7/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Raas, Adam | Project Manager I | $125.00 | 07/16/2015 | 0.3 | $37.50 | Dissemination management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/17/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/17/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/17/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/17/2015 | 5.4 | $1,350.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members; website updates; communications on SM order |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/17/2015 | 0.9 | $135.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/17/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/20/2015 | 1.5 | $165.00 | Created and uploaded a positive pay file to the bank. Provided status of the AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/20/2015 | 0.3 | $75.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/20/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/20/2015 | 4.9 | $1,225.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members. |
| Raas, Adam | Project Manager I | $125.00 | 07/20/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/20/2015 | 0.3 | $67.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/21/2015 | 4.7 | $517.00 | Updated AOF log with new credits and denials. Created and uploaded a positive pay file to the bank. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/21/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/21/2015 | 4.6 | $1,150.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members3 |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 07/21/2015 | 0.5 | $75.00 | Coordinate mailing; |
| Raas, Adam | Project Manager I | $125.00 | 07/21/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 07/21/2015 | 0.8 | $80.00 | Process incoming IIM lien documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/22/2015 | 5.0 | $550.00 | Processed new AOFs. Worked on credits and denials. Provided details on outstanding AOFs. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/22/2015 | 0.2 | $50.00 | Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/22/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 07/22/2015 | 0.5 | $100.00 | Reviewed wire activity |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/22/2015 | 4.8 | $1,200.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members; work with BIA regarding class member inquiry |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 07/22/2015 | 0.5 | $75.00 | Coordinate mailing; |
| Raas, Adam | Project Manager I | $125.00 | 07/22/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 07/22/2015 | 0.5 | $50.00 | Process incoming IIM lien documents; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/23/2015 | 0.5 | $55.00 | Provided details on executed wire transfers. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/23/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 07/23/2015 | 0.5 | $100.00 | Reviewed wire activity |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/23/2015 | 4.9 | $1,225.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 07/23/2015 | 0.5 | $75.00 | Coordinate mailing; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/23/2015 | 0.2 | $45.00 | Project oversight; |
| Carman, Misty | Paralegal | $100.00 | 07/23/2015 | 0.3 | $30.00 | Process incoming IIM lien documents; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 07/24/2015 | 0.5 | $100.00 | Acct research/fraud checks. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/24/2015 | 1.0 | $110.00 | Provided details regarding AOFs. Worked with JPMC to resolve the positive pay file issue. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/24/2015 | 1.2 | $102.00 | Pull check copies for Operations request. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/24/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/24/2015 | 3.6 | $900.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |
| Zola, Neil | Senior Management capped @ $295 | $295.00 | 07/24/2015 | 1.0 | $295.00 | Meetings re status; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/24/2015 | 0.6 | $135.00 | Project oversight; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 07/24/2015 | 0.1 | $8.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/25/2015 | 0.3 | $75.00 | Research on inmate letter from counsel |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/27/2015 | 0.7 | $77.00 | Updated AOF log. Created and uploaded a positive pay file to the bank. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/27/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/27/2015 | 4.1 | $1,025.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/27/2015 | 0.7 | $105.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 07/27/2015 | 0.5 | $112.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/28/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/28/2015 | 0.4 | $60.00 | create and post void file to bank website for reissues, manual voids and update voids in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/28/2015 | 0.3 | $75.00 | Review/discuss a pending payment to the OST with Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/28/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/28/2015 | 4.9 | $1,225.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/28/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/28/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/29/2015 | 1.5 | $165.00 | Updated AO log. Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/29/2015 | 0.5 | $42.50 | Log check into incoming check log.  Copy and scan check.  Endorse and bring check to the bank for deposit. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/29/2015 | 0.2 | $50.00 | Have a follow-up discussion with Operations concerning the pending wire transfer to the OST. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/29/2015 | 0.7 | $56.00 | Downloaded daily reports, completed daily reconciliation report, pulled check copy from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/29/2015 | 4.6 | $1,150.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members; correspondence with Mike Quinn re Yankton visit |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/29/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/29/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/30/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 07/30/2015 | 0.1 | $8.50 | Void check at the bank and in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/30/2015 | 0.7 | $56.00 | Downloaded daily reports, completed daily reconciliation report, pulled check copies from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/30/2015 | 4.2 | $1,050.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members |



