

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/11/2015 | 19143 |
| PERIOD START | THROUGH DATE |
| 8/1/2015 | 8/31/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

**Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; Record research; Review of new data uploads in conjunction with change in eligibility status. | 3,989.7 Hrs. | $119.67 Avg. Hourly Rate | $477,438.00 |
| B. Scan Mail | 18,491 | $0.12 each | $2,218.92 |
| C. Prep Mail | 118.0 Hrs. | $45.00 per hour | $5,310.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,129 | $1.50 per box per month | $1,693.50 |
| Electronic | 3,671,900 | $0.008 per image/record per month | $29,306.08 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 78,692 | $0.26 per minute | $20,459.92 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 5,570.2 Hrs. | $45.00 per hour | $250,659.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 282.2 Hrs. | $160.42 Avg. Hourly Rate | $45,270.50 |
| **III. Website Services** | | | |
| A. Website Updates | 0.5 Hrs. | $125.00 Avg. Hourly Rate | $62.50 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 30,414 | $0.65 each | $19,769.10 |
| B. Check Reissues | 1,073 | $0.95 each | $1,019.35 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $4,721.52.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management[2] (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; and other project management activities. | 171.8 Hrs. | $196.47 Avg. Hourly Rate | $33,753.00 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 173.1 Hrs. | $123.10 Avg. Hourly Rate | $21,309.00 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 175.8 Hrs. | $115.27 Avg. Hourly Rate | $20,265.00 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 275.7 Hrs. | $115.51 Avg. Hourly Rate | $31,847.00 |
| **Total Fees** | | | **$960,380.87** |
| **Project Expense Total** | | | **$17,152.74** |
| **Total Fees and Project Expenses** | | | **$977,533.61** |
| Outstanding Balance Prior Invoice #18904 | | | $1,382,343.80 |
| Outstanding Balance Prior Invoice #18905 | | | $1,113,170.44 |
| Outstanding Balance Prior Invoice #18906 | | | $1,157,467.45 |
| Outstanding Balance Prior Invoice #18907 | | | $1,016,337.99 |
| **Grand Total** | | | **$5,646,853.29** |

[2] GCG has waived all of Jennifer Keough's time.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: August 1, 2015 through August 31, 2015 | |
| Postage | $15,662.25 |
| FedEx, Messenger & Shipping | $1,347.77 |
| Translations | $142.72 |
| **Total:** | **$17,152.74** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



# Exhibit A to Invoice 19143
# Management of Call Center

**Period from 8/1/2015 to 8/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 08/03/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/03/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/03/2015 | 6.1 | $762.50 | Manage QA Team; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/04/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/04/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 08/04/2015 | 0.2 | $16.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/04/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 08/04/2015 | 0.3 | $54.00 | Management of IIM call center; |
| Eby, Samantha | Project Manager I | $125.00 | 08/05/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 08/05/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/05/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/05/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/05/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/05/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/05/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/05/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/05/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/06/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Martin, Alecia | Command Center Analyst | $80.00 | 08/06/2015 | 0.1 | $8.00 | Management of call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/06/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/06/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/06/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/06/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/06/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 08/07/2015 | 0.1 | $12.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/07/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/07/2015 | 0.2 | $25.00 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 08/07/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/07/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/10/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/10/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/10/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 08/11/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/11/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/11/2015 | 0.2 | $25.00 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/11/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/11/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/11/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/11/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/11/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/12/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/12/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/12/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/12/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/12/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/12/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/13/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/13/2015 | 2.2 | $396.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/13/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/13/2015 | 0.1 | $12.50 | Manage QA Team; |
| Him, Deena | Quality Analyst | $100.00 | 08/13/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/13/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/13/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/14/2015 | 1.5 | $412.50 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/14/2015 | 2.8 | $504.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/14/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/14/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/14/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/14/2015 | 3.0 | $300.00 | Quality call monitoring; |



