

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/11/2015 | 19144 |
| PERIOD START | THROUGH DATE |
| 9/1/2015 | 9/30/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; and Record research. | 3,657.8 Hrs. | $117.79 Avg. Hourly Rate | $430,847.50 |
| B. Scan Mail | 20,799 | $0.12 each | $2,495.88 |
| C. Prep Mail | 117.1 Hrs. | $45.00 per hour | $5,269.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,136 | $1.50 per box per month | $1,704.00 |
| Electronic | 3,692,699 | $0.008 per image/record per month | $29,454.77 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 68,511 | $0.26 per minute | $17,812.86 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 5,545.8 Hrs. | $45.00 per hour | $249,561.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating call flows, scripting, data screens, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 334.3 Hrs. | $152.39 Avg. Hourly Rate | $50,944.00 |
| **III. Website Services** | | | |
| A. Website Updates | 0.2 Hrs. | $125.00 Avg. Hourly Rate | $25.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 4,206 | $0.65 each | $2,733.90 |
| B. Check Reissues | 1,494 | $0.95 each | $1,419.30 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $4,110.66.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; and other project management activities. | 242.3 Hrs. | $208.17 Avg. Hourly Rate | $50,439.50 |
| **VI. Quality Assurance (Exhibit C)** | | | |
| Overall project quality assurance including updates to the Website, maintenance of data, the reporting of data, review of data including analysis and research of Class Member information; review and oversight of preparation of reports regarding Interior Contact Information; review of distribution activities, and other quality assurance activities. | 76.5 Hrs. | $132.65 Avg. Hourly Rate | $10,148.00 |
| **VII. Systems Support (Exhibit D)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 173.1 Hrs. | $122.19 Avg. Hourly Rate | $21,150.50 |
| **IX. Outreach (Exhibit E)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 477.2 Hrs. | $129.95 Avg. Hourly Rate | $62,013.50 |
| **Credit Ms. Keough's Time** | | | ($2,743.50) |
| **Total Fees** | | | **$933,275.71** |
| **Project Expense Total** | | | **$5,493.08** |
| **Total Fees and Project Expenses** | | | **$938,768.79** |
| Outstanding Balance Prior Invoice #18904 | | | $1,382,343.80 |
| Outstanding Balance Prior Invoice #18905 | | | $1,113,170.44 |
| Outstanding Balance Prior Invoice #18906 | | | $1,157,467.45 |
| Outstanding Balance Prior Invoice #18907 | | | $1,016,337.99 |
| Outstanding Balance Prior Invoice #19143 | | | $977,533.61 |
| **Grand Total** | | | **$6,585,622.08** |



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---:|
| Description | Amount |
| **Project Expenses** | |
| For the period: September 1, 2015 through September 30, 2015 | |
| Postage | $4,987.94 |
| FedEx, Messenger & Shipping | $505.14 |
| **Total:** | **$5,493.08** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 58-0506554<br>Swift Code - SIGNUS33 |



# Exhibit A to Invoice 19144
# Management of Call Center

**Period from 9/1/2015 to 9/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/01/2015 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/01/2015 | 0.3 | $24.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/01/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/01/2015 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/01/2015 | 1.4 | $175.00 | Reviewed and reported daily call logs; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/01/2015 | 0.1 | $8.00 | Holiday Recordings; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/01/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/01/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/01/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/01/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/02/2015 | 0.3 | $24.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/02/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/02/2015 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/02/2015 | 1.1 | $137.50 | Reviewed and reported daily call logs; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/02/2015 | 0.3 | $24.00 | Obtained and provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/02/2015 | 9.5 | $1,710.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/02/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/02/2015 | 0.4 | $40.00 | Supported inbound call activity; |
| Him, Deena | Quality Analyst | $100.00 | 09/02/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/02/2015 | 3.5 | $350.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/02/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/02/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/02/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/03/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/03/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/03/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/03/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/03/2015 | 3.4 | $425.00 | Reviewed and reported daily call logs; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/03/2015 | 0.6 | $48.00 | Obtained and provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/03/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/03/2015 | 0.4 | $72.00 | Management assistance to IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/03/2015 | 4.6 | $460.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/03/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/03/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/03/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/03/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/04/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/04/2015 | 0.3 | $24.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/04/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/04/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/04/2015 | 1.2 | $150.00 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/04/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/04/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/04/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/08/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/08/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/08/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/08/2015 | 0.2 | $16.00 | FAQ Revisions; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/08/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/08/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Leon, Sebastian | Quality Analyst | $100.00 | 09/08/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/08/2015 | 1.8 | $180.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/08/2015 | 6.9 | $690.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/08/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/09/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/09/2015 | 0.4 | $32.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/09/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/09/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/09/2015 | 8.9 | $1,602.00 | Management of IIM call center; |



