

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/30/2015 | 19270 |
| PERIOD START | THROUGH DATE |
| 10/1/2015 | 10/31/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; and Record research. | 4,036.0 Hrs. | $115.45 Avg. Hourly Rate | $465,941.00 |
| B. Scan Mail | 20,418 | $0.12 each | $2,450.16 |
| C. Prep Mail | 106.5 Hrs. | $45.00 per hour | $4,792.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,141 | $1.50 per box per month | $1,711.50 |
| Electronic | 3,713,117 | $0.008 per image/record per month | $29,629.43 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 55,772 | $0.26 per minute | $14,500.72 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 4,959.0 Hrs. | $45.00 per hour | $223,155.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating scripting, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 259.1 Hrs. | $155.81 Avg. Hourly Rate | $40,369.50 |
| **III. Website Services** | | | |
| A. Website Updates | 0.2 Hrs. | $125.00 Avg. Hourly Rate | $25.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 4,103 | $0.65 each | $2,666.95 |
| B. Check Reissues | 719 | $0.95 each | $683.05 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $3,346.32



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; review of distribution activities including audit and compliance, review of incoming mail, and other project management activities. | 295.2 Hrs. | $193.34 Avg. Hourly Rate | $57,072.50 |
| **VI. Systems Support (Exhibit C)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 298.6 Hrs. | $116.80 Avg. Hourly Rate | $34,875.00 |
| **VII. Outreach (Exhibit D)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 298.4 Hrs. | $132.35 Avg. Hourly Rate | $39,492.00 |
| **Credit Ms. Keough's Time** | | | ($1,534.00) |
| **Total Fees** | | | **$915,830.31** |
| **Project Expense Total** | | | **$5,353.13** |
| **Total Fees and Project Expenses** | | | **$921,183.44** |
| Outstanding Balance Prior Invoice #18904 | | | $1,382,343.80 |
| Outstanding Balance Prior Invoice #18905 | | | $1,113,170.44 |
| Outstanding Balance Prior Invoice #18906 | | | $1,157,467.45 |
| Outstanding Balance Prior Invoice #18907 | | | $1,016,337.99 |
| Outstanding Balance Prior Invoice #19143 | | | $977,533.61 |
| Outstanding Balance Prior Invoice #19144 | | | $938,768.79 |
| **Grand Total** | | | **$7,506,805.52** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: October 1, 2015 through October 31, 2015 | |
| Postage | $3,098.69 |
| FedEx, Messenger & Shipping | $1,984.32 |
| Court Document Retrieval | $173.91 |
| Translations | $96.21 |
| **Total:** | **$5,353.13** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 58-0506554<br>Swift Code - SIGNUS33 |



Exhibit A to Invoice 19270

Management of Call Center

**Period from 10/1/2015 to 10/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Burke, Brian C. | Vice President, Operations | $275.00 | 10/01/2015 | 2.1 | $577.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/01/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/01/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/01/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/01/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/01/2015 | 5.0 | $500.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/02/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/02/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/02/2015 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/02/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/02/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/02/2015 | 1.7 | $170.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 10/05/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 10/05/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/05/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 10/06/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/06/2015 | 9.5 | $1,710.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 10/07/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/07/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/07/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/07/2015 | 5.7 | $570.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/08/2015 | 1.2 | $96.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/08/2015 | 1.4 | $252.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/08/2015 | 4.8 | $480.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/09/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/09/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 10/09/2015 | 0.1 | $12.50 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/09/2015 | 1.8 | $324.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/09/2015 | 4.3 | $430.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/12/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/12/2015 | 0.3 | $30.00 | Quality call monitoring. |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/13/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/13/2015 | 5.7 | $570.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/14/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 10/14/2015 | 0.2 | $16.00 | Obtained and provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/14/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/14/2015 | 5.2 | $520.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/15/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/15/2015 | 0.5 | $40.00 | General Management and Oversight of Contact Center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/15/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/15/2015 | 4.3 | $430.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/16/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/16/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 10/16/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/16/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/16/2015 | 3.8 | $380.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/19/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/19/2015 | 9.5 | $1,710.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/19/2015 | 0.8 | $80.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/20/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 10/21/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/21/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/21/2015 | 4.2 | $420.00 | Quality call monitoring; |
| Kise, Craig | Project Manager I | $125.00 | 10/22/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/22/2015 | 1.6 | $288.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/22/2015 | 0.7 | $70.00 | Quality call monitoring; |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/22/2015 | 5.5 | $550.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/23/2015 | 0.6 | $48.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/23/2015 | 1.3 | $234.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/23/2015 | 0.7 | $70.00 | Quality call monitoring; |



