

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 2/29/2016 | 19723 |
| PERIOD START | THROUGH DATE |
| 12/1/2015 | 12/31/2015 |

Cobell v. Salazar Class Counsel
c/o William E. Dorris, Esq.
David C. Smith, Esq.
Kilpatrick Townsend & Stockton LLP
607 14th Street NW, Suite 900
Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; and Record research. | 2,673.3 Hrs. | $114.50 Avg. Hourly Rate | $306,105.00 |
| B. Scan Mail | 21,455 | $0.12 each | $2,574.60 |
| C. Prep Mail | 137.1 Hrs. | $45.00 per hour | $6,169.50 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,150 | $1.50 per box per month | $1,725.00 |
| Electronic | 3,745,212 | $0.008 per image/record per month | $29,904.27 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 52,275 | $0.26 per minute | $13,591.50 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 4,286.8 Hrs. | $45.00 per hour | $192,906.00 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating scripting, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 243.2 Hrs. | $156.99 Avg. Hourly Rate | $38,180.40 |
| **III. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 11,227 | $0.65 each | $7,297.55 |
| B. Check Reissues | 1,358 | $0.95 each | $1,290.10 |

[1]Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $3,136.50 .



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **IV. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; review of distribution activities including audit and compliance, review of incoming mail, and other project management activities. | 242.9 Hrs. | $182.10 Avg. Hourly Rate | $44,233.00 |
| **V. Systems Support (Exhibit C)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 178.6 Hrs. | $109.80 Avg. Hourly Rate | $19,610.50 |
| **VI. Outreach (Exhibit D)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 221.4 Hrs. | $135.13 Avg. Hourly Rate | $29,918.00 |
| **Total Fees** | | | **$693,505.42** |
| **Project Expense Total** | | | **$6,268.15** |
| **Total Fees and Project Expenses** | | | **$699,773.57** |
| Outstanding Balance Prior Invoice #18904 | | | $1,382,343.80 |
| Outstanding Balance Prior Invoice #18905 | | | $1,113,170.44 |
| Outstanding Balance Prior Invoice #18906 | | | $1,157,467.45 |
| Outstanding Balance Prior Invoice #18907 | | | $1,016,337.99 |
| Outstanding Balance Prior Invoice #19143 | | | $977,533.61 |
| Outstanding Balance Prior Invoice #19144 | | | $938,768.79 |
| Outstanding Balance Prior Invoice #19270 | | | $921,183.44 |
| Outstanding Balance Prior Invoice #19405 | | | $686,555.28 |
| **Grand Total** | | | **$8,893,134.37** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---:|
| Description | Amount |
| **Project Expenses** | |
| For the period: December 1, 2015 through December 31, 2015 | |
| Court Document Retrieval | $37.50 |
| FedEx, Messenger and Shipping | $1,517.43 |
| Translations | $188.85 |
| Postage | $4,319.20 |
| Printing, Copy, Fax Charges | $46.00 |
| Project Supplies/Equipment | $159.17 |
| **Total:** | **$6,268.15** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC<br>1531 Utah Ave South, Ste 600<br>Seattle, WA 98134<br><br>Terms: Net 30 days | – Or – | Garden City Group, LLC<br>Operating A/C<br>Signature Bank<br>1225 Franklin Avenue<br>Garden City, NY 11530<br><br>ABA # - 026013576<br>A/C # - 1501168781<br>Tax ID # - 58-0506554<br>Swift Code - SIGNUS33 |



