

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/31/2016 | 20193 |
| PERIOD START | THROUGH DATE |
| 3/1/2016 | 3/31/2016 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; and Record research. | 4,208.6 Hrs. | $121.78 Avg. Hourly Rate | $512,536.50 |
| B. Scan Mail | 27,728 | $0.12 each | $3,327.36 |
| C. Prep Mail | 167.8 Hrs. | $45.00 per hour | $7,551.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,170 | $1.50 per box per month | $1,755.00 |
| Electronic | 3,803,642 | $0.008 per image/record per month | $30,315.27 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 49,799 | $0.26 per minute | $12,947.74 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 3,698.5 Hrs. | $45.00 per hour | $166,432.50 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating scripting, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 450.1 Hrs. | $140.02 Avg. Hourly Rate | $63,022.00 |
| **III. Website Services** | | | |
| A. Website Updates | 0.6 Hrs. | $125.00 Avg. Hourly Rate | $75.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 4,879 | $0.65 each | $3,171.35 |
| B. Check Reissues | 646 | $0.95 each | $613.70 |

1Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $2,987.94.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; review of distribution activities including audit and compliance, review of incoming mail, and other project management activities. | 239.8 Hrs. | $216.06 Avg. Hourly Rate | $51,812.00 |
| **VI. Systems Support (Exhibit C)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 209.4 Hrs. | $117.41 Avg. Hourly Rate | $24,585.50 |
| **VII. Outreach (Exhibit D)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 599.9 Hrs. | $132.61 Avg. Hourly Rate | $79,550.50 |
| **Total Fees** | | | $957,695.42 |
| **Project Expense Total** | | | $22,697.63 |
| **Total Fees and Project Expenses** | | | $980,393.05 |
| Outstanding Balance Prior Invoice #19723 | | | $699,773.57 |
| Outstanding Balance Prior Invoice #19875 | | | $686,241.84 |
| Outstanding Balance Prior Invoice #20053 | | | $864,784.44 |
| **Grand Total** | | | **$3,231,192.90** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar ||
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: March 1, 2016 through March 31, 2016 | |
| Printing, Copy, Fax Charges | $14.60 |
| FedEx, Messenger and Shipping | $1,187.53 |
| Postage | $5,550.96 |
| Project Supplies & Equipment | $976.99 |
| Travel and Entertainment | $14,967.55 |
| **Total:** | **$22,697.63** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 20193
Management of Call Center

**Period from 3/1/2016 to 3/31/2016**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Eby, Samantha | Project Manager I | $125.00 | 03/01/2016 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/01/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/01/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/01/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/01/2016 | 5.2 | $520.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 03/02/2016 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/02/2016 | 0.3 | $37.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/02/2016 | 0.2 | $16.00 | Management of Call Center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/02/2016 | 8.6 | $1,548.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/02/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/02/2016 | 6.8 | $680.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/03/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Kise, Craig | Project Manager I | $125.00 | 03/03/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/03/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/03/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/03/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/03/2016 | 6.6 | $660.00 | Quality call monitoring; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/04/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/04/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/07/2016 | 0.7 | $129.50 | Made changes per operations to Call Center Application for the project. |
| Eby, Samantha | Project Manager I | $125.00 | 03/07/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/07/2016 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/07/2016 | 9.6 | $1,728.00 | Management of IIM call center; |
| Redman, Beth | Finance Administrator | $70.00 | 03/07/2016 | 0.1 | $7.00 | Obtained and Provided Access; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/07/2016 | 1.9 | $190.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/08/2016 | 1.4 | $259.00 | Made changes per operations to Call Center Application for the project. |
| Eby, Samantha | Project Manager I | $125.00 | 03/08/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/08/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/08/2016 | 4.7 | $846.00 | Management of IIM call center; |
| Thomas, Ashley | Project Administrator | $80.00 | 03/08/2016 | 0.1 | $8.00 | Assisting with inquiries in the Call Center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/08/2016 | 0.2 | $40.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/08/2016 | 3.0 | $300.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/09/2016 | 0.4 | $74.00 | Made changes per operations to Call Center Application for the project. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/09/2016 | 0.5 | $117.50 | Loaded 1 load file into CCA for callbacks |
| Eby, Samantha | Project Manager I | $125.00 | 03/09/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/09/2016 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/09/2016 | 2.1 | $378.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/09/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/09/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/09/2016 | 6.0 | $600.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/10/2016 | 2.5 | $462.50 | Report changes per operations on project reports. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/10/2016 | 1.0 | $235.00 | Loaded 2 load file into CCA for callbacks |
| Eby, Samantha | Project Manager I | $125.00 | 03/10/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/10/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/10/2016 | 9.8 | $1,764.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/10/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/10/2016 | 0.2 | $40.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/10/2016 | 3.2 | $320.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 03/11/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/11/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/11/2016 | 0.2 | $16.00 | Obtained and Provided Access; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/11/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Redman, Beth | Finance Administrator | $70.00 | 03/11/2016 | 0.2 | $14.00 | Obtained and Provided Access; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/11/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/11/2016 | 0.2 | $40.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/11/2016 | 4.0 | $400.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 03/14/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/14/2016 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/14/2016 | 9.6 | $1,728.00 | Management of IIM call center; |



