

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 6/2/2016 | 20207 |
| PERIOD START | THROUGH DATE |
| 4/1/2016 | 4/30/2016 |

Cobell v. Salazar Class Counsel

c/o William E. Dorris, Esq.

David C. Smith, Esq.

Kilpatrick Townsend & Stockton LLP

607 14th Street NW, Suite 900

Washington D.C. 20005-2018

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **I. Claim Review Process/Estate Heir Review** | | | |
| A. Review of Probate Orders from OHA and supporting documents from heirs; Determine distribution scheme based on Court approved protocol; Review Estate documentation for distribution; and Record research. | 2,993.4 Hrs. | $120.62 Avg. Hourly Rate | $361,074.50 |
| B. Scan Mail | 20,720 | $0.12 each | $2,486.40 |
| C. Prep Mail | 138.6 Hrs. | $45.00 per hour | $6,237.00 |
| D. Document Storage | | | |
| Paper (includes all retrievals) | 1,178 | $1.50 per box per month | $1,767.00 |
| Electronic | 3,824,362 | $0.008 per image/record per month | $29,517.16 |
| **II. Contact Services** | | | |
| A. IVR Minutes, including long distance and line charges[1] | 65,751 | $0.26 per minute | $17,095.26 |
| B. CSR/Live Operator, for live call option and/or transcriptions of recorded messages, call backs, administrative mail, outreach and e-mails. | 3,301.5 Hrs. | $45.00 per hour | $148,567.50 |
| **C. Management of Call Center (Exhibit A)** | | | |
| Overall management of the call center including updating scripting, protocols and frequently asked questions. Supervising escalation process. Handling Claimant escalations and follow-up in coordination with Project Management team. Monitoring, analyzing and reporting statistics related to inbound call activity, quality call monitoring, and other call center management activities. | 454.4 Hrs. | $138.09 Avg. Hourly Rate | $62,748.00 |
| **IV. Distribution Services** | | | |
| A. Printing of Checks (with explanatory information) | 10,241 | $0.65 each | $6,656.65 |
| B. Check Reissues | 1,025 | $0.95 each | $973.75 |

[1] Due to volume, GCG has discounted IVR minutes from the agreed contract rate of $0.32 per minute to $0.26 per minute, which represents a savings during this invoice period of $3,945.06.



**INVOICE**

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Fees** | | | |
| **V. Project Management (Exhibit B)** | | | |
| Overall project management including supervision of all data work including the analysis and research of Interior Contact Information; preparing reports regarding Interior Contact Information; conferences with Interior's consultants, Interior, the Special Master and/or counsel regarding data and other settlement implementation activities or inquiries; handle media/reporter; handle escalated Class Member contact; oversight of the Estate review process; oversight of appeal and objection process and coordinate with Special Master; oversight of distribution of settlement funds; handle subpoena/liens; oversight and coordination of additional outreach to BIA and Tribal offices; review of distribution activities including audit and compliance, review of incoming mail, and other project management activities. | 218.4 Hrs. | $207.01 Avg. Hourly Rate | $45,210.00 |
| **VI. Systems Support (Exhibit C)** | | | |
| Overall systems support to project including continued support and maintenance of Cobell project database including images and Class Member information; support of investigative efforts into addresses; extensive analysis of Interior Contact Information and additional data received; compilation and handling of updates to the Interior Contact Information; provided Interior's Consultant with updated data and information for their records, analysis of data, assisting with distribution; development and support of portal access for Special Master, and other systems support activities. | 140.3 Hrs. | $132.03 Avg. Hourly Rate | $18,523.50 |
| **VII. Outreach (Exhibit D)** | | | |
| Overall support of investigative efforts along with specific outreach to locate persons without address information in Interior Contact data; assist in efforts to obtain estate documentation; direct outreach to tribal communities for information on heirs and communications with class members; work in BIA/OST offices to research estate distributions and duplicate records; and other outreach activities. | 451.3 Hrs. | $134.43 Avg. Hourly Rate | $60,667.50 |
| Hourly Discount on Probate Review (4/16/2016 - 4/30/2016) | | | ($27,051.38) |
| **Total Fees** | | | **$734,472.84** |
| **Project Expense Total** | | | **$28,487.96** |
| **Total Fees and Project Expenses** | | | **$762,960.80** |
| Outstanding Balance Prior Invoice #19723 | | | $699,773.57 |
| Outstanding Balance Prior Invoice #19875 | | | $686,241.84 |
| Outstanding Balance Prior Invoice #20053 | | | $864,784.44 |
| Outstanding Balance Prior Invoice #20193 | | | $980,393.05 |
| **Grand Total** | | | **$3,994,153.70** |



# INVOICE

| Project Name: Elouise Pepion Cobell, et al. vs. Ken Salazar | |
|---|---|
| Description | Amount |
| **Project Expenses** <br> For the period: April 1, 2016 through April 30, 2016 | |
| Printing, Copy, Fax Charges | $12.00 |
| FedEx, Messenger and Shipping | $1,783.20 |
| Postage | $8,073.39 |
| Project Supplies & Equipment | $278.45 |
| Translations | $30.69 |
| Travel and Entertainment | $18,310.23 |
| **Total:** | **$28,487.96** |

| Please Remit To: | | |
|---|---|---|
| Garden City Group, LLC <br> 1531 Utah Ave South, Ste 600 <br> Seattle, WA 98134 <br><br> Terms: Net 30 days | – Or – | Garden City Group, LLC <br> Operating A/C <br> Signature Bank <br> 1225 Franklin Avenue <br> Garden City, NY 11530 <br><br> ABA # - 026013576 <br> A/C # - 1501168781 <br> Tax ID # - 58-0506554 <br> Swift Code - SIGNUS33 |