**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/30/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/30/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 07/31/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 07/31/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 07/31/2015 | 0.5 | $125.00 | Review/research the AoF for Pickens for discussion with the Bank and Operations.  Oversee Banking and Distribution Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 07/31/2015 | 0.6 | $48.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/31/2015 | 4.8 | $1,200.00 | Project supervision; escalated class member matters; distribution of heir awards; work with FTI to resolve data questions; research for counsel; outreach to tribes and class members; Calls with DOJ on Yankton visit. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 07/31/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 07/31/2015 | 0.4 | $50.00 | Dissemination management; |
| | | **Total Project Management :** | | **143.0** | **$27,883.50** | |



# Exhibit C to Invoice 18907
## Quality Assurance

**Period from 7/1/2015 to 7/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 07/01/2015 | 0.8 | $88.00 | Review check stubs; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/01/2015 | 4.4 | $440.00 | QA data updates; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/01/2015 | 3.0 | $450.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/01/2015 | 0.4 | $40.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/01/2015 | 0.3 | $45.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 07/02/2015 | 0.8 | $88.00 | Review check stubs; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/02/2015 | 1.2 | $120.00 | QA entitlements; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/02/2015 | 4.8 | $720.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/02/2015 | 0.2 | $20.00 | QA scanned mail; |
| McManus, Daniel | Project Manager I | $125.00 | 07/02/2015 | 0.1 | $12.50 | Compliance Review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 07/02/2015 | 0.3 | $60.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/06/2015 | 2.0 | $200.00 | QA checks; QA data updates; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 07/06/2015 | 0.2 | $20.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 07/06/2015 | 0.1 | $20.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/06/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/07/2015 | 4.5 | $450.00 | QA checks; QA data updates; QA reporting requests; QA entitlements; |
| White, Adam | Project Supervisor | $100.00 | 07/07/2015 | 0.2 | $20.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 07/07/2015 | 0.2 | $27.00 | OFAC review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/08/2015 | 4.1 | $410.00 | QA entitlements; QA checks; |
| White, Adam | Project Supervisor | $100.00 | 07/08/2015 | 0.2 | $20.00 | QA scanned mail; |
| McManus, Daniel | Project Manager I | $125.00 | 07/08/2015 | 0.2 | $25.00 | Compliance Review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/09/2015 | 2.0 | $200.00 | QA checks; QA entitlement; |
| Naff, Vanessa | Associate I | $125.00 | 07/09/2015 | 0.5 | $62.50 | Check review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/09/2015 | 3.3 | $495.00 | Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 07/09/2015 | 0.2 | $40.00 | Compliance review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/10/2015 | 0.3 | $45.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/10/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/13/2015 | 1.1 | $110.00 | QA checks; QA entitlements; weekly stats; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/13/2015 | 2.7 | $405.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/13/2015 | 0.4 | $40.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/13/2015 | 0.3 | $45.00 | Compliance Review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 07/14/2015 | 0.8 | $88.00 | Review check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 07/14/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/14/2015 | 0.5 | $50.00 | QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/14/2015 | 1.0 | $150.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/15/2015 | 1.2 | $120.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/15/2015 | 2.9 | $435.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/15/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/16/2015 | 2.9 | $290.00 | QA data updates; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/16/2015 | 3.5 | $525.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/16/2015 | 0.2 | $20.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 07/17/2015 | 1.1 | $121.00 | Review check reissues; |
| Cibirka, Matthew | Project Manager II | $150.00 | 07/17/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/17/2015 | 3.4 | $340.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/17/2015 | 4.0 | $600.00 | Review distribution activities to trust class members & related reporting; |
| McManus, Daniel | Project Manager I | $125.00 | 07/17/2015 | 0.1 | $12.50 | Compliance Review; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 07/20/2015 | 0.9 | $99.00 | Review check stubs; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/20/2015 | 3.0 | $450.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/20/2015 | 0.2 | $20.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/20/2015 | 0.1 | $15.00 | Compliance Review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/21/2015 | 5.5 | $825.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Project Supervisor | $100.00 | 07/21/2015 | 0.2 | $20.00 | Review distribution activities; |
| White, Adam | Project Supervisor | $100.00 | 07/21/2015 | 0.3 | $30.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/21/2015 | 0.1 | $15.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/22/2015 | 3.6 | $360.00 | QA entitlements; |
| Naff, Vanessa | Associate I | $125.00 | 07/22/2015 | 0.4 | $50.00 | Check review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/22/2015 | 2.0 | $300.00 | Review distribution activities to trust class members & related reporting; |
| Franklin, Richard | Associate II | $135.00 | 07/22/2015 | 0.1 | $13.50 | OFAC Review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 07/22/2015 | 0.1 | $20.00 | Compliance review |