Exhibit A to Invoice 19143

Management of Call Center

**Period from 8/1/2015 to 8/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/14/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/17/2015 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 08/17/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 08/17/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/17/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/17/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/17/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/17/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/17/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/18/2015 | 1.3 | $357.50 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/18/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/18/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/18/2015 | 0.4 | $50.00 | Manage QA Team; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/18/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/18/2015 | 0.4 | $40.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/19/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/19/2015 | 0.2 | $25.00 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/19/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/19/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Cardona, Harold | QA Project Manager | $125.00 | 08/19/2015 | 0.1 | $12.50 | Manage QA Team; |
| Feasel, Sheri | Quality Analyst | $100.00 | 08/19/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/20/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/20/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 08/20/2015 | 3.6 | $360.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/20/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/21/2015 | 0.2 | $55.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/21/2015 | 8.7 | $1,566.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 08/21/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/24/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 08/24/2015 | 0.2 | $25.00 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/24/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/24/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/25/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 08/25/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/26/2015 | 1.3 | $357.50 | Management Assistance to Customer Service |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/26/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 08/26/2015 | 3.9 | $390.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/26/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/26/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/26/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 08/27/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/27/2015 | 1.1 | $198.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/27/2015 | 2.1 | $210.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/27/2015 | 5.7 | $570.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/27/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 08/27/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 08/27/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/27/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/28/2015 | 1.7 | $467.50 | Management Assistance to Customer Service |
| Eby, Samantha | Project Manager I | $125.00 | 08/28/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/28/2015 | 1.8 | $324.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/28/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 08/28/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 08/28/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 08/28/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/28/2015 | 2.4 | $240.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 08/31/2015 | 2.0 | $550.00 | Management Assistance to Customer Service |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 08/31/2015 | 0.3 | $24.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 08/31/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |



**Exhibit A to Invoice 19143**

**Management of Call Center**

**Period from 8/1/2015 to 8/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Eby, Samantha | Project Manager I | $125.00 | 08/31/2015 | 0.6 | $75.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 08/31/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 08/31/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 08/31/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 08/31/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 08/31/2015 | 1.0 | $100.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **282.2** | **$45,270.50** | |

**Period from 8/1/2015 to 8/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/03/2015 | 1.3 | $143.00 | Created and uploaded a positive pay file to the bank. Updated AOF log. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/03/2015 | 0.7 | $175.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/03/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/03/2015 | 4.9 | $1,225.00 | Stats reporting; account balancing; general emails from counsel; project supervision of team; prepare for Yankton BIA visit; Correspondence with FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/03/2015 | 0.8 | $120.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/03/2015 | 0.1 | $22.50 | Project oversight |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/04/2015 | 0.3 | $33.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/04/2015 | 0.1 | $8.50 | Download end of month statements. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/04/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/04/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/04/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 08/04/2015 | 0.1 | $8.00 | Fed Ex prep |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/04/2015 | 5.2 | $1,300.00 | Review of WAU/Estate tribal information; Correspondence with counsel; project supervision and distribution supervision; Research for FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/04/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/04/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/04/2015 | 1.0 | $100.00 | Processing IWO documents and maintaining tracking records; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/05/2015 | 0.8 | $88.00 | Followed up with the bank on outstanding issues. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/05/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/05/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/05/2015 | 8.0 | $2,000.00 | Work with BIA Yankton; Correspondence with counsel; Supervision of team and distribution; research for FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/05/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/05/2015 | 0.5 | $62.50 | Dissemination management; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/05/2015 | 0.3 | $25.50 | Monitoring of graphics log for completion of website/formatting updates; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 08/05/2015 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Carman, Misty | Paralegal | $100.00 | 08/05/2015 | 1.5 | $150.00 | Processing IWO documents and maintaining tracking records; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/06/2015 | 4.0 | $440.00 | Updated AOF log with credits and denials. Followed up with Chase on an outstanding issues. Sent an email to Chase Fraud department regarding a few clarifications. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/06/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/06/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/06/2015 | 8.0 | $2,000.00 | Work with BIA Yankton; Correspondence with counsel; Supervision of team and distribution; research for FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/06/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/06/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/07/2015 | 0.7 | $77.00 | Updated AOF log. Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/07/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/07/2015 | 0.9 | $225.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/07/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/07/2015 | 3.1 | $775.00 | Project supervision; work with FTI on data questions; research class member for counsel; correspondence with counsel. |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/07/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/07/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/10/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/10/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/10/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/10/2015 | 0.8 | $160.00 | Coordinate check distribution and wire payment |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/10/2015 | 4.7 | $1,175.00 | Correspondence with counsel; work with FTI on data; Supervision of team; review of estates for distribution |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/10/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/10/2015 | 0.4 | $50.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/11/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/11/2015 | 1.0 | $85.00 | Pull check copies for Operations request. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/11/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/11/2015 | 1.0 | $200.00 | Coordinate check distribution and wire payment |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/11/2015 | 4.8 | $1,200.00 | Supervision of project; work with counsel on escalations; distribution efforts with team on estates; correspondence with FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/11/2015 | 0.3 | $45.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/11/2015 | 0.8 | $100.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/11/2015 | 1.0 | $100.00 | Review and processing new IWO documents; Maintain tracking spreadsheet and files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/12/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/12/2015 | 0.1 | $8.50 | Void check at the bank and in the database. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/12/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/12/2015 | 0.5 | $100.00 | Coordinate check distribution and wire payment |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/12/2015 | 5.1 | $1,275.00 | Supervision of project; work with counsel on escalations; distribution efforts with team on estates; correspondence with FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/12/2015 | 0.6 | $90.00 | Project oversight; |