**Exhibit A to Invoice 19144**

**Management of Call Center**

**Period from 9/1/2015 to 9/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/10/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 09/10/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/10/2015 | 1.1 | $198.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/10/2015 | 0.4 | $72.00 | Management assistance to customer service team; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/10/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/10/2015 | 3.9 | $390.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/10/2015 | 0.5 | $50.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/10/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/11/2015 | 1.6 | $288.00 | Management of IIM call center; |
| Bass, Taryn | Quality Analyst | $100.00 | 09/11/2015 | 1.5 | $150.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/11/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/11/2015 | 1.6 | $160.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/11/2015 | 2.5 | $250.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/14/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/14/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Bass, Taryn | Project Administrator | $80.00 | 09/14/2015 | 0.6 | $48.00 | Quality call monitoring; |
| Him, Deena | Quality Analyst | $100.00 | 09/14/2015 | 4.0 | $400.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/14/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/14/2015 | 1.4 | $140.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/14/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/15/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Kise, Craig | Project Manager I | $125.00 | 09/15/2015 | 0.2 | $25.00 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/15/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/15/2015 | 2.3 | $230.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/15/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/15/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/15/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/16/2015 | 1.0 | $275.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/16/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/16/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/16/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/17/2015 | 1.8 | $495.00 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 09/17/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/17/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/17/2015 | 4.2 | $420.00 | Quality call monitoring; |
| Marshall, Tyler | Quality Analyst | $100.00 | 09/17/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/17/2015 | 0.9 | $90.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/17/2015 | 3.0 | $300.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/18/2015 | 1.9 | $522.50 | Management Assistance to Customer Service Team; |
| Eby, Samantha | Project Manager I | $125.00 | 09/18/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/18/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Him, Deena | Quality Analyst | $100.00 | 09/18/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/18/2015 | 1.1 | $110.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/18/2015 | 2.2 | $220.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/21/2015 | 1.6 | $440.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/21/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/21/2015 | 2.7 | $270.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/22/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/22/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/22/2015 | 5.1 | $510.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/23/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/23/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/23/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/23/2015 | 0.3 | $37.50 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/23/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/23/2015 | 0.6 | $60.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/23/2015 | 5.8 | $580.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/24/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/24/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |



**Exhibit A to Invoice 19144**

**Management of Call Center**

**Period from 9/1/2015 to 9/30/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/24/2015 | 1.4 | $252.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/24/2015 | 0.3 | $30.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/25/2015 | 2.0 | $550.00 | Management Assistance to Customer Service Team; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/25/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/25/2015 | 1.6 | $288.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/25/2015 | 2.0 | $200.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/28/2015 | 1.2 | $330.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/28/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/28/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/28/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/28/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 09/28/2015 | 0.3 | $54.00 | Management assistance to IIM Call Center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/28/2015 | 5.0 | $500.00 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 09/29/2015 | 1.4 | $385.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/29/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/29/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 09/29/2015 | 0.2 | $25.00 | Reviewed and reported daily call logs; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/29/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/29/2015 | 4.9 | $490.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 09/30/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 09/30/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 09/30/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 09/30/2015 | 0.2 | $25.00 | Reviewed and reported daily call logs; |
| Martin, Alecia | Command Center Analyst | $80.00 | 09/30/2015 | 0.2 | $16.00 | Revised Project Setup; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 09/30/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 09/30/2015 | 0.2 | $20.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 09/30/2015 | 0.5 | $50.00 | Quality call monitoring; |
| | **Total Management of Call Center :** | | | **334.3** | **$50,944.00** | |