**Exhibit A to Invoice 19270**

**Management of Call Center**

**Period from 10/1/2015 to 10/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Stephens, Tamarlin | Quality Analyst | $100.00 | 10/23/2015 | 3.9 | $390.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/26/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/26/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/26/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/26/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/26/2015 | 2.8 | $280.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/27/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/27/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/27/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/27/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/27/2015 | 1.0 | $100.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/28/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/28/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/28/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/28/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/28/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/28/2015 | 5.3 | $530.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/29/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/29/2015 | 0.4 | $32.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/29/2015 | 0.5 | $62.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/29/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/29/2015 | 0.4 | $72.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 10/29/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 10/30/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone system; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 10/30/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 10/30/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 10/30/2015 | 9.7 | $1,746.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 10/30/2015 | 0.5 | $90.00 | Management assistance to IIM call center; |
| | **Total Management of Call Center :** | | | **259.1** | **$40,369.50** | |



**Period from 10/1/2015 to 10/31/2015**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/01/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/01/2015 | 0.7 | $175.00 | Monitor/review the creation of the account reconciliation report produced for Operations. Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/01/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/01/2015 | 6.2 | $1,550.00 | Project oversight; work on data with team; research questions for counsel; detail probates from outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/01/2015 | 2.4 | $432.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; attend meeting regarding client request for data; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/01/2015 | 0.5 | $147.50 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/01/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/01/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/01/2015 | 0.1 | $22.50 | Project oversight; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/01/2015 | 0.3 | $45.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/01/2015 | 0.3 | $30.00 | Review checks; |
| O'Loughlin, William | Sr. Project Manager | $150.00 | 10/01/2015 | 0.1 | $15.00 | Check Audit |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/02/2015 | 1.5 | $165.00 | Created and uploaded a positive pay file. Provided status on the pending AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/02/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/02/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/02/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Rung, Christopher | Director, Banking | $200.00 | 10/02/2015 | 0.2 | $40.00 | Review Reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/02/2015 | 4.3 | $1,075.00 | Project oversight; work on data with team; research questions for counsel; detail probates from outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/02/2015 | 2.4 | $432.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/02/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/02/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/02/2015 | 0.2 | $25.00 | Dissemination management; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/02/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/02/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/02/2015 | 0.5 | $50.00 | Review checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/02/2015 | 0.1 | $15.00 | Compliance Review |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 10/05/2015 | 0.5 | $100.00 | Acct maint - voids |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/05/2015 | 0.4 | $60.00 | manual voids and void items in database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/05/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/05/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/05/2015 | 4.1 | $1,025.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on duplicate account collapsing; set up next meetings for outreach |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/05/2015 | 0.5 | $147.50 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/05/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/05/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/05/2015 | 0.1 | $10.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/06/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/06/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/06/2015 | 4.3 | $1,075.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/06/2015 | 4.5 | $810.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/06/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/06/2015 | 0.2 | $25.00 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/06/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/06/2015 | 0.3 | $30.00 | Review checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/06/2015 | 0.1 | $15.00 | Compliance Review |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/07/2015 | 0.3 | $45.00 | manual voids and void items in database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/07/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/07/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/07/2015 | 5.1 | $1,275.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/07/2015 | 4.5 | $810.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/07/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/07/2015 | 0.7 | $126.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/07/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/07/2015 | 0.6 | $135.00 | Project oversight; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/07/2015 | 0.1 | $10.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/07/2015 | 0.2 | $40.00 | Compliance review |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/08/2015 | 1.8 | $270.00 | check copy request |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/08/2015 | 0.6 | $150.00 | Oversee Banking and Payment Process. Review, approve, and process the request to wire transfer the cycle 265 & 266 payments to the OST. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/08/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/08/2015 | 5.3 | $1,325.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/08/2015 | 4.7 | $846.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/08/2015 | 0.6 | $108.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/08/2015 | 0.3 | $37.50 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 10/08/2015 | 0.1 | $10.00 | Distribute usps shipment; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/09/2015 | 0.9 | $99.00 | Prepared and executed a wire transfer. Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/09/2015 | 0.4 | $60.00 | create and post void file to bank website for reissues, |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/09/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/09/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 10/09/2015 | 0.2 | $16.00 | Sort and filed reissue document |