Exhibit A to Invoice 19723

Management of Call Center

**Period from 12/1/2015 to 12/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 12/01/2015 | 0.2 | $47.00 | Making changes to IVR per operations. |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/01/2015 | 2.4 | $660.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/01/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/01/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/01/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/01/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/02/2015 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/02/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/02/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/02/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/02/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/02/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/02/2015 | 0.2 | $36.00 | Management assistance to IIM call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 12/03/2015 | 0.2 | $47.00 | Making changes to IVR per operations. |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/03/2015 | 2.4 | $660.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/03/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/03/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/03/2015 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/03/2015 | 9.4 | $1,692.00 | Management of IIM call center; |
| Keita, Binta | Call Center Agent | $57.00 | 12/03/2015 | 2.1 | $119.70 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/03/2015 | 2.7 | $270.00 | Quality Call Monitoring; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/03/2015 | 0.2 | $11.40 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/04/2015 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/04/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/04/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/04/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/04/2015 | 1.5 | $187.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/04/2015 | 0.1 | $8.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/04/2015 | 8.9 | $1,602.00 | Management of IIM call center; |
| Keita, Binta | Call Center Agent | $57.00 | 12/04/2015 | 1.5 | $85.50 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/04/2015 | 3.2 | $320.00 | Quality Call Monitoring; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/04/2015 | 2.2 | $125.40 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/07/2015 | 2.5 | $687.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/07/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/07/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/07/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/07/2015 | 0.1 | $8.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/07/2015 | 9.2 | $1,656.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/07/2015 | 0.4 | $72.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/07/2015 | 1.6 | $160.00 | Quality Call Monitoring; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/07/2015 | 1.9 | $108.30 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/08/2015 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/08/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/08/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/08/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/08/2015 | 7.0 | $875.00 | Training; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/08/2015 | 0.3 | $24.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/08/2015 | 9.6 | $1,728.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/08/2015 | 1.2 | $120.00 | Quality call monitoring; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/08/2015 | 0.7 | $39.90 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/09/2015 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/09/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/09/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/09/2015 | 7.5 | $937.50 | Training; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/09/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/09/2015 | 0.2 | $36.00 | Management assistance to IIM call center; |
| Keita, Binta | Call Center Agent | $57.00 | 12/09/2015 | 2.0 | $114.00 | Quality call monitoring; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/09/2015 | 1.6 | $91.20 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/10/2015 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |



**Exhibit A to Invoice 19723**

**Management of Call Center**

**Period from 12/1/2015 to 12/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/10/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/10/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/10/2015 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/10/2015 | 7.5 | $937.50 | Training; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/10/2015 | 0.4 | $32.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/10/2015 | 1.6 | $288.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/10/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Tejada, Haxel | Call Center Agent | $57.00 | 12/10/2015 | 3.2 | $182.40 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/11/2015 | 2.5 | $687.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/11/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/11/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/11/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/11/2015 | 7.5 | $937.50 | Training; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/11/2015 | 0.2 | $16.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/11/2015 | 3.2 | $576.00 | Management of IIM call center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/14/2015 | 2.5 | $687.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/14/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/14/2015 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/14/2015 | 3.3 | $412.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/14/2015 | 0.2 | $16.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/14/2015 | 9.1 | $1,638.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/14/2015 | 0.5 | $90.00 | Management assistance to IIM call center; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/15/2015 | 2.2 | $605.00 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/15/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/15/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/15/2015 | 3.5 | $437.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/15/2015 | 0.2 | $16.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/15/2015 | 9.7 | $1,746.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/15/2015 | 0.4 | $72.00 | Management assistance to IIM call center; |
| McGhee, Mabel | Call Center Agent | $57.00 | 12/15/2015 | 0.8 | $45.60 | Quality call monitoring; |
| Swisher, Ben | Call Center Agent | $57.00 | 12/15/2015 | 1.5 | $85.50 | Quality call monitoring; |
| Burke, Brian C. | Vice President, Operations | $275.00 | 12/16/2015 | 2.3 | $632.50 | Management Assistance to Customer Service Team; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/16/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/16/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/16/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/16/2015 | 2.6 | $325.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/16/2015 | 9.8 | $1,764.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/16/2015 | 0.4 | $72.00 | Management assistance to IIM call center; |
| McGhee, Mabel | Call Center Agent | $57.00 | 12/16/2015 | 1.3 | $74.10 | Quality call monitoring; |
| Swisher, Ben | Call Center Agent | $57.00 | 12/16/2015 | 0.9 | $51.30 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/17/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/17/2015 | 0.4 | $50.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/17/2015 | 2.4 | $300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/17/2015 | 0.2 | $16.00 | Obtained and Provided access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 12/17/2015 | 9.3 | $1,674.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/17/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| McGhee, Mabel | Call Center Agent | $57.00 | 12/17/2015 | 2.1 | $119.70 | Quality call monitoring; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/17/2015 | 0.9 | $90.00 | Quality Call Monitoring; |
| Swisher, Ben | Call Center Agent | $57.00 | 12/17/2015 | 2.9 | $165.30 | Quality call monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/18/2015 | 0.2 | $16.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/18/2015 | 0.3 | $37.50 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/18/2015 | 2.4 | $300.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/18/2015 | 0.2 | $16.00 | Obtained and Provided access; |
| McGhee, Mabel | Call Center Agent | $57.00 | 12/18/2015 | 2.1 | $119.70 | Quality call monitoring; |
| Swisher, Ben | Call Center Agent | $57.00 | 12/18/2015 | 1.5 | $85.50 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 12/21/2015 | 0.1 | $18.50 | Report changes per operations on project reports. |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/21/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/21/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/21/2015 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/21/2015 | 1.1 | $137.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 12/21/2015 | 0.2 | $16.00 | Obtained and Provided access; |