Exhibit A to Invoice 20193
Management of Call Center

**Period from 3/1/2016 to 3/31/2016**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Weber, Eric | Director, Call Center | $200.00 | 03/14/2016 | 0.4 | $80.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/14/2016 | 2.8 | $280.00 | Quality call monitoring; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/15/2016 | 1.5 | $352.50 | Prep and load records for callbacks. |
| Eby, Samantha | Project Manager I | $125.00 | 03/15/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/15/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/15/2016 | 8.9 | $1,602.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/15/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/15/2016 | 0.5 | $100.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/15/2016 | 2.0 | $200.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 03/16/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/16/2016 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/16/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/16/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/16/2016 | 0.4 | $80.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/16/2016 | 1.3 | $130.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/17/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/17/2016 | 0.5 | $117.50 | Loaded records per operations. |
| Eby, Samantha | Project Manager I | $125.00 | 03/17/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/17/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/17/2016 | 8.8 | $1,584.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/17/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/17/2016 | 3.9 | $390.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/18/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Kise, Craig | Project Manager I | $125.00 | 03/18/2016 | 2.1 | $262.50 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/18/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/18/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/18/2016 | 2.7 | $270.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/21/2016 | 0.2 | $37.00 | Report changes per operations on project reports. |
| Eby, Samantha | Project Manager I | $125.00 | 03/21/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/21/2016 | 0.3 | $37.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/21/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/21/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/21/2016 | 3.9 | $390.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/22/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 03/22/2016 | 1.1 | $88.00 | IVR/Phone QA: Performed QA on changes made to project phone systems;IVR/Phone Work: Made changes per operations to project phone systems; |
| Kise, Craig | Project Manager I | $125.00 | 03/22/2016 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/22/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/22/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/22/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/22/2016 | 3.4 | $340.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 03/23/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/23/2016 | 0.5 | $62.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/23/2016 | 0.1 | $8.00 | Supervisory assistance to IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/23/2016 | 9.5 | $1,710.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/23/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/23/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/23/2016 | 3.5 | $350.00 | Quality call monitoring; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/24/2016 | 1.2 | $282.00 | Loaded records per operations. |
| Eby, Samantha | Project Manager I | $125.00 | 03/24/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/24/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/24/2016 | 9.2 | $1,656.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/24/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/25/2016 | 1.2 | $282.00 | Loaded records per operations. |
| Eby, Samantha | Project Manager I | $125.00 | 03/25/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/25/2016 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/25/2016 | 9.6 | $1,728.00 | Training; |
| Redman, Beth | Finance Administrator | $70.00 | 03/25/2016 | 0.1 | $7.00 | Obtained and Provided Access; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/25/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 03/25/2016 | 0.9 | $90.00 | Quality call monitoring; |



**Period from 3/1/2016 to 3/31/2016**

IIM    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Kise, Craig | Project Manager I | $125.00 | 03/28/2016 | 1.5 | $187.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/28/2016 | 9.4 | $1,692.00 | Training; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/28/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Bloom, Dale | Programmer Analyst | $185.00 | 03/29/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 03/29/2016 | 0.5 | $117.50 | Loaded records per operations. |
| Campbell, Chelsi | Call Center Supervisor | $100.00 | 03/29/2016 | 0.1 | $10.00 | Management of IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/29/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/29/2016 | 9.7 | $1,746.00 | Training; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/29/2016 | 7.9 | $790.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/29/2016 | 0.2 | $40.00 | Management of IIM call center; |
| Eby, Samantha | Project Manager I | $125.00 | 03/30/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 03/30/2016 | 1.2 | $150.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/30/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/30/2016 | 7.5 | $750.00 | Management assistance to IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 03/30/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Campbell, Chelsi | Call Center Supervisor | $100.00 | 03/31/2016 | 0.1 | $10.00 | Management of IIM call center; |
| Eby, Samantha | Project Manager I | $125.00 | 03/31/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 03/31/2016 | 0.5 | $40.00 | Management of Call Center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 03/31/2016 | 9.2 | $1,656.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 03/31/2016 | 7.1 | $710.00 | Management assistance to IIM call center; |
| | | | **Total Management of Call Center :** | **450.1** | **$63,022.00** | |