Exhibit A to Invoice 20207

Management of Call Center

**Period from 4/1/2016 to 4/30/2016**

IIM  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/01/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Campbell, Chelsi | Call Center Supervisor | $100.00 | 04/01/2016 | 0.1 | $10.00 | Management of IIM call center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/01/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/01/2016 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/01/2016 | 9.6 | $1,728.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/01/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/01/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/04/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Eby, Samantha | Project Manager I | $125.00 | 04/04/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/04/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/04/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Redman, Beth | Finance Administrator | $70.00 | 04/04/2016 | 0.2 | $14.00 | Obtained and Provided Access; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/04/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/04/2016 | 6.5 | $650.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/05/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Eby, Samantha | Project Manager I | $125.00 | 04/05/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/05/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/05/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/05/2016 | 7.9 | $790.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/05/2016 | 0.1 | $20.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/05/2016 | 6.0 | $600.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/06/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 04/06/2016 | 0.6 | $48.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Eby, Samantha | Project Manager I | $125.00 | 04/06/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/06/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/06/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/06/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/06/2016 | 0.2 | $40.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/06/2016 | 5.9 | $590.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/07/2016 | 0.3 | $37.50 | Management assistance to customer service team; |
| Kise, Craig | Project Manager I | $125.00 | 04/07/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/07/2016 | 9.6 | $1,728.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/07/2016 | 7.7 | $770.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/07/2016 | 0.2 | $40.00 | Management assistance to IIM call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/08/2016 | 1.5 | $352.50 | Loaded files per management for Callbacks. Loaded 289 records. |
| Kise, Craig | Project Manager I | $125.00 | 04/08/2016 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/08/2016 | 9.7 | $1,746.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/08/2016 | 5.6 | $560.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/08/2016 | 0.4 | $80.00 | Management assistance to IIM call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/11/2016 | 0.5 | $117.50 | Uploaded records into CCA per mgmt. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/11/2016 | 2.2 | $176.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/11/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/11/2016 | 1.6 | $200.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/11/2016 | 3.1 | $248.00 | Department Management; IVR Revisions; FAQ Revisions; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/11/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/11/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/11/2016 | 0.4 | $80.00 | Management assistance to IIM call center; |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/12/2016 | 0.9 | $166.50 | Performed QA on changes made to project phone systems. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/12/2016 | 1.5 | $352.50 | Cleaned data uploaded into CCA. |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/12/2016 | 1.0 | $80.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/12/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/12/2016 | 0.6 | $75.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/12/2016 | 2.0 | $160.00 | FAQ Revisions; IVR Revisions; Department Management; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/12/2016 | 9.8 | $1,764.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/12/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/12/2016 | 5.5 | $550.00 | Quality call monitoring; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/13/2016 | 0.5 | $117.50 | Uploaded records into CCA per mgmt. |



Exhibit A to Invoice 20207

Management of Call Center

**Period from 4/1/2016 to 4/30/2016**

**IIM** IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Eby, Samantha | Project Manager I | $125.00 | 04/13/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/13/2016 | 0.6 | $75.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/13/2016 | 8.6 | $1,548.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/13/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/14/2016 | 0.5 | $117.50 | Uploaded records into CCA per mgmt. |
| Eby, Samantha | Project Manager I | $125.00 | 04/14/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/14/2016 | 0.8 | $100.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/14/2016 | 4.1 | $328.00 | FAQ Revisions; Revised Project Setup; Department Management; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/14/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/14/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/14/2016 | 0.3 | $60.00 | Management assistance to IIM call center; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/15/2016 | 1.5 | $352.50 | Cleaned data uploaded into CCA. |
| Eby, Samantha | Project Manager I | $125.00 | 04/15/2016 | 0.2 | $25.00 | Processed escalations; |
| Kise, Craig | Project Manager I | $125.00 | 04/15/2016 | 1.4 | $175.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/15/2016 | 9.5 | $1,710.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/15/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/15/2016 | 0.6 | $120.00 | Management assistance to IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/15/2016 | 5.0 | $500.00 | Quality call monitoring; |
| Bloom, Dale | Programmer Analyst | $185.00 | 04/18/2016 | 1.0 | $185.00 | Made changes per operations to Call Center Application for the project. |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/18/2016 | 0.5 | $117.50 | Clean-up datat and uploaded to server and loaded into CCA table per mgmt. |
| Kise, Craig | Project Manager I | $125.00 | 04/18/2016 | 0.1 | $12.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/18/2016 | 9.2 | $1,656.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/18/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/18/2016 | 0.4 | $80.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/18/2016 | 0.9 | $90.00 | Quality call monitoring; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/19/2016 | 1.5 | $352.50 | Clean-up datat and uploaded to server and loaded into CCA table per mgmt. |
| Eby, Samantha | Project Manager I | $125.00 | 04/19/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/19/2016 | 2.0 | $250.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/19/2016 | 9.4 | $1,692.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/19/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/19/2016 | 0.5 | $100.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/19/2016 | 4.6 | $460.00 | Quality call monitoring; |
| Buchanan, William Troy | Ass't Director, Systems | $235.00 | 04/20/2016 | 1.5 | $352.50 | Clean-up datat and uploaded to server and loaded into CCA table per mgmt. |
| Clouse, Richard | Telecommunications Administrator | $80.00 | 04/20/2016 | 3.2 | $256.00 | IVR/Phone Work: Made changes per operations to project phone systems; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/20/2016 | 0.2 | $16.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/20/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/20/2016 | 0.6 | $75.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/20/2016 | 1.9 | $152.00 | FAQ Revisions; IVR Revisions; Revised Project Setup; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/20/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/20/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/20/2016 | 1.4 | $280.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/20/2016 | 3.6 | $360.00 | Quality call monitoring; |
| Donaldson, Mark | Telecommunications Administrator | $80.00 | 04/21/2016 | 1.2 | $96.00 | General Management and Oversight of Contact Center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/21/2016 | 0.4 | $50.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/21/2016 | 1.7 | $212.50 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/21/2016 | 0.8 | $64.00 | Revised Project Setup; IVR Setup; Department Management; FAQ Revisions; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/21/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/21/2016 | 6.5 | $650.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/21/2016 | 0.8 | $160.00 | Management of IIM call center; |
| Eby, Samantha | Project Manager I | $125.00 | 04/22/2016 | 0.2 | $25.00 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/22/2016 | 1.4 | $175.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/22/2016 | 0.3 | $24.00 | Revised Project Setup; Department Management; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/22/2016 | 9.5 | $1,710.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/22/2016 | 4.3 | $430.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/25/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/25/2016 | 1.6 | $200.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/25/2016 | 9.2 | $1,656.00 | Management of IIM call center; |