**Exhibit C to Invoice 18907**

**Quality Assurance**

**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/23/2015 | 1.0 | $100.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/23/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/23/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/24/2015 | 0.5 | $50.00 | QA entitlement; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/24/2015 | 1.0 | $150.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Project Supervisor | $100.00 | 07/24/2015 | 0.4 | $40.00 | Review Website Updates in Test; Review Website Updates Live; |
| White, Adam | Project Supervisor | $100.00 | 07/24/2015 | 0.4 | $40.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/27/2015 | 4.8 | $480.00 | QA entitlements; QA checks; QA data updates; QA weekly stats; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/27/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/28/2015 | 3.8 | $380.00 | QA checks; QA data updates; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/28/2015 | 3.5 | $525.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/28/2015 | 0.1 | $10.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/28/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/29/2015 | 5.0 | $500.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/29/2015 | 0.9 | $135.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/29/2015 | 0.1 | $10.00 | QA scanned mail; |
| Franklin, Richard | Associate II | $135.00 | 07/29/2015 | 0.1 | $13.50 | OFAC Review; |
| McManus, Daniel | Project Manager I | $125.00 | 07/29/2015 | 0.1 | $12.50 | Compliance Review; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 07/30/2015 | 0.8 | $96.00 | Reviewing check distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/30/2015 | 5.5 | $550.00 | QA entitlements; QA data updates; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/30/2015 | 0.6 | $90.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 07/30/2015 | 0.3 | $30.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 07/30/2015 | 0.1 | $15.00 | OFAC Review; |
| McManus, Daniel | Project Manager I | $125.00 | 07/30/2015 | 0.1 | $12.50 | Compliance Review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 07/31/2015 | 2.5 | $250.00 | Review checks; review data updates; review entitlements; QA reporting request; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 07/31/2015 | 2.4 | $360.00 | Review distribution activities to trust class members & related reporting; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 07/31/2015 | 0.2 | $30.00 | Compliance Review |
| | **Total Quality Assurance :** | | | **122.5** | **$15,256.50** | |