Exhibit B to Invoice 19143
Project Management

**Period from 8/1/2015 to 8/31/2015**
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Raas, Adam | Project Manager I | $125.00 | 08/12/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/13/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/13/2015 | 0.2 | $17.00 | Pull check copies for Operations request. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/13/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/13/2015 | 0.5 | $100.00 | Coordinate check distribution and wire payment |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/13/2015 | 4.9 | $1,225.00 | Supervision of project; work with counsel on escalations; distribution efforts with team on estates; correspondence with FTI |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/13/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/13/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/14/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/14/2015 | 0.5 | $42.50 | Get executive management signature for wire.  Type wire form. Send federal reference numbers once wire is complete. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/14/2015 | 0.6 | $90.00 | create and post void file to bank website for reissues, void 4 checks at the bank an in the database, QA approve and release wire |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/14/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/14/2015 | 0.1 | $20.00 | Coordinate check distribution and wire payment |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/14/2015 | 5.3 | $1,325.00 | Supervision of project; work with counsel on escalations; distribution efforts with team on estates; correspondence with FTI; research into outreach areas; review of SM order |
| Zola, Neil | President | $295.00 | 08/14/2015 | 1.0 | $295.00 | Meetings re status; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/14/2015 | 0.5 | $75.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/14/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/17/2015 | 0.3 | $33.00 | Voided checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/17/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process, including reviewing and circulating for approval live production samples for the current check print. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/17/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/17/2015 | 4.9 | $1,225.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/17/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/17/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/18/2015 | 1.0 | $110.00 | Updated AOF log. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/18/2015 | 0.8 | $68.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/18/2015 | 0.1 | $25.00 | Follow up on inquiries from Operations for check copies, etc.  Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/18/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 08/18/2015 | 0.1 | $8.00 | Check copy request |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/18/2015 | 5.1 | $1,275.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/18/2015 | 0.2 | $30.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/18/2015 | 0.3 | $37.50 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/18/2015 | 1.0 | $100.00 | Responding to agency inquiries regarding status of processing currently withheld payments; Research current entitlement processing; Internal communications regarding entitlement status; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/19/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/19/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/19/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/19/2015 | 4.9 | $1,225.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/19/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/19/2015 | 0.7 | $87.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/20/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/20/2015 | 0.1 | $8.50 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/20/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/20/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 08/20/2015 | 0.1 | $8.00 | Sort reissue docs to be filed |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/20/2015 | 5.2 | $1,300.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/20/2015 | 0.4 | $60.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/20/2015 | 0.2 | $25.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/20/2015 | 0.1 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/21/2015 | 0.4 | $44.00 | Created and uploaded a positive pay file to the bank. Created and uploaded a void file to the bank for the reissues. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/21/2015 | 0.8 | $68.00 | Run database reports.  Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/21/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/21/2015 | 4.2 | $1,050.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/21/2015 | 0.6 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/21/2015 | 0.3 | $37.50 | Dissemination management; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/24/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/24/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/24/2015 | 0.2 | $40.00 | Review reconciliation |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/24/2015 | 1.0 | $150.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/24/2015 | 0.2 | $25.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/24/2015 | 1.0 | $100.00 | Responding to agency inquiries regarding status of processing currently withheld payments; Research current entitlement processing; Internal communications regarding entitlement status; |