Exhibit B to Invoice 19144
Project Management

**Period from 9/1/2015 to 9/30/2015**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 09/01/2015 | 0.5 | $100.00 | Voids |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/01/2015 | 0.2 | $22.00 | Provided details on a wire. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/01/2015 | 0.3 | $45.00 | manually void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/01/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/01/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/01/2015 | 4.4 | $1,100.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/01/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/01/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/02/2015 | 5.0 | $550.00 | Updated AOF log with credits and denials. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/02/2015 | 0.1 | $8.50 | Update Banking summary. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/02/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/02/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/02/2015 | 4.6 | $1,150.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/02/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/02/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/02/2015 | 0.2 | $45.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/03/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/03/2015 | 0.3 | $45.00 | void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/03/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/03/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/03/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/03/2015 | 4.8 | $1,200.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/03/2015 | 0.9 | $265.50 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/03/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/04/2015 | 0.4 | $44.00 | Provided status and copy of the check. Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/04/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/04/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/04/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/04/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/04/2015 | 4.6 | $1,150.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Raas, Adam | Project Manager I | $125.00 | 09/04/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/04/2015 | 0.4 | $90.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/08/2015 | 0.5 | $55.00 | Provided details and status on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/08/2015 | 0.3 | $25.50 | Void checks at the bank and in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/08/2015 | 0.1 | $25.00 | Monitor/review the manual void check input requested by Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/08/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/08/2015 | 3.1 | $775.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Raas, Adam | Project Manager I | $125.00 | 09/08/2015 | 0.4 | $50.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/08/2015 | 0.5 | $112.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/09/2015 | 0.3 | $33.00 | Provided update on outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/09/2015 | 0.1 | $8.50 | Void check at the bank and in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/09/2015 | 0.3 | $45.00 | manually stop checks at bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/09/2015 | 0.1 | $25.00 | Monitor/review the manual void check input requested by Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/09/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/09/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/09/2015 | 2.3 | $575.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/09/2015 | 0.9 | $265.50 | Project Management; |
| Raas, Adam | Project Manager I | $125.00 | 09/09/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/09/2015 | 0.4 | $90.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/10/2015 | 2.0 | $220.00 | Created and uploaded a positive pay file to the bank. Provided update on outstanding AOF. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/10/2015 | 1.2 | $102.00 | Pull check copies for Operations request. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/10/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/10/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/10/2015 | 3.2 | $800.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Raas, Adam | Project Manager I | $125.00 | 09/10/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/11/2015 | 4.0 | $440.00 | Updated AOF log with credits and denials.Provided status/details on the outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/11/2015 | 0.2 | $30.00 | manula void check at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/11/2015 | 0.6 | $150.00 | Review, approve, and process the request to process two payments to the OST. Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/11/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/11/2015 | 2.3 | $575.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/11/2015 | 1.1 | $324.50 | Project Management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/11/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/11/2015 | 0.4 | $50.00 | Dissemination management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/14/2015 | 0.4 | $34.00 | Review wire documents. Send approval email to executive management. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/14/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/14/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/14/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/14/2015 | 6.8 | $1,700.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; flight Bemidji and prepare for outreach at BIA office |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/14/2015 | 1.3 | $383.50 | Project Management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/14/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/14/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/15/2015 | 0.7 | $77.00 | Prepared and executed a wire transfer. |



**Period from 9/1/2015 to 9/30/2015**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/15/2015 | 0.4 | $60.00 | manually void check at the bank and in the database, approve and relase wire |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/15/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/15/2015 | 0.8 | $64.00 | Downloaded daily reports, completed outstanding checks report, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/15/2015 | 0.2 | $40.00 | review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/15/2015 | 10.3 | $2,575.00 | General project supervision; work with counsel and team on probate escalations; research questions from counsel; work with FTI on data issues; prepare for outreach trip |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/15/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/15/2015 | 0.8 | $100.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/16/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/16/2015 | 0.2 | $30.00 | void check at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/16/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. Monitor/review the creation and results for the void file produced for Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/16/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 09/16/2015 | 0.1 | $8.00 | Sorting documents for reissue filing |
| Rung, Christopher | Director, Banking | $200.00 | 09/16/2015 | 0.2 | $40.00 | Review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/16/2015 | 9.5 | $2,375.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/16/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/16/2015 | 0.4 | $50.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/17/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/17/2015 | 0.1 | $8.50 | Void check at the bank and in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/17/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/17/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/17/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 09/17/2015 | 0.1 | $8.00 | Filed reissue docs |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/17/2015 | 6.1 | $1,525.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/17/2015 | 2.0 | $360.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/17/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/17/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/18/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/18/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/18/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/18/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/18/2015 | 1.5 | $375.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/18/2015 | 3.5 | $630.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; review estate documentation obtained during tribal visit and coordinate processing activities; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/18/2015 | 1.2 | $354.00 | Project Management; |
| Zola, Neil | President | $295.00 | 09/18/2015 | 0.8 | $236.00 | Conference calls re status; reviewed rulings; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/18/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/18/2015 | 0.3 | $37.50 | Dissemination management; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/20/2015 | 6.1 | $1,525.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/21/2015 | 0.5 | $55.00 | Provided details (info) on outstanding AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/21/2015 | 0.1 | $25.00 | Review/discuss the distribution timeline and plan with the Bank. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/21/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/21/2015 | 0.2 | $40.00 | Review recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/21/2015 | 10.1 | $2,525.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/21/2015 | 1.8 | $324.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/21/2015 | 1.0 | $125.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 09/21/2015 | 0.2 | $45.00 | Project oversight; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/22/2015 | 0.1 | $8.50 | Update Banking summary. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/22/2015 | 1.4 | $210.00 | pull 46 check copies |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/22/2015 | 0.5 | $125.00 | Oversee Banking and Payment Process. Monitor the research/review of the cycle 200 wire transfer payments. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/22/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 09/22/2015 | 0.5 | $100.00 | Research wire transaction |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/22/2015 | 10.3 | $2,575.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/22/2015 | 2.2 | $396.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/22/2015 | 0.9 | $265.50 | Project Management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/22/2015 | 0.8 | $144.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/22/2015 | 0.5 | $62.50 | Dissemination management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 09/23/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/23/2015 | 0.3 | $45.00 | Manually void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/23/2015 | 0.6 | $150.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/23/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 09/23/2015 | 0.1 | $8.00 | Prep reissue doc for filing |
| Rung, Christopher | Director, Banking | $200.00 | 09/23/2015 | 0.2 | $40.00 | Review Recon |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/23/2015 | 11.0 | $2,750.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/23/2015 | 2.3 | $414.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/23/2015 | 2.1 | $619.50 | Project Management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/23/2015 | 0.6 | $108.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/24/2015 | 3.9 | $429.00 | Processed new AOFs. Worked on getting status update from Chase on the outstading claims/requestes. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/24/2015 | 0.6 | $150.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/24/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 09/24/2015 | 0.1 | $8.00 | Filed reissue document |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/24/2015 | 4.1 | $1,025.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/24/2015 | 2.4 | $432.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/24/2015 | 0.3 | $54.00 | Project oversight; |