**Period from 10/1/2015 to 10/31/2015**
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Rung, Christopher | Director, Banking | $200.00 | 10/09/2015 | 0.2 | $40.00 | Review reconciliation |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/09/2015 | 5.1 | $1,275.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/09/2015 | 3.2 | $576.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; status meeting with team leads; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/09/2015 | 0.6 | $177.00 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/09/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/09/2015 | 0.2 | $25.00 | Dissemination management; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/09/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/09/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/09/2015 | 0.7 | $70.00 | Review checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/09/2015 | 0.2 | $30.00 | Compliance Review |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/10/2015 | 0.5 | $147.50 | Project supervision; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/12/2015 | 3.0 | $330.00 | Worked with Chase on pending AOFs issues. Provided update regarding AOFs. Provided check copies. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/12/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/12/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/12/2015 | 7.3 | $1,825.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/12/2015 | 1.5 | $270.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/12/2015 | 0.8 | $144.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/12/2015 | 0.2 | $25.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/12/2015 | 0.1 | $22.50 | Project oversight; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/12/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/13/2015 | 1.0 | $110.00 | Provided copy of the checks. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/13/2015 | 0.5 | $125.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/13/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/13/2015 | 7.6 | $1,900.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/13/2015 | 1.5 | $270.00 | Review all project related emails regarding call escalations, estate processing, and check distributions; oversee and coordinate team tasks and deliverables; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/13/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/13/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/13/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/13/2015 | 1.0 | $100.00 | Review checks; review check reprints; review data updates; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/14/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/14/2015 | 0.4 | $60.00 | reseach encoding error on check |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/14/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/14/2015 | 1.0 | $80.00 | Downloaded daily database reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/14/2015 | 6.3 | $1,575.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/14/2015 | 0.7 | $206.50 | Project supervision; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/14/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/14/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/14/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/14/2015 | 0.1 | $15.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/15/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/15/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 10/15/2015 | 0.1 | $8.00 | Brought check to mailroom |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/15/2015 | 4.9 | $1,225.00 | Project oversight; work on data with team; research questions for counsel; work with FTI on data; review of outstanding distribution items; team in Yakima |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/15/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/15/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/15/2015 | 0.2 | $20.00 | Review Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/15/2015 | 0.2 | $20.00 | Review checks; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/16/2015 | 0.2 | $30.00 | create and post void file for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/16/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/16/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 10/16/2015 | 0.2 | $16.00 | Positive Pay File Upload |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/16/2015 | 6.9 | $1,725.00 | Preparation for SM meeting and status update; review of data pulls; updates based on outreach; coordinate further outreach; research questions from counsel; work with FTI on data; further distribution efforts. |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/16/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/16/2015 | 0.2 | $25.00 | Dissemination management; |
| Ortega, Corazon | Project Administrator | $80.00 | 10/16/2015 | 2.1 | $168.00 | Binder update; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/16/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/16/2015 | 0.8 | $80.00 | QA checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/16/2015 | 0.3 | $45.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/19/2015 | 3.0 | $330.00 | Followed up with Chase on a few pending issues regarding AOFs. Provided check copies and details. Created and uploaded a positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 10/19/2015 | 0.1 | $8.50 | Download end of month statement. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/19/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/19/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/19/2015 | 5.8 | $1,450.00 | Preparation for SM meeting and status update; review of data pulls; updates based on outreach; coordinate further outreach; research questions from counsel; work with FTI on data; further distribution efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/19/2015 | 4.7 | $846.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/19/2015 | 0.8 | $144.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/19/2015 | 0.8 | $100.00 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/19/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/19/2015 | 0.4 | $40.00 | QA checks; |