**Exhibit A to Invoice 19723**

**Management of Call Center**

**Period from 12/1/2015 to 12/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/21/2015 | 0.2 | $36.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 12/21/2015 | 0.3 | $30.00 | Quality Call Monitoring; |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/22/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 12/22/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/22/2015 | 1.4 | $175.00 | Management of IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/22/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Swisher, Ben | Call Center Agent | $57.00 | 12/22/2015 | 0.2 | $11.40 | Supported inbound call activity; |
| Bloom, Dale | Programmer Analyst | $185.00 | 12/23/2015 | 0.2 | $37.00 | Performed QA on changes made to project phone systems. |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 12/23/2015 | 0.4 | $32.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/23/2015 | 0.4 | $32.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/23/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/24/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 12/24/2015 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Weber, Eric | Ass't Director, Call Center | $180.00 | 12/24/2015 | 0.3 | $54.00 | Management assistance to IIM call center; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 12/28/2015 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Kise, Craig | Project Manager I | $125.00 | 12/28/2015 | 0.6 | $75.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/29/2015 | 0.5 | $62.50 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/30/2015 | 0.2 | $25.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 12/31/2015 | 0.4 | $50.00 | Management of IIM call center; |
| | **Total Management of Call Center :** | | | **243.2** | **$38,180.40** | |



Exhibit B to Invoice 19723
Project Management

**Period from 12/1/2015 to 12/31/2015**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/01/2015 | 1.5 | $165.00 | Provided details on the checks and check copies. Updated AOF log. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/01/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/01/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Mendez, Eileen | Project Administrator | $80.00 | 12/01/2015 | 0.2 | $16.00 | POSITIVE PAY FILE UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/01/2015 | 3.2 | $800.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/01/2015 | 2.8 | $504.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/01/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/01/2015 | 0.3 | $37.50 | Dissemination management; |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/01/2015 | 0.1 | $15.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/01/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/01/2015 | 3.0 | $450.00 | QA mailing request; QA mailing request training; QA data updates; QA data reporting request training; |
| Ryan, Anne | Project Supervisor | $100.00 | 12/01/2015 | 1.0 | $100.00 | Review distribution activities; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/02/2015 | 0.5 | $100.00 | Acct maint |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/02/2015 | 0.1 | $25.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/02/2015 | 0.9 | $72.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions, pulled check copy from Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/02/2015 | 3.9 | $975.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/02/2015 | 3.5 | $630.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/02/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/02/2015 | 0.2 | $25.00 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/02/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/02/2015 | 4.0 | $600.00 | QA mailing request; QA mailing request training; QA data updates; QA data reporting request training; IIM status meeting; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/03/2015 | 0.2 | $22.00 | Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/03/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/03/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/03/2015 | 4.1 | $1,025.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/03/2015 | 2.8 | $504.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/03/2015 | 1.4 | $175.00 | Updating template; merging run; manually editing merge file; implementing new merge solution (courtesy of Sharon Burke); |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/03/2015 | 1.0 | $180.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/03/2015 | 0.8 | $100.00 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 12/03/2015 | 0.3 | $67.50 | Project oversight; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/03/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/03/2015 | 3.5 | $525.00 | QA mailing request training; QA data updates training; QA data reporting request training; |
| Ryan, Anne | Project Supervisor | $100.00 | 12/03/2015 | 1.2 | $120.00 | Review distribution activities; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/04/2015 | 0.4 | $44.00 | Created and uploaded a void file to the bank for the reissues. Created and uploaded a positive pay file to the bank. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/04/2015 | 0.4 | $100.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/04/2015 | 0.9 | $72.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions, voided checks at Chase |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/04/2015 | 4.2 | $1,050.00 | Supervision of the project; data review; planning for outreach with BIA; preparation for trip |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/04/2015 | 3.0 | $540.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/04/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/04/2015 | 0.3 | $37.50 | Dissemination management; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/04/2015 | 2.9 | $319.00 | Review reissue check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 12/04/2015 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/04/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/04/2015 | 2.0 | $300.00 | QA data updates training; QA data reporting request training; QA entitlement training; |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/06/2015 | 1.1 | $275.00 | Supervision of the project; data review; planning for outreach with BIA |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/07/2015 | 0.1 | $8.50 | Download end of month statements. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/07/2015 | 0.2 | $30.00 | update counterfeit check log |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/07/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/07/2015 | 1.3 | $325.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/07/2015 | 3.7 | $666.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/07/2015 | 0.6 | $75.00 | Formatting documents; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/07/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/07/2015 | 0.5 | $62.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/07/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/08/2015 | 0.1 | $15.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/08/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/08/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/08/2015 | 9.0 | $2,250.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/08/2015 | 4.0 | $720.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |



Exhibit B to Invoice 19723

Project Management

**Period from 12/1/2015 to 12/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/08/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/08/2015 | 0.5 | $62.50 | Dissemination management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/09/2015 | 0.1 | $8.50 | Void checks at the bank and in the database. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/09/2015 | 0.2 | $30.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/09/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/09/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/09/2015 | 9.0 | $2,250.00 | Supervision of the project; data review; planning for outreach with BIA |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/09/2015 | 3.8 | $684.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/09/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/09/2015 | 0.3 | $37.50 | Dissemination management; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/09/2015 | 0.1 | $10.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/10/2015 | 0.1 | $15.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/10/2015 | 0.2 | $50.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/10/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/10/2015 | 4.5 | $1,125.00 | Supervision of the project; data review; planning for outreach with BIA |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/10/2015 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/10/2015 | 0.3 | $37.50 | Dissemination management; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/10/2015 | 0.2 | $30.00 | Compliance Review |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/11/2015 | 0.2 | $30.00 | create and post void file to bank for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/11/2015 | 0.3 | $75.00 | Oversee Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/11/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/11/2015 | 5.2 | $1,300.00 | Supervision of the project; data review; planning for outreach with BIA; review of status report for counsel; conference call with counsel |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/11/2015 | 0.1 | $12.50 | Merging run; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/11/2015 | 0.7 | $126.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/11/2015 | 0.7 | $87.50 | Dissemination management; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/11/2015 | 1.5 | $165.00 | Review reissue check stubs; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/11/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/11/2015 | 0.2 | $30.00 | Compliance Review |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/13/2015 | 2.1 | $525.00 | Supervision of the project; data review; review of tribal report for counsel. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/14/2015 | 0.1 | $15.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/14/2015 | 0.6 | $150.00 | Oversee Banking and Reissue Payment Process, including the upcoming large reissue file.  Confirm the stub assignments. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/14/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/14/2015 | 2.9 | $725.00 | Correspondence with counsel; review of data questions from FTI; supervision of team. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/14/2015 | 3.5 | $630.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/14/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/14/2015 | 0.3 | $37.50 | Dissemination management; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/14/2015 | 0.9 | $99.00 | Review check stubs; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/14/2015 | 3.0 | $450.00 | Perform quality assurance review; perform quality assurance review training; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/14/2015 | 0.3 | $45.00 | Compliance Review |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/15/2015 | 0.5 | $100.00 | Acct maint - voids |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/15/2015 | 0.3 | $45.00 | void checks at bank and in the database |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/15/2015 | 0.8 | $64.00 | Downloaded daily reports, completed daily reconciliation report, reviewed positive pay exceptions |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/15/2015 | 2.8 | $700.00 | Research on data; correspondence with counsel; supervision of team; set up outreach for January |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/15/2015 | 3.7 | $666.00 | Review and handle all project related emails; oversee and coordinate staff on all assigned tasks; handle questions from team; |
| Citowicki, Matt | Web and Graphics Designer | $125.00 | 12/15/2015 | 0.2 | $25.00 | Fielding questions from Ops; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/15/2015 | 0.6 | $108.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/15/2015 | 0.2 | $25.00 | Dissemination management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 12/15/2015 | 0.2 | $20.00 | Project lead (K Bruce) advance address search; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 12/15/2015 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/15/2015 | 6.3 | $945.00 | QA entitlements; QA data updates; QA entitlements training; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/16/2015 | 0.2 | $30.00 | update counterfeit check log for fraudulent items |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/16/2015 | 0.2 | $50.00 | Monitor/oversee the Banking and Payment Process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/16/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/16/2015 | 3.2 | $800.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/16/2015 | 3.4 | $612.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/16/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/16/2015 | 0.3 | $37.50 | Dissemination management; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/17/2015 | 0.5 | $100.00 | Acct maint |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/17/2015 | 0.3 | $75.00 | Monitor/oversee the Banking and Payment Process. |