**Period from 3/1/2016 to 3/31/2016**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/01/2016 | 0.3 | $33.00 | Stop payment on checks and voided them in the database. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/01/2016 | 0.4 | $100.00 | Oversee the Banking and Distribution Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/01/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/01/2016 | 8.1 | $2,227.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach; Declaration |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/01/2016 | 1.0 | $180.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/01/2016 | 0.8 | $144.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/01/2016 | 0.7 | $77.00 | Review reissue checks; |
| Cibirka, Matthew | Project Manager II | $150.00 | 03/01/2016 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/01/2016 | 2.8 | $420.00 | QA entitlements; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/02/2016 | 0.5 | $55.00 | Provided check details and details on the outstanding AOFs. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/02/2016 | 8.1 | $2,227.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/02/2016 | 1.2 | $216.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/02/2016 | 0.7 | $126.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/02/2016 | 0.4 | $90.00 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/02/2016 | 0.6 | $90.00 | QA entitlements; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/02/2016 | 0.2 | $30.00 | Compliance Review |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/03/2016 | 0.6 | $150.00 | Oversee the Banking and Distribution Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/03/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/03/2016 | 5.9 | $1,622.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach;Declaration |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/03/2016 | 0.8 | $144.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/03/2016 | 0.5 | $90.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/03/2016 | 0.3 | $67.50 | Project oversight; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/04/2016 | 0.5 | $55.00 | Provided updated on the outstanding AOFs. Provided status of the checks. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/04/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/04/2016 | 0.4 | $100.00 | Oversee the Banking and Distribution Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/04/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/04/2016 | 4.1 | $1,127.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/04/2016 | 0.8 | $144.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/04/2016 | 0.4 | $72.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/04/2016 | 0.1 | $10.00 | Prepare fedex shipment; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/04/2016 | 1.7 | $187.00 | Review check reissues; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/04/2016 | 0.2 | $30.00 | Compliance Review |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/07/2016 | 3.9 | $1,072.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/07/2016 | 0.6 | $108.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 03/07/2016 | 0.4 | $50.00 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/07/2016 | 0.5 | $90.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/07/2016 | 0.1 | $10.00 | Distribute fedex shipment; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/07/2016 | 0.8 | $120.00 | QA meeting; data reporting training; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/07/2016 | 0.3 | $60.00 | Compliance review. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/08/2016 | 0.2 | $50.00 | Oversee the Banking and Distribution Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/08/2016 | 0.6 | $48.00 | Positive Pay File Upload (.2); Check copy request (.4) |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/08/2016 | 3.6 | $990.00 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/08/2016 | 1.0 | $180.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/08/2016 | 0.6 | $108.00 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/08/2016 | 0.6 | $90.00 | Data reporting training; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/09/2016 | 0.3 | $33.00 | Provided status on the outstanding AOFs. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/09/2016 | 3.1 | $852.50 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/09/2016 | 1.4 | $252.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/09/2016 | 1.0 | $180.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/09/2016 | 0.4 | $90.00 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/09/2016 | 3.9 | $585.00 | QA data report request; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/09/2016 | 0.3 | $60.00 | Compliance review. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/10/2016 | 0.4 | $44.00 | Provided status of the checks. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/10/2016 | 0.4 | $60.00 | void checks in the database and at the bank |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/10/2016 | 0.5 | $125.00 | Oversee the Banking and Distribution Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/10/2016 | 4.2 | $1,155.00 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/10/2016 | 1.6 | $288.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/10/2016 | 0.4 | $72.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/10/2016 | 0.7 | $157.50 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/10/2016 | 7.1 | $1,065.00 | QA data report request; |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/11/2016 | 1.1 | $165.00 | check copies and create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/11/2016 | 0.3 | $75.00 | Oversee the Banking and Distribution Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/11/2016 | 2.2 | $176.00 | Positive pay file upload (.2); Check request 53 checks (2) |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/11/2016 | 4.8 | $1,320.00 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach |



Exhibit B to Invoice 20193
Project Management

**Period from 3/1/2016 to 3/31/2016**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/11/2016 | 1.0 | $180.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/11/2016 | 0.3 | $67.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/11/2016 | 0.1 | $10.00 | Distribute usps shipment. |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/11/2016 | 5.8 | $870.00 | QA data report request; QA checks; |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/14/2016 | 6.2 | $1,705.00 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach; Oklahoma Outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/14/2016 | 1.2 | $216.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 03/14/2016 | 0.2 | $25.00 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/14/2016 | 0.3 | $54.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 03/14/2016 | 0.3 | $67.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 03/14/2016 | 0.1 | $10.00 | Distribute usps mail; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/14/2016 | 0.5 | $75.00 | Data report training; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/15/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. Confirm positive pay exception. Research fraudulent item. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/15/2016 | 0.2 | $30.00 | void check at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/15/2016 | 0.3 | $75.00 | Monitor/review the creation of the account reconciliation report produced for Operations. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/15/2016 | 0.1 | $8.00 | Sort reissue document for filing |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/15/2016 | 9.8 | $2,695.00 | Project oversight; review of distribution schemes; correspondence and research for counsel; work with FTI; review outreach; Oklahoma outreach |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/15/2016 | 1.4 | $252.00 | Review and handle all project related emails accordingly; oversee and coordinate team tasks; answer questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/15/2016 | 0.8 | $144.00 | Project oversight; |
| Paraiso, Leonor | Project Supervisor | $100.00 | 03/15/2016 | 0.1 | $10.00 | Monitoring of graphics log for completion of website/formatting updates; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/15/2016 | 3.9 | $585.00 | QA data report request; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/16/2016 | 0.5 | $100.00 | Acct maint - voids. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/16/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/16/2016 | 0.4 | $60.00 | manual void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/16/2016 | 0.1 | $25.00 | Monitor/review the creation and results for the void file produced for Operations. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/16/2016 | 0.1 | $8.00 | Filed reissue document |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/16/2016 | 7.9 | $2,172.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/16/2016 | 1.2 | $216.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/16/2016 | 0.5 | $90.00 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/16/2016 | 0.5 | $75.00 | Reporting request training; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/16/2016 | 0.3 | $45.00 | Compliance Review |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/17/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/17/2016 | 0.2 | $50.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/17/2016 | 0.2 | $16.00 | Positive Pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/17/2016 | 4.6 | $1,265.00 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/17/2016 | 1.0 | $180.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/17/2016 | 0.4 | $72.00 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/17/2016 | 0.5 | $75.00 | Reporting request training; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/18/2016 | 0.6 | $51.00 | Confirm positive pay exceptions. Update paid items. Run check reports. Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/18/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/18/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/18/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/18/2016 | 6.9 | $1,897.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/18/2016 | 0.7 | $126.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/18/2016 | 1.5 | $165.00 | Review reissue checks; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/18/2016 | 0.2 | $40.00 | Compliance review. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/20/2016 | 5.1 | $1,402.50 | Flight to DC for hearing |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/21/2016 | 2.6 | $286.00 | Provided details on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/21/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/21/2016 | 0.5 | $125.00 | Review/discuss with Operations the reverting of 3 claimant payments funded twice in error by the OST. Prepare the request for final approval pending the receipt of additional information. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/21/2016 | 5.9 | $1,622.50 | Preparation for Hearing; correspondence with counsel and Special Master; meeting with counsel; project oversight with team. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/21/2016 | 1.6 | $288.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/21/2016 | 0.5 | $90.00 | Project oversight; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/21/2016 | 0.4 | $60.00 | Compliance Review |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/22/2016 | 0.2 | $22.00 | Created and uploaded the positive pay file to the bank. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/22/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/22/2016 | 0.2 | $30.00 | void checks at the bank and in the database |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/22/2016 | 0.2 | $50.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/22/2016 | 4.1 | $1,127.50 | Hearing; project oversight with team; preparation for hearing. |
| Cutshaw, Kenneth | Senior Management capped @ $295 | $295.00 | 03/22/2016 | 3.0 | $885.00 | Attendance at Federal Court Hearing and discussion with class counsel. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/22/2016 | 1.4 | $252.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/22/2016 | 0.6 | $108.00 | Project oversight; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/22/2016 | 0.4 | $40.00 | QA scanned mail; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/22/2016 | 0.2 | $40.00 | Compliance review. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/23/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |



**Period from 3/1/2016 to 3/31/2016**
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/23/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/23/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/23/2016 | 1.3 | $357.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/23/2016 | 1.4 | $252.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/23/2016 | 0.8 | $144.00 | Project oversight; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/23/2016 | 0.2 | $20.00 | QA scanned mail; |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 03/24/2016 | 0.5 | $100.00 | Acct maint |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/24/2016 | 0.6 | $51.00 | Update paid items. Run check reports. Update reconciliation. Confirm positive pay exception. Pull check copy for Operations request. Research fraudulent items. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/24/2016 | 0.1 | $15.00 | update counterfeit check log for fraudulent items |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/24/2016 | 0.1 | $25.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/24/2016 | 4.1 | $1,127.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/24/2016 | 1.2 | $216.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/24/2016 | 0.6 | $108.00 | Project oversight; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/24/2016 | 0.2 | $20.00 | QA scanned mail; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 03/24/2016 | 0.3 | $45.00 | Compliance Review |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/25/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/25/2016 | 0.3 | $45.00 | create and post void file to bank website for reissue |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/25/2016 | 0.2 | $50.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/25/2016 | 0.2 | $16.00 | Positive Pay File Upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/25/2016 | 3.9 | $1,072.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/25/2016 | 1.0 | $180.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/25/2016 | 0.5 | $90.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 03/25/2016 | 4.0 | $440.00 | Review check reissues; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/25/2016 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/25/2016 | 0.3 | $45.00 | Data reporting training; check review training; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/25/2016 | 0.2 | $40.00 | Compliance review. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/28/2016 | 2.5 | $275.00 | Processed new AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/28/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. Confirm positive Pay exception. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/28/2016 | 0.4 | $100.00 | Complete the review/discussion with Operations the reverting of 3 claimant payments funded twice in error by the OST. Provide the final approval request for processing. Monitor/oversee the Banking and Distribution process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/28/2016 | 3.6 | $990.00 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/28/2016 | 1.2 | $216.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 03/28/2016 | 0.3 | $37.50 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/28/2016 | 0.7 | $126.00 | Project oversight; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/28/2016 | 0.3 | $30.00 | QA scanned mail; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/28/2016 | 0.3 | $45.00 | QA entitlements; data reporting training; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/29/2016 | 0.8 | $88.00 | Provided details on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/29/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/29/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Distribution process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/29/2016 | 0.3 | $24.00 | Positive pay file upload; Fed ex prep |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/29/2016 | 3.3 | $907.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/29/2016 | 0.9 | $162.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/29/2016 | 0.6 | $108.00 | Project oversight; |
| Franko, Andrew | Project Supervisor | $100.00 | 03/29/2016 | 0.2 | $20.00 | QA scanned mail; |
| Leiseth, Cassie | Project Manager II | $150.00 | 03/29/2016 | 0.3 | $45.00 | QA checks; |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/30/2016 | 0.5 | $55.00 | Prepared and executed a wire transfer. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/30/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 03/30/2016 | 1.2 | $180.00 | QA, approve and release wire, pull check copies |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/30/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Distribution process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/30/2016 | 0.2 | $16.00 | Check copy request (2) |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/30/2016 | 3.4 | $935.00 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/30/2016 | 1.3 | $234.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/30/2016 | 0.6 | $108.00 | Project oversight; |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/30/2016 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/30/2016 | 0.2 | $40.00 | Compliance review. |
| Arabov, Anna | Sr. Project Supervisor | $110.00 | 03/31/2016 | 0.7 | $77.00 | Provided check copies. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 03/31/2016 | 0.5 | $42.50 | Update paid items. Run check reports. Update reconciliation. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 03/31/2016 | 0.6 | $150.00 | Monitor/oversee the Banking and Distribution process. |
| Mendez, Eileen | Project Administrator | $80.00 | 03/31/2016 | 0.8 | $64.00 | Check copy request (14) |
| Castaneda, Lori | Vice President, Operations | $275.00 | 03/31/2016 | 3.9 | $1,072.50 | Outreach and project oversight; work with BIA agency, FTI correspondence and team questions |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 03/31/2016 | 1.0 | $180.00 | Review all project emails and handle accordingly; coordinate and oversee staff on project tasks; field questions from staff; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 03/31/2016 | 1.2 | $216.00 | Project oversight; |
| Cibirka, Matthew | Project Manager II | $150.00 | 03/31/2016 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Kumar, Anmol Amlesh | Project Supervisor | $100.00 | 03/31/2016 | 0.2 | $20.00 | QA Seattle mail intakes and scanning requests made via email & fax; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 03/31/2016 | 0.2 | $40.00 | Compliance review. |



**Period from 3/1/2016 to 3/31/2016**
IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| | | | Total Project Management : | 239.8 | $51,812.00 | |