**Exhibit A to Invoice 20207**
**Management of Call Center**

Period from 4/1/2016 to 4/30/2016
**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Management of Call Center** | | | | | | |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/25/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/25/2016 | 0.6 | $120.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/25/2016 | 3.0 | $300.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/26/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/26/2016 | 0.7 | $87.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/26/2016 | 2.3 | $414.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/26/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/26/2016 | 0.4 | $80.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/26/2016 | 3.5 | $350.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/27/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/27/2016 | 0.9 | $112.50 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/27/2016 | 1.9 | $342.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/27/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/27/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/27/2016 | 5.8 | $580.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/28/2016 | 0.3 | $37.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/28/2016 | 1.4 | $175.00 | Management of IIM call center; |
| Martin, Alecia | Command Center Analyst | $80.00 | 04/28/2016 | 0.2 | $16.00 | Department Management; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/28/2016 | 9.1 | $1,638.00 | Management of IIM call center; |
| Swisher, Ben | Call Center Supervisor | $100.00 | 04/28/2016 | 7.5 | $750.00 | Supervisory assistance to call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/28/2016 | 0.3 | $60.00 | Management of IIM call center; |
| Noble, Melissa | Quality Analyst | $100.00 | 04/28/2016 | 6.1 | $610.00 | Quality call monitoring; |
| Eby, Samantha | Project Manager I | $125.00 | 04/29/2016 | 0.5 | $62.50 | Management assistance to IIM call center; |
| Kise, Craig | Project Manager I | $125.00 | 04/29/2016 | 1.0 | $125.00 | Management of IIM call center; |
| Persad, Saanjeet | Ass't Director, Call Center | $180.00 | 04/29/2016 | 9.3 | $1,674.00 | Management of IIM call center; |
| Weber, Eric | Director, Call Center | $200.00 | 04/29/2016 | 0.2 | $40.00 | Management of IIM call center; |
| | **Total Management of Call Center :** | | | **454.4** | **$62,748.00** | |