Exhibit D to Invoice 18907

Systems Support

**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 07/01/2015 | 0.7 | $164.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/01/2015 | 6.1 | $610.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/01/2015 | 3.4 | $340.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/02/2015 | 0.4 | $94.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/02/2015 | 3.0 | $300.00 | Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/02/2015 | 1.9 | $190.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/06/2015 | 0.7 | $164.50 | Update data for entitlements(.7); |
| Ross, Matt | Data Analyst II | $100.00 | 07/06/2015 | 5.4 | $540.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/07/2015 | 1.5 | $150.00 | Created Report Exclusion Data Pull (1); |
| Haygood, John David | Director, Systems | $235.00 | 07/07/2015 | 0.8 | $188.00 | Provide access for processing; |
| Ross, Matt | Data Analyst II | $100.00 | 07/07/2015 | 4.2 | $420.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/08/2015 | 0.8 | $188.00 | Provide access for processing; |
| Ross, Matt | Data Analyst II | $100.00 | 07/08/2015 | 6.4 | $640.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/09/2015 | 0.4 | $94.00 | Provide access for processing; |
| Ross, Matt | Data Analyst II | $100.00 | 07/09/2015 | 2.4 | $240.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/13/2015 | 0.2 | $47.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/13/2015 | 6.9 | $690.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/13/2015 | 0.6 | $60.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/14/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/14/2015 | 7.2 | $720.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/14/2015 | 0.5 | $50.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/15/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/15/2015 | 7.3 | $730.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/15/2015 | 3.2 | $320.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 07/16/2015 | 0.5 | $100.00 | Items removed from the IIM-Check Undeliverables Wrong Project queue |
| Haygood, John David | Director, Systems | $235.00 | 07/16/2015 | 0.4 | $94.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 07/16/2015 | 0.5 | $100.00 | Write script to record wires. |
| Pearson, Michael | Data Analyst II | $100.00 | 07/16/2015 | 6.3 | $630.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/16/2015 | 2.9 | $290.00 | Create/Update Entitlement Data; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/17/2015 | 7.0 | $700.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/17/2015 | 0.7 | $70.00 | Create/Update Entitlement Data; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 07/20/2015 | 0.5 | $100.00 | Batch Bat-IIM-0050301 was removed as requested. |
| Pearson, Michael | Data Analyst II | $100.00 | 07/20/2015 | 7.0 | $700.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/20/2015 | 0.3 | $30.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/21/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ross, Matt | Data Analyst II | $100.00 | 07/21/2015 | 3.4 | $340.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/22/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/22/2015 | 7.5 | $750.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/22/2015 | 4.7 | $470.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/23/2015 | 0.8 | $188.00 | Update data for entitlements; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 07/23/2015 | 0.3 | $60.00 | Updated Wire status for claimant |
| Pearson, Michael | Data Analyst II | $100.00 | 07/23/2015 | 7.7 | $770.00 | Created name and address report; |
| Ross, Matt | Data Analyst II | $100.00 | 07/23/2015 | 3.4 | $340.00 | Create/Update Entitlement Data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 07/23/2015 | 0.5 | $100.00 | Remove items from queue. |
| Pearson, Michael | Data Analyst II | $100.00 | 07/24/2015 | 7.5 | $750.00 | Created name and address report; |
| Ross, Matt | Data Analyst II | $100.00 | 07/24/2015 | 2.8 | $280.00 | Create/Update Entitlement Data; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/27/2015 | 7.6 | $760.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/27/2015 | 3.4 | $340.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 07/28/2015 | 0.7 | $70.00 | Created report; |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 07/28/2015 | 0.4 | $80.00 | Removed batch as requested. |
| Haygood, John David | Director, Systems | $235.00 | 07/28/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/28/2015 | 5.5 | $550.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/28/2015 | 5.2 | $520.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/29/2015 | 0.6 | $141.00 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/29/2015 | 6.5 | $650.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/29/2015 | 3.9 | $390.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 07/30/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 07/30/2015 | 7.5 | $750.00 | Processed entitlements; Created payment reports; Updated payment data; |
| Ross, Matt | Data Analyst II | $100.00 | 07/30/2015 | 4.9 | $490.00 | Create/Update Entitlement Data; |



**Exhibit D to Invoice 18907**

**Systems Support**

**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 07/31/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 07/31/2015 | 0.5 | $100.00 | Write script to update check date for 44 records. |
| Pearson, Michael | Data Analyst II | $100.00 | 07/31/2015 | 4.5 | $450.00 | Processed entitlements; Created payment reports; |
| Ross, Matt | Data Analyst II | $100.00 | 07/31/2015 | 1.4 | $140.00 | Create/Update Entitlement Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 07/31/2015 | 0.3 | $33.00 | Encrypted file |
| | **Total Systems Support :** | | | **186.4** | **$20,394.00** | |