**Period from 8/1/2015 to 8/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/25/2015 | 1.2 | $132.00 | Provided details on outstanding AOFs. Created and uploaded a positive pay file to the bank. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/25/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 08/25/2015 | 0.1 | $8.00 | Filed reissues in dead room |
| Rung, Christopher | Director, Banking | $200.00 | 08/25/2015 | 0.4 | $80.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/25/2015 | 5.2 | $1,300.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/25/2015 | 0.8 | $120.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/25/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/26/2015 | 0.5 | $55.00 | Voided checks at the bank and in the database. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/26/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/26/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/26/2015 | 0.4 | $80.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/26/2015 | 4.9 | $1,225.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/26/2015 | 1.2 | $180.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/26/2015 | 0.4 | $50.00 | Dissemination management; |
| Carman, Misty | Paralegal | $100.00 | 08/26/2015 | 3.0 | $300.00 | Responding to agency inquiries regarding status of processing currently withheld payments; Research current entitlement processing; Internal communications regarding entitlement status; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/27/2015 | 1.2 | $180.00 | check copy requests |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/27/2015 | 0.5 | $125.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/27/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/27/2015 | 0.2 | $40.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/27/2015 | 1.0 | $250.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/27/2015 | 0.8 | $120.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/27/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/27/2015 | 0.1 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/28/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 08/28/2015 | 0.4 | $60.00 | create and post void file to bank website for reissues, manually void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/28/2015 | 0.5 | $125.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/28/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Rung, Christopher | Director, Banking | $200.00 | 08/28/2015 | 0.2 | $40.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/28/2015 | 1.2 | $300.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/28/2015 | 0.7 | $105.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 08/28/2015 | 0.6 | $75.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 08/28/2015 | 0.1 | $22.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 08/31/2015 | 1.3 | $143.00 | Provided details on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 08/31/2015 | 0.2 | $17.00 | Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 08/31/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 08/31/2015 | 0.8 | $64.00 | Completed daily reconciliation report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 08/31/2015 | 5.1 | $1,275.00 | Project supervision; correspondence with counsel; team management for distribution and probate review; work with FTI on data |
| Farnsworth, James | Sr. Manager, Claims Control | $150.00 | 08/31/2015 | 0.3 | $45.00 | Coordinate mailing; |
| Flanigan, Tim | Sr. Manager, Claims Control | $150.00 | 08/31/2015 | 0.5 | $75.00 | Project oversight; |
| | **Total Project Managment :** | | | **171.8** | **$33,753.00** | |