**Exhibit B to Invoice 19144**
Project Management

**Period from 9/1/2015 to 9/30/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Raas, Adam | Project Manager I | $125.00 | 09/24/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/25/2015 | 4.2 | $462.00 | Updated AOF log with new credits and denials. Worked on getting status update from Chase on the outstading claims/requestes. Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/25/2015 | 0.5 | $75.00 | create and post void file for reissues, manually void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/25/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/25/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 09/25/2015 | 0.1 | $8.00 | Fed ex prep |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/25/2015 | 1.6 | $400.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/25/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/25/2015 | 0.3 | $37.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/28/2015 | 0.7 | $77.00 | Worked on getting status update from Chase on the outstading claims/requestes. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/28/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/28/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/28/2015 | 4.3 | $1,075.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/28/2015 | 2.4 | $432.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 09/28/2015 | 0.9 | $265.50 | Project Management; |
| Zola, Neil | President | $295.00 | 09/28/2015 | 1.0 | $295.00 | Meeting re distribution and estate issues; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/28/2015 | 1.0 | $180.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/28/2015 | 0.5 | $62.50 | Dissemination management; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 09/29/2015 | 0.5 | $100.00 | Acct maint. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/29/2015 | 0.5 | $55.00 | Provided details on outstanding AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/29/2015 | 1.1 | $165.00 | check copy requests |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/29/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/29/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/29/2015 | 11.1 | $2,775.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/29/2015 | 3.2 | $576.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/29/2015 | 0.6 | $108.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/29/2015 | 0.5 | $62.50 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 09/30/2015 | 0.7 | $77.00 | Created and uploaded a positive pay file to the bank. Worked on getting status update from Chase on the outstading claims/requestes. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 09/30/2015 | 0.4 | $60.00 | void checks at the bank and in the database, |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 09/30/2015 | 1.1 | $275.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 09/30/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 09/30/2015 | 10.2 | $2,550.00 | Management of project; outreach at BIA offices; handling of escalations; questions and research from counsel; work with FTI on data; continued distribution to heirs. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 09/30/2015 | 2.5 | $450.00 | Review all email traffic related to entitlements and estate handling; coordinate and oversee team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 09/30/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 09/30/2015 | 0.5 | $62.50 | Dissemination management; |
| | **Sub-Total Project Management :** | | | **242.3** | **$50,439.50** | |
| | **Credit Ms. Keough's Time :** | | | **(9.3)** | **($2,743.50)** | |
| | **Total Project Management :** | | | **233.0** | **$47,696.00** | |