**Period from 10/1/2015 to 10/31/2015**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/19/2015 | 0.6 | $120.00 | Compliance review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/20/2015 | 5.5 | $605.00 | Processed new AOFs. Resolved some of the outstanding issues with JPMC. Worked with denials, withdrawals and disputes. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/20/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/20/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 10/20/2015 | 0.2 | $16.00 | POSITIVE PAY UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/20/2015 | 6.9 | $1,725.00 | Preparation for SM meeting and status update; review of data pulls; updates based on outreach; coordinate further outreach; research questions from counsel; work with FTI on data; further distribution efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/20/2015 | 0.6 | $108.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/20/2015 | 0.6 | $108.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/20/2015 | 0.7 | $87.50 | Dissemination management; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/20/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/20/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/20/2015 | 0.4 | $40.00 | QA checks; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/20/2015 | 0.3 | $45.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/21/2015 | 5.0 | $550.00 | Updated AOF log with credits and denials. Worked with JPMC regarding outstanding issues. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/21/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/21/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Mendez, Eileen | Project Administrator | $80.00 | 10/21/2015 | 0.2 | $16.00 | POSITIVE PAY UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/21/2015 | 5.6 | $1,400.00 | Preparation for SM meeting and status update; review of data pulls; updates based on outreach; coordinate further outreach; research questions from counsel; work with FTI on data; further distribution efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/21/2015 | 4.4 | $792.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/21/2015 | 0.8 | $144.00 | Project oversight; |
| Cibirka, Matthew | Project Manager II | $150.00 | 10/21/2015 | 0.4 | $60.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/21/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/21/2015 | 0.2 | $20.00 | QA checks; |
| Ryan, Anne | Project Supervisor | $100.00 | 10/21/2015 | 3.2 | $320.00 | Check review; beneficiary estate name review; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/21/2015 | 0.1 | $15.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/22/2015 | 3.5 | $385.00 | Updated AOF log with new credits and denials. Provided checks details and copies. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/22/2015 | 0.2 | $50.00 | Monitor/review the creation of the account reconciliation report produced for Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/22/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/22/2015 | 5.9 | $1,475.00 | Preparation for SM meeting and status update; review of data pulls; updates based on outreach; coordinate further outreach; research questions from counsel; work with FTI on data; further distribution efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/22/2015 | 3.8 | $684.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; review and finalize binders for meeting with special master; coordinate delivery of materials for meeting; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/22/2015 | 0.8 | $144.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/22/2015 | 0.4 | $90.00 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/23/2015 | 3.3 | $363.00 | Worked with Chase on a few pending issues regarding AOFs. Provided check copies. Processed new AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/23/2015 | 2.5 | $375.00 | create and post void file for reissues, update counterfeit check log for all conterfiet checks from Jan - Oct |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/23/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/23/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/23/2015 | 0.7 | $126.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/23/2015 | 0.6 | $135.00 | Project oversight; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/23/2015 | 1.2 | $120.00 | QA IIM checks; QA data updates; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/23/2015 | 0.2 | $40.00 | Compliance review |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/25/2015 | 3.0 | $750.00 | Preparation for SM meeting with counsel and DOJ |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 10/26/2015 | 0.1 | $8.50 | Update Banking summary. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/26/2015 | 0.2 | $30.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/26/2015 | 0.2 | $50.00 | Review attempts to present fraudulent checks for payment against the account. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/26/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/26/2015 | 4.6 | $1,150.00 | Preparation for SM meeting with counsel and DOJ |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/26/2015 | 5.3 | $954.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Keough, Jennifer | Chief Operating Officer | $295.00 | 10/26/2015 | 1.2 | $354.00 | Project Management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/26/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/26/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/26/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/27/2015 | 3.0 | $330.00 | Placed stop payment on the checks and voided them in the database. Provided check details and copies. Worked with JPMC regarding outstanding issues on AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/27/2015 | 0.2 | $30.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/27/2015 | 0.2 | $50.00 | Monitor/review the creation and results for the void file produced for Operations. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 10/27/2015 | 0.8 | $64.00 | Updated daily reconciliation report, completed outstanding checks report, downloaded daily reports |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/27/2015 | 8.3 | $2,075.00 | Preparation for SM meeting with counsel and DOJ; Meeting with SM regarding estates and appeals. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/27/2015 | 5.1 | $918.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Zola, Neil | President | $295.00 | 10/27/2015 | 1.0 | $295.00 | Meetings re estate issues; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/27/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/27/2015 | 0.4 | $50.00 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/27/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/27/2015 | 0.1 | $20.00 | Compliance review. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/28/2015 | 0.1 | $25.00 | Oversee Banking and Reissue Payment Process for Friday's print and mail. |
| Mendez, Eileen | Project Administrator | $80.00 | 10/28/2015 | 0.1 | $8.00 | SORT AND FILED REISSUE DOC |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/28/2015 | 9.1 | $2,275.00 | Preparation for SM meeting with counsel and DOJ; Meeting with SM regarding estates and appeals. Special Master meeting on status update of distribution and next steps |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/28/2015 | 4.5 | $810.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 10/28/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 10/28/2015 | 0.3 | $37.50 | Dissemination management; |