Exhibit B to Invoice 19723

Project Management

**Period from 12/1/2015 to 12/31/2015**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/17/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/17/2015 | 4.1 | $1,025.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/17/2015 | 3.8 | $684.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/17/2015 | 0.4 | $72.00 | Project oversight |
| Raas, Adam | Project Manager I | $125.00 | 12/17/2015 | 0.2 | $25.00 | Dissemination management; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/18/2015 | 0.2 | $22.00 | Created and uploaded a void file for reissues. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/18/2015 | 1.5 | $127.50 | Pull check copies for Operations request. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/18/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/18/2015 | 3.3 | $825.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/18/2015 | 3.6 | $648.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 12/18/2015 | 0.2 | $45.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/18/2015 | 1.3 | $143.00 | Review reissue check stubs; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/21/2015 | 1.3 | $110.50 | Confirm positive pay exception. Update reconciliation. Update outstanding report. Research fraudulent item. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/21/2015 | 0.2 | $50.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 12/21/2015 | 0.3 | $24.00 | FED EX PREP (.1); POSITIVE PAY UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/21/2015 | 1.0 | $250.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/21/2015 | 3.5 | $630.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 12/21/2015 | 0.3 | $37.50 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/21/2015 | 1.1 | $198.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/21/2015 | 5.0 | $550.00 | Review check stubs; review check files; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/21/2015 | 0.5 | $75.00 | Compliance Review |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/22/2015 | 1.0 | $85.00 | Confirm positive pay exception. Update reconciliation. Update outstanding report. Research fraudulent item. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/22/2015 | 0.2 | $30.00 | Stop checks at the bank and void checks in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/22/2015 | 0.5 | $125.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 12/22/2015 | 0.2 | $16.00 | POSITIVE PAY FILE UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/22/2015 | 1.0 | $250.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/22/2015 | 3.4 | $612.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/22/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/22/2015 | 0.5 | $62.50 | Dissemination management; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/22/2015 | 4.5 | $495.00 | Review check files; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/23/2015 | 0.8 | $88.00 | Voided checks at the bank and in the database. Provided details on a wire transfer. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/23/2015 | 0.2 | $30.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/23/2015 | 0.3 | $75.00 | Monitor/oversee the Banking and Distribution process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/23/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Mendez, Eileen | Project Administrator | $80.00 | 12/23/2015 | 0.2 | $16.00 | POSITIVE PAY FILE UPLOAD |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/23/2015 | 1.0 | $250.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/23/2015 | 3.0 | $540.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/23/2015 | 0.3 | $54.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/23/2015 | 0.3 | $37.50 | Dissemination management; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/24/2015 | 0.2 | $30.00 | update counterfeit check log |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/24/2015 | 0.6 | $150.00 | Monitor/oversee the Banking and Distribution process. Review, approve, and process the request to wire transfer the Cycle 2012 payment. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/24/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 12/24/2015 | 3.0 | $540.00 | Coordinate and oversee all team tasks; review all project emails and handle accordingly; handle questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/24/2015 | 0.2 | $36.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/24/2015 | 0.3 | $37.50 | Dissemination management; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/28/2015 | 0.4 | $60.00 | void checks at bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/28/2015 | 0.5 | $125.00 | Monitor/oversee the Banking and Distribution process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/28/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/28/2015 | 3.2 | $800.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 12/28/2015 | 0.5 | $62.50 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/28/2015 | 0.8 | $144.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/28/2015 | 0.4 | $50.00 | Dissemination management; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/28/2015 | 4.0 | $440.00 | Review check samples; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/28/2015 | 0.9 | $135.00 | Data reporting training; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 12/28/2015 | 0.4 | $80.00 | Compliance review. |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 12/29/2015 | 1.0 | $200.00 | Voids, printed stubs for upcoming distribution, reissue prep. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 12/29/2015 | 1.0 | $110.00 | Prepared and executed a wire transfer. Created and uploaded a positive pay file to the bank. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/29/2015 | 0.2 | $30.00 | approve and release wire |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/29/2015 | 0.7 | $175.00 | Monitor/oversee the Banking and Distribution process. |