Exhibit C to Invoice 20193
Systems Support

**Period from 3/1/2016 to 3/31/2016**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Davidson, Richard | Data Analyst II | $100.00 | 03/01/2016 | 2.0 | $200.00 | Matrix HIS report |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/01/2016 | 0.5 | $42.50 | Data update review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/01/2016 | 6.9 | $759.00 | Distribution activities to trust class members & related reporting; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/02/2016 | 4.4 | $484.00 | Distribution activities to trust class members & related reporting; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 03/02/2016 | 0.5 | $100.00 | Purge mis-scanned batches. |
| Davidson, Richard | Data Analyst II | $100.00 | 03/03/2016 | 3.5 | $350.00 | Ran Check reissue process; |
| Haygood, John David | Director, Systems | $235.00 | 03/03/2016 | 0.6 | $141.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/03/2016 | 1.5 | $127.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/03/2016 | 5.9 | $649.00 | Distribution activities to trust class members & related reporting; |
| Walker, Michele A. | Sr. Systems Project Manager | $200.00 | 03/03/2016 | 0.5 | $100.00 | Purge mis-scanned items. |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/04/2016 | 3.5 | $385.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/07/2016 | 5.0 | $500.00 | Created reissue report; |
| Haygood, John David | Director, Systems | $235.00 | 03/07/2016 | 0.8 | $188.00 | Review reporting for counsel(.8); |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/07/2016 | 5.4 | $594.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/08/2016 | 0.3 | $30.00 | Finished up the outreach updates |
| Haygood, John David | Director, Systems | $235.00 | 03/08/2016 | 0.7 | $164.50 | Update data for reporting; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/08/2016 | 2.0 | $170.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/08/2016 | 6.7 | $737.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/09/2016 | 0.9 | $90.00 | Name report request |
| Haygood, John David | Director, Systems | $235.00 | 03/09/2016 | 0.6 | $141.00 | Provide reporting for counsel; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/09/2016 | 3.8 | $418.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/10/2016 | 1.0 | $100.00 | Ran check reissue process; |
| Haygood, John David | Director, Systems | $235.00 | 03/10/2016 | 0.5 | $117.50 | Update data for reporting; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/10/2016 | 1.0 | $85.00 | Production data updates review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/10/2016 | 7.1 | $781.00 | Distribution activities to trust class members & related reporting; |
| Haygood, John David | Director, Systems | $235.00 | 03/11/2016 | 0.4 | $94.00 | Update data for processing; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/11/2016 | 6.4 | $704.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/14/2016 | 4.0 | $400.00 | Created HFR code W/Notes report; |
| Haygood, John David | Director, Systems | $235.00 | 03/14/2016 | 0.5 | $117.50 | Provide reports for counsel; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/14/2016 | 4.0 | $340.00 | Reporting review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/14/2016 | 7.0 | $770.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/15/2016 | 1.5 | $150.00 | Request to apply wire payment credits; |
| Haygood, John David | Director, Systems | $235.00 | 03/15/2016 | 1.4 | $329.00 | Update reports for counsel; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/15/2016 | 10.2 | $1,122.00 | Distribution activities to trust class members & related reporting; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/16/2016 | 1.0 | $110.00 | Review and Update report. |
| Davidson, Richard | Data Analyst II | $100.00 | 03/16/2016 | 1.0 | $100.00 | Created Code Report; |
| Haygood, John David | Director, Systems | $235.00 | 03/16/2016 | 1.3 | $305.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/16/2016 | 2.0 | $170.00 | Custom advanced address search; |
| Bahta, Addisu | Data Analyst III | $110.00 | 03/17/2016 | 1.2 | $132.00 | Review and Update report . |
| Davidson, Richard | Data Analyst II | $100.00 | 03/17/2016 | 1.0 | $100.00 | Ran check reissue procedure; |
| Haygood, John David | Director, Systems | $235.00 | 03/17/2016 | 4.2 | $987.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/17/2016 | 2.0 | $170.00 | Production data updates; |
| Haygood, John David | Director, Systems | $235.00 | 03/18/2016 | 1.5 | $352.50 | Review address researching; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/18/2016 | 1.5 | $127.50 | Custom advanced address search; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/18/2016 | 4.0 | $440.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/21/2016 | 3.0 | $300.00 | Check Reissue Report; |
| Haygood, John David | Director, Systems | $235.00 | 03/21/2016 | 1.2 | $282.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/21/2016 | 2.4 | $204.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/21/2016 | 6.1 | $671.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/22/2016 | 4.0 | $400.00 | Finished EONOS mailing; |
| Girard, Melissa | Data Analyst III | $110.00 | 03/22/2016 | 3.0 | $330.00 | Perform data updates; |
| Haygood, John David | Director, Systems | $235.00 | 03/22/2016 | 1.2 | $282.00 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/22/2016 | 1.5 | $127.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/22/2016 | 4.5 | $495.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/23/2016 | 1.0 | $100.00 | Prepared Check information report; |
| Girard, Melissa | Data Analyst III | $110.00 | 03/23/2016 | 1.5 | $165.00 | Perform data updates; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/23/2016 | 2.6 | $286.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/24/2016 | 2.0 | $200.00 | Ran check reissue procedure; |
| Haygood, John David | Director, Systems | $235.00 | 03/24/2016 | 0.6 | $141.00 | Update data for entitlements; |