**Period from 4/1/2016 to 4/30/2016**

IIM   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/01/2016 | 0.8 | $68.00 | Confirm positive pay exception. Research fraudulent checks. Update paid items. Update reconciliation. Run check reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/01/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/01/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Distribution process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/01/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/01/2016 | 2.9 | $797.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. Work with Interior on next meetings. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/01/2016 | 0.8 | $144.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; direct team leads on priorities; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/01/2016 | 0.3 | $54.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/01/2016 | 2.2 | $242.00 | Review reissue check stubs; |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/01/2016 | 0.2 | $30.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/01/2016 | 0.3 | $60.00 | Compliance review. |
| Aitala, Gaetano S. | Director, Banking | $200.00 | 04/04/2016 | 0.5 | $100.00 | Voids |
| Arabov, Anna | Project Manager I | $125.00 | 04/04/2016 | 0.5 | $62.50 | Provided check details and copies. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/04/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/04/2016 | 0.3 | $45.00 | update voided items at bank and in the database |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/04/2016 | 3.1 | $852.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts; correspondence with counsel on sub account for funds. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/04/2016 | 1.4 | $252.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; direct team leads on priorities; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 04/04/2016 | 0.5 | $62.50 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/04/2016 | 0.4 | $72.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/04/2016 | 0.3 | $30.00 | Prepare fedex shipment; update fedex logsheet; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/04/2016 | 0.9 | $180.00 | Compliance review. |
| Arabov, Anna | Project Manager I | $125.00 | 04/05/2016 | 0.7 | $87.50 | Provided update on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/05/2016 | 0.6 | $51.00 | Pull check copy for Operations request. Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/05/2016 | 0.1 | $25.00 | Monitor/oversee the Banking and Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/05/2016 | 3.9 | $1,072.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts.; work with Quapaw Tribe |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/05/2016 | 1.0 | $180.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; direct team leads on priorities; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/05/2016 | 0.8 | $144.00 | Project oversight; |
| Arabov, Anna | Project Manager I | $125.00 | 04/06/2016 | 1.0 | $125.00 | Provided update on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/06/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/06/2016 | 0.5 | $125.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/06/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/06/2016 | 3.5 | $962.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/06/2016 | 1.6 | $288.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; meet with team leads to discuss case status and ideas for concluding administration; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 04/06/2016 | 0.4 | $50.00 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/06/2016 | 0.5 | $90.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/06/2016 | 0.7 | $157.50 | Project oversight; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/06/2016 | 0.3 | $45.00 | Reporting request training; |
| Arabov, Anna | Project Manager I | $125.00 | 04/07/2016 | 5.8 | $725.00 | Processed new AOFs and sent them to JPMC. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/07/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/07/2016 | 0.5 | $125.00 | Monitor/oversee the Banking and Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/07/2016 | 3.2 | $880.00 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/07/2016 | 1.0 | $180.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; direct team leads on priorities; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/07/2016 | 1.0 | $180.00 | Project oversight; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/07/2016 | 0.3 | $45.00 | Compliance review |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/08/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/08/2016 | 0.2 | $30.00 | verify possible positive pay items on bank website, daily recon update, |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/08/2016 | 0.2 | $50.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/08/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/08/2016 | 3.9 | $1,072.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts in Minneapolis for next week. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/08/2016 | 2.5 | $450.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; handle questions from staff; direct team leads on priorities; status meeting with L. Castaneda, K. Waldher, and R. Amer to discuss |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/08/2016 | 0.3 | $54.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/08/2016 | 0.3 | $67.50 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/08/2016 | 1.1 | $121.00 | Review check reissues; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/08/2016 | 0.2 | $30.00 | Reporting request training; |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/10/2016 | 6.0 | $1,650.00 | Outreach efforts; flight to Minneapolis |
| Arabov, Anna | Project Manager I | $125.00 | 04/11/2016 | 2.7 | $337.50 | Provided update on the outstanding AOFs. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/11/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/11/2016 | 7.2 | $1,980.00 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. In BIA office in Minneapolis |

**Period from 4/1/2016 to 4/30/2016**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/11/2016 | 2.5 | $450.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/11/2016 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/11/2016 | 0.3 | $45.00 | Mailroom management; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/11/2016 | 0.5 | $75.00 | Compliance Review |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/12/2016 | 0.7 | $59.50 | Confirm positive pay exception. Void checks at the bank and in the database. Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/12/2016 | 0.2 | $50.00 | Monitor/oversee the Banking and Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/12/2016 | 7.3 | $2,007.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. In BIA office in Minneapolis |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/12/2016 | 1.5 | $270.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/12/2016 | 0.4 | $72.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/12/2016 | 0.1 | $15.00 | Mailroom management; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/12/2016 | 1.5 | $225.00 | QA entitlement; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/12/2016 | 0.2 | $40.00 | Compliance review. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/13/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/13/2016 | 0.4 | $100.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/13/2016 | 0.2 | $16.00 | Positive pay file upload |
| Rung, Christopher | Sr. Director, Banking | $225.00 | 04/13/2016 | 0.2 | $45.00 | Discussion regarding stale date checks |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/13/2016 | 3.1 | $852.50 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/13/2016 | 2.7 | $486.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; team oversight |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 04/13/2016 | 0.2 | $25.00 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/13/2016 | 0.2 | $36.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/13/2016 | 0.3 | $67.50 | Project oversight; |
| Cibirka, Matthew | Project Manager II | $150.00 | 04/13/2016 | 0.1 | $15.00 | Supervising and reviewing High Dollar Fed Ex and Mail Express Distribution. |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/13/2016 | 3.9 | $585.00 | QA entitlement; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/14/2016 | 0.5 | $42.50 | Update paid items. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/14/2016 | 0.4 | $100.00 | Monitor/oversee the Banking and Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/14/2016 | 0.2 | $16.00 | Positive pay file upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/14/2016 | 3.2 | $880.00 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/14/2016 | 1.5 | $270.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/14/2016 | 0.4 | $72.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/14/2016 | 0.4 | $90.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/14/2016 | 0.5 | $50.00 | Prepare fedex request; update fedex logsheet; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/14/2016 | 0.5 | $75.00 | QA entitlement; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/15/2016 | 1.0 | $85.00 | Update paid items. Update reconciliation. Run check reports. Log check into incoming check log. Copy and scan check. Endorse and bring check to the bank for deposit. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/15/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/15/2016 | 0.5 | $125.00 | Monitor/oversee the Banking and Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/15/2016 | 3.4 | $935.00 | Project oversight; distribution efforts; research for FTI; Coordinate outreach efforts. |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/15/2016 | 1.2 | $216.00 | Coordinate and oversee all team tasks; review and handled all project related emails accordingly; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/15/2016 | 0.4 | $72.00 | Project oversight; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/15/2016 | 1.5 | $165.00 | Review reissue checks; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/15/2016 | 0.5 | $75.00 | QA data request; |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/15/2016 | 0.2 | $30.00 | Compliance review |
| Arabov, Anna | Project Manager I | $125.00 | 04/18/2016 | 1.5 | $187.50 | Provided updated on the outstanding AOFs. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/18/2016 | 0.6 | $150.00 | Discuss an expedited payment for processing and mailing same day (Monday). Monitor/oversee the expedited payment process for 2 checks. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/18/2016 | 0.2 | $16.00 | Positive Pay File upload |
| Rung, Christopher | Sr. Director, Banking | $225.00 | 04/18/2016 | 0.3 | $67.50 | Discussion on stale dating checks |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/18/2016 | 4.2 | $1,155.00 | Project supervision; meeting on outreach information; outreach in Wisconsin; |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/18/2016 | 2.5 | $450.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analysis; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/18/2016 | 0.5 | $90.00 | Project oversight; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/18/2016 | 0.2 | $40.00 | Compliance review. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/19/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/19/2016 | 0.6 | $150.00 | Coordinate a conference call with Operations, Systems, and Banking to review and update the process for tracking and reissuing stale payments. |
| Rung, Christopher | Sr. Director, Banking | $225.00 | 04/19/2016 | 0.5 | $112.50 | Discussion on stale dating checks |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/19/2016 | 4.3 | $1,182.50 | Prepare and finalize numbers for counsel; review of distribution efforts; correspondence with FTI and outreach in WI; work with SM |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/19/2016 | 1.5 | $270.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analysis; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/19/2016 | 0.6 | $108.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/19/2016 | 0.1 | $10.00 | Distribute usps mail; |
| Arabov, Anna | Project Manager I | $125.00 | 04/20/2016 | 1.3 | $162.50 | Provided updated on the outstanding AOFs. |