**Exhibit E to Invoice 18907**

**Scholarship Determination**

**Period from 7/1/2015 to 7/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Department | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|---|
| **Cobell Scholarship Preference Determination** | | | | | | | |
| Vial, Tierney | Project Administrator | Seattle | $80.00 | 07/31/2015 | 4.0 | $320.00 | Review of class member or heir status for cobell scholarship; |
| Laughlin, Marcus | Data Analyst | Seattle | $85.00 | 07/31/2015 | 3.5 | $297.50 | Review of class member or heir status for cobell scholarship; |
| Champoux, Christopher | Sr. Project Supervisor | Seattle | $110.00 | 07/31/2015 | 2.0 | $220.00 | Review of class member or heir status for cobell scholarship; |
| Dimitras, Ann | Associate I | Seattle | $125.00 | 07/31/2015 | 3.7 | $462.50 | Review of class member or heir status for cobell scholarship; |
| Rosenfeld, Jason | Associate I | Seattle | $125.00 | 07/31/2015 | 3.5 | $437.50 | Review of class member or heir status for cobell scholarship; |
| Shimomae, Maggie | Associate I | Seattle | $125.00 | 07/31/2015 | 4.0 | $500.00 | Review of class member or heir status for cobell scholarship; |
| Pinkerton, Brian | Project Manager II | Seattle | $150.00 | 07/31/2015 | 3.0 | $450.00 | Review of class member or heir status for cobell scholarship; |
| | | **Total Cobell Scholarship Preference Determination :** | | | **23.7** | **$2,687.50** | |



**Period from 7/1/2015 to 7/31/2015**

IIM    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/01/2015 | 7.5 | $1,875.00 | Work at Osage Nation on WAU/Probates |
| Page, James | Project Manager II | $150.00 | 07/01/2015 | 8.0 | $1,200.00 | Oklahoma outreach trip; |
| Pinkerton, Brian | Project Manager II | $150.00 | 07/01/2015 | 11.0 | $1,650.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/01/2015 | 11.0 | $1,650.00 | On the ground outreach; |
| Wright, David Patrick | Sr. Windows Administrator | $95.00 | 07/01/2015 | 2.5 | $237.50 | NetOps/Systems support for outreach |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/02/2015 | 7.5 | $1,875.00 | Work at Ponca Tribe on WAU/Probates |
| Page, James | Project Manager II | $150.00 | 07/02/2015 | 8.0 | $1,200.00 | Oklahoma outreach trip; |
| Pinkerton, Brian | Project Manager II | $150.00 | 07/02/2015 | 9.0 | $1,350.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/02/2015 | 9.0 | $1,350.00 | On the ground outreach; |
| Wright, David Patrick | Sr. Windows Administrator | $95.00 | 07/02/2015 | 5.5 | $522.50 | NetOps/Systems support for outreach |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/03/2015 | 1.4 | $350.00 | Work with team for Pawnee Tribe and outreach. |
| Page, James | Project Manager II | $150.00 | 07/03/2015 | 8.0 | $1,200.00 | Oklahoma outreach trip; |
| Pinkerton, Brian | Project Manager II | $150.00 | 07/03/2015 | 8.0 | $1,200.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/03/2015 | 8.0 | $1,200.00 | On the ground outreach; |
| Wright, David Patrick | Sr. Windows Administrator | $95.00 | 07/03/2015 | 2.5 | $237.50 | NetOps/Systems support for outreach |
| Pinkerton, Brian | Project Manager II | $150.00 | 07/04/2015 | 8.3 | $1,245.00 | Travel back from Oklahoma; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/06/2015 | 0.4 | $100.00 | Call from Ponca agency; review with team of action items from outreach. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 07/08/2015 | 0.3 | $75.00 | Correspondence with Ponca tribe; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/09/2015 | 0.2 | $30.00 | Organize returned boxes from OK; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/15/2015 | 0.3 | $45.00 | Outreach unpacking; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/24/2015 | 0.7 | $105.00 | SD outreach research; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/27/2015 | 0.5 | $75.00 | Outreach research; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/28/2015 | 0.5 | $75.00 | Unpack boxes; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/29/2015 | 2.1 | $315.00 | Outreach planning; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/30/2015 | 4.0 | $500.00 | Tribal outreach project; |
| Sternberg, Amanda | Project Manager II | $150.00 | 07/30/2015 | 0.3 | $45.00 | Outreach planning; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 07/31/2015 | 2.0 | $250.00 | Tribal outreach project; |
| Vinson, Jason | LAN Support II | $85.00 | 07/31/2015 | 4.5 | $382.50 | Network support for outreach; |
| | | | **Total Outreach :** | **131.0** | **$20,340.00** | |