Exhibit C to Invoice 19143
**Quality Assurance**

**Period from 8/1/2015 to 8/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 08/03/2015 | 0.4 | $48.00 | Check Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/03/2015 | 1.2 | $120.00 | QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/03/2015 | 6.0 | $900.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/04/2015 | 4.1 | $410.00 | QA entitlements; QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/04/2015 | 5.5 | $825.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/04/2015 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/05/2015 | 3.5 | $350.00 | QA entitlements; QA website updates; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/05/2015 | 6.7 | $1,005.00 | Review distribution activities to trust class members & related reporting;5 |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 08/05/2015 | 0.2 | $36.00 | QA test planning and coordination; |
| Franklin, Richard | Associate II | $135.00 | 08/05/2015 | 0.1 | $13.50 | OFAC Review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/06/2015 | 3.1 | $310.00 | QA entitlements; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/06/2015 | 4.9 | $735.00 | Review distribution activities to trust class members & related reporting;5 |
| White, Adam | Project Supervisor | $100.00 | 08/06/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 08/06/2015 | 0.1 | $15.00 | OFAC Review; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/07/2015 | 1.2 | $132.00 | Review reissue check stubs; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 08/07/2015 | 0.3 | $36.00 | Check Review |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 08/07/2015 | 0.1 | $18.00 | QA test planning and coordination; |
| White, Adam | Project Supervisor | $100.00 | 08/07/2015 | 0.1 | $10.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/10/2015 | 8.0 | $800.00 | QA checks; QA check files; QA entitlements; QA weekly stats; QA data updates; QA reporting requests; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 08/10/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/11/2015 | 7.2 | $720.00 | QA checks; QA print files; QA entitlements; QA reporting requests; |
| Franklin, Richard | Associate II | $135.00 | 08/11/2015 | 0.1 | $13.50 | OFAC Review; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/12/2015 | 3.0 | $300.00 | QA checks; QA entitlements; QA data updates; |
| Ryan, Anne | Project Supervisor | $100.00 | 08/12/2015 | 2.4 | $240.00 | Review NCP check samples; |
| White, Adam | Project Supervisor | $100.00 | 08/12/2015 | 0.3 | $30.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/13/2015 | 8.0 | $880.00 | Review check stub NCP samples; review check stub; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/13/2015 | 3.0 | $300.00 | QA entitlements; QA data updates; QA data discrepancies; meeting re hold cold updates; |
| Ryan, Anne | Project Supervisor | $100.00 | 08/13/2015 | 3.4 | $340.00 | Review NCP check samples; |
| White, Adam | Project Supervisor | $100.00 | 08/13/2015 | 0.2 | $20.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/13/2015 | 0.1 | $20.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/14/2015 | 2.5 | $250.00 | QA checks; QA data updates; QA estate processors; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/14/2015 | 0.1 | $20.00 | Compliance review. |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/17/2015 | 2.2 | $242.00 | Review NCP production samples; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/17/2015 | 2.8 | $280.00 | QA weekly stats; QA data updates; QA estate processors; update QA scripts; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/17/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/17/2015 | 0.4 | $40.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/18/2015 | 2.0 | $200.00 | QA data updates; QA estate processors; update QA scripts; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/18/2015 | 3.7 | $555.00 | Review distribution activities to trust class members & related reporting; |
| Stanton, Thomas Glen | Ass't Director, QA | $180.00 | 08/18/2015 | 0.1 | $18.00 | QA test planning and coordination; |
| White, Adam | Project Supervisor | $100.00 | 08/18/2015 | 0.3 | $30.00 | QA scanned mail; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/19/2015 | 1.3 | $143.00 | Review check stubs; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/19/2015 | 3.1 | $310.00 | QA checks; QA data updates; QA entitlements; QA estate processors; QA data reporting request; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/19/2015 | 3.5 | $525.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/19/2015 | 0.2 | $20.00 | QA scanned mail; |
| McManus, Daniel | Project Manager I | $125.00 | 08/19/2015 | 0.1 | $12.50 | Compliance Review; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/20/2015 | 0.5 | $55.00 | Review check stubs; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/20/2015 | 8.0 | $800.00 | QA entitlements; QA estate processors; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/20/2015 | 4.3 | $645.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Project Supervisor | $100.00 | 08/20/2015 | 0.1 | $10.00 | Review estate processing; |
| White, Adam | Project Supervisor | $100.00 | 08/20/2015 | 0.2 | $20.00 | QA scanned mail; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 08/20/2015 | 0.1 | $15.00 | OFAC Review; |
| McManus, Daniel | Project Manager I | $125.00 | 08/20/2015 | 0.2 | $25.00 | Compliance Review; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/20/2015 | 0.1 | $20.00 | Compliance review |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 08/21/2015 | 1.5 | $165.00 | Review reissue check stubs; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 08/21/2015 | 0.4 | $48.00 | Check Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/21/2015 | 5.1 | $510.00 | QA data updates; QA entitlements; QA checks; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/21/2015 | 4.2 | $630.00 | Review distribution activities to trust class members & related reporting; |
| Ryan, Anne | Project Supervisor | $100.00 | 08/21/2015 | 0.6 | $60.00 | Review estate processing; |
| McManus, Daniel | Project Manager I | $125.00 | 08/21/2015 | 0.1 | $12.50 | Compliance Review; |



Exhibit C to Invoice 19143

**Quality Assurance**

**Period from 8/1/2015 to 8/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/21/2015 | 0.1 | $20.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 08/21/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/24/2015 | 1.5 | $150.00 | QA weekly stats; QA data discrepancies; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/24/2015 | 4.1 | $615.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/24/2015 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/25/2015 | 5.4 | $540.00 | QA estate processors; QA entitlements; |
| Naff, Vanessa | Project Supervisor | $100.00 | 08/25/2015 | 0.6 | $60.00 | Check review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/25/2015 | 3.7 | $555.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/25/2015 | 0.2 | $20.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 08/26/2015 | 0.5 | $75.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/26/2015 | 3.9 | $390.00 | QA Estate processors; QA data requests; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/26/2015 | 4.1 | $615.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/26/2015 | 0.2 | $20.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/26/2015 | 0.3 | $60.00 | Compliance review |
| Cibirka, Matthew | Project Manager II | $150.00 | 08/27/2015 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/27/2015 | 2.8 | $280.00 | QA checks; QA data updates; QA entitlements; QA estate processors training meeting; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/27/2015 | 2.5 | $375.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 08/27/2015 | 0.2 | $20.00 | QA scanned mail; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 08/28/2015 | 0.3 | $36.00 | Check Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 08/28/2015 | 1.1 | $110.00 | QA checks; QA data updates; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/28/2015 | 6.9 | $1,035.00 | Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 08/28/2015 | 0.2 | $40.00 | Compliance review |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 08/31/2015 | 7.2 | $1,080.00 | Review distribution activities to trust class members & related reporting; |
| | | | **Total Quality Assurance :** | **173.1** | **$21,309.00** | |