# Exhibit C to Invoice 19144
## Quality Assurance

**Period from 9/1/2015 to 9/30/2015**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Quality Assurance** | | | | | | |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/01/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/01/2015 | 1.0 | $100.00 | Perform quality assurance review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/01/2015 | 6.0 | $900.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/01/2015 | 0.2 | $20.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/02/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/02/2015 | 4.8 | $720.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/02/2015 | 0.5 | $50.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/02/2015 | 0.2 | $40.00 | Compliance review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/03/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/03/2015 | 3.0 | $300.00 | Perform quality assurance review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/03/2015 | 5.0 | $750.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/03/2015 | 0.3 | $30.00 | QA scanned mail; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/04/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/04/2015 | 1.1 | $110.00 | Perform quality assurance review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/04/2015 | 3.1 | $465.00 | Review distribution activities to trust class members & related reporting; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/04/2015 | 0.1 | $20.00 | Compliance review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/08/2015 | 1.0 | $100.00 | Perform quality assurance review; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/08/2015 | 4.7 | $705.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/09/2015 | 4.0 | $400.00 | QA estate processor; QA entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/09/2015 | 6.1 | $915.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/09/2015 | 0.3 | $30.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/09/2015 | 0.2 | $30.00 | Compliance Review |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 09/10/2015 | 0.4 | $48.00 | Check Review |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/10/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/10/2015 | 3.7 | $370.00 | QA entitlements; QA checks; QA data updates; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/10/2015 | 2.0 | $300.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/11/2015 | 1.2 | $120.00 | QA IIM entitlements; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/11/2015 | 1.5 | $225.00 | Review distribution activities to trust class members & related reporting; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/14/2015 | 1.0 | $100.00 | QA entitlements; QA weekly stats; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/14/2015 | 4.2 | $630.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/14/2015 | 0.5 | $50.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/14/2015 | 0.8 | $120.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/15/2015 | 1.0 | $100.00 | QA entitlements; QA data update requests; |
| Ostrander, Samuel | Sr. Project Manager | $150.00 | 09/15/2015 | 6.5 | $975.00 | Review distribution activities to trust class members & related reporting; |
| White, Adam | Project Supervisor | $100.00 | 09/15/2015 | 0.2 | $20.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/15/2015 | 0.2 | $30.00 | Compliance Review |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/16/2015 | 0.3 | $45.00 | Supervising and reviewing Reissue Check Distribution |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/16/2015 | 1.0 | $100.00 | QA checks; QA entitlements; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/16/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/17/2015 | 1.3 | $130.00 | QA checks; QA data updates; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/17/2015 | 0.4 | $80.00 | Compliance review |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/18/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/18/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/18/2015 | 1.0 | $100.00 | QA checks; |
| White, Adam | Project Supervisor | $100.00 | 09/21/2015 | 0.5 | $50.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/21/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/23/2015 | 0.4 | $40.00 | QA checks; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 09/23/2015 | 0.2 | $40.00 | Compliance review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/23/2015 | 0.2 | $30.00 | Compliance Review |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/24/2015 | 0.8 | $80.00 | QA checks; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/25/2015 | 0.8 | $80.00 | QA checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/25/2015 | 0.1 | $15.00 | Compliance Review |
| White, Adam | Project Supervisor | $100.00 | 09/28/2015 | 0.4 | $40.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/28/2015 | 0.5 | $75.00 | Compliance Review |
| White, Adam | Project Supervisor | $100.00 | 09/29/2015 | 0.4 | $40.00 | QA scanned mail; |
| Cibirka, Matthew | Project Manager II | $150.00 | 09/30/2015 | 0.8 | $120.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 09/30/2015 | 1.0 | $100.00 | QA checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 09/30/2015 | 0.2 | $30.00 | Compliance Review |
| | **Total Quality Assurance :** | | | **76.5** | **$10,148.00** | |