Exhibit B to Invoice 19270
**Project Management**

Period from 10/1/2015 to 10/31/2015
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/28/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Supervisor | $100.00 | 10/28/2015 | 1.0 | $100.00 | QA check data; QA data updates; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/29/2015 | 1.6 | $240.00 | check copy requests |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/29/2015 | 3.5 | $875.00 | Reporting for counsel for status report for court; declaration regarding Motion for fees |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/29/2015 | 4.0 | $720.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Raas, Adam | Project Manager I | $125.00 | 10/29/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/29/2015 | 0.1 | $22.50 | Project oversight; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/29/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 10/29/2015 | 0.1 | $15.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 10/30/2015 | 1.0 | $110.00 | Provided check details and copies. Worked with JPMC regarding outstanding issues on AOFs. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 10/30/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 10/30/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 10/30/2015 | 0.2 | $16.00 | POSITIVE PAY UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 10/30/2015 | 4.2 | $1,050.00 | Reporting for counsel for status report for court; declaration regarding Motion for fees; work with FTI on data; Distribution efforts; reports for counsel. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 10/30/2015 | 4.5 | $810.00 | Review, research, and respond to all team emails; coordinate and monitor all staff tasks and productivity; confer with team members regarding questions; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 10/30/2015 | 0.6 | $75.00 | Mail dissemination; |
| Raas, Adam | Project Manager I | $125.00 | 10/30/2015 | 0.3 | $37.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 10/30/2015 | 0.2 | $45.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 10/30/2015 | 0.9 | $99.00 | Review reissue check stubs; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 10/30/2015 | 0.2 | $40.00 | Compliance review. |
| | **Total Project Management :** | | | **295.2** | **$57,072.50** | |
| | **Credit Ms. Keough's Time :** | | | **(5.3)** | **($1,534.00)** | |
| | **Total Project Management :** | | | **289.9** | **$55,538.50** | |



**Exhibit C to Invoice 19270**

**Systems Support**

**Period from 10/1/2015 to 10/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Davidson, Richard | Data Analyst II | $100.00 | 10/01/2015 | 1.0 | $100.00 | Check reissues (1); |
| Girard, Melissa | Data Analyst III | $110.00 | 10/01/2015 | 5.8 | $638.00 | Perform unduf updates; |
| Haygood, John David | Director, Systems | $235.00 | 10/01/2015 | 1.4 | $329.00 | Review reports for counsel; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/01/2015 | 6.8 | $748.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/01/2015 | 2.7 | $297.00 | Update System Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/02/2015 | 4.0 | $400.00 | Worked on Payment Status Report; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/02/2015 | 1.5 | $165.00 | Perform unduf updates; |
| Haygood, John David | Director, Systems | $235.00 | 10/02/2015 | 0.7 | $164.50 | Provide access for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/02/2015 | 6.5 | $715.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/02/2015 | 2.8 | $308.00 | Update System Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/05/2015 | 1.5 | $150.00 | Created report; worked on report; |
| Haygood, John David | Director, Systems | $235.00 | 10/05/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/05/2015 | 6.5 | $715.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/05/2015 | 4.7 | $517.00 | Generate Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/06/2015 | 0.9 | $90.00 | Finished up Payment Status report; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/06/2015 | 4.0 | $440.00 | Perform final duf and unduf updates. |
| Haygood, John David | Director, Systems | $235.00 | 10/06/2015 | 0.5 | $117.50 | Provide access for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/06/2015 | 6.8 | $748.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/06/2015 | 4.6 | $506.00 | Review Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/07/2015 | 1.0 | $100.00 | Check reissue; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/07/2015 | 2.5 | $275.00 | Complete data updates; |
| Haygood, John David | Director, Systems | $235.00 | 10/07/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Mariconda, Philip | Data Analyst II | $100.00 | 10/07/2015 | 0.2 | $20.00 | Provide list merging assistance; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/07/2015 | 6.8 | $748.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/07/2015 | 3.5 | $385.00 | Update System Data; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/08/2015 | 1.0 | $110.00 | Update image paths; |
| Haygood, John David | Director, Systems | $235.00 | 10/08/2015 | 0.8 | $188.00 | Provide access for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/08/2015 | 6.8 | $748.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/08/2015 | 4.2 | $462.00 | Update/Create Entitlement Data; |
| Westover, Erik | Manager, Data Analysis | $150.00 | 10/08/2015 | 0.3 | $45.00 | Perform data extract; |
| Haygood, John David | Director, Systems | $235.00 | 10/09/2015 | 0.7 | $164.50 | Update data for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/09/2015 | 6.3 | $693.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/09/2015 | 2.8 | $308.00 | Update/Create/Review Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/12/2015 | 1.5 | $150.00 | Provided report; |
| Ross, Matt | Data Analyst III | $110.00 | 10/12/2015 | 3.2 | $352.00 | Generate Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/13/2015 | 1.2 | $120.00 | Created Status report; |
| Haygood, John David | Director, Systems | $235.00 | 10/13/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/13/2015 | 7.5 | $825.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/13/2015 | 5.2 | $572.00 | Generate Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/14/2015 | 0.5 | $50.00 | Started Check reissue process; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/14/2015 | 1.6 | $176.00 | Load image files; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/14/2015 | 7.0 | $770.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/14/2015 | 5.3 | $583.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/15/2015 | 1.2 | $120.00 | Finished Check reissue process; applied message codes; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/15/2015 | 0.6 | $66.00 | Upload image files; |
| Haygood, John David | Director, Systems | $235.00 | 10/15/2015 | 0.6 | $141.00 | Update data for probate processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/15/2015 | 6.8 | $748.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/15/2015 | 3.2 | $352.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/16/2015 | 2.5 | $250.00 | Created report |
| Haygood, John David | Director, Systems | $235.00 | 10/16/2015 | 1.6 | $376.00 | Provide access for processing; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/16/2015 | 0.5 | $100.00 | Manage OFAC file for Compliance Team. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/16/2015 | 7.0 | $770.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/16/2015 | 4.4 | $484.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/19/2015 | 0.8 | $80.00 | Created report |
| Haygood, John David | Director, Systems | $235.00 | 10/19/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/19/2015 | 6.1 | $671.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/19/2015 | 2.5 | $275.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/20/2015 | 1.0 | $100.00 | Ran the check reissue process; |
| Haygood, John David | Director, Systems | $235.00 | 10/20/2015 | 0.5 | $117.50 | Update data for entitlements; |