**Exhibit B to Invoice 19723**

**Project Management**

**Period from 12/1/2015 to 12/31/2015**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/29/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/29/2015 | 2.9 | $725.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/29/2015 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Project Manager I | $125.00 | 12/29/2015 | 0.5 | $62.50 | Dissemination management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 12/29/2015 | 0.2 | $45.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/29/2015 | 4.5 | $495.00 | Review check samples; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/29/2015 | 0.5 | $75.00 | Data reporting training; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 12/30/2015 | 0.1 | $8.50 | Create and post positive pay file. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 12/30/2015 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 12/30/2015 | 0.5 | $125.00 | Monitor/oversee the Banking and Distribution process. |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/30/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/30/2015 | 3.1 | $775.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/30/2015 | 0.5 | $90.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 12/30/2015 | 1.5 | $165.00 | Review reissue checks; |
| Leiseth, Cassie | Project Manager II | $150.00 | 12/30/2015 | 0.6 | $90.00 | Data reporting training; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 12/30/2015 | 0.1 | $15.00 | Compliance Review |
| Lucke, Kaitlin | Project Administrator | $80.00 | 12/31/2015 | 0.4 | $32.00 | Downloaded daily reports, completed daily reconciliation report |
| Castaneda, Lori | Ass't VP Operations | $250.00 | 12/31/2015 | 2.3 | $575.00 | Project oversight; work with FTI; correspondence with counsel; plan for trips for outreach |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 12/31/2015 | 0.5 | $90.00 | Project oversight; |
| | | | **Total Project Management :** | **242.9** | **$44,233.00** | |