**Exhibit C to Invoice 20193**

**Systems Support**

**Period from 3/1/2016 to 3/31/2016**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 03/24/2016 | 0.3 | $60.00 | Removed images from queue |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/24/2016 | 1.5 | $127.50 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/24/2016 | 2.2 | $242.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/25/2016 | 1.0 | $100.00 | Updated DOD and DOB; |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 03/25/2016 | 1.0 | $200.00 | Update COA Report Distribution List; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/25/2016 | 2.5 | $212.50 | Pay move review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/25/2016 | 6.5 | $715.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/28/2016 | 1.8 | $180.00 | Produced the Check Reissue Report; |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 03/28/2016 | 1.0 | $200.00 | Troubleshoot COA Report Subscription; |
| Haygood, John David | Director, Systems | $235.00 | 03/28/2016 | 0.4 | $94.00 | Update data for entitlements; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/28/2016 | 5.1 | $561.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/29/2016 | 3.0 | $300.00 | Provided check information for cycle 1158 |
| Hansen, Christopher | Sr. Systems Project Manager | $200.00 | 03/29/2016 | 1.0 | $200.00 | Troubleshoot COA Report Subscription; |
| Haygood, John David | Director, Systems | $235.00 | 03/29/2016 | 0.7 | $164.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/29/2016 | 2.0 | $170.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/29/2016 | 5.1 | $561.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/30/2016 | 2.0 | $200.00 | Finished updating addresses; |
| Haygood, John David | Director, Systems | $235.00 | 03/30/2016 | 0.6 | $141.00 | Update data for entitlements; |
| McLoughlin, Joseph | Sr. Systems Project Manager | $200.00 | 03/30/2016 | 0.3 | $60.00 | Removed items from queue |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/30/2016 | 2.4 | $204.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/30/2016 | 5.0 | $550.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 03/31/2016 | 1.0 | $100.00 | Ran Check Reissue Process; |
| Haygood, John David | Director, Systems | $235.00 | 03/31/2016 | 0.9 | $211.50 | Update data for entitlements; |
| Naff, Vanessa | Data Analyst I | $85.00 | 03/31/2016 | 2.6 | $221.00 | Entitlement review; |
| Ostrander, Samuel | Data Analyst III | $110.00 | 03/31/2016 | 3.2 | $352.00 | Distribution activities to trust class members & related reporting; |
| | | | **Total Systems Support :** | **209.4** | **$24,585.50** | |



Exhibit D to Invoice 20193

Outreach

**Period from 3/1/2016 to 3/31/2016**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **On-the-Ground Outreach** | | | | | | |
| Page, James | Project Manager II | $150.00 | 03/01/2016 | 7.0 | $1,050.00 | On the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/01/2016 | 7.5 | $1,125.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/01/2016 | 7.0 | $1,050.00 | OK outreach; |
| Page, James | Project Manager II | $150.00 | 03/02/2016 | 7.5 | $1,125.00 | On the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/02/2016 | 7.5 | $1,125.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/02/2016 | 7.0 | $1,050.00 | OK Outreach; |
| Westre, Nicole | Associate I | $125.00 | 03/02/2016 | 5.6 | $700.00 | Potential duplicate review; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/03/2016 | 7.5 | $412.50 | Potential duplicate review; |
| Page, James | Project Manager II | $150.00 | 03/03/2016 | 7.5 | $1,125.00 | On the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/03/2016 | 7.0 | $1,050.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/03/2016 | 7.5 | $1,125.00 | OK outreach; |
| Westre, Nicole | Associate I | $125.00 | 03/03/2016 | 7.4 | $925.00 | Potential duplicate review; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/04/2016 | 7.5 | $412.50 | Potential duplicate review; |
| Page, James | Project Manager II | $150.00 | 03/04/2016 | 8.0 | $1,200.00 | Travel for on the ground outreach; on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/04/2016 | 9.0 | $1,350.00 | On the ground outreach in Oklahoma (3.5); Travel home from Oklahoma (5.5); |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/04/2016 | 8.5 | $1,275.00 | OK outreach; travel; |
| Westre, Nicole | Associate I | $125.00 | 03/04/2016 | 7.4 | $925.00 | Potential duplicate review; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/06/2016 | 0.4 | $60.00 | Update team members re results of outreach in Sacramento; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/07/2016 | 7.6 | $836.00 | Oklahoma outreach; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/07/2016 | 7.5 | $412.50 | Potential duplicate review; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/07/2016 | 10.0 | $1,500.00 | Travel to Oklahoma for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/07/2016 | 7.0 | $1,050.00 | OK outreach travel; |
| Westre, Nicole | Associate I | $125.00 | 03/07/2016 | 7.3 | $912.50 | Potential duplicate review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/08/2016 | 7.4 | $814.00 | Oklahoma outreach; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/08/2016 | 5.0 | $275.00 | Potential duplicate review; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/08/2016 | 7.0 | $1,050.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/08/2016 | 7.0 | $1,050.00 | OK outreach; |
| Westre, Nicole | Associate I | $125.00 | 03/08/2016 | 7.0 | $875.00 | Potential duplicate review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/09/2016 | 7.7 | $847.00 | Oklahoma outreach; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/09/2016 | 7.0 | $385.00 | Potential duplicate review; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/09/2016 | 7.5 | $1,125.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/09/2016 | 7.5 | $1,125.00 | OK outreach; |
| Westre, Nicole | Associate I | $125.00 | 03/09/2016 | 7.1 | $887.50 | Potential duplicate review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/10/2016 | 7.5 | $825.00 | Oklahoma outreach; |
| Laughlin, Marcus | Data Entry Processor | $55.00 | 03/10/2016 | 4.0 | $220.00 | Potential duplicate review; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/10/2016 | 7.5 | $1,125.00 | On the ground outreach in Oklahoma; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/10/2016 | 7.5 | $1,125.00 | OK outreach; |
| Westre, Nicole | Associate I | $125.00 | 03/10/2016 | 6.8 | $850.00 | Potential duplicate review; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/11/2016 | 5.1 | $765.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/11/2016 | 12.9 | $1,419.00 | Oklahoma outreach; |
| McManus, Daniel | Project Manager I | $125.00 | 03/11/2016 | 4.3 | $537.50 | Lexis address review; |
| Page, James | Project Manager II | $150.00 | 03/11/2016 | 6.0 | $900.00 | Travel for IIM; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/11/2016 | 12.6 | $1,890.00 | On the ground outreach in Oklahoma (3.6); Travel home from Oklahoma (9); |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/11/2016 | 14.0 | $2,100.00 | OK Outreach; travel; |
| Westre, Nicole | Associate I | $125.00 | 03/11/2016 | 1.8 | $225.00 | Potential duplicate review; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/14/2016 | 6.4 | $960.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/14/2016 | 5.7 | $627.00 | Oklahoma outreach; |
| McManus, Daniel | Project Manager I | $125.00 | 03/14/2016 | 1.5 | $187.50 | Lexis address review; |
| Page, James | Project Manager II | $150.00 | 03/14/2016 | 0.3 | $45.00 | Travel for on the ground outreach; |
| Pinkerton, Brian | Project Manager II | $150.00 | 03/14/2016 | 0.1 | $15.00 | Follow up with BIA contact regarding on the ground outreach in OK; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/14/2016 | 7.0 | $1,050.00 | OK outreach travel; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/15/2016 | 5.2 | $780.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/15/2016 | 4.8 | $528.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/15/2016 | 9.0 | $1,350.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/15/2016 | 4.0 | $600.00 | OK outreach; |
| Waldher, Katherine | Associate II | $135.00 | 03/15/2016 | 4.0 | $540.00 | Outreach report; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/16/2016 | 5.2 | $780.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/16/2016 | 8.2 | $902.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/16/2016 | 9.0 | $1,350.00 | On the ground outreach; |