**Period from 4/1/2016 to 4/30/2016**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/20/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/20/2016 | 0.6 | $150.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/20/2016 | 0.2 | $16.00 | Positive Pay File Upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/20/2016 | 4.5 | $1,237.50 | Prepare and finalize numbers for counsel; review of distribution efforts; correspondence with FTI and outreach in WI; work with SM |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/20/2016 | 2.0 | $360.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analysis; |
| Dalke, Jackie | Web and Graphics Designer | $125.00 | 04/20/2016 | 0.4 | $50.00 | Dissemination management; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/20/2016 | 0.8 | $144.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/20/2016 | 0.3 | $30.00 | Prepare fedex shipment; update fedex logsheet; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/20/2016 | 5.6 | $840.00 | QA data reporting request; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/20/2016 | 0.4 | $80.00 | Compliance review. |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/20/2016 | 0.2 | $30.00 | Compliance review |
| Arabov, Anna | Project Manager I | $125.00 | 04/21/2016 | 0.6 | $75.00 | Worked with the bank on the outstanding claim (AOFs). |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/21/2016 | 0.8 | $68.00 | Confirm positive pay exceptions. Void checks at the bank and in the database. Download end of month statements. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/21/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/21/2016 | 0.2 | $16.00 | Positive Pay File Upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/21/2016 | 4.6 | $1,265.00 | Project supervision; review of distribution efforts; correspondence with FTI, and outreach in WI; work with SM; research into high value estate |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/21/2016 | 2.2 | $396.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analysis; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/21/2016 | 0.9 | $162.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/21/2016 | 0.2 | $45.00 | Project oversight; |
| Dodge, Mary C. | Sr. QA Supervisor | $120.00 | 04/21/2016 | 0.4 | $48.00 | Check Review |
| Whelan, Thomas | Sr. Project Manager | $150.00 | 04/21/2016 | 0.2 | $30.00 | Compliance review |
| Arabov, Anna | Project Manager I | $125.00 | 04/22/2016 | 4.5 | $562.50 | Worked on the IIM AOF log. Provided update on credits and denial received. Worked with JPMC. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/22/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/22/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/22/2016 | 0.4 | $100.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/22/2016 | 0.2 | $16.00 | Positive Pay File Upload |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/22/2016 | 4.1 | $1,127.50 | Project supervision; review of distribution efforts; correspondence with FTI, and outreach in WI |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/22/2016 | 2.4 | $432.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analysis; confer with team regarding check analysis process; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/22/2016 | 0.8 | $144.00 | Project oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/22/2016 | 0.1 | $22.50 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/22/2016 | 0.1 | $10.00 | Prepare fedex shipment; update fedex logsheet; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/22/2016 | 1.1 | $121.00 | Review check reissues; |
| Leiseth, Cassie | Project Manager II | $150.00 | 04/22/2016 | 0.6 | $90.00 | QA data reporting requests training; excel training (call log QA and review); |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/25/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/25/2016 | 0.3 | $75.00 | Monitor/review the creation of the account reconciliation report produced for Operations. Monitor/oversee the Banking and Reissue Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/25/2016 | 4.9 | $1,347.50 | Project supervision; review of distribution efforts; correspondence with FTI, and research for counsel; work with SM on probate review |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/25/2016 | 1.8 | $324.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; coordinate with data team regarding stale check analys; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/25/2016 | 0.6 | $108.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/25/2016 | 0.2 | $30.00 | Mailroom management; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/25/2016 | 0.3 | $30.00 | Open & distribute fedex shipment; update fedex logsheet; prepare fedex shipment; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/25/2016 | 0.4 | $80.00 | Compliance review. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/26/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/26/2016 | 0.4 | $100.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/26/2016 | 0.5 | $40.00 | Positive file upload; Sort and file reissue document |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/26/2016 | 4.2 | $1,155.00 | Project supervision; review of distribution efforts; correspondence with FTI, and research for counsel; work with SM on probate review |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/26/2016 | 2.2 | $396.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/26/2016 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/26/2016 | 0.2 | $30.00 | Mailroom management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/27/2016 | 0.5 | $42.50 | Update reconciliation. Run check reports. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/27/2016 | 0.3 | $24.00 | Sort and file reissue document |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/27/2016 | 3.3 | $907.50 | Project supervision; review of distribution efforts; correspondence with FTI, and research for counsel; work with SM on probate review |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/27/2016 | 1.6 | $288.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/27/2016 | 0.5 | $90.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/27/2016 | 0.2 | $30.00 | Mailroom management; |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/28/2016 | 0.7 | $59.50 | Pull check copies for Operations request. Update reconciliation. Run check reports. |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/28/2016 | 0.3 | $75.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/28/2016 | 3.9 | $1,072.50 | Project supervision; review of distribution efforts; correspondence with FTI, and research for counsel; work with SM on probate review |