# Exhibit D to Invoice 19143
## Systems Support

**Period from 8/1/2015 to 8/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 08/03/2015 | 0.5 | $117.50 | Provide reports for counsel; |
| Mariconda, Philip | Data Analyst II | $100.00 | 08/03/2015 | 0.5 | $50.00 | Attempted conversion of photographed pages to Excel; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/03/2015 | 7.9 | $790.00 | Created payment reports; |
| Ross, Matt | Data Analyst III | $110.00 | 08/03/2015 | 5.8 | $638.00 | Create/Updated Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/04/2015 | 0.5 | $117.50 | Update data for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/04/2015 | 8.0 | $800.00 | Created payment report; |
| Ross, Matt | Data Analyst III | $110.00 | 08/04/2015 | 3.1 | $341.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/05/2015 | 0.7 | $164.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/05/2015 | 8.0 | $800.00 | Created payment report; |
| Ross, Matt | Data Analyst III | $110.00 | 08/05/2015 | 3.0 | $330.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/06/2015 | 0.5 | $117.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/06/2015 | 8.1 | $810.00 | Created payment report; |
| Ross, Matt | Data Analyst III | $110.00 | 08/06/2015 | 0.7 | $77.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/07/2015 | 0.3 | $70.50 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/07/2015 | 0.5 | $100.00 | Mapped stub for print vendor. |
| Pearson, Michael | Data Analyst II | $100.00 | 08/07/2015 | 7.8 | $780.00 | Created payment report; Processed entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/07/2015 | 0.3 | $33.00 | Create Entitlement Reporting; |
| Haygood, John David | Director, Systems | $235.00 | 08/10/2015 | 0.6 | $141.00 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/10/2015 | 7.5 | $750.00 | Processed entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/10/2015 | 1.5 | $165.00 | Create/Update Entitlement Data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 08/11/2015 | 0.5 | $100.00 | Remove reference data from check print file and fix file alignment; Provide Banking with corrected stub mapping for stub 23 for print vendor. |
| Pearson, Michael | Data Analyst II | $100.00 | 08/11/2015 | 7.5 | $750.00 | Processed entitlements; Created address report; |
| Varughese, Justin | Data Control Administrator | $110.00 | 08/11/2015 | 0.7 | $77.00 | Encrypted and posted check files to NCP |
| Haygood, John David | Director, Systems | $235.00 | 08/12/2015 | 0.8 | $188.00 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/12/2015 | 7.5 | $750.00 | Performed database updates; Processed entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/12/2015 | 0.4 | $44.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/13/2015 | 2.0 | $200.00 | Check reissue process; pull report; |
| Haygood, John David | Director, Systems | $235.00 | 08/13/2015 | 0.5 | $117.50 | Provide access for processing; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/13/2015 | 7.5 | $750.00 | Performed database updates; |
| Ross, Matt | Data Analyst III | $110.00 | 08/13/2015 | 0.4 | $44.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 08/14/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Pearson, Michael | Data Analyst II | $100.00 | 08/14/2015 | 7.5 | $750.00 | Performed database updates; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/17/2015 | 1.6 | $160.00 | Produce report; assist with report; |
| Haygood, John David | Director, Systems | $235.00 | 08/17/2015 | 0.3 | $70.50 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/17/2015 | 3.2 | $352.00 | Generate Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/18/2015 | 3.0 | $300.00 | Work on HIS TRU not yet paid report; update database; |
| Haygood, John David | Director, Systems | $235.00 | 08/18/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/18/2015 | 4.8 | $528.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/19/2015 | 1.0 | $100.00 | Work on HIS TRU not yet paid report; |
| Haygood, John David | Director, Systems | $235.00 | 08/19/2015 | 0.8 | $188.00 | Provide reports for processing; |
| Ross, Matt | Data Analyst III | $110.00 | 08/19/2015 | 3.8 | $418.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/20/2015 | 1.0 | $100.00 | Run check reissues procedure; |
| Haygood, John David | Director, Systems | $235.00 | 08/20/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/20/2015 | 5.6 | $616.00 | Create/Update Entitlement Data; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/21/2015 | 6.7 | $737.00 | Participate in project training session; |
| Haygood, John David | Director, Systems | $235.00 | 08/21/2015 | 1.3 | $305.50 | Review De-duplication process; |
| Ross, Matt | Data Analyst III | $110.00 | 08/21/2015 | 5.2 | $572.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/24/2015 | 1.0 | $100.00 | Produce report; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/24/2015 | 4.4 | $484.00 | Perform data update; |
| Haygood, John David | Director, Systems | $235.00 | 08/24/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/24/2015 | 3.9 | $429.00 | Update/Create Entitlement Data; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/25/2015 | 1.0 | $110.00 | Update data; |
| Haygood, John David | Director, Systems | $235.00 | 08/25/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 08/25/2015 | 3.2 | $352.00 | Create/Update Entitlement Data; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/26/2015 | 0.9 | $99.00 | Perform data updates; |
| Haygood, John David | Director, Systems | $235.00 | 08/26/2015 | 0.3 | $70.50 | Provide access for processing; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/27/2015 | 1.0 | $100.00 | Check reissue process; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/27/2015 | 0.3 | $33.00 | Retrieve files; |
| Haygood, John David | Director, Systems | $235.00 | 08/27/2015 | 0.9 | $211.50 | Provide reports for processing; |