Exhibit D to Invoice 19144

Systems Support

**Period from 9/1/2015 to 9/30/2015**
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Girard, Melissa | Data Analyst III | $110.00 | 09/01/2015 | 1.3 | $143.00 | Extract report data; |
| Haygood, John David | Director, Systems | $235.00 | 09/01/2015 | 1.9 | $446.50 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 09/01/2015 | 6.2 | $682.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/02/2015 | 0.8 | $80.00 | Provided Tribe Report; |
| Haygood, John David | Director, Systems | $235.00 | 09/02/2015 | 1.6 | $376.00 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 09/02/2015 | 5.3 | $583.00 | Create/Update Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/03/2015 | 1.2 | $120.00 | Check reissue; |
| Haygood, John David | Director, Systems | $235.00 | 09/03/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/04/2015 | 1.2 | $120.00 | Finished Tribe report; |
| Haygood, John David | Director, Systems | $235.00 | 09/04/2015 | 1.8 | $423.00 | Update data for processing; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/08/2015 | 0.8 | $80.00 | Produced IIM report; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/08/2015 | 2.0 | $220.00 | Upload image file paths; |
| Ross, Matt | Data Analyst III | $110.00 | 09/08/2015 | 6.5 | $715.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/09/2015 | 0.8 | $80.00 | Assist with formatting data; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/09/2015 | 2.0 | $220.00 | Update image file paths; |
| Ross, Matt | Data Analyst III | $110.00 | 09/09/2015 | 5.4 | $594.00 | Create/Update Entitlement Data; |
| Ross, Matt | Data Analyst III | $110.00 | 09/10/2015 | 2.4 | $264.00 | Update/Create Entitlement Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 09/10/2015 | 1.0 | $110.00 | NCOA Search; Verified outgoing proj_party counts; Created custom search for ncoa run id; Created outgoing file; Posted to vendor; Retrieved results from vendor; Loaded, verified and updated results; Verified updated addresses; Verified relevant table updates |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 09/11/2015 | 0.4 | $80.00 | Removed items from CKUW and CKRW queues |
| Ross, Matt | Data Analyst III | $110.00 | 09/11/2015 | 3.1 | $341.00 | Generate Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/14/2015 | 0.8 | $80.00 | Created Report as requested; |
| Ross, Matt | Data Analyst III | $110.00 | 09/14/2015 | 5.4 | $594.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/15/2015 | 1.7 | $170.00 | Check reissue procedure; |
| Haygood, John David | Director, Systems | $235.00 | 09/15/2015 | 0.5 | $117.50 | Update data for check reissues; |
| Ross, Matt | Data Analyst III | $110.00 | 09/15/2015 | 5.2 | $572.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/16/2015 | 0.5 | $50.00 | Ran Tribe report; |
| Haygood, John David | Director, Systems | $235.00 | 09/16/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 09/16/2015 | 1.0 | $200.00 | Research OFAC program issue. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/16/2015 | 5.3 | $583.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/16/2015 | 4.9 | $539.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/17/2015 | 2.6 | $260.00 | Database update; |
| Haygood, John David | Director, Systems | $235.00 | 09/17/2015 | 1.8 | $423.00 | Provide reports for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/17/2015 | 4.7 | $517.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/17/2015 | 1.8 | $198.00 | Update/Create Entitlement Data; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 09/17/2015 | 0.5 | $100.00 | Purge images. |
| Haygood, John David | Director, Systems | $235.00 | 09/18/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/18/2015 | 0.9 | $99.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/18/2015 | 4.8 | $528.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/21/2015 | 1.5 | $150.00 | Produced encrypted Tribe Report; |
| George, Lejo | Data Control Administrator | $110.00 | 09/21/2015 | 0.8 | $88.00 | Created and Sent records for National Change Address Search, retrieved, uploaded and updated to EFC; Checked SQL to confirm the changes. |
| Haygood, John David | Director, Systems | $235.00 | 09/21/2015 | 0.8 | $188.00 | Provide access for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/21/2015 | 1.5 | $165.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/21/2015 | 5.3 | $583.00 | Update/Create Entitlement Data; |
| Westover, Erik | Data Analyst III | $110.00 | 09/21/2015 | 0.3 | $33.00 | Perform file encryption; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/22/2015 | 1.5 | $150.00 | Pulled CR1,CRT,CR9, RRR report; |
| Haygood, John David | Director, Systems | $235.00 | 09/22/2015 | 0.9 | $211.50 | Provide reporting for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/22/2015 | 1.0 | $110.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/22/2015 | 5.4 | $594.00 | Create/Update Entitlement Data; |
| Haygood, John David | Director, Systems | $235.00 | 09/23/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/23/2015 | 6.7 | $737.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/23/2015 | 6.2 | $682.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/24/2015 | 1.8 | $180.00 | Database update; |
| Haygood, John David | Director, Systems | $235.00 | 09/24/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/24/2015 | 5.2 | $572.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/24/2015 | 5.4 | $594.00 | Update/Create Entitlement Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 09/24/2015 | 1.0 | $110.00 | NCOA Search; Verified nme count; Placed TMP headers on records going out for search; Verified counts; Loaded, verified and updated results; Verified updated addresses; Verified relevant table updates; Posted results |
| George, Lejo | Data Control Administrator | $110.00 | 09/25/2015 | 0.8 | $88.00 | Created and Sent records for National Change Address Search, retrieved, uploaded and updated to EFC; Checked SQL to confirm the changes. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/25/2015 | 2.6 | $286.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/25/2015 | 2.9 | $319.00 | Meeting re Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/28/2015 | 1.5 | $150.00 | Created Tribe report; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/28/2015 | 1.0 | $110.00 | Upload image paths; |
| Haygood, John David | Director, Systems | $235.00 | 09/28/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ross, Matt | Data Analyst III | $110.00 | 09/28/2015 | 1.2 | $132.00 | Update System Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 09/29/2015 | 0.7 | $70.00 | Created Tribe report; |



Exhibit D to Invoice 19144

**Systems Support**

**Period from 9/1/2015 to 9/30/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Girard, Melissa | Data Analyst III | $110.00 | 09/29/2015 | 1.0 | $110.00 | Update image paths; |
| Haygood, John David | Director, Systems | $235.00 | 09/29/2015 | 1.7 | $399.50 | Review updates for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/29/2015 | 4.4 | $484.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/29/2015 | 1.4 | $154.00 | Meeting re Distribution Data/Screens; |
| Girard, Melissa | Data Analyst III | $110.00 | 09/30/2015 | 6.7 | $737.00 | Perform data updates; |
| Haygood, John David | Director, Systems | $235.00 | 09/30/2015 | 1.7 | $399.50 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 09/30/2015 | 4.5 | $495.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 09/30/2015 | 3.4 | $374.00 | Update System Data; |
| | | **Total Systems Support :** | | **173.1** | **$21,150.50** | |