Exhibit C to Invoice 19270

Systems Support

**Period from 10/1/2015 to 10/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/20/2015 | 7.0 | $770.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/20/2015 | 2.6 | $286.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/21/2015 | 2.5 | $250.00 | Discussed check stub change |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/21/2015 | 4.2 | $462.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/21/2015 | 3.4 | $374.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/22/2015 | 2.8 | $280.00 | Updated stub indicators |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 10/22/2015 | 0.5 | $100.00 | ADMIN batch BAT-IIM-0051414 was removed as requested. |
| Haygood, John David | Director, Systems | $235.00 | 10/22/2015 | 0.5 | $117.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 10/22/2015 | 3.0 | $255.00 | Project-specific database training; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/22/2015 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/22/2015 | 1.3 | $143.00 | Update/Create Entitlement Data; |
| Girard, Melissa | Data Analyst III | $110.00 | 10/23/2015 | 0.5 | $55.00 | Perform data update; |
| Haygood, John David | Director, Systems | $235.00 | 10/23/2015 | 0.4 | $94.00 | Provide access for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/23/2015 | 7.0 | $770.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/23/2015 | 4.0 | $440.00 | Update System Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/26/2015 | 4.3 | $430.00 | Created Tribe Report |
| Haygood, John David | Director, Systems | $235.00 | 10/26/2015 | 1.8 | $423.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 10/26/2015 | 3.5 | $297.50 | Project-specific production data update training; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/26/2015 | 7.6 | $836.00 | Distribution activities to trust class members & related reporting; |
| Ragain, Tim | Programmer Analyst | $185.00 | 10/26/2015 | 3.0 | $555.00 | Updated the ClassLite ASP.NET application; |
| Ross, Matt | Data Analyst III | $110.00 | 10/26/2015 | 3.6 | $396.00 | Update System Data; |
| Varughese, Justin | Data Control Administrator | $110.00 | 10/26/2015 | 0.3 | $33.00 | Encrypted file |
| Davidson, Richard | Data Analyst II | $100.00 | 10/27/2015 | 1.0 | $100.00 | Ran Z- Out process |
| Haygood, John David | Director, Systems | $235.00 | 10/27/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 10/27/2015 | 3.0 | $255.00 | Entitlements training; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/27/2015 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Ragain, Tim | Programmer Analyst | $185.00 | 10/27/2015 | 3.0 | $555.00 | Updated the ClassLite ASP.NET application; |
| Ross, Matt | Data Analyst III | $110.00 | 10/27/2015 | 2.9 | $319.00 | Update System Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/28/2015 | 1.2 | $120.00 | Finished Z-OUT process |
| Haygood, John David | Director, Systems | $235.00 | 10/28/2015 | 0.8 | $188.00 | Update data for processing; |
| Naff, Vanessa | Data Analyst I | $85.00 | 10/28/2015 | 2.2 | $187.00 | Entitlement training; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/28/2015 | 6.7 | $737.00 | Distribution activities to trust class members & related reporting; |
| Ragain, Tim | Programmer Analyst | $185.00 | 10/28/2015 | 3.0 | $555.00 | Updated the ClassLite ASP.NET application; |
| Ross, Matt | Data Analyst III | $110.00 | 10/28/2015 | 2.4 | $264.00 | Update/Create Entitlement Data; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 10/29/2015 | 0.2 | $40.00 | Research flag setting on batch reissue. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/29/2015 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/29/2015 | 2.2 | $242.00 | Update/Create Entitlement Data; |
| Davidson, Richard | Data Analyst II | $100.00 | 10/30/2015 | 2.0 | $200.00 | Worked on all tribe report |
| Ostrander, Samuel | Data Analyst III | $110.00 | 10/30/2015 | 6.6 | $726.00 | Distribution activities to trust class members & related reporting; |
| Ross, Matt | Data Analyst III | $110.00 | 10/30/2015 | 0.6 | $66.00 | Update/Create Entitlement Data; |
| | | **Total Systems Support :** | | **298.6** | **$34,875.00** | |