# Exhibit C to Invoice 19723
## Systems Support

**Period from 12/1/2015 to 12/31/2015**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Davidson, Richard | Data Analyst II | $100.00 | 12/01/2015 | 3.0 | $300.00 | Worked on mailing |
| Haygood, John David | Director, Systems | $235.00 | 12/01/2015 | 0.5 | $117.50 | Review reports for processing; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/01/2015 | 0.4 | $34.00 | Production data change review; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/02/2015 | 1.0 | $100.00 | Worked on mailing |
| Haygood, John David | Director, Systems | $235.00 | 12/02/2015 | 0.5 | $117.50 | Update data for mailings; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/02/2015 | 2.2 | $242.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/03/2015 | 1.0 | $100.00 | Finished up mailing |
| Haygood, John David | Director, Systems | $235.00 | 12/03/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/03/2015 | 3.0 | $255.00 | Production data updates review |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/03/2015 | 3.5 | $385.00 | Distribution activities to Trust class members & related reporting; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/04/2015 | 1.5 | $127.50 | Production data update review; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/04/2015 | 0.5 | $100.00 | Adjust Beneficiary information for check reissues. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/04/2015 | 6.0 | $660.00 | Distribution activities to Trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/07/2015 | 2.0 | $200.00 | Created Code Report |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/07/2015 | 3.3 | $363.00 | Distribution activities to Trust class members & related reporting; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/08/2015 | 1.1 | $121.00 | Distribution activities to Trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/09/2015 | 2.0 | $200.00 | Created open code report |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/09/2015 | 0.8 | $88.00 | Distribution activities to Trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/10/2015 | 3.0 | $300.00 | Updated Tribe Code report |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/10/2015 | 1.5 | $127.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/10/2015 | 6.2 | $682.00 | Distribution activities to Trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/11/2015 | 0.3 | $30.00 | Finished up mailing |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/11/2015 | 1.0 | $200.00 | Write script to back out check batch; Ensure proper beneficiary information displayed for ETR payments. |
| Davidson, Richard | Data Analyst II | $100.00 | 12/14/2015 | 1.5 | $150.00 | Created Report |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 12/14/2015 | 0.3 | $60.00 | Removed item from queue |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/14/2015 | 2.0 | $170.00 | Production data update review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/14/2015 | 3.0 | $330.00 | Distribution activities to Trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/15/2015 | 0.7 | $70.00 | Created report |
| Haygood, John David | Director, Systems | $235.00 | 12/15/2015 | 1.2 | $282.00 | Provide access for processing; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/15/2015 | 6.0 | $510.00 | Production data change review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/15/2015 | 5.7 | $627.00 | Distribution activities to Trust class members & related reporting; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 12/16/2015 | 2.0 | $220.00 | Portal Enhancement - Missing Persons Online Portal. |
| Barnett, Christopher | Sr. Software Engineer | $195.00 | 12/16/2015 | 1.0 | $195.00 | co-ordinate missing person site changes |
| Davidson, Richard | Data Analyst II | $100.00 | 12/16/2015 | 1.0 | $100.00 | Worked on mail run |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 12/16/2015 | 1.0 | $110.00 | Worked on portal - Modified procedures and functions for implement new table. |
| Haygood, John David | Director, Systems | $235.00 | 12/16/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/16/2015 | 6.4 | $704.00 | Distribution activities to trust class members & related reporting; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 12/17/2015 | 2.0 | $220.00 | Portal Enhancement - Missing Persons Online Portal. |
| Davidson, Richard | Data Analyst II | $100.00 | 12/17/2015 | 3.5 | $350.00 | Finished mailing |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 12/17/2015 | 1.0 | $110.00 | Worked on portal - modified procedures for display claimant information. |
| Haygood, John David | Director, Systems | $235.00 | 12/17/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/17/2015 | 1.0 | $85.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/17/2015 | 5.9 | $649.00 | Distribution activities to trust class members & related reporting; |
| Aravindakshan, Manu | Programmer Consultant | $110.00 | 12/18/2015 | 2.0 | $220.00 | Portal Enhancement - Missing Persons Online Portal. |
| Haygood, John David | Director, Systems | $235.00 | 12/18/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/18/2015 | 3.3 | $280.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/18/2015 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Haygood, John David | Director, Systems | $235.00 | 12/21/2015 | 0.5 | $117.50 | Update data for  entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/21/2015 | 4.5 | $382.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/21/2015 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Espinal, Christian | Data Control Administrator | $110.00 | 12/22/2015 | 0.8 | $88.00 | Created multiple encryption of check files; |
| Haygood, John David | Director, Systems | $235.00 | 12/22/2015 | 0.8 | $188.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/22/2015 | 6.0 | $510.00 | Entitlement review; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 12/22/2015 | 0.7 | $140.00 | Provide Seattle Operations with check printer file layout; Map check stub 02 for check print vendor. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/22/2015 | 5.4 | $594.00 | Distribution activities to trust class members & related reporting; |
| Haygood, John David | Director, Systems | $235.00 | 12/23/2015 | 1.2 | $282.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/23/2015 | 7.0 | $595.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/23/2015 | 6.4 | $704.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/24/2015 | 1.5 | $150.00 | Created mail run |



**Exhibit C to Invoice 19723**

**Systems Support**

**Period from 12/1/2015 to 12/31/2015**
**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Ganapathy, Suresh | Programmer Consultant | $110.00 | 12/24/2015 | 1.0 | $110.00 | reviewed the sproc that point to the new table and shared to DB team to deployed in production. |
| Haygood, John David | Director, Systems | $235.00 | 12/24/2015 | 0.9 | $211.50 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 12/24/2015 | 5.1 | $561.00 | Distribution activities to trust class members & related reporting; |
| Talbert, Jack | Data Analyst I | $85.00 | 12/24/2015 | 0.5 | $42.50 | Review mail run; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/28/2015 | 2.3 | $230.00 | Created report; |
| Girard, Melissa | Data Analyst III | $110.00 | 12/28/2015 | 0.1 | $11.00 | Download files; |
| Haygood, John David | Director, Systems | $235.00 | 12/28/2015 | 0.7 | $164.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/28/2015 | 7.0 | $595.00 | Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/29/2015 | 4.0 | $400.00 | Worked on NABN report; |
| Haygood, John David | Director, Systems | $235.00 | 12/29/2015 | 0.6 | $141.00 | Provide reports for counsel; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/29/2015 | 5.4 | $459.00 | Reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 12/30/2015 | 2.5 | $250.00 | finished up Tribe 616 report |
| Girard, Melissa | Data Analyst III | $110.00 | 12/30/2015 | 0.2 | $22.00 | Encrypt files; |
| Naff, Vanessa | Data Analyst I | $85.00 | 12/30/2015 | 2.0 | $170.00 | Reporting; |
| | | | **Total Systems Support :** | **178.6** | **$19,610.50** | |