**Period from 3/1/2016 to 3/31/2016**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **On-the-Ground Outreach** | | | | | | |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/16/2016 | 9.0 | $1,350.00 | OK outreach; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/17/2016 | 6.5 | $975.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/17/2016 | 8.3 | $913.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/17/2016 | 9.0 | $1,350.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/17/2016 | 8.7 | $1,305.00 | OK outreach; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/18/2016 | 4.3 | $645.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/18/2016 | 13.2 | $1,452.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/18/2016 | 9.0 | $1,350.00 | On the ground outreach; travel for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/18/2016 | 8.0 | $1,200.00 | OK outreach; travel; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/21/2016 | 4.9 | $735.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/21/2016 | 9.0 | $990.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/21/2016 | 7.5 | $1,125.00 | Travel for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/21/2016 | 1.0 | $150.00 | Travel prep; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/22/2016 | 3.8 | $570.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/22/2016 | 8.1 | $891.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/22/2016 | 8.5 | $1,275.00 | On the ground outreach; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/23/2016 | 1.9 | $285.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/23/2016 | 8.2 | $902.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/23/2016 | 8.5 | $1,275.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/23/2016 | 0.5 | $75.00 | Travel prep; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/24/2016 | 2.2 | $330.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/24/2016 | 7.9 | $869.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/24/2016 | 8.5 | $1,275.00 | On the ground outreach; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/25/2016 | 4.7 | $705.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/25/2016 | 16.0 | $1,760.00 | Oklahoma outreach; |
| Page, James | Project Manager II | $150.00 | 03/25/2016 | 6.5 | $975.00 | On the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/25/2016 | 1.0 | $150.00 | Travel prep; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/28/2016 | 6.4 | $960.00 | Lexis address review; |
| Page, James | Project Manager II | $150.00 | 03/28/2016 | 7.5 | $1,125.00 | Travel for on the ground outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/28/2016 | 0.3 | $45.00 | Outreach prep; |
| Armstrong, Amy | Sr. Project Manager | $150.00 | 03/29/2016 | 3.6 | $540.00 | Lexis address review; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 03/29/2016 | 0.3 | $33.00 | Prepare for outreach; |
| Sternberg, Amanda | Project Manager II | $150.00 | 03/31/2016 | 0.3 | $45.00 | Outreach prep; |
| | | **Total On-the-Ground Outreach :** | | **599.9** | **$79,550.50** | |