**Exhibit B to Invoice 20207**

**Project Management**

**Period from 4/1/2016 to 4/30/2016**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Project Management** | | | | | | |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/28/2016 | 1.8 | $324.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; |
| Flanigan, Tim | Ass't Director, Operations | $180.00 | 04/28/2016 | 0.7 | $126.00 | Project oversight; |
| Raas, Adam | Sr. Project Manager | $150.00 | 04/28/2016 | 0.2 | $30.00 | Mailroom management; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/28/2016 | 0.7 | $157.50 | Project oversight; |
| Palillo, Ann | Director, Fraud Prevention | $200.00 | 04/28/2016 | 0.3 | $60.00 | Compliance review. |
| Campbell, Valerie | Sr. Project Administrator | $85.00 | 04/29/2016 | 0.5 | $42.50 | Update reconciliation.  Run check reports. |
| DiTieri, Karen | Sr. Project Manager | $150.00 | 04/29/2016 | 0.2 | $30.00 | create and post void file to bank website for reissues |
| Kuveke, Kenneth | Ass't VP Banking | $250.00 | 04/29/2016 | 0.4 | $100.00 | Monitor/oversee the Banking and Reissue Payment Process. |
| Mendez, Eileen | Project Administrator | $80.00 | 04/29/2016 | 0.2 | $16.00 | Positive Pay file upload |
| Rung, Christopher | Sr. Director, Banking | $225.00 | 04/29/2016 | 0.2 | $45.00 | Followed up on reconciliation |
| Castaneda, Lori | Vice President, Operations | $275.00 | 04/29/2016 | 4.5 | $1,237.50 | Project supervision; review of distribution efforts; correspondence with FTI, and research for counsel; work with SM on probate review |
| Discenza, Daniel | Ass't Director, Operations | $180.00 | 04/29/2016 | 1.8 | $324.00 | Review and handle all project emails; coordinate team lead tasks; team oversight; |
| Stephens, Heather | Sr. Director, Operations | $225.00 | 04/29/2016 | 0.8 | $180.00 | Project oversight; |
| Atienzo, Lisa | Project Supervisor | $100.00 | 04/29/2016 | 0.3 | $30.00 | Prepare fedex label; update fedex logsheet; |
| Baybars, Melati | Sr. Project Supervisor | $110.00 | 04/29/2016 | 1.8 | $198.00 | Review distribution checks; |
| | | **Total Project Management :** | | **218.4** | **$45,210.00** | |