**Exhibit D to Invoice 19143**

**Systems Support**

**Period from 8/1/2015 to 8/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Davidson, Richard | Data Analyst II | $100.00 | 08/28/2015 | 2.4 | $240.00 | Researched reissue process; update stub indicator; provide Matrix report; |
| Girard, Melissa | Data Analyst III | $110.00 | 08/28/2015 | 7.0 | $770.00 | Build new views and create report; |
| Haygood, John David | Director, Systems | $235.00 | 08/28/2015 | 0.5 | $117.50 | Provide access for processing; |
| Davidson, Richard | Data Analyst II | $100.00 | 08/31/2015 | 0.5 | $50.00 | Create CR1, CRT, CR9, & RRR report; |
| Haygood, John David | Director, Systems | $235.00 | 08/31/2015 | 1.6 | $376.00 | Provide reports for processing; |
| Ross, Matt | Data Analyst III | $110.00 | 08/31/2015 | 3.6 | $396.00 | Create/Update Entitlement Data; |
| | | | **Total Systems Support :** | **175.8** | **$20,265.00** | |



# Exhibit E to Invoice 19143
## Outreach

**Period from 8/1/2015 to 8/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/03/2015 | 4.5 | $562.50 | Tribal outreach project; |
| Vinson, Jason | LAN Support II | $85.00 | 08/03/2015 | 5.0 | $425.00 | Systems support for outreach |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/04/2015 | 3.5 | $437.50 | Tribal outreach project; class counsel escalations; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/05/2015 | 5.5 | $687.50 | Tribal outreach project; Class counsel calls; |
| Pinkerton, Brian | Project Manager II | $150.00 | 08/05/2015 | 8.5 | $1,275.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 08/05/2015 | 7.0 | $1,050.00 | Yankton outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/06/2015 | 5.5 | $687.50 | Tribal outreach project; class counsel calls; |
| Pinkerton, Brian | Project Manager II | $150.00 | 08/06/2015 | 7.8 | $1,170.00 | On the ground outreach at BIA office in South Dakota; |
| Sternberg, Amanda | Project Manager II | $150.00 | 08/06/2015 | 7.0 | $1,050.00 | Yankton Outreach; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/07/2015 | 6.5 | $812.50 | Tribal outreach project; Class counsel calls; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/10/2015 | 5.5 | $687.50 | Tribal outreach project; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/11/2015 | 3.5 | $437.50 | Tribal outreach project; Class counsel calls; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/12/2015 | 6.5 | $812.50 | Tribal Outreach Project; Class Counsel Calls; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/13/2015 | 6.5 | $812.50 | Tribal outreach project; Class counsel calls; |
| Nelson-Pittle, Suzanne | Associate I | $125.00 | 08/14/2015 | 3.2 | $400.00 | Tribal outreach project; |
| Sternberg, Amanda | Project Manager II | $150.00 | 08/14/2015 | 1.5 | $225.00 | Upcoming outreach plans; |
| Dimitras, Ann | Associate I | $125.00 | 08/21/2015 | 9.3 | $1,162.50 | Data review from outreach; |
| Dimitras, Ann | Associate I | $125.00 | 08/24/2015 | 9.3 | $1,162.50 | Data review from outreach; |
| Gonzalez, Jocelyn | Project Administrator | $80.00 | 08/24/2015 | 0.6 | $48.00 | Data review from outreach; |
| Mabe, Matt | Project Administrator | $80.00 | 08/24/2015 | 1.4 | $112.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/24/2015 | 1.0 | $85.00 | Data review from outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 08/24/2015 | 1.8 | $144.00 | Data review from outreach and training; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/24/2015 | 2.3 | $230.00 | Data review from outreach training; data review from outreach; |
| Westre, Nicole | Associate I | $125.00 | 08/24/2015 | 5.9 | $737.50 | Data review from outreach; |
| Dimitras, Ann | Associate I | $125.00 | 08/25/2015 | 9.3 | $1,162.50 | Data review from outreach; |