Exhibit E to Invoice 19144

Outreach

**Period from 9/1/2015 to 9/30/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/02/2015 | 3.0 | $450.00 | Plan and prepare for outreach trip; |
| Shimomae, Maggie | Associate I | $125.00 | 09/02/2015 | 0.5 | $62.50 | Data review from outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/02/2015 | 2.5 | $375.00 | Outreach preparation; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/03/2015 | 0.5 | $50.00 | Data review from outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/03/2015 | 2.2 | $220.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/03/2015 | 1.0 | $85.00 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/03/2015 | 0.3 | $24.00 | Training for data review from outreach; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/03/2015 | 0.3 | $30.00 | Training for data review from outreach; |
| Roberts, April | Project Administrator | $80.00 | 09/03/2015 | 0.8 | $64.00 | Data review outreach; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/03/2015 | 0.3 | $30.00 | Training for data review from outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/04/2015 | 3.7 | $370.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/04/2015 | 2.7 | $229.50 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/04/2015 | 3.5 | $280.00 | Data review from outreach; |
| Roberts, April | Project Administrator | $80.00 | 09/04/2015 | 1.0 | $80.00 | Data review outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/08/2015 | 3.0 | $300.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/08/2015 | 2.1 | $178.50 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/08/2015 | 2.0 | $160.00 | Data review from outreach; |
| Roberts, April | Project Administrator | $80.00 | 09/08/2015 | 2.7 | $216.00 | Data review outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/09/2015 | 0.7 | $70.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/09/2015 | 4.7 | $399.50 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/09/2015 | 2.5 | $200.00 | Data review from outreach; |
| Roberts, April | Project Administrator | $80.00 | 09/09/2015 | 4.2 | $336.00 | Data review outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/09/2015 | 0.2 | $30.00 | Outreach preparation; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/10/2015 | 2.7 | $270.00 | Data review from outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/10/2015 | 2.4 | $204.00 | Data review from outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/10/2015 | 2.3 | $184.00 | Data review from outreach; |
| Page, James | Project Manager II | $150.00 | 09/10/2015 | 5.7 | $855.00 | On the ground outreach Everett; |
| Roberts, April | Project Administrator | $80.00 | 09/10/2015 | 3.6 | $288.00 | Data review outreach; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/10/2015 | 2.2 | $220.00 | Data review from outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/10/2015 | 4.2 | $630.00 | Everett outreach; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/11/2015 | 0.7 | $59.50 | Data review from outreach; |
| Page, James | Project Manager II | $150.00 | 09/11/2015 | 1.0 | $150.00 | Prepare for MN on the ground outreach; |
| Roberts, April | Project Administrator | $80.00 | 09/11/2015 | 3.6 | $288.00 | Data outreach review; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/11/2015 | 1.2 | $120.00 | Data review from outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/11/2015 | 1.2 | $180.00 | Outreach prep; |
| Matthews, Marjorie | Sr. Project Administrator | $85.00 | 09/14/2015 | 1.4 | $119.00 | Data review from outreach; |
| Page, James | Project Manager II | $150.00 | 09/14/2015 | 8.0 | $1,200.00 | On the ground outreach MN; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/14/2015 | 10.0 | $1,500.00 | Travel to Minnesota; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/14/2015 | 0.7 | $105.00 | Outreach prep; |
| Page, James | Project Manager II | $150.00 | 09/15/2015 | 8.0 | $1,200.00 | On the ground outreach MN; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/15/2015 | 11.0 | $1,650.00 | On the ground outreach; |
| Page, James | Project Manager II | $150.00 | 09/16/2015 | 8.0 | $1,200.00 | On the ground outreach Bemidji; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/16/2015 | 13.0 | $1,950.00 | Meet with BIA in MN (13); |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/16/2015 | 0.5 | $75.00 | AZ outreach prep; |
| Page, James | Project Manager II | $150.00 | 09/17/2015 | 8.0 | $1,200.00 | Travel for on the ground outreach Bemidji; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/17/2015 | 12.5 | $1,875.00 | Meet with BIA in MN (1.5); Travel (11); |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/17/2015 | 0.7 | $105.00 | NM and AZ outreach prep; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/18/2015 | 1.5 | $165.00 | Prepare for NM outreach; |
| Page, James | Project Manager II | $150.00 | 09/18/2015 | 3.8 | $570.00 | Prepare for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/18/2015 | 2.0 | $300.00 | NM and AZ outreach prep; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/20/2015 | 10.0 | $1,100.00 | NM outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/20/2015 | 7.0 | $1,050.00 | Travel to New Mexico for IIM; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/20/2015 | 7.0 | $1,050.00 | NM outreach travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/21/2015 | 9.2 | $1,012.00 | NM outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/21/2015 | 0.9 | $90.00 | Research class member records and documentation training (0.2); Research class member records and documentations (0.7); |
| Ford, Vincent | Project Supervisor | $100.00 | 09/21/2015 | 4.3 | $430.00 | Research documents for bemidji research; |
| Gonzalez, Jocelyn | Project Administrator | $80.00 | 09/21/2015 | 0.2 | $16.00 | Training; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/21/2015 | 1.4 | $140.00 | Audit class member records and documentation; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/21/2015 | 1.2 | $96.00 | Research claim number |