Exhibit D to Invoice 19270

Outreach

**Period from 10/1/2015 to 10/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/01/2015 | 5.5 | $605.00 | AZ outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 10/01/2015 | 5.7 | $855.00 | Travel home from BIA office in Arizona; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/01/2015 | 5.5 | $825.00 | AZ outreach travel; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/05/2015 | 1.0 | $150.00 | Outreach prep; |
| Page, James | Project Manager II | $150.00 | 10/06/2015 | 0.2 | $30.00 | Prepare for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/06/2015 | 0.4 | $60.00 | Outreach prep; |
| Page, James | Project Manager II | $150.00 | 10/07/2015 | 0.2 | $30.00 | Prepare for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/07/2015 | 9.0 | $1,350.00 | Pendleton outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/07/2015 | 10.0 | $1,350.00 | Pendleton outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/08/2015 | 5.0 | $750.00 | Pendleton outreach travel; |
| Waldher, Katherine | Associate II | $135.00 | 10/08/2015 | 4.8 | $648.00 | Pendleton outreach; |
| Cabuang, Catalina | Project Supervisor | $100.00 | 10/12/2015 | 1.2 | $120.00 | Data review outreach; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/12/2015 | 2.2 | $220.00 | Audit class member records and documentation; |
| Ortega, Corazon | Project Administrator | $80.00 | 10/12/2015 | 3.0 | $240.00 | Data Review from outreach |
| Page, James | Project Manager II | $150.00 | 10/12/2015 | 1.4 | $210.00 | Prepare for future on the ground outreach; process information from previous on the ground outreach; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 10/12/2015 | 0.7 | $70.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/12/2015 | 0.2 | $30.00 | Yakima outreach prep; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/13/2015 | 0.9 | $90.00 | Audit class member records and documentation; |
| Page, James | Project Manager II | $150.00 | 10/13/2015 | 0.8 | $120.00 | Prepare for on the ground outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 10/13/2015 | 0.4 | $32.00 | Tribal member search; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/13/2015 | 0.3 | $45.00 | Yakima outreach prep; |
| Ortega, Corazon | Project Administrator | $80.00 | 10/14/2015 | 1.0 | $80.00 | Data Review from outreach |
| Page, James | Project Manager II | $150.00 | 10/14/2015 | 0.4 | $60.00 | Prepare for future on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 10/14/2015 | 10.0 | $1,500.00 | Yakima outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/14/2015 | 2.6 | $208.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/14/2015 | 10.0 | $1,500.00 | Yakima outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/14/2015 | 10.0 | $1,350.00 | Yakama outreach; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 10/15/2015 | 2.0 | $200.00 | Audit class member records and documentation; |
| Ortega, Corazon | Project Administrator | $80.00 | 10/15/2015 | 5.5 | $440.00 | Data Review from outreach |
| Page, James | Project Manager II | $150.00 | 10/15/2015 | 0.5 | $75.00 | Prepare for on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 10/15/2015 | 8.5 | $1,275.00 | Yakima outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/15/2015 | 0.5 | $40.00 | Data outreach review; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/15/2015 | 9.0 | $1,350.00 | Yakima outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/15/2015 | 9.5 | $1,282.50 | Yakama outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 10/16/2015 | 9.2 | $1,380.00 | Yakima outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 10/16/2015 | 10.0 | $1,500.00 | Yakima outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/16/2015 | 10.0 | $1,350.00 | Yakama outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 10/19/2015 | 1.5 | $150.00 | Handled on the ground outreach; |
| Franko, Andrew | Project Supervisor | $100.00 | 10/19/2015 | 1.0 | $100.00 | Review documents; |
| Page, James | Project Manager II | $150.00 | 10/19/2015 | 7.5 | $1,125.00 | On the ground outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 10/19/2015 | 1.6 | $128.00 | Data enter names for tribal research; |
| Roberts, April | Project Administrator | $80.00 | 10/19/2015 | 0.3 | $24.00 | Training for data outreach; |
| Stampfli, Hans | Project Supervisor | $100.00 | 10/19/2015 | 0.6 | $60.00 | Data outreach review; |
| Ford, Vincent | Project Supervisor | $100.00 | 10/20/2015 | 2.0 | $200.00 | On the ground outreach for yakima tribe; |
| Franko, Andrew | Project Supervisor | $100.00 | 10/20/2015 | 4.0 | $400.00 | Review documents; |
| Page, James | Project Manager II | $150.00 | 10/20/2015 | 7.5 | $1,125.00 | On the ground outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/21/2015 | 0.2 | $22.00 | Collect and return printers; |
| Ford, Vincent | Project Supervisor | $100.00 | 10/21/2015 | 0.5 | $50.00 | On the ground outreach for yakima tribes; |
| Franko, Andrew | Project Supervisor | $100.00 | 10/21/2015 | 1.7 | $170.00 | Review documents; |
| Page, James | Project Manager II | $150.00 | 10/21/2015 | 7.5 | $1,125.00 | On the ground outreach; |
| Pripa, Lyubov | Project Administrator | $80.00 | 10/21/2015 | 1.3 | $104.00 | Data enter names for tribal research; |
| Shimomae, Maggie | Associate I | $125.00 | 10/21/2015 | 2.1 | $262.50 | Tribal outreach project; |
| Waldher, Katherine | Associate II | $135.00 | 10/21/2015 | 3.0 | $405.00 | Tribal outreach project; |
| Franko, Andrew | Project Supervisor | $100.00 | 10/22/2015 | 1.1 | $110.00 | Review documents; |
| Page, James | Project Manager II | $150.00 | 10/22/2015 | 7.5 | $1,125.00 | On the ground outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/22/2015 | 5.5 | $742.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 10/23/2015 | 7.5 | $1,125.00 | Travel for on the ground outreach; |
| Waldher, Katherine | Associate II | $135.00 | 10/23/2015 | 3.0 | $405.00 | Tribal outreach project; |