Exhibit D to Invoice 19723
Outreach

**Period from 12/1/2015 to 12/31/2015**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Outreach** | | | | | | |
| Westre, Nicole | Associate I | $125.00 | 12/01/2015 | 6.4 | $800.00 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/02/2015 | 0.2 | $22.00 | Prepare for MI outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/02/2015 | 1.0 | $150.00 | MI outreach prep; |
| Westre, Nicole | Associate I | $125.00 | 12/02/2015 | 0.8 | $100.00 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/03/2015 | 1.5 | $165.00 | Prepare for MI outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/03/2015 | 1.5 | $225.00 | Outreach prep; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/04/2015 | 0.3 | $33.00 | Prepare for outreach; |
| Page, James | Project Manager II | $150.00 | 12/04/2015 | 1.7 | $255.00 | Prepare for future on the ground outreach; organize data from previous outrech; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/04/2015 | 0.3 | $45.00 | Outreach prep; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/07/2015 | 8.9 | $979.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/07/2015 | 9.5 | $1,425.00 | Travel to Michigan BIA office; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/07/2015 | 10.0 | $1,500.00 | IIM Travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/08/2015 | 7.4 | $814.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/08/2015 | 8.0 | $1,200.00 | On the ground outreach in Michigan; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/08/2015 | 7.5 | $1,125.00 | MI outreach; |
| Westre, Nicole | Associate I | $125.00 | 12/08/2015 | 2.5 | $312.50 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/09/2015 | 8.3 | $913.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/09/2015 | 8.5 | $1,275.00 | On the ground outreach in Michigan; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/09/2015 | 8.5 | $1,275.00 | MI outreach; |
| Waldher, Katherine | Associate II | $135.00 | 12/09/2015 | 3.0 | $405.00 | Tribal outreach project; |
| Westre, Nicole | Associate I | $125.00 | 12/09/2015 | 5.5 | $687.50 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/10/2015 | 8.4 | $924.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/10/2015 | 8.5 | $1,275.00 | On the ground outreach in Michigan; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/10/2015 | 8.5 | $1,275.00 | MI outreach; |
| Waldher, Katherine | Associate II | $135.00 | 12/10/2015 | 5.0 | $675.00 | Tribal outreach project; |
| Westre, Nicole | Associate I | $125.00 | 12/10/2015 | 4.5 | $562.50 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/11/2015 | 8.5 | $935.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/11/2015 | 8.0 | $1,200.00 | On the ground outreach in Michigan; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/11/2015 | 9.0 | $1,350.00 | MI outreach; |
| Westre, Nicole | Associate I | $125.00 | 12/11/2015 | 5.5 | $687.50 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/12/2015 | 11.2 | $1,232.00 | MI outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 12/12/2015 | 13.0 | $1,950.00 | Travel home from Michigan; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/12/2015 | 13.0 | $1,950.00 | IIM travel; |
| Page, James | Project Manager II | $150.00 | 12/14/2015 | 0.3 | $45.00 | Review data from on the ground outreach; |
| Page, James | Project Manager II | $150.00 | 12/15/2015 | 0.4 | $60.00 | Prepare for future on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/15/2015 | 1.0 | $150.00 | AZ outreach travel prep; |
| Westre, Nicole | Associate I | $125.00 | 12/15/2015 | 3.0 | $375.00 | Tribal outreach project; |
| Westre, Nicole | Associate I | $125.00 | 12/16/2015 | 5.0 | $625.00 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/17/2015 | 0.9 | $99.00 | Prepare for January outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/17/2015 | 0.5 | $75.00 | Outreach prep; |
| Westre, Nicole | Associate I | $125.00 | 12/17/2015 | 4.4 | $550.00 | Tribal outreach project; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 12/18/2015 | 0.2 | $22.00 | Prepare for January outreach; |
| Page, James | Project Manager II | $150.00 | 12/22/2015 | 0.3 | $45.00 | Prepare reports for outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 12/28/2015 | 1.0 | $150.00 | Outreach prep; |
| | | **Total On-the-Ground Outreach :** | | **221.4** | **$29,918.00** | |