**Exhibit C to Invoice 20207**

**Systems Support**

**Period from 4/1/2016 to 4/30/2016**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Haygood, John David | Director, Systems | $235.00 | 04/01/2016 | 1.2 | $282.00 | Update data for entitlements; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/01/2016 | 1.0 | $150.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/04/2016 | 0.5 | $50.00 | Created Check Reissue Report; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/04/2016 | 1.0 | $100.00 | Entitlement review; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/04/2016 | 2.0 | $300.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/05/2016 | 4.0 | $400.00 | Created EONOS mailing and view; |
| Haygood, John David | Director, Systems | $235.00 | 04/05/2016 | 0.5 | $117.50 | Update data for entitlements; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/05/2016 | 2.2 | $330.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/06/2016 | 2.0 | $200.00 | Created Tribe report; |
| Haygood, John David | Director, Systems | $235.00 | 04/06/2016 | 0.4 | $94.00 | Provide access for processing; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/06/2016 | 2.0 | $300.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/07/2016 | 6.0 | $600.00 | Check information report; |
| Haygood, John David | Director, Systems | $235.00 | 04/07/2016 | 0.5 | $117.50 | Update data for processing(.5); |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/07/2016 | 3.0 | $450.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/08/2016 | 3.0 | $300.00 | Transunion DOB AAS Request; |
| Haygood, John David | Director, Systems | $235.00 | 04/08/2016 | 0.8 | $188.00 | Provide reports for processing; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/08/2016 | 2.3 | $345.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/11/2016 | 4.5 | $450.00 | DRV (DIE,EST) report; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/11/2016 | 2.8 | $420.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/12/2016 | 4.0 | $400.00 | Matrix Report |
| Haygood, John David | Director, Systems | $235.00 | 04/12/2016 | 0.5 | $117.50 | Update data for entitlements; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/12/2016 | 2.0 | $300.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/13/2016 | 4.0 | $400.00 | Finished up EONOS mailing; |
| Haygood, John David | Director, Systems | $235.00 | 04/13/2016 | 0.7 | $164.50 | Provide access for processing; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/13/2016 | 2.5 | $375.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/14/2016 | 5.5 | $550.00 | Look into why the HFR notes are not showing up |
| Haygood, John David | Director, Systems | $235.00 | 04/14/2016 | 0.3 | $70.50 | Update data for entitlements; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/14/2016 | 2.1 | $315.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/15/2016 | 1.2 | $120.00 | Worked on the Transunion update; |
| Haygood, John David | Director, Systems | $235.00 | 04/15/2016 | 1.5 | $352.50 | Update data for processing; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/15/2016 | 3.6 | $540.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/18/2016 | 2.0 | $200.00 | Finished the Transunion report; |
| Haygood, John David | Director, Systems | $235.00 | 04/18/2016 | 0.8 | $188.00 | Update data for processing; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/18/2016 | 3.0 | $300.00 | Entitlement review; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/18/2016 | 6.3 | $945.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/19/2016 | 4.4 | $440.00 | Created Check Reissue Report |
| Machnica, Martin | Data Analyst II | $100.00 | 04/19/2016 | 1.1 | $110.00 | Peer review; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/19/2016 | 2.0 | $200.00 | Entitlement review; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/19/2016 | 1.7 | $340.00 | Attend conference call on procedure for handling stale checks; Modify Batch Reissue and Reconciliation programs to handle stale checks. |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/19/2016 | 4.6 | $690.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/20/2016 | 3.0 | $300.00 | Cycle Report; |
| George, Lejo | Data Control Administrator | $110.00 | 04/20/2016 | 0.3 | $33.00 | Updated Application to reflect the changes made to the application using Powerbuilder. |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/20/2016 | 2.5 | $250.00 | Entitlement review; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/20/2016 | 5.2 | $780.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/21/2016 | 2.0 | $200.00 | Provided Check Information; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/21/2016 | 0.5 | $75.00 | Distribution activities to trust class members & related reporting; |
| George, Lejo | Data Control Administrator | $110.00 | 04/22/2016 | 0.6 | $66.00 | Updated Application to reflect the changes made to the application using Powerbuilder. |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/22/2016 | 2.0 | $200.00 | Mutant lien entitlement research; |
| Nyman, Deborah S. | Sr. Systems Project Manager | $200.00 | 04/22/2016 | 1.5 | $300.00 | Modify Void Check Screen to enable voiding flagged stale checks. |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/22/2016 | 2.0 | $300.00 | Distribution activities to trust class members & related reporting; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/25/2016 | 1.5 | $150.00 | Undeliverable/stale check research; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/25/2016 | 2.5 | $375.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/26/2016 | 1.0 | $100.00 | Check info Report; |
| Haygood, John David | Director, Systems | $235.00 | 04/26/2016 | 2.1 | $493.50 | Review Address matching; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/26/2016 | 1.0 | $100.00 | Data meeting; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/26/2016 | 3.0 | $450.00 | Distribution activities to trust class members & related reporting; |
| Chan, Derek T. | Sr. Windows Administrator | $95.00 | 04/27/2016 | 0.2 | $19.00 | Provide secure email support; |



**Exhibit C to Invoice 20207**

**Systems Support**

**Period from 4/1/2016 to 4/30/2016**

**IIM**   IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **Systems Support** | | | | | | |
| Gangakhedkar, Umesh V. | Sr. Systems Project Manager | $200.00 | 04/27/2016 | 0.5 | $100.00 | Systems/Michele/Umesh/Joe, |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/27/2016 | 3.0 | $300.00 | Entitlement review; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/27/2016 | 3.3 | $495.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/28/2016 | 0.8 | $80.00 | Check reissue process |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/28/2016 | 1.0 | $100.00 | Entitlement review; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/28/2016 | 2.3 | $345.00 | Distribution activities to trust class members & related reporting; |
| Davidson, Richard | Data Analyst II | $100.00 | 04/29/2016 | 1.0 | $100.00 | Matrix Report; |
| Naff, Vanessa | Data Analyst II | $100.00 | 04/29/2016 | 2.0 | $200.00 | Mutant lien research; |
| Ostrander, Samuel | Manager, Data Analysis | $150.00 | 04/29/2016 | 2.0 | $300.00 | Distribution activities to trust class members & related reporting; |
| | | | **Total Systems Support :** | **140.3** | **$18,523.50** | |