| Ford, Vincent | Sr. Project Administrator | $85.00 | 08/25/2015 | 2.5 | $212.50 | Data review from outreach; |
| Gonzalez, Jocelyn | Project Administrator | $80.00 | 08/25/2015 | 2.9 | $232.00 | Data review from outreach; |
| Mabe, Matt | Project Administrator | $80.00 | 08/25/2015 | 4.0 | $320.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/25/2015 | 3.0 | $255.00 | Data review from outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 08/25/2015 | 2.3 | $184.00 | Data review from outreach; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/25/2015 | 2.0 | $250.00 | Data review from outreach; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/25/2015 | 1.0 | $100.00 | Data review from outreach; |
| Westre, Nicole | Associate I | $125.00 | 08/25/2015 | 7.7 | $962.50 | Data review from outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 08/26/2015 | 1.4 | $140.00 | Data review from outreach; |
| Dimitras, Ann | Associate I | $125.00 | 08/26/2015 | 9.5 | $1,187.50 | Data review from outreach; |
| Ford, Vincent | Sr. Project Administrator | $85.00 | 08/26/2015 | 7.0 | $595.00 | Data review from outreach; |
| Gonzalez, Jocelyn | Project Administrator | $80.00 | 08/26/2015 | 6.6 | $528.00 | Data review from outreach; |
| Mabe, Matt | Project Administrator | $80.00 | 08/26/2015 | 3.4 | $272.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/26/2015 | 4.4 | $374.00 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 08/26/2015 | 3.0 | $240.00 | Data review from outreach |
| Pripa, Lyubov | Project Administrator | $80.00 | 08/26/2015 | 6.2 | $496.00 | Data review from outreach and training; |
| Roberts, April | Project Administrator | $80.00 | 08/26/2015 | 1.7 | $136.00 | Data review from outreach; |
| Rosenfeld, Jason | Associate I | $125.00 | 08/26/2015 | 0.5 | $62.50 | Data review from outreach; |
| Shimomae, Maggie | Associate I | $125.00 | 08/26/2015 | 8.5 | $1,062.50 | Data review from outreach; |
| Stampfli, Hans | Project Supervisor | $100.00 | 08/26/2015 | 4.0 | $400.00 | Data review from outreach; |
| Westre, Nicole | Associate I | $125.00 | 08/26/2015 | 8.7 | $1,087.50 | Data review from outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 08/27/2015 | 2.0 | $200.00 | Data review from outreach; |
| Dimitras, Ann | Associate I | $125.00 | 08/27/2015 | 7.2 | $900.00 | Data review from outreach; |
| Ford, Vincent | Sr. Project Administrator | $85.00 | 08/27/2015 | 2.5 | $212.50 | Data review from outreach; |
| Gonzalez, Jocelyn | Project Administrator | $80.00 | 08/27/2015 | 1.8 | $144.00 | Data review from outreach; |
| Mabe, Matt | Project Administrator | $80.00 | 08/27/2015 | 2.5 | $200.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 08/27/2015 | 3.7 | $314.50 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 08/27/2015 | 4.5 | $360.00 | Data review from outreach |
| Pinkerton, Brian | Project Manager II | $150.00 | 08/27/2015 | 7.6 | $1,140.00 | Data review from outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 08/27/2015 | 2.2 | $176.00 | Data review from outreach; |
| Roberts, April | Project Administrator | $80.00 | 08/27/2015 | 3.3 | $264.00 | Data review from outreach; |
| Shimomae, Maggie | Associate I | $125.00 | 08/27/2015 | 7.5 | $937.50 | Data review from outreach; |
| Shimomae, Maggie | Associate I | $125.00 | 08/28/2015 | 4.5 | $562.50 | Data review from outreach; |
| Westre, Nicole | Associate I | $125.00 | 08/28/2015 | 0.2 | $25.00 | Data review from outreach; |



Exhibit E to Invoice 19143

**Outreach**

**Period from 8/1/2015 to 8/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Shimomae, Maggie | Associate I | $125.00 | 08/31/2015 | 7.5 | $937.50 | Data review from outreach; |
| | | | **Total Outreach :** | **275.7** | **$31,847.00** | |