Exhibit E to Invoice 19144

**Outreach**

**Period from 9/1/2015 to 9/30/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Page, James | Project Manager II | $150.00 | 09/21/2015 | 2.7 | $405.00 | Prepare for MN outreach; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/21/2015 | 0.2 | $20.00 | Training on a special project (search for deceased claimant); |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/21/2015 | 8.0 | $1,200.00 | On the ground outreach with BIA in New Mexico; |
| Pripa, Lyubov | Project Administrator | $80.00 | 09/21/2015 | 3.7 | $296.00 | Research estates for bemidji and training; |
| Roberts, April | Project Administrator | $80.00 | 09/21/2015 | 1.5 | $120.00 | Review outreach data; |
| Stampfli, Hans | Project Supervisor | $100.00 | 09/21/2015 | 1.4 | $140.00 | Research for Bemidji Outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/21/2015 | 8.0 | $1,200.00 | NM outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/22/2015 | 9.8 | $1,078.00 | NM outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/22/2015 | 1.3 | $130.00 | Research class member records and documentations; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/22/2015 | 0.5 | $50.00 | Research documents for bemidji research; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/22/2015 | 3.5 | $280.00 | Research claim number |
| Page, James | Project Manager II | $150.00 | 09/22/2015 | 8.0 | $1,200.00 | Travel for on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/22/2015 | 8.5 | $1,275.00 | On the ground outreach with BIA in New Mexico; |
| Pripa, Lyubov | Project Administrator | $80.00 | 09/22/2015 | 0.5 | $40.00 | Research estates for bemidji; |
| Roberts, April | Project Administrator | $80.00 | 09/22/2015 | 3.3 | $264.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/22/2015 | 7.0 | $1,050.00 | NM outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/23/2015 | 10.7 | $1,177.00 | NM outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/23/2015 | 1.0 | $100.00 | Mailed documents to ohio scanning for bemidji research; |
| Page, James | Project Manager II | $150.00 | 09/23/2015 | 8.0 | $1,200.00 | Leech Lake outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/23/2015 | 12.0 | $1,800.00 | On the ground outreach with BIA in New Mexico; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/23/2015 | 9.0 | $1,350.00 | NM outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/24/2015 | 10.7 | $1,177.00 | NM outreach; |
| Page, James | Project Manager II | $150.00 | 09/24/2015 | 8.0 | $1,200.00 | Leech Lake outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/24/2015 | 13.0 | $1,950.00 | On the ground outreach with at BIA office in New Mexico (5.5); Travel home from New Mexico (7.5); |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/24/2015 | 11.5 | $1,725.00 | NM outreach; NM outreach travel; |
| Page, James | Project Manager II | $150.00 | 09/25/2015 | 8.0 | $1,200.00 | Travel for on the ground outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/28/2015 | 5.5 | $605.00 | AZ outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 09/28/2015 | 2.8 | $280.00 | Research for navajo outreach; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/28/2015 | 2.0 | $160.00 | Research claim number |
| Page, James | Project Manager II | $150.00 | 09/28/2015 | 1.4 | $210.00 | Prepare for future on the ground outreach; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 09/28/2015 | 2.3 | $230.00 | Search for Estate; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/28/2015 | 8.0 | $1,200.00 | Travel to BIA office in AZ; |
| Roberts, April | Project Administrator | $80.00 | 09/28/2015 | 1.3 | $104.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/28/2015 | 8.0 | $1,200.00 | AZ outreach travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/29/2015 | 9.5 | $1,045.00 | AZ outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 09/29/2015 | 2.0 | $200.00 | Research class member records and documentations; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 09/29/2015 | 4.6 | $460.00 | Audit class member records and documentation; |
| Ortega, Corazon | Project Administrator | $80.00 | 09/29/2015 | 3.5 | $280.00 | Research claim number |
| Page, James | Project Manager II | $150.00 | 09/29/2015 | 0.3 | $45.00 | Prepare for future on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/29/2015 | 8.7 | $1,305.00 | On the ground outreach at BIA in Arizona; |
| Roberts, April | Project Administrator | $80.00 | 09/29/2015 | 1.6 | $128.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/29/2015 | 11.0 | $1,650.00 | AZ outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 09/30/2015 | 12.8 | $1,408.00 | AZ outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 09/30/2015 | 13.3 | $1,995.00 | On the ground outreach at BIA in Arizona; |
| Sternberg, Amanda | Project Manager II | $150.00 | 09/30/2015 | 13.3 | $1,995.00 | AZ outreach; |
| | | | **Total Outreach :** | **477.2** | **$62,013.50** | |