Exhibit D to Invoice 19270

Outreach

**Period from 10/1/2015 to 10/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/26/2015 | 1.4 | $154.00 | Prepare for Everett trip; |
| Page, James | Project Manager II | $150.00 | 10/26/2015 | 2.7 | $405.00 | Prepare for future outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/27/2015 | 10.9 | $1,199.00 | Everett outreach; |
| Page, James | Project Manager II | $150.00 | 10/27/2015 | 7.5 | $1,125.00 | Everett outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/27/2015 | 2.0 | $160.00 | Review data outreach; |
| Westre, Nicole | Associate I | $125.00 | 10/27/2015 | 4.0 | $500.00 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 10/28/2015 | 11.3 | $1,243.00 | Everett outreach; |
| Ford, Vincent | Project Supervisor | $100.00 | 10/28/2015 | 0.1 | $10.00 | On the ground outreach for yakima tribes; |
| Page, James | Project Manager II | $150.00 | 10/28/2015 | 7.5 | $1,125.00 | Everett outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/28/2015 | 1.4 | $112.00 | Data outreach review; |
| Westre, Nicole | Associate I | $125.00 | 10/28/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 10/29/2015 | 0.6 | $90.00 | Organize materials and information from on the ground outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/29/2015 | 2.3 | $184.00 | Data outreach review; |
| Westre, Nicole | Associate I | $125.00 | 10/29/2015 | 7.5 | $937.50 | Tribal outreach project; |
| Page, James | Project Manager II | $150.00 | 10/30/2015 | 0.2 | $30.00 | Process information from previous outreach; |
| Roberts, April | Project Administrator | $80.00 | 10/30/2015 | 0.8 | $64.00 | Data outreach review; |
| Westre, Nicole | Associate I | $125.00 | 10/30/2015 | 6.7 | $837.50 | Tribal outreach project; |
| | | | **Total Outreach :** | **298.4** | **$39,492.00** | |