# Exhibit D to Invoice 20207
## Outreach

**Period from 4/1/2016 to 4/30/2016**

**IIM**    IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **On-the-Ground Outreach** | | | | | | |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/01/2016 | 1.5 | $165.00 | Prepare for outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/01/2016 | 3.0 | $450.00 | Outreach travel prep for April; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/07/2016 | 0.4 | $60.00 | Travel prep; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/08/2016 | 1.0 | $150.00 | Travel prep; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/10/2016 | 6.9 | $759.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/10/2016 | 5.5 | $825.00 | MN travel; |
| Waldher, Katherine | Associate II | $135.00 | 04/10/2016 | 6.4 | $864.00 | Minnesota outreach travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/11/2016 | 6.2 | $682.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/11/2016 | 5.6 | $840.00 | MN outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/11/2016 | 7.5 | $1,012.50 | Minnesota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/12/2016 | 5.6 | $616.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/12/2016 | 5.0 | $750.00 | MN outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/12/2016 | 7.5 | $1,012.50 | Minnesota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/13/2016 | 6.6 | $726.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/13/2016 | 4.5 | $675.00 | MN outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/13/2016 | 7.5 | $1,012.50 | Minnesota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/14/2016 | 7.2 | $792.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/14/2016 | 6.0 | $900.00 | MN Outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/14/2016 | 7.5 | $1,012.50 | Minnesota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/15/2016 | 7.0 | $770.00 | Minnesota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/15/2016 | 7.0 | $1,050.00 | Outreach travel; |
| Waldher, Katherine | Associate II | $135.00 | 04/15/2016 | 7.5 | $1,012.50 | Minnesota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/17/2016 | 7.2 | $792.00 | Wisconsin outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/17/2016 | 6.0 | $900.00 | WI outreach travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/18/2016 | 8.5 | $935.00 | Wisconsin outreach; |
| Page, James | Project Manager II | $150.00 | 04/18/2016 | 7.5 | $1,125.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/18/2016 | 9.5 | $1,425.00 | WI outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/19/2016 | 8.0 | $880.00 | Wisconsin outreach; |
| Page, James | Project Manager II | $150.00 | 04/19/2016 | 8.0 | $1,200.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/19/2016 | 9.0 | $1,350.00 | WI outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/20/2016 | 7.7 | $847.00 | Wisconsin outreach; |
| Page, James | Project Manager II | $150.00 | 04/20/2016 | 9.0 | $1,350.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/20/2016 | 9.0 | $1,350.00 | WI outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/21/2016 | 7.0 | $770.00 | Wisconsin outreach; |
| Page, James | Project Manager II | $150.00 | 04/21/2016 | 7.0 | $1,050.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/21/2016 | 7.5 | $1,125.00 | WI outreach; |
| Vinson, Jason | Desktop Support | $100.00 | 04/21/2016 | 0.2 | $20.00 | Out Reach |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/22/2016 | 6.8 | $748.00 | Wisconsin outreach; |
| Page, James | Project Manager II | $150.00 | 04/22/2016 | 7.0 | $1,050.00 | Travel for on the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/22/2016 | 6.5 | $975.00 | WI outreach travel; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/25/2016 | 10.8 | $1,188.00 | South Dakota outreach; |
| Page, James | Project Manager II | $150.00 | 04/25/2016 | 8.1 | $1,215.00 | Travel for on the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/25/2016 | 9.5 | $1,425.00 | SD outreach travel; |
| Waldher, Katherine | Associate II | $135.00 | 04/25/2016 | 12.2 | $1,647.00 | South Dakota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/26/2016 | 6.3 | $693.00 | South Dakota outreach; |
| Page, James | Project Manager II | $150.00 | 04/26/2016 | 5.7 | $855.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/26/2016 | 5.5 | $825.00 | SD outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/26/2016 | 7.5 | $1,012.50 | South Dakota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/27/2016 | 9.0 | $990.00 | South Dakota outreach; |
| Page, James | Project Manager II | $150.00 | 04/27/2016 | 6.5 | $975.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/27/2016 | 9.3 | $1,395.00 | SD outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/27/2016 | 8.5 | $1,147.50 | South Dakota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/28/2016 | 8.5 | $935.00 | South Dakota outreach; |
| Page, James | Project Manager II | $150.00 | 04/28/2016 | 9.0 | $1,350.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/28/2016 | 10.0 | $1,500.00 | SD outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/28/2016 | 10.2 | $1,377.00 | South Dakota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/29/2016 | 12.1 | $1,331.00 | South Dakota outreach; |



**Exhibit D to Invoice 20207**

**Outreach**

**Period from 4/1/2016 to 4/30/2016**

**IIM**  IIM - Elouise Pepion Cobell, et al., v. Ken Salazar, et al.

| Name | Title | Rate | Date | Hours | Amount | Notes |
|---|---|---|---|---|---|---|
| **On-the-Ground Outreach** | | | | | | |
| Page, James | Project Manager II | $150.00 | 04/29/2016 | 9.5 | $1,425.00 | On the ground outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/29/2016 | 13.0 | $1,950.00 | SD outreach; |
| Waldher, Katherine | Associate II | $135.00 | 04/29/2016 | 7.5 | $1,012.50 | South Dakota outreach; |
| Bruce, Kyle | Sr. Project Supervisor | $110.00 | 04/30/2016 | 7.1 | $781.00 | South Dakota outreach; |
| Sternberg, Amanda | Sr. Project Manager | $150.00 | 04/30/2016 | 6.5 | $975.00 | SD outreach travel; |
| Waldher, Katherine | Associate II | $135.00 | 04/30/2016 | 4.7 | $634.50 | South Dakota outreach; |
| | | | **Total Outreach :** | **451.3** | **$60,